*National Fair Housing Alliance, et al. v. CFPB et al.*
Amended Certified Index of Contents of the Administrative Record

**Federal Register Notices**

| Bates Number | Document Title |
|---|---|
| AR-0000001 | Notice of Proposed Rulemaking – Equal Credit Opportunity Act (Regulation B), 90 Fed. Reg. 50901 (Nov. 13, 2025) |
| AR-0000024 | Notice of Proposed Rulemaking (Correction) – Equal Credit Opportunity Act (Regulation B), 91 Fed. Reg. 9191 (Feb. 25, 2026) |
| AR-0000027 | Final Rule – Equal Credit Opportunity Act (Regulation B), 91 Fed. Reg. 21620 (Apr. 22, 2026) |

**Material Cited in Rulemakings**

| Bates Number | Document Title |
|---|---|
| AR-0000078 | Am. Banker's Ass'n, *Special Purpose Credit Programs* |
| AR-0000081 | Andrew Hanson et al., *Discrimination in mortgage lending: Evidence from a correspondence experiment,* 92 J. Urban Econ. 48-65 (2016) |
| AR-0000099 | Anne Sinila, *Feminist Federal: Economic Self-Help,* Ann Arbor Sun (July 15, 1976) |
| AR-0000106 | CFPB Advisory Opinion: Equal Credit Opportunity (Regulation B); Special Purpose Credit Programs |
| AR-0000111 | CFPB, Matched-Pair Testing in Small Business Lending Markets (Nov. 2024) |
| AR-0000168 | Edmund S. Phelps, *The statistical theory of racism and sexism,* 62:4 a.m. Econ. Review, at 659-61 (1972) |
| AR-0000172 | FHEO's Statement by HUD's Office of Fair Housing and Equal Opportunity on Special Purpose Credit Programs as a Remedy for Disparities in Access to Homeownership |
| AR-0000176 | FHFA, *Mission Report 2023* (2024) |
| AR-0000220 | G.S. Becker, *The Economics of Discrimination,* U. Chi. Press (1957) |
| AR-0000363 | Inside Mortg. Fin., *Special Purpose Credit Program Mortgages a Fraction of GSE Business* (Oct. 19, 2023) |
| AR-0000364 | JP Morgan Chase Comment Letter to Community Reinvestment Act (Docket No. R-1769, RIN 7100–AG29; Docket ID OCC2022-0002, RIN 1557–AF15; RIN 3064–AF81) |
| AR-0000376 | Kenneth J. Arrow, *What has economics to say about racial discrimination?,* 12:2 J. Econ. Perspectives (1998) |
| AR-0000386 | Korok Ray & Jacob Gramlich, *Reconciling Full-Cost and Marginal-Cost Pricing,* 28 J. Mgmt. Acct. Res. 27 (2016) |
| AR-0000398 | Linda Charlton, *2-to-1 Turndown of Minorities For Mortgage Loans is Found,* N.Y. Times (July 26, 1975) |
| AR-0000399 | Michael Knight, *Feminists Open Own Credit Union,* N.Y. Times (Aug. 27, 1974) |

| Bates Number | Document Title |
|---|---|
| AR-0000400 | Neil Bhutta et al., *How much does racial bias affect mortgage lending? Evidence from human and algorithmic credit decisions,* 80(3) J. Fin. 1463-96 (2025) |
| AR-0000434 | Orla McCaffrey, *JPMorgan Chase takes special-purpose credit program national* (Nov. 18, 2022), Am. Banker |
| AR-0000436 | U.S. Comm'n on Civil Rights, *Greater Baltimore Commitment: A Study of Urban Minority Economic Development* (Apr. 1983) |
| AR-0000568 | U.S. Dep't of Hous. & Urb. Dev., *Market examples of SPCPs—SPCP Toolkit for Mortgage Lenders* |
| AR-0000573 | W. Blake Marsh & Taisiya Goryacheva, *Do Net Interest Margins for Small and Large Banks Vary Differently with Interest Rates?,* Fed. Rsrv. Bank of Kan. City (Feb. 10, 2022) |

**Other Docket Materials**

| Bates Number | Document Title |
|---|---|
| AR-0000593 | CFPB Request for OMB Determination of CRA Status and Significant Regulatory Action Status Under EO 12866, as Amended by EO 14215 |
| AR-0000598 | OMB Determination of CRA Status and Significant Regulatory Action Status Under EO 12866, as Amended by EO 14215 |
| AR-0000600 | PRA Supporting Statement for Equal Credit Opportunity Act (Regulation B); OMB Control Number 3170-0013 |
| AR-0000619 | Statutorily Required Interagency Consultation for Final Rule |
| AR-0000620 | Statutorily Required Interagency Consultation for Proposed Rule |
| AR-0115440 | Statutorily Required Interagency Consultation for Proposed Rule (2) |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0000621 | AR-0000624 | CFPB-2025-0039-0002 | 11/12/2025 | Comment submitted by Michael Ravnitzky |
| AR-0000625 | AR-0000625 | CFPB-2025-0039-0003 | 11/13/2025 | Comment from Anonymous, A |
| AR-0000626 | AR-0000626 | CFPB-2025-0039-0004 | 11/13/2025 | Comment from Rowe, Craig |
| AR-0000627 | AR-0000629 | CFPB-2025-0039-0005 | 11/13/2025 | Comment from Evans, Cheryl |
| AR-0000630 | AR-0000634 | CFPB-2025-0039-0006 | 11/14/2025 | Comment from Citizens Rulemaking Alliance |
| AR-0000635 | AR-0000638 | CFPB-2025-0039-0007 | 11/13/2025 | Comment from Camacho, Lucas |
| AR-0000639 | AR-0000640 | CFPB-2025-0039-0008 | 11/15/2025 | Comment from Lockett, Veronica |
| AR-0000641 | AR-0000641 | CFPB-2025-0039-0009 | 11/17/2025 | Comment from Vandervort, Dawson |
| AR-0000642 | AR-0000642 | CFPB-2025-0039-0010 | 11/19/2025 | Comment from Anonymous |
| AR-0000643 | AR-0000646 | CFPB-2025-0039-0011 | 11/19/2025 | Comment submitted by Elaine Roberts Musser |
| AR-0000647 | AR-0000648 | CFPB-2025-0039-0012 | 11/20/2025 | Comment submitted by Brian Warwick |
| AR-0000649 | AR-0000651 | CFPB-2025-0039-0013 | 11/20/2025 | Comment submitted by Marcos Mezerhane Comtois |
| AR-0000652 | AR-0000652 | CFPB-2025-0039-0014 | 11/21/2025 | Comment from The Valle Law Firm |
| AR-0000653 | AR-0000653 | CFPB-2025-0039-0015 | 11/21/2025 | Comment from GONZALES, ANTHONY |
| AR-0000654 | AR-0000655 | CFPB-2025-0039-0016 | 11/21/2025 | Comment submitted by Faye Detsky-Weil |
| AR-0000656 | AR-0000657 | CFPB-2025-0039-0017 | 11/22/2025 | Comment submitted by AJ cho |
| AR-0000658 | AR-0000659 | CFPB-2025-0039-0018 | 11/23/2025 | Comment submitted by Cathy Mansfield |
| AR-0000660 | AR-0000662 | CFPB-2025-0039-0019 | 11/25/2025 | Comment from Center for Responsible Lending |
| AR-0000663 | AR-0000665 | CFPB-2025-0039-0020 | 11/25/2025 | Comment from SolasAI |
| AR-0000666 | AR-0000669 | CFPB-2025-0039-0021 | 11/25/2025 | Comment from The Leadership Conference on Civil and Human Rights, et al. |
| AR-0000670 | AR-0000671 | CFPB-2025-0039-0022 | 11/29/2025 | Comment from Boomershine, Charly |
| AR-0000672 | AR-0000673 | CFPB-2025-0039-0023 | 11/29/2025 | Comment from Adams, Jessica |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0000674 | AR-0000675 | CFPB-2025-0039-0024 | 11/30/2025 | Comment from Debs, Eugene |
| AR-0000676 | AR-0000676 | CFPB-2025-0039-0025 | 12/2/2025 | Comment from Dragan, Colin |
| AR-0000677 | AR-0000678 | CFPB-2025-0039-0026 | 12/2/2025 | Comment from Anonymous |
| AR-0000679 | AR-0000686 | CFPB-2025-0039-0027 | 12/4/2025 | Comment from Wisconsin Institute for Law & Liberty Inc. |
| AR-0000687 | AR-0000687 | CFPB-2025-0039-0028 | 12/5/2025 | Comment from Anonymous |
| AR-0000688 | AR-0000688 | CFPB-2025-0039-0029 | 12/6/2025 | Comment from Miller, Frank |
| AR-0000689 | AR-0000689 | CFPB-2025-0039-0030 | 12/8/2025 | Comment from Moore, Elizabeth |
| AR-0000690 | AR-0000693 | CFPB-2025-0039-0031 | 12/8/2025 | Comment from Community Bankers Association of Illinois |
| AR-0000694 | AR-0000695 | CFPB-2025-0039-0032 | 12/8/2025 | Comment from Anonymous |
| AR-0000696 | AR-0000696 | CFPB-2025-0039-0033 | 12/9/2025 | Comment from GCU |
| AR-0000697 | AR-0000697 | CFPB-2025-0039-0034 | 12/9/2025 | Comment from Estabrook , Heather |
| AR-0000698 | AR-0000698 | CFPB-2025-0039-0035 | 12/10/2025 | Comment from D, C |
| AR-0000699 | AR-0000700 | CFPB-2025-0039-0036 | 12/10/2025 | Comment from Anonymous |
| AR-0000701 | AR-0000702 | CFPB-2025-0039-0037 | 12/10/2025 | Comment from Jennifer, Pavio |
| AR-0000703 | AR-0000704 | CFPB-2025-0039-0038 | 12/10/2025 | Comment from American Sustainable Business Council |
| AR-0000705 | AR-0000707 | CFPB-2025-0039-0039 | 12/10/2025 | Comment from Washington State Department of Financial Institutions |
| AR-0000708 | AR-0000708 | CFPB-2025-0039-0040 | 12/10/2025 | Comment from Sullivan, Daniel Conor |
| AR-0000709 | AR-0000710 | CFPB-2025-0039-0041 | 12/10/2025 | Comment from Meyer, Zachary |
| AR-0000711 | AR-0000711 | CFPB-2025-0039-0042 | 12/10/2025 | Comment from Anonymous |
| AR-0000712 | AR-0000716 | CFPB-2025-0039-0043 | 12/11/2025 | Comment from Inclusiv |
| AR-0000717 | AR-0000721 | CFPB-2025-0039-0044 | 12/11/2025 | Comment from Miami Valley Fair Housing Center, Inc. |
| AR-0000722 | AR-0000725 | CFPB-2025-0039-0045 | 12/11/2025 | Comment from Restored Citizens FAITH Foundation |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0000726 | AR-0000729 | CFPB-2025-0039-0046 | 12/11/2025 | Comment from Alliance Defending Freedom |
| AR-0000730 | AR-0000730 | CFPB-2025-0039-0047 | 12/11/2025 | Comment from Anonymous |
| AR-0000731 | AR-0000732 | CFPB-2025-0039-0048 | 12/11/2025 | Comment from Fair Housing Center of Washington |
| AR-0000733 | AR-0000734 | CFPB-2025-0039-0049 | 12/11/2025 | Comment from Anonymous |
| AR-0000735 | AR-0000735 | CFPB-2025-0039-0050 | 12/12/2025 | Comment from R, S |
| AR-0000736 | AR-0000736 | CFPB-2025-0039-0051 | 12/12/2025 | Comment from Anonymous |
| AR-0000737 | AR-0000737 | CFPB-2025-0039-0052 | 12/11/2025 | Comment from Anonymous |
| AR-0000738 | AR-0000748 | CFPB-2025-0039-0053 | 12/12/2025 | Comment from National Community Reinvestment Coalition (NCRC) |
| AR-0000749 | AR-0000752 | CFPB-2025-0039-0054 | 12/12/2025 | Comment from Axos Bank |
| AR-0000753 | AR-0000753 | CFPB-2025-0039-0055 | 12/12/2025 | Comment from Silver, Josh |
| AR-0000754 | AR-0000756 | CFPB-2025-0039-0056 | 12/12/2025 | Comment from Missouri Bankers Association |
| AR-0000757 | AR-0000760 | CFPB-2025-0039-0057 | 12/12/2025 | Comment from Axos Bank |
| AR-0000761 | AR-0000761 | CFPB-2025-0039-0058 | 12/12/2025 | Comment from Anonymous |
| AR-0000762 | AR-0000763 | CFPB-2025-0039-0059 | 12/12/2025 | Comment from Anonymous |
| AR-0000764 | AR-0000792 | CFPB-2025-0039-0060 | 12/12/2025 | Comment from Multistate Attorneys General |
| AR-0000793 | AR-0000796 | CFPB-2025-0039-0061 | 12/12/2025 | Comment from The Redress Movement |
| AR-0000797 | AR-0000799 | CFPB-2025-0039-0062 | 12/12/2025 | Comment from Kansas Bankers Association |
| AR-0000800 | AR-0000804 | CFPB-2025-0039-0063 | 12/12/2025 | Comment submitted by Caroline Kraczon -EPIC |
| AR-0000805 | AR-0000812 | CFPB-2025-0039-0064 | 12/13/2025 | Comment submitted by Michael Day - OLA |
| AR-0000813 | AR-0000814 | CFPB-2025-0039-0065 | 12/14/2025 | Comment submitted by Tony Gamble |
| AR-0000815 | AR-0000827 | CFPB-2025-0039-0066 | 12/14/2025 | Comment submitted by Ashley Rubio |
| AR-0000828 | AR-0000830 | CFPB-2025-0039-0067 | 12/14/2025 | Comment submitted by Lindsay Abeln |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0000831 | AR-0000841 | CFPB-2025-0039-0068 | 12/15/2025 | Comment submitted by Tzedek DC |
| AR-0000842 | AR-0000848 | CFPB-2025-0039-0069 | 12/15/2025 | Comment submitted by Amy A. Azorandia on behalf of TMC |
| AR-0000849 | AR-0000857 | CFPB-2025-0039-0070 | 12/14/2025 | Comment submitted by William Michael Cunningham |
| AR-0000858 | AR-0000863 | CFPB-2025-0039-0071 | 12/14/2025 | Comment submitted by Leah Bunning |
| AR-0000864 | AR-0000868 | CFPB-2025-0039-0072 | 12/15/2025 | Comment Submitted by John R. Petruszak - SSHC |
| AR-0000869 | AR-0000872 | CFPB-2025-0039-0073 | 12/14/2025 | Comment submitted by Nina Rojas |
| AR-0000873 | AR-0000875 | CFPB-2025-0039-0074 | 12/15/2025 | Comment submitted by Robert VerBruggen |
| AR-0000876 | AR-0000885 | CFPB-2025-0039-0075 | 12/15/2025 | Comment submitted by Rachel Ross - CBA |
| AR-0000886 | AR-0000896 | CFPB-2025-0039-0076 | 12/15/2025 | Comment submitted by Jesse Van Tol - NCRC |
| AR-0000897 | AR-0000914 | CFPB-2025-0039-0077 | 12/15/2025 | Comment submitted by Paige Pidano Paridon - BPI |
| AR-0000915 | AR-0000923 | CFPB-2025-0039-0078 | 12/15/2025 | Comment submitted by Mike Flood- U.S. Chamber of Commerce |
| AR-0000924 | AR-0000924 | CFPB-2025-0039-0079 | 12/15/2025 | Comment from Ledingham, Aileen |
| AR-0000925 | AR-0000925 | CFPB-2025-0039-0080 | 12/15/2025 | Comment from Anonymous |
| AR-0000926 | AR-0000926 | CFPB-2025-0039-0081 | 12/15/2025 | Comment from Anonymous |
| AR-0000927 | AR-0000927 | CFPB-2025-0039-0082 | 12/15/2025 | Comment from Francis, Abby |
| AR-0000928 | AR-0000928 | CFPB-2025-0039-0083 | 12/15/2025 | Comment from Anonymous |
| AR-0000929 | AR-0000929 | CFPB-2025-0039-0084 | 12/15/2025 | Comment from Anonymous |
| AR-0000930 | AR-0000930 | CFPB-2025-0039-0085 | 12/15/2025 | Comment from geraci , sophia |
| AR-0000931 | AR-0000931 | CFPB-2025-0039-0086 | 12/15/2025 | Comment from Anonymous |
| AR-0000932 | AR-0000932 | CFPB-2025-0039-0087 | 12/15/2025 | Comment from Anonymous |
| AR-0000933 | AR-0000933 | CFPB-2025-0039-0088 | 12/15/2025 | Comment from Anonymous |
| AR-0000934 | AR-0000935 | CFPB-2025-0039-0089 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0000936 | AR-0000936 | CFPB-2025-0039-0090 | 12/15/2025 | Comment from Anonymous |
| AR-0000937 | AR-0000937 | CFPB-2025-0039-0091 | 12/15/2025 | Comment from Anonymous |
| AR-0000938 | AR-0000938 | CFPB-2025-0039-0092 | 12/15/2025 | Comment from Hansen, Jalissa |
| AR-0000939 | AR-0000939 | CFPB-2025-0039-0093 | 12/15/2025 | Comment from Spanknoble, Shelby |
| AR-0000940 | AR-0000940 | CFPB-2025-0039-0094 | 12/15/2025 | Comment from Anonymous |
| AR-0000941 | AR-0000941 | CFPB-2025-0039-0095 | 12/15/2025 | Comment from Anonymous |
| AR-0000942 | AR-0000942 | CFPB-2025-0039-0096 | 12/15/2025 | Comment from Anonymous |
| AR-0000943 | AR-0000943 | CFPB-2025-0039-0097 | 12/15/2025 | Comment from Anonymous |
| AR-0000944 | AR-0000944 | CFPB-2025-0039-0098 | 12/15/2025 | Comment from Leslie, Claire |
| AR-0000945 | AR-0000945 | CFPB-2025-0039-0099 | 12/15/2025 | Comment from U, Megan |
| AR-0000946 | AR-0000946 | CFPB-2025-0039-0100 | 12/15/2025 | Comment from Quattrocchi, Taryn |
| AR-0000947 | AR-0000947 | CFPB-2025-0039-0101 | 12/15/2025 | Comment from Medeiros, Julianne |
| AR-0000948 | AR-0000948 | CFPB-2025-0039-0102 | 12/15/2025 | Comment from Anonymous |
| AR-0000949 | AR-0000949 | CFPB-2025-0039-0103 | 12/15/2025 | Comment from Kundrata , Lilianne |
| AR-0000950 | AR-0000950 | CFPB-2025-0039-0104 | 12/15/2025 | Comment from Citizen, Citizen |
| AR-0000951 | AR-0000952 | CFPB-2025-0039-0105 | 12/15/2025 | Comment from Anonymous |
| AR-0000953 | AR-0000953 | CFPB-2025-0039-0106 | 12/15/2025 | Comment from Anonymous |
| AR-0000954 | AR-0000954 | CFPB-2025-0039-0107 | 12/15/2025 | Comment from Anonymous |
| AR-0000955 | AR-0000955 | CFPB-2025-0039-0108 | 12/15/2025 | Comment from Webster, Tiffany |
| AR-0000956 | AR-0000956 | CFPB-2025-0039-0109 | 12/15/2025 | Comment from Anonymous |
| AR-0000957 | AR-0000957 | CFPB-2025-0039-0110 | 12/15/2025 | Comment from Anonymous |
| AR-0000958 | AR-0000958 | CFPB-2025-0039-0111 | 12/15/2025 | Comment from Prather, Brianne |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0000959 | AR-0000959 | CFPB-2025-0039-0112 | 12/15/2025 | Comment from Anonymous |
| AR-0000960 | AR-0000960 | CFPB-2025-0039-0113 | 12/15/2025 | Comment from Liik, Victoria |
| AR-0000961 | AR-0000961 | CFPB-2025-0039-0114 | 12/15/2025 | Comment from Bodas, Angela |
| AR-0000962 | AR-0000962 | CFPB-2025-0039-0115 | 12/15/2025 | Comment from Searcy, Castle |
| AR-0000963 | AR-0000963 | CFPB-2025-0039-0116 | 12/15/2025 | Comment from Caldwell, Darcy |
| AR-0000964 | AR-0000964 | CFPB-2025-0039-0117 | 12/15/2025 | Comment from Anonymous |
| AR-0000965 | AR-0000965 | CFPB-2025-0039-0118 | 12/15/2025 | Comment from Anonymous |
| AR-0000966 | AR-0000966 | CFPB-2025-0039-0119 | 12/15/2025 | Comment from Anonymous |
| AR-0000967 | AR-0000967 | CFPB-2025-0039-0120 | 12/15/2025 | Comment from Fuller, Ann |
| AR-0000968 | AR-0000968 | CFPB-2025-0039-0121 | 12/15/2025 | Comment from Edery, Teresa |
| AR-0000969 | AR-0000969 | CFPB-2025-0039-0122 | 12/15/2025 | Comment from britt, amara |
| AR-0000970 | AR-0000970 | CFPB-2025-0039-0123 | 12/15/2025 | Comment from Lee, Madeline |
| AR-0000971 | AR-0000971 | CFPB-2025-0039-0124 | 12/15/2025 | Comment from Harmon, Iliana |
| AR-0000972 | AR-0000972 | CFPB-2025-0039-0125 | 12/15/2025 | Comment from Anonymous |
| AR-0000973 | AR-0000973 | CFPB-2025-0039-0126 | 12/15/2025 | Comment from Denton, Rebecca |
| AR-0000974 | AR-0000974 | CFPB-2025-0039-0127 | 12/15/2025 | Comment from Anonymous |
| AR-0000975 | AR-0000975 | CFPB-2025-0039-0128 | 12/15/2025 | Comment from Blomquist, Britt |
| AR-0000976 | AR-0000976 | CFPB-2025-0039-0129 | 12/15/2025 | Comment from Anonymous |
| AR-0000977 | AR-0000977 | CFPB-2025-0039-0130 | 12/15/2025 | Comment from Cooke, Cee |
| AR-0000978 | AR-0000978 | CFPB-2025-0039-0131 | 12/15/2025 | Comment from Anonymous |
| AR-0000979 | AR-0000995 | CFPB-2025-0039-0132 | 12/15/2025 | Comment from 9 National & State Consumer Advocacy Organizations |
| AR-0000996 | AR-0000996 | CFPB-2025-0039-0133 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0000997 | AR-0000997 | CFPB-2025-0039-0134 | 12/15/2025 | Comment from Anonymous |
| AR-0000998 | AR-0000998 | CFPB-2025-0039-0135 | 12/15/2025 | Comment from Anonymous |
| AR-0000999 | AR-0000999 | CFPB-2025-0039-0136 | 12/15/2025 | Comment from J, V |
| AR-0001000 | AR-0001000 | CFPB-2025-0039-0137 | 12/15/2025 | Comment from Corbin, Lisa |
| AR-0001001 | AR-0001001 | CFPB-2025-0039-0138 | 12/15/2025 | Comment from Karpinski, Kathryn |
| AR-0001002 | AR-0001002 | CFPB-2025-0039-0139 | 12/15/2025 | Comment from Anonymous |
| AR-0001003 | AR-0001003 | CFPB-2025-0039-0140 | 12/15/2025 | Comment from long, megan |
| AR-0001004 | AR-0001004 | CFPB-2025-0039-0141 | 12/15/2025 | Comment from Anonymous |
| AR-0001005 | AR-0001005 | CFPB-2025-0039-0142 | 12/15/2025 | Comment from Anonymous |
| AR-0001006 | AR-0001006 | CFPB-2025-0039-0143 | 12/15/2025 | Comment from Anonymous |
| AR-0001007 | AR-0001007 | CFPB-2025-0039-0144 | 12/15/2025 | Comment from Anonymous |
| AR-0001008 | AR-0001008 | CFPB-2025-0039-0145 | 12/15/2025 | Comment from Anonymous |
| AR-0001009 | AR-0001009 | CFPB-2025-0039-0146 | 12/15/2025 | Comment from Anonymous |
| AR-0001010 | AR-0001010 | CFPB-2025-0039-0147 | 12/15/2025 | Comment from Anonymous |
| AR-0001011 | AR-0001011 | CFPB-2025-0039-0148 | 12/15/2025 | Comment from Anonymous |
| AR-0001012 | AR-0001012 | CFPB-2025-0039-0149 | 12/15/2025 | Comment from Hunter, Veronica |
| AR-0001013 | AR-0001013 | CFPB-2025-0039-0150 | 12/15/2025 | Comment from Anonymous |
| AR-0001014 | AR-0001014 | CFPB-2025-0039-0151 | 12/15/2025 | Comment from Anonymous |
| AR-0001015 | AR-0001015 | CFPB-2025-0039-0152 | 12/15/2025 | Comment from Anonymous |
| AR-0001016 | AR-0001016 | CFPB-2025-0039-0153 | 12/15/2025 | Comment from Kleefeld, Sarah |
| AR-0001017 | AR-0001017 | CFPB-2025-0039-0154 | 12/15/2025 | Comment from Raynor, Kelly |
| AR-0001018 | AR-0001019 | CFPB-2025-0039-0155 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0001020 | AR-0001021 | CFPB-2025-0039-0156 | 12/15/2025 | Comment from Anonymous |
| AR-0001022 | AR-0001022 | CFPB-2025-0039-0157 | 12/15/2025 | Comment from Anonymous |
| AR-0001023 | AR-0001023 | CFPB-2025-0039-0158 | 12/15/2025 | Comment from Valdez, Mia |
| AR-0001024 | AR-0001024 | CFPB-2025-0039-0159 | 12/15/2025 | Comment from Anonymous |
| AR-0001025 | AR-0001025 | CFPB-2025-0039-0160 | 12/15/2025 | Comment from Manson, Isabel |
| AR-0001026 | AR-0001026 | CFPB-2025-0039-0161 | 12/15/2025 | Comment from Anonymous |
| AR-0001027 | AR-0001027 | CFPB-2025-0039-0162 | 12/15/2025 | Comment from Goodwin, Sheila |
| AR-0001028 | AR-0001028 | CFPB-2025-0039-0163 | 12/15/2025 | Comment from Anonymous |
| AR-0001029 | AR-0001029 | CFPB-2025-0039-0164 | 12/15/2025 | Comment from Anonymous |
| AR-0001030 | AR-0001030 | CFPB-2025-0039-0165 | 12/15/2025 | Comment from Anonymous |
| AR-0001031 | AR-0001031 | CFPB-2025-0039-0166 | 12/15/2025 | Comment from Woods, William |
| AR-0001032 | AR-0001032 | CFPB-2025-0039-0167 | 12/15/2025 | Comment from Booth, Allyson |
| AR-0001033 | AR-0001033 | CFPB-2025-0039-0168 | 12/15/2025 | Comment from Anonymous |
| AR-0001034 | AR-0001034 | CFPB-2025-0039-0169 | 12/15/2025 | Comment from Kappas, Casey |
| AR-0001035 | AR-0001036 | CFPB-2025-0039-0170 | 12/15/2025 | Comment from Anonymous |
| AR-0001037 | AR-0001037 | CFPB-2025-0039-0171 | 12/15/2025 | Comment from Anonymous |
| AR-0001038 | AR-0001038 | CFPB-2025-0039-0172 | 12/15/2025 | Comment from Anonymous |
| AR-0001039 | AR-0001039 | CFPB-2025-0039-0173 | 12/15/2025 | Comment from Anonymous |
| AR-0001040 | AR-0001040 | CFPB-2025-0039-0174 | 12/15/2025 | Comment from Anonymous |
| AR-0001041 | AR-0001041 | CFPB-2025-0039-0175 | 12/15/2025 | Comment from Anonymous |
| AR-0001042 | AR-0001042 | CFPB-2025-0039-0176 | 12/15/2025 | Comment from Anonymous |
| AR-0001043 | AR-0001043 | CFPB-2025-0039-0177 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0001044 | AR-0001044 | CFPB-2025-0039-0178 | 12/15/2025 | Comment from Marini, Maria |
| AR-0001045 | AR-0001045 | CFPB-2025-0039-0179 | 12/15/2025 | Comment from Anonymous |
| AR-0001046 | AR-0001046 | CFPB-2025-0039-0180 | 12/15/2025 | Comment from Anonymous |
| AR-0001047 | AR-0001047 | CFPB-2025-0039-0181 | 12/15/2025 | Comment from Esquibel, Cindy |
| AR-0001048 | AR-0001048 | CFPB-2025-0039-0182 | 12/15/2025 | Comment from Anonymous |
| AR-0001049 | AR-0001049 | CFPB-2025-0039-0183 | 12/15/2025 | Comment from Anonymous |
| AR-0001050 | AR-0001050 | CFPB-2025-0039-0184 | 12/15/2025 | Comment from bug-wiltse, elisabeth |
| AR-0001051 | AR-0001051 | CFPB-2025-0039-0185 | 12/15/2025 | Comment from Anonymous |
| AR-0001052 | AR-0001052 | CFPB-2025-0039-0186 | 12/15/2025 | Comment from Anonymous |
| AR-0001053 | AR-0001053 | CFPB-2025-0039-0187 | 12/15/2025 | Comment from Anonymous |
| AR-0001054 | AR-0001054 | CFPB-2025-0039-0188 | 12/15/2025 | Comment from Rittenhouse, Carleigh |
| AR-0001055 | AR-0001055 | CFPB-2025-0039-0189 | 12/15/2025 | Comment from G, Julia |
| AR-0001056 | AR-0001056 | CFPB-2025-0039-0190 | 12/15/2025 | Comment from Sims, Chelsea |
| AR-0001057 | AR-0001057 | CFPB-2025-0039-0191 | 12/15/2025 | Comment from Anonymous |
| AR-0001058 | AR-0001059 | CFPB-2025-0039-0192 | 12/15/2025 | Comment from Castro, E |
| AR-0001060 | AR-0001060 | CFPB-2025-0039-0193 | 12/15/2025 | Comment from mitra, shelley |
| AR-0001061 | AR-0001062 | CFPB-2025-0039-0194 | 12/15/2025 | Comment from Lomeli, Anjelica |
| AR-0001063 | AR-0001063 | CFPB-2025-0039-0195 | 12/15/2025 | Comment from Johnson, Shalicia |
| AR-0001064 | AR-0001064 | CFPB-2025-0039-0196 | 12/15/2025 | Comment from Anonymous |
| AR-0001065 | AR-0001065 | CFPB-2025-0039-0197 | 12/15/2025 | Comment from Anonymous |
| AR-0001066 | AR-0001066 | CFPB-2025-0039-0198 | 12/15/2025 | Comment from Anonymous |
| AR-0001067 | AR-0001067 | CFPB-2025-0039-0199 | 12/15/2025 | Comment from B, Susan |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0001068 | AR-0001068 | CFPB-2025-0039-0200 | 12/15/2025 | Comment from Cruz, Kayla |
| AR-0001069 | AR-0001069 | CFPB-2025-0039-0201 | 12/15/2025 | Comment from Anonymous |
| AR-0001070 | AR-0001070 | CFPB-2025-0039-0202 | 12/15/2025 | Comment from Anonymous |
| AR-0001071 | AR-0001071 | CFPB-2025-0039-0203 | 12/15/2025 | Comment from Anonymous |
| AR-0001072 | AR-0001072 | CFPB-2025-0039-0204 | 12/15/2025 | Comment from Laukhuff, Bailey |
| AR-0001073 | AR-0001073 | CFPB-2025-0039-0205 | 12/15/2025 | Comment from Anonymous |
| AR-0001074 | AR-0001074 | CFPB-2025-0039-0206 | 12/15/2025 | Comment from Anonymous |
| AR-0001075 | AR-0001075 | CFPB-2025-0039-0207 | 12/15/2025 | Comment from Bernier, Gabby |
| AR-0001076 | AR-0001076 | CFPB-2025-0039-0208 | 12/15/2025 | Comment from Ashford, Makala |
| AR-0001077 | AR-0001077 | CFPB-2025-0039-0209 | 12/15/2025 | Comment from Helping Hands Personal Assistant |
| AR-0001078 | AR-0001078 | CFPB-2025-0039-0210 | 12/15/2025 | Comment from Dilloian, Matthew |
| AR-0001079 | AR-0001080 | CFPB-2025-0039-0211 | 12/15/2025 | Comment from Anonymous |
| AR-0001081 | AR-0001081 | CFPB-2025-0039-0212 | 12/15/2025 | Comment from Doe, Max |
| AR-0001082 | AR-0001082 | CFPB-2025-0039-0213 | 12/15/2025 | Comment from Anonymous |
| AR-0001083 | AR-0001083 | CFPB-2025-0039-0214 | 12/15/2025 | Comment from Anonymous |
| AR-0001084 | AR-0001084 | CFPB-2025-0039-0215 | 12/15/2025 | Comment from Anonymous |
| AR-0001085 | AR-0001085 | CFPB-2025-0039-0216 | 12/15/2025 | Comment from McHugh, Haley |
| AR-0001086 | AR-0001086 | CFPB-2025-0039-0217 | 12/15/2025 | Comment from Grant, Ethan |
| AR-0001087 | AR-0001087 | CFPB-2025-0039-0218 | 12/15/2025 | Comment from Montalvo, Gabrielle |
| AR-0001088 | AR-0001088 | CFPB-2025-0039-0219 | 12/15/2025 | Comment from Na, Alloe |
| AR-0001089 | AR-0001089 | CFPB-2025-0039-0220 | 12/15/2025 | Comment from Zarate, Melanie |
| AR-0001090 | AR-0001090 | CFPB-2025-0039-0221 | 12/15/2025 | Comment from P, B |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0001091 | AR-0001091 | CFPB-2025-0039-0222 | 12/15/2025 | Comment from Anonymous |
| AR-0001092 | AR-0001093 | CFPB-2025-0039-0223 | 12/15/2025 | Comment from Anonymous |
| AR-0001094 | AR-0001094 | CFPB-2025-0039-0224 | 12/15/2025 | Comment from Anonymous |
| AR-0001095 | AR-0001095 | CFPB-2025-0039-0225 | 12/15/2025 | Comment from Anonymous |
| AR-0001096 | AR-0001096 | CFPB-2025-0039-0226 | 12/15/2025 | Comment from Olson, A |
| AR-0001097 | AR-0001097 | CFPB-2025-0039-0227 | 12/15/2025 | Comment from Anonymous |
| AR-0001098 | AR-0001098 | CFPB-2025-0039-0228 | 12/15/2025 | Comment from T, Debbie |
| AR-0001099 | AR-0001100 | CFPB-2025-0039-0229 | 12/15/2025 | Comment from Owens, Julius |
| AR-0001101 | AR-0001101 | CFPB-2025-0039-0230 | 12/15/2025 | Comment from Anonymous |
| AR-0001102 | AR-0001102 | CFPB-2025-0039-0231 | 12/15/2025 | Comment from Anonymous |
| AR-0001103 | AR-0001103 | CFPB-2025-0039-0232 | 12/15/2025 | Comment from Anonymous |
| AR-0001104 | AR-0001104 | CFPB-2025-0039-0233 | 12/15/2025 | Comment from Anonymous |
| AR-0001105 | AR-0001105 | CFPB-2025-0039-0234 | 12/15/2025 | Comment from Anonymous |
| AR-0001106 | AR-0001106 | CFPB-2025-0039-0235 | 12/15/2025 | Comment from Allen, Trisha |
| AR-0001107 | AR-0001107 | CFPB-2025-0039-0236 | 12/15/2025 | Comment from Anonymous |
| AR-0001108 | AR-0001108 | CFPB-2025-0039-0237 | 12/15/2025 | Comment from Anonymous |
| AR-0001109 | AR-0001109 | CFPB-2025-0039-0238 | 12/15/2025 | Comment from Steiner, Monica |
| AR-0001110 | AR-0001110 | CFPB-2025-0039-0239 | 12/15/2025 | Comment from Anonymous |
| AR-0001111 | AR-0001111 | CFPB-2025-0039-0240 | 12/15/2025 | Comment from Anonymous |
| AR-0001112 | AR-0001112 | CFPB-2025-0039-0241 | 12/15/2025 | Comment from Hottenstein, Olivia |
| AR-0001113 | AR-0001113 | CFPB-2025-0039-0242 | 12/15/2025 | Comment from Anonymous |
| AR-0001114 | AR-0001114 | CFPB-2025-0039-0243 | 12/15/2025 | Comment from Gibson, Lacey |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0001115 | AR-0001115 | CFPB-2025-0039-0244 | 12/15/2025 | Comment from Anonymous |
| AR-0001116 | AR-0001116 | CFPB-2025-0039-0245 | 12/15/2025 | Comment from Anonymous |
| AR-0001117 | AR-0001117 | CFPB-2025-0039-0246 | 12/15/2025 | Comment from Anonymous |
| AR-0001118 | AR-0001118 | CFPB-2025-0039-0247 | 12/15/2025 | Comment from Anonymous |
| AR-0001119 | AR-0001119 | CFPB-2025-0039-0248 | 12/15/2025 | Comment from McClellan, Autumn |
| AR-0001120 | AR-0001120 | CFPB-2025-0039-0249 | 12/15/2025 | Comment from Gonzalez , Minnie |
| AR-0001121 | AR-0001121 | CFPB-2025-0039-0250 | 12/15/2025 | Comment from Anonymous |
| AR-0001122 | AR-0001122 | CFPB-2025-0039-0251 | 12/15/2025 | Comment from Tan, Sabrina |
| AR-0001123 | AR-0001123 | CFPB-2025-0039-0252 | 12/15/2025 | Comment from Cherland, Jeana |
| AR-0001124 | AR-0001124 | CFPB-2025-0039-0253 | 12/15/2025 | Comment from Anonymous |
| AR-0001125 | AR-0001126 | CFPB-2025-0039-0254 | 12/15/2025 | Comment from Anonymous |
| AR-0001127 | AR-0001127 | CFPB-2025-0039-0255 | 12/15/2025 | Comment from Duncan, Amanda |
| AR-0001128 | AR-0001128 | CFPB-2025-0039-0256 | 12/15/2025 | Comment from Anonymous |
| AR-0001129 | AR-0001129 | CFPB-2025-0039-0257 | 12/15/2025 | Comment from Anonymous |
| AR-0001130 | AR-0001130 | CFPB-2025-0039-0258 | 12/15/2025 | Comment from Anonymous |
| AR-0001131 | AR-0001131 | CFPB-2025-0039-0259 | 12/15/2025 | Comment from Anonymous |
| AR-0001132 | AR-0001132 | CFPB-2025-0039-0260 | 12/15/2025 | Comment from Anonymous |
| AR-0001133 | AR-0001134 | CFPB-2025-0039-0261 | 12/15/2025 | Comment from Dyer, Hannah |
| AR-0001135 | AR-0001135 | CFPB-2025-0039-0262 | 12/15/2025 | Comment from Anonymous |
| AR-0001136 | AR-0001136 | CFPB-2025-0039-0263 | 12/15/2025 | Comment from Dickinson, Iona |
| AR-0001137 | AR-0001137 | CFPB-2025-0039-0264 | 12/15/2025 | Comment from Reed, C. |
| AR-0001138 | AR-0001138 | CFPB-2025-0039-0265 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0001139 | AR-0001139 | CFPB-2025-0039-0266 | 12/15/2025 | Comment from Gonzalez, Victor |
| AR-0001140 | AR-0001140 | CFPB-2025-0039-0267 | 12/15/2025 | Comment from Crawford, Zaria |
| AR-0001141 | AR-0001141 | CFPB-2025-0039-0268 | 12/15/2025 | Comment from Anonymous |
| AR-0001142 | AR-0001142 | CFPB-2025-0039-0269 | 12/15/2025 | Comment from Anonymous |
| AR-0001143 | AR-0001143 | CFPB-2025-0039-0270 | 12/15/2025 | Comment from Hawes, Laura |
| AR-0001144 | AR-0001144 | CFPB-2025-0039-0271 | 12/15/2025 | Comment from Anonymous |
| AR-0001145 | AR-0001145 | CFPB-2025-0039-0272 | 12/15/2025 | Comment from Pineda , Yesenia |
| AR-0001146 | AR-0001146 | CFPB-2025-0039-0273 | 12/15/2025 | Comment from L, Stephanie |
| AR-0001147 | AR-0001147 | CFPB-2025-0039-0274 | 12/15/2025 | Comment from Anonymous |
| AR-0001148 | AR-0001148 | CFPB-2025-0039-0275 | 12/15/2025 | Comment from U, H |
| AR-0001149 | AR-0001149 | CFPB-2025-0039-0276 | 12/15/2025 | Comment from Anonymous |
| AR-0001150 | AR-0001150 | CFPB-2025-0039-0277 | 12/15/2025 | Comment from Kammrath, Marcus |
| AR-0001151 | AR-0001151 | CFPB-2025-0039-0278 | 12/15/2025 | Comment from Anonymous |
| AR-0001152 | AR-0001152 | CFPB-2025-0039-0279 | 12/15/2025 | Comment from Anonymous |
| AR-0001153 | AR-0001153 | CFPB-2025-0039-0280 | 12/15/2025 | Comment from Haggard, Cori |
| AR-0001154 | AR-0001154 | CFPB-2025-0039-0281 | 12/15/2025 | Comment from Anonymous |
| AR-0001155 | AR-0001155 | CFPB-2025-0039-0282 | 12/15/2025 | Comment from Loyco, Katherine |
| AR-0001156 | AR-0001156 | CFPB-2025-0039-0283 | 12/15/2025 | Comment from Oglesby, Giovanna |
| AR-0001157 | AR-0001157 | CFPB-2025-0039-0284 | 12/15/2025 | Comment from Anonymous |
| AR-0001158 | AR-0001158 | CFPB-2025-0039-0285 | 12/15/2025 | Comment from Lubman, Ariel |
| AR-0001159 | AR-0001159 | CFPB-2025-0039-0286 | 12/15/2025 | Comment from Bowen, Leonie |
| AR-0001160 | AR-0001160 | CFPB-2025-0039-0287 | 12/15/2025 | Comment from Bowen, Leonie |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0001161 | AR-0001161 | CFPB-2025-0039-0288 | 12/15/2025 | Comment from Franke, Lisa |
| AR-0001162 | AR-0001162 | CFPB-2025-0039-0289 | 12/15/2025 | Comment from Anonymous |
| AR-0001163 | AR-0001164 | CFPB-2025-0039-0290 | 12/15/2025 | Comment from i, k |
| AR-0001165 | AR-0001165 | CFPB-2025-0039-0291 | 12/15/2025 | Comment from C, M |
| AR-0001166 | AR-0001166 | CFPB-2025-0039-0292 | 12/15/2025 | Comment from Howe, Jennifer |
| AR-0001167 | AR-0001167 | CFPB-2025-0039-0293 | 12/15/2025 | Comment from Anonymous |
| AR-0001168 | AR-0001168 | CFPB-2025-0039-0294 | 12/15/2025 | Comment from Anonymous |
| AR-0001169 | AR-0001169 | CFPB-2025-0039-0295 | 12/15/2025 | Comment from Anonymous |
| AR-0001170 | AR-0001170 | CFPB-2025-0039-0296 | 12/15/2025 | Comment from Anonymous |
| AR-0001171 | AR-0001171 | CFPB-2025-0039-0297 | 12/15/2025 | Comment from Steynberg, Ciara |
| AR-0001172 | AR-0001172 | CFPB-2025-0039-0298 | 12/15/2025 | Comment from Patterson, Kammi |
| AR-0001173 | AR-0001173 | CFPB-2025-0039-0299 | 12/15/2025 | Comment from Anonymous |
| AR-0001174 | AR-0001174 | CFPB-2025-0039-0300 | 12/15/2025 | Comment from Anonymous |
| AR-0001175 | AR-0001175 | CFPB-2025-0039-0301 | 12/15/2025 | Comment from Anonymous |
| AR-0001176 | AR-0001176 | CFPB-2025-0039-0302 | 12/15/2025 | Comment from simonet, eileen |
| AR-0001177 | AR-0001177 | CFPB-2025-0039-0303 | 12/15/2025 | Comment from M, D |
| AR-0001178 | AR-0001178 | CFPB-2025-0039-0304 | 12/15/2025 | Comment from Anonymous |
| AR-0001179 | AR-0001179 | CFPB-2025-0039-0305 | 12/15/2025 | Comment from Ortiz, Jennifer |
| AR-0001180 | AR-0001180 | CFPB-2025-0039-0306 | 12/15/2025 | Comment from Anonymous |
| AR-0001181 | AR-0001181 | CFPB-2025-0039-0307 | 12/15/2025 | Comment from Spellman, Kathy |
| AR-0001182 | AR-0001182 | CFPB-2025-0039-0308 | 12/15/2025 | Comment from May, Alice |
| AR-0001183 | AR-0001183 | CFPB-2025-0039-0309 | 12/15/2025 | Comment from Klisiewicz , Autumn |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0001184 | AR-0001184 | CFPB-2025-0039-0310 | 12/15/2025 | Comment from Cagle , Vicki |
| AR-0001185 | AR-0001185 | CFPB-2025-0039-0311 | 12/15/2025 | Comment from Ednie, Katie |
| AR-0001186 | AR-0001186 | CFPB-2025-0039-0312 | 12/15/2025 | Comment from Anonymous , Anonymous |
| AR-0001187 | AR-0001187 | CFPB-2025-0039-0313 | 12/15/2025 | Comment from Barnes, Sarah |
| AR-0001188 | AR-0001188 | CFPB-2025-0039-0314 | 12/15/2025 | Comment from Anonymous |
| AR-0001189 | AR-0001189 | CFPB-2025-0039-0315 | 12/15/2025 | Comment from Willows, Sweet |
| AR-0001190 | AR-0001190 | CFPB-2025-0039-0316 | 12/15/2025 | Comment from Richardson, Damian |
| AR-0001191 | AR-0001192 | CFPB-2025-0039-0317 | 12/15/2025 | Comment from Anonymous |
| AR-0001193 | AR-0001193 | CFPB-2025-0039-0318 | 12/15/2025 | Comment from Anonymous |
| AR-0001194 | AR-0001194 | CFPB-2025-0039-0319 | 12/15/2025 | Comment from Warren , Tenysha |
| AR-0001195 | AR-0001195 | CFPB-2025-0039-0320 | 12/15/2025 | Comment from Anonymous |
| AR-0001196 | AR-0001196 | CFPB-2025-0039-0321 | 12/15/2025 | Comment from Anonymous |
| AR-0001197 | AR-0001197 | CFPB-2025-0039-0322 | 12/15/2025 | Comment from Anonymous |
| AR-0001198 | AR-0001198 | CFPB-2025-0039-0323 | 12/15/2025 | Comment from Anonymous |
| AR-0001199 | AR-0001199 | CFPB-2025-0039-0324 | 12/15/2025 | Comment from Anonymous |
| AR-0001200 | AR-0001200 | CFPB-2025-0039-0325 | 12/15/2025 | Comment from Williams, Tina |
| AR-0001201 | AR-0001201 | CFPB-2025-0039-0326 | 12/15/2025 | Comment from Anonymous |
| AR-0001202 | AR-0001202 | CFPB-2025-0039-0327 | 12/15/2025 | Comment from Anonymous |
| AR-0001203 | AR-0001203 | CFPB-2025-0039-0328 | 12/15/2025 | Comment from Killen-Sweeney, Ariel |
| AR-0001204 | AR-0001204 | CFPB-2025-0039-0329 | 12/15/2025 | Comment from Wise, Sam |
| AR-0001205 | AR-0001205 | CFPB-2025-0039-0330 | 12/15/2025 | Comment from Ordonez, Lina |
| AR-0001206 | AR-0001206 | CFPB-2025-0039-0331 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0001207 | AR-0001207 | CFPB-2025-0039-0332 | 12/15/2025 | Comment from Money, Matthew |
| AR-0001208 | AR-0001208 | CFPB-2025-0039-0333 | 12/15/2025 | Comment from Hussein, Kowsar |
| AR-0001209 | AR-0001209 | CFPB-2025-0039-0334 | 12/15/2025 | Comment from Anonymous |
| AR-0001210 | AR-0001210 | CFPB-2025-0039-0335 | 12/15/2025 | Comment from Anonymous |
| AR-0001211 | AR-0001211 | CFPB-2025-0039-0336 | 12/15/2025 | Comment from Anonymous |
| AR-0001212 | AR-0001212 | CFPB-2025-0039-0337 | 12/15/2025 | Comment from Malia, Allison |
| AR-0001213 | AR-0001213 | CFPB-2025-0039-0338 | 12/15/2025 | Comment from Hendrix, Amanda |
| AR-0001214 | AR-0001214 | CFPB-2025-0039-0339 | 12/15/2025 | Comment from Valentine, Kristina |
| AR-0001215 | AR-0001215 | CFPB-2025-0039-0340 | 12/15/2025 | Comment from Laneri, Margaret |
| AR-0001216 | AR-0001216 | CFPB-2025-0039-0341 | 12/15/2025 | Comment from Anonymous |
| AR-0001217 | AR-0001217 | CFPB-2025-0039-0342 | 12/15/2025 | Comment from Anonymous |
| AR-0001218 | AR-0001218 | CFPB-2025-0039-0343 | 12/15/2025 | Comment from Holmes, Melisaa |
| AR-0001219 | AR-0001219 | CFPB-2025-0039-0344 | 12/15/2025 | Comment from Curtis, Haley |
| AR-0001220 | AR-0001220 | CFPB-2025-0039-0345 | 12/15/2025 | Comment from Garon, Andrea |
| AR-0001221 | AR-0001221 | CFPB-2025-0039-0346 | 12/15/2025 | Comment from Waller, Joey |
| AR-0001222 | AR-0001222 | CFPB-2025-0039-0347 | 12/15/2025 | Comment from Anonymous |
| AR-0001223 | AR-0001223 | CFPB-2025-0039-0348 | 12/15/2025 | Comment from Garcia, Adelaida |
| AR-0001224 | AR-0001224 | CFPB-2025-0039-0349 | 12/15/2025 | Comment from Anonymous |
| AR-0001225 | AR-0001225 | CFPB-2025-0039-0350 | 12/15/2025 | Comment from Anonymous |
| AR-0001226 | AR-0001226 | CFPB-2025-0039-0351 | 12/15/2025 | Comment from Anonymous |
| AR-0001227 | AR-0001227 | CFPB-2025-0039-0352 | 12/15/2025 | Comment from Anonymous |
| AR-0001228 | AR-0001228 | CFPB-2025-0039-0353 | 12/15/2025 | Comment from T-K, Zuki |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0001229 | AR-0001229 | CFPB-2025-0039-0354 | 12/15/2025 | Comment from Anonymous |
| AR-0001230 | AR-0001230 | CFPB-2025-0039-0355 | 12/15/2025 | Comment from Hayden, Jill |
| AR-0001231 | AR-0001231 | CFPB-2025-0039-0356 | 12/15/2025 | Comment from Anonymous |
| AR-0001232 | AR-0001232 | CFPB-2025-0039-0357 | 12/15/2025 | Comment from Anonymous |
| AR-0001233 | AR-0001233 | CFPB-2025-0039-0358 | 12/15/2025 | Comment from Matthews, Javier |
| AR-0001234 | AR-0001234 | CFPB-2025-0039-0359 | 12/15/2025 | Comment from Anonymous |
| AR-0001235 | AR-0001235 | CFPB-2025-0039-0360 | 12/15/2025 | Comment from Not, Do |
| AR-0001236 | AR-0001236 | CFPB-2025-0039-0361 | 12/15/2025 | Comment from Winrod, Nancy |
| AR-0001237 | AR-0001237 | CFPB-2025-0039-0362 | 12/15/2025 | Comment from Pratt, Virginia |
| AR-0001238 | AR-0001238 | CFPB-2025-0039-0363 | 12/15/2025 | Comment from Anonymous |
| AR-0001239 | AR-0001239 | CFPB-2025-0039-0364 | 12/15/2025 | Comment from Anonymous |
| AR-0001240 | AR-0001240 | CFPB-2025-0039-0365 | 12/15/2025 | Comment from Clemons, Parley |
| AR-0001241 | AR-0001241 | CFPB-2025-0039-0366 | 12/15/2025 | Comment from Gilmore, Laina |
| AR-0001242 | AR-0001242 | CFPB-2025-0039-0367 | 12/15/2025 | Comment from Smith, Liz |
| AR-0001243 | AR-0001243 | CFPB-2025-0039-0368 | 12/15/2025 | Comment from Anonymous |
| AR-0001244 | AR-0001244 | CFPB-2025-0039-0369 | 12/15/2025 | Comment from Anonymous |
| AR-0001245 | AR-0001245 | CFPB-2025-0039-0370 | 12/15/2025 | Comment from Sheehan , Alexis |
| AR-0001246 | AR-0001246 | CFPB-2025-0039-0371 | 12/15/2025 | Comment from Anonymous |
| AR-0001247 | AR-0001247 | CFPB-2025-0039-0372 | 12/15/2025 | Comment from Allen, E |
| AR-0001248 | AR-0001248 | CFPB-2025-0039-0373 | 12/15/2025 | Comment from Herrera, Autumn |
| AR-0001249 | AR-0001249 | CFPB-2025-0039-0374 | 12/15/2025 | Comment from Schoenhofen , Any |
| AR-0001250 | AR-0001251 | CFPB-2025-0039-0375 | 12/15/2025 | Comment from Taylor, Lynn |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0001252 | AR-0001252 | CFPB-2025-0039-0376 | 12/15/2025 | Comment from Anonymous |
| AR-0001253 | AR-0001253 | CFPB-2025-0039-0377 | 12/15/2025 | Comment from Anonymous |
| AR-0001254 | AR-0001254 | CFPB-2025-0039-0378 | 12/15/2025 | Comment from Green, Sarah |
| AR-0001255 | AR-0001255 | CFPB-2025-0039-0379 | 12/15/2025 | Comment from Anonymous |
| AR-0001256 | AR-0001256 | CFPB-2025-0039-0380 | 12/15/2025 | Comment from Baldwin, Elaine |
| AR-0001257 | AR-0001257 | CFPB-2025-0039-0381 | 12/15/2025 | Comment from Baldwin, Elaine |
| AR-0001258 | AR-0001258 | CFPB-2025-0039-0382 | 12/15/2025 | Comment from Gohring, Darrah |
| AR-0001259 | AR-0001259 | CFPB-2025-0039-0383 | 12/15/2025 | Comment from Anonymous |
| AR-0001260 | AR-0001260 | CFPB-2025-0039-0384 | 12/15/2025 | Comment from Anonymous |
| AR-0001261 | AR-0001261 | CFPB-2025-0039-0385 | 12/15/2025 | Comment from Ya, Nun |
| AR-0001262 | AR-0001262 | CFPB-2025-0039-0386 | 12/15/2025 | Comment from Anonymous |
| AR-0001263 | AR-0001263 | CFPB-2025-0039-0387 | 12/15/2025 | Comment from Anonymous |
| AR-0001264 | AR-0001264 | CFPB-2025-0039-0388 | 12/15/2025 | Comment from B, Bethany |
| AR-0001265 | AR-0001265 | CFPB-2025-0039-0389 | 12/15/2025 | Comment from Anonymous |
| AR-0001266 | AR-0001266 | CFPB-2025-0039-0390 | 12/15/2025 | Comment from Anonymous |
| AR-0001267 | AR-0001268 | CFPB-2025-0039-0391 | 12/15/2025 | Comment from Wokasch, Amanda |
| AR-0001269 | AR-0001269 | CFPB-2025-0039-0392 | 12/15/2025 | Comment from Anonymous |
| AR-0001270 | AR-0001270 | CFPB-2025-0039-0393 | 12/15/2025 | Comment from Lo, Kay |
| AR-0001271 | AR-0001271 | CFPB-2025-0039-0394 | 12/15/2025 | Comment from Anonymous |
| AR-0001272 | AR-0001272 | CFPB-2025-0039-0395 | 12/15/2025 | Comment from P, S |
| AR-0001273 | AR-0001273 | CFPB-2025-0039-0396 | 12/15/2025 | Comment from Anonymous |
| AR-0001274 | AR-0001274 | CFPB-2025-0039-0397 | 12/15/2025 | Comment from Hope-Meek, James |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0001275 | AR-0001275 | CFPB-2025-0039-0398 | 12/15/2025 | Comment from Anonymous |
| AR-0001276 | AR-0001276 | CFPB-2025-0039-0399 | 12/15/2025 | Comment from Anonymous |
| AR-0001277 | AR-0001277 | CFPB-2025-0039-0400 | 12/15/2025 | Comment from Anonymous |
| AR-0001278 | AR-0001278 | CFPB-2025-0039-0401 | 12/15/2025 | Comment from Anonymous |
| AR-0001279 | AR-0001279 | CFPB-2025-0039-0402 | 12/15/2025 | Comment from Jennifer Sestak, Jennifer Sestak |
| AR-0001280 | AR-0001280 | CFPB-2025-0039-0403 | 12/15/2025 | Comment from Wade, Carol |
| AR-0001281 | AR-0001281 | CFPB-2025-0039-0404 | 12/15/2025 | Comment from Anonymous |
| AR-0001282 | AR-0001282 | CFPB-2025-0039-0405 | 12/15/2025 | Comment from Chapman, Janelle |
| AR-0001283 | AR-0001283 | CFPB-2025-0039-0406 | 12/15/2025 | Comment from Salas, Amy |
| AR-0001284 | AR-0001285 | CFPB-2025-0039-0407 | 12/15/2025 | Comment from Baumann, Patrick |
| AR-0001286 | AR-0001286 | CFPB-2025-0039-0408 | 12/15/2025 | Comment from Anonymous |
| AR-0001287 | AR-0001287 | CFPB-2025-0039-0409 | 12/15/2025 | Comment from Lovely, Cymone |
| AR-0001288 | AR-0001288 | CFPB-2025-0039-0410 | 12/15/2025 | Comment from Anonymous |
| AR-0001289 | AR-0001289 | CFPB-2025-0039-0411 | 12/15/2025 | Comment from A, J |
| AR-0001290 | AR-0001290 | CFPB-2025-0039-0412 | 12/15/2025 | Comment from Anonymous |
| AR-0001291 | AR-0001291 | CFPB-2025-0039-0413 | 12/15/2025 | Comment from Anonymous |
| AR-0001292 | AR-0001292 | CFPB-2025-0039-0414 | 12/15/2025 | Comment from Heidinger, Kyle |
| AR-0001293 | AR-0001293 | CFPB-2025-0039-0415 | 12/15/2025 | Comment from Farley, Gayle |
| AR-0001294 | AR-0001294 | CFPB-2025-0039-0416 | 12/15/2025 | Comment from Anonymous |
| AR-0001295 | AR-0001295 | CFPB-2025-0039-0417 | 12/15/2025 | Comment from Zapeta, Valeri |
| AR-0001296 | AR-0001296 | CFPB-2025-0039-0418 | 12/15/2025 | Comment from Dutch , Rachel |
| AR-0001297 | AR-0001297 | CFPB-2025-0039-0419 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0001298 | AR-0001298 | CFPB-2025-0039-0420 | 12/15/2025 | Comment from Wade, Nakayla |
| AR-0001299 | AR-0001299 | CFPB-2025-0039-0421 | 12/15/2025 | Comment from Anonymous |
| AR-0001300 | AR-0001300 | CFPB-2025-0039-0422 | 12/15/2025 | Comment from Murphy, Marya |
| AR-0001301 | AR-0001301 | CFPB-2025-0039-0423 | 12/15/2025 | Comment from Greco, Elaina |
| AR-0001302 | AR-0001302 | CFPB-2025-0039-0424 | 12/15/2025 | Comment from Frishman, Alan |
| AR-0001303 | AR-0001303 | CFPB-2025-0039-0425 | 12/15/2025 | Comment from D, Rachael |
| AR-0001304 | AR-0001304 | CFPB-2025-0039-0426 | 12/15/2025 | Comment from X, Darrius |
| AR-0001305 | AR-0001305 | CFPB-2025-0039-0427 | 12/15/2025 | Comment from Ballance, Spike |
| AR-0001306 | AR-0001306 | CFPB-2025-0039-0428 | 12/15/2025 | Comment from Anonymous |
| AR-0001307 | AR-0001307 | CFPB-2025-0039-0429 | 12/15/2025 | Comment from Hoke, Eliza |
| AR-0001308 | AR-0001308 | CFPB-2025-0039-0430 | 12/15/2025 | Comment from Suh, Tracy |
| AR-0001309 | AR-0001309 | CFPB-2025-0039-0431 | 12/15/2025 | Comment from Anonymous |
| AR-0001310 | AR-0001310 | CFPB-2025-0039-0432 | 12/15/2025 | Comment from Hauzinger, Irene |
| AR-0001311 | AR-0001311 | CFPB-2025-0039-0433 | 12/15/2025 | Comment from Anonymous |
| AR-0001312 | AR-0001312 | CFPB-2025-0039-0434 | 12/15/2025 | Comment from Bucci, Mary |
| AR-0001313 | AR-0001313 | CFPB-2025-0039-0435 | 12/15/2025 | Comment from Haynes, D. |
| AR-0001314 | AR-0001314 | CFPB-2025-0039-0436 | 12/15/2025 | Comment from Anonymous |
| AR-0001315 | AR-0001315 | CFPB-2025-0039-0437 | 12/15/2025 | Comment from Perez, Elena |
| AR-0001316 | AR-0001316 | CFPB-2025-0039-0438 | 12/15/2025 | Comment from Anonymous |
| AR-0001317 | AR-0001317 | CFPB-2025-0039-0439 | 12/15/2025 | Comment from Dufford, Michelle |
| AR-0001318 | AR-0001318 | CFPB-2025-0039-0440 | 12/15/2025 | Comment from Dufford, Michelle |
| AR-0001319 | AR-0001319 | CFPB-2025-0039-0441 | 12/15/2025 | Comment from Parrett, Billie |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0001320 | AR-0001320 | CFPB-2025-0039-0442 | 12/15/2025 | Comment from Anonymous |
| AR-0001321 | AR-0001321 | CFPB-2025-0039-0443 | 12/15/2025 | Comment from Anonymous |
| AR-0001322 | AR-0001322 | CFPB-2025-0039-0444 | 12/15/2025 | Comment from Anonymous |
| AR-0001323 | AR-0001323 | CFPB-2025-0039-0445 | 12/15/2025 | Comment from Koltweit, Sarah |
| AR-0001324 | AR-0001324 | CFPB-2025-0039-0446 | 12/15/2025 | Comment from Anonymous |
| AR-0001325 | AR-0001326 | CFPB-2025-0039-0447 | 12/15/2025 | Comment from Anonymous |
| AR-0001327 | AR-0001327 | CFPB-2025-0039-0448 | 12/15/2025 | Comment from Anonymous |
| AR-0001328 | AR-0001328 | CFPB-2025-0039-0449 | 12/15/2025 | Comment from Hazen, Rebecca |
| AR-0001329 | AR-0001329 | CFPB-2025-0039-0450 | 12/15/2025 | Comment from Anonymous |
| AR-0001330 | AR-0001330 | CFPB-2025-0039-0451 | 12/15/2025 | Comment from Anonymous |
| AR-0001331 | AR-0001331 | CFPB-2025-0039-0452 | 12/15/2025 | Comment from Anonymous |
| AR-0001332 | AR-0001332 | CFPB-2025-0039-0453 | 12/15/2025 | Comment from Case, Jessica |
| AR-0001333 | AR-0001333 | CFPB-2025-0039-0454 | 12/15/2025 | Comment from McQuay, Maliyah |
| AR-0001334 | AR-0001334 | CFPB-2025-0039-0455 | 12/15/2025 | Comment from P, E |
| AR-0001335 | AR-0001335 | CFPB-2025-0039-0456 | 12/15/2025 | Comment from Monroe, Britt |
| AR-0001336 | AR-0001336 | CFPB-2025-0039-0457 | 12/15/2025 | Comment from Irvine, Taylor |
| AR-0001337 | AR-0001337 | CFPB-2025-0039-0458 | 12/15/2025 | Comment from Anonymous |
| AR-0001338 | AR-0001338 | CFPB-2025-0039-0459 | 12/15/2025 | Comment from Anonymous |
| AR-0001339 | AR-0001339 | CFPB-2025-0039-0460 | 12/15/2025 | Comment from R, Georgette |
| AR-0001340 | AR-0001340 | CFPB-2025-0039-0461 | 12/15/2025 | Comment from Anonymous |
| AR-0001341 | AR-0001341 | CFPB-2025-0039-0462 | 12/15/2025 | Comment from Burr, H |
| AR-0001342 | AR-0001342 | CFPB-2025-0039-0463 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0001343 | AR-0001343 | CFPB-2025-0039-0464 | 12/15/2025 | Comment from Anonymous |
| AR-0001344 | AR-0001344 | CFPB-2025-0039-0465 | 12/15/2025 | Comment from Rosales, Maricela |
| AR-0001345 | AR-0001345 | CFPB-2025-0039-0466 | 12/15/2025 | Comment from C, Vanessa |
| AR-0001346 | AR-0001346 | CFPB-2025-0039-0467 | 12/15/2025 | Comment from Gibb, B |
| AR-0001347 | AR-0001347 | CFPB-2025-0039-0468 | 12/15/2025 | Comment from McCarty, Jenna |
| AR-0001348 | AR-0001348 | CFPB-2025-0039-0469 | 12/15/2025 | Comment from Wheelock, Chanaya |
| AR-0001349 | AR-0001350 | CFPB-2025-0039-0470 | 12/15/2025 | Comment from L, Grace |
| AR-0001351 | AR-0001351 | CFPB-2025-0039-0471 | 12/15/2025 | Comment from Anonymous |
| AR-0001352 | AR-0001352 | CFPB-2025-0039-0472 | 12/15/2025 | Comment from Anonymous |
| AR-0001353 | AR-0001353 | CFPB-2025-0039-0473 | 12/15/2025 | Comment from Anonymous |
| AR-0001354 | AR-0001354 | CFPB-2025-0039-0474 | 12/15/2025 | Comment from Anonymous |
| AR-0001355 | AR-0001355 | CFPB-2025-0039-0475 | 12/15/2025 | Comment from Ballard, Ashley |
| AR-0001356 | AR-0001356 | CFPB-2025-0039-0476 | 12/15/2025 | Comment from Preece, Marina |
| AR-0001357 | AR-0001357 | CFPB-2025-0039-0477 | 12/15/2025 | Comment from Brown, Tracy |
| AR-0001358 | AR-0001358 | CFPB-2025-0039-0478 | 12/15/2025 | Comment from Madden, Shawna |
| AR-0001359 | AR-0001359 | CFPB-2025-0039-0479 | 12/15/2025 | Comment from Anonymous |
| AR-0001360 | AR-0001360 | CFPB-2025-0039-0480 | 12/15/2025 | Comment from Bensing, Mary |
| AR-0001361 | AR-0001361 | CFPB-2025-0039-0481 | 12/15/2025 | Comment from Heymer , Ashley |
| AR-0001362 | AR-0001362 | CFPB-2025-0039-0482 | 12/15/2025 | Comment from Anonymous |
| AR-0001363 | AR-0001363 | CFPB-2025-0039-0483 | 12/15/2025 | Comment from McWhorter, Skylit |
| AR-0001364 | AR-0001364 | CFPB-2025-0039-0484 | 12/15/2025 | Comment from Anonymous |
| AR-0001365 | AR-0001365 | CFPB-2025-0039-0485 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0001366 | AR-0001366 | CFPB-2025-0039-0486 | 12/15/2025 | Comment from French, Megan |
| AR-0001367 | AR-0001367 | CFPB-2025-0039-0487 | 12/15/2025 | Comment from Oliva, Kristin |
| AR-0001368 | AR-0001369 | CFPB-2025-0039-0488 | 12/15/2025 | Comment from Anonymous |
| AR-0001370 | AR-0001371 | CFPB-2025-0039-0489 | 12/15/2025 | Comment from Greene, Isha |
| AR-0001372 | AR-0001372 | CFPB-2025-0039-0490 | 12/15/2025 | Comment from Casper, Karla |
| AR-0001373 | AR-0001374 | CFPB-2025-0039-0491 | 12/15/2025 | Comment from Leon, Araceli |
| AR-0001375 | AR-0001375 | CFPB-2025-0039-0492 | 12/15/2025 | Comment from Mikell, Laura |
| AR-0001376 | AR-0001376 | CFPB-2025-0039-0493 | 12/15/2025 | Comment from M, Krissy |
| AR-0001377 | AR-0001377 | CFPB-2025-0039-0494 | 12/15/2025 | Comment from Anonymous |
| AR-0001378 | AR-0001378 | CFPB-2025-0039-0495 | 12/15/2025 | Comment from Anonymous |
| AR-0001379 | AR-0001379 | CFPB-2025-0039-0496 | 12/15/2025 | Comment from Crowell , Jessica |
| AR-0001380 | AR-0001380 | CFPB-2025-0039-0497 | 12/15/2025 | Comment from Anonymous |
| AR-0001381 | AR-0001381 | CFPB-2025-0039-0498 | 12/15/2025 | Comment from Shah, Poonam |
| AR-0001382 | AR-0001382 | CFPB-2025-0039-0499 | 12/15/2025 | Comment from Johnson , Antoinette |
| AR-0001383 | AR-0001383 | CFPB-2025-0039-0500 | 12/15/2025 | Comment from Anonymous |
| AR-0001384 | AR-0001384 | CFPB-2025-0039-0501 | 12/15/2025 | Comment from Anonymous |
| AR-0001385 | AR-0001385 | CFPB-2025-0039-0502 | 12/15/2025 | Comment from Miozzi, A |
| AR-0001386 | AR-0001386 | CFPB-2025-0039-0503 | 12/15/2025 | Comment from Anonymous |
| AR-0001387 | AR-0001387 | CFPB-2025-0039-0504 | 12/15/2025 | Comment from Y, Marti |
| AR-0001388 | AR-0001388 | CFPB-2025-0039-0505 | 12/15/2025 | Comment from O, B |
| AR-0001389 | AR-0001389 | CFPB-2025-0039-0506 | 12/15/2025 | Comment from Anonymous |
| AR-0001390 | AR-0001390 | CFPB-2025-0039-0507 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0001391 | AR-0001391 | CFPB-2025-0039-0508 | 12/15/2025 | Comment from Anonymous |
| AR-0001392 | AR-0001392 | CFPB-2025-0039-0509 | 12/15/2025 | Comment from Anonymous |
| AR-0001393 | AR-0001393 | CFPB-2025-0039-0510 | 12/15/2025 | Comment from Drake, Cheryl |
| AR-0001394 | AR-0001394 | CFPB-2025-0039-0511 | 12/15/2025 | Comment from Anonymous |
| AR-0001395 | AR-0001395 | CFPB-2025-0039-0512 | 12/15/2025 | Comment from Carr, Kaitlyn |
| AR-0001396 | AR-0001396 | CFPB-2025-0039-0513 | 12/15/2025 | Comment from Cota, Karla |
| AR-0001397 | AR-0001397 | CFPB-2025-0039-0514 | 12/15/2025 | Comment from Anonymous |
| AR-0001398 | AR-0001398 | CFPB-2025-0039-0515 | 12/15/2025 | Comment from Anonymous |
| AR-0001399 | AR-0001399 | CFPB-2025-0039-0516 | 12/15/2025 | Comment from Salutregui, Lori |
| AR-0001400 | AR-0001400 | CFPB-2025-0039-0517 | 12/15/2025 | Comment from Anonymous |
| AR-0001401 | AR-0001401 | CFPB-2025-0039-0518 | 12/15/2025 | Comment from Anonymous |
| AR-0001402 | AR-0001402 | CFPB-2025-0039-0519 | 12/15/2025 | Comment from Anonymous |
| AR-0001403 | AR-0001403 | CFPB-2025-0039-0520 | 12/15/2025 | Comment from Anonymous |
| AR-0001404 | AR-0001404 | CFPB-2025-0039-0521 | 12/15/2025 | Comment from Anonymous |
| AR-0001405 | AR-0001405 | CFPB-2025-0039-0522 | 12/15/2025 | Comment from Anonymous |
| AR-0001406 | AR-0001407 | CFPB-2025-0039-0523 | 12/15/2025 | Comment from Anonymous |
| AR-0001408 | AR-0001408 | CFPB-2025-0039-0524 | 12/15/2025 | Comment from Hernandez, Christina |
| AR-0001409 | AR-0001409 | CFPB-2025-0039-0525 | 12/15/2025 | Comment from Anonymous |
| AR-0001410 | AR-0001410 | CFPB-2025-0039-0526 | 12/15/2025 | Comment from Anonymous |
| AR-0001411 | AR-0001411 | CFPB-2025-0039-0527 | 12/15/2025 | Comment from Anonymous |
| AR-0001412 | AR-0001412 | CFPB-2025-0039-0528 | 12/15/2025 | Comment from Anonymous |
| AR-0001413 | AR-0001413 | CFPB-2025-0039-0529 | 12/15/2025 | Comment from M, Ramona |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0001414 | AR-0001414 | CFPB-2025-0039-0530 | 12/15/2025 | Comment from Anonymous |
| AR-0001415 | AR-0001415 | CFPB-2025-0039-0531 | 12/15/2025 | Comment from Anonymous |
| AR-0001416 | AR-0001416 | CFPB-2025-0039-0532 | 12/15/2025 | Comment from Anonymous |
| AR-0001417 | AR-0001417 | CFPB-2025-0039-0533 | 12/15/2025 | Comment from Anonymous |
| AR-0001418 | AR-0001418 | CFPB-2025-0039-0534 | 12/15/2025 | Comment from Nelson, Naomie |
| AR-0001419 | AR-0001419 | CFPB-2025-0039-0535 | 12/15/2025 | Comment from Anonymous |
| AR-0001420 | AR-0001420 | CFPB-2025-0039-0536 | 12/15/2025 | Comment from Breen, Eliza |
| AR-0001421 | AR-0001421 | CFPB-2025-0039-0537 | 12/15/2025 | Comment from Myers, Catherine |
| AR-0001422 | AR-0001422 | CFPB-2025-0039-0538 | 12/15/2025 | Comment from Anonymous |
| AR-0001423 | AR-0001423 | CFPB-2025-0039-0539 | 12/15/2025 | Comment from Anonymous |
| AR-0001424 | AR-0001424 | CFPB-2025-0039-0540 | 12/15/2025 | Comment from Anonymous |
| AR-0001425 | AR-0001425 | CFPB-2025-0039-0541 | 12/15/2025 | Comment from Forbes, Ashleigh |
| AR-0001426 | AR-0001426 | CFPB-2025-0039-0542 | 12/15/2025 | Comment from Ibbotson, Brynn |
| AR-0001427 | AR-0001427 | CFPB-2025-0039-0543 | 12/15/2025 | Comment from Embrey, Taylor |
| AR-0001428 | AR-0001428 | CFPB-2025-0039-0544 | 12/15/2025 | Comment from K, Nakooma |
| AR-0001429 | AR-0001429 | CFPB-2025-0039-0545 | 12/15/2025 | Comment from R, K |
| AR-0001430 | AR-0001430 | CFPB-2025-0039-0546 | 12/15/2025 | Comment from Em, Aae |
| AR-0001431 | AR-0001431 | CFPB-2025-0039-0547 | 12/15/2025 | Comment from Pinsker, Siena |
| AR-0001432 | AR-0001432 | CFPB-2025-0039-0548 | 12/15/2025 | Comment from Williams, Kimberly |
| AR-0001433 | AR-0001433 | CFPB-2025-0039-0549 | 12/15/2025 | Comment from Williams, Kimberly |
| AR-0001434 | AR-0001434 | CFPB-2025-0039-0550 | 12/15/2025 | Comment from Davis, Madison |
| AR-0001435 | AR-0001435 | CFPB-2025-0039-0551 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0001436 | AR-0001436 | CFPB-2025-0039-0552 | 12/15/2025 | Comment from hennessey, Hambag |
| AR-0001437 | AR-0001437 | CFPB-2025-0039-0553 | 12/15/2025 | Comment from Anonymous |
| AR-0001438 | AR-0001438 | CFPB-2025-0039-0554 | 12/15/2025 | Comment from Anonymous |
| AR-0001439 | AR-0001439 | CFPB-2025-0039-0555 | 12/15/2025 | Comment from Matthews O□Neal, Sherica |
| AR-0001440 | AR-0001440 | CFPB-2025-0039-0556 | 12/15/2025 | Comment from Anonymous |
| AR-0001441 | AR-0001441 | CFPB-2025-0039-0557 | 12/15/2025 | Comment from Turnbull, Lori |
| AR-0001442 | AR-0001442 | CFPB-2025-0039-0558 | 12/15/2025 | Comment from Anonymous |
| AR-0001443 | AR-0001443 | CFPB-2025-0039-0559 | 12/15/2025 | Comment from Anonymous |
| AR-0001444 | AR-0001444 | CFPB-2025-0039-0560 | 12/15/2025 | Comment from Price, Jayla |
| AR-0001445 | AR-0001445 | CFPB-2025-0039-0561 | 12/15/2025 | Comment from Green, Cathlyn |
| AR-0001446 | AR-0001446 | CFPB-2025-0039-0562 | 12/15/2025 | Comment from Dress, Dawn |
| AR-0001447 | AR-0001447 | CFPB-2025-0039-0563 | 12/15/2025 | Comment from Anonymous |
| AR-0001448 | AR-0001448 | CFPB-2025-0039-0564 | 12/15/2025 | Comment from Elliott, Emily |
| AR-0001449 | AR-0001449 | CFPB-2025-0039-0565 | 12/15/2025 | Comment from Fuchs, Lauren |
| AR-0001450 | AR-0001450 | CFPB-2025-0039-0566 | 12/15/2025 | Comment from Downer, Sarah |
| AR-0001451 | AR-0001451 | CFPB-2025-0039-0567 | 12/15/2025 | Comment from Anonymous |
| AR-0001452 | AR-0001452 | CFPB-2025-0039-0568 | 12/15/2025 | Comment from Anonymous |
| AR-0001453 | AR-0001453 | CFPB-2025-0039-0569 | 12/15/2025 | Comment from Scott, Mary |
| AR-0001454 | AR-0001454 | CFPB-2025-0039-0570 | 12/15/2025 | Comment from Anonymous |
| AR-0001455 | AR-0001455 | CFPB-2025-0039-0571 | 12/15/2025 | Comment from Anonymous |
| AR-0001456 | AR-0001456 | CFPB-2025-0039-0572 | 12/15/2025 | Comment from oquendo, Pedro |
| AR-0001457 | AR-0001457 | CFPB-2025-0039-0573 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0001458 | AR-0001458 | CFPB-2025-0039-0574 | 12/15/2025 | Comment from Neville-Puryear, Sonika |
| AR-0001459 | AR-0001459 | CFPB-2025-0039-0575 | 12/15/2025 | Comment from Spinden, Debby |
| AR-0001460 | AR-0001460 | CFPB-2025-0039-0576 | 12/15/2025 | Comment from Anonymous |
| AR-0001461 | AR-0001461 | CFPB-2025-0039-0577 | 12/15/2025 | Comment from Anonymous |
| AR-0001462 | AR-0001462 | CFPB-2025-0039-0578 | 12/15/2025 | Comment from Anonymous |
| AR-0001463 | AR-0001463 | CFPB-2025-0039-0579 | 12/15/2025 | Comment from Anon, Anon |
| AR-0001464 | AR-0001464 | CFPB-2025-0039-0580 | 12/15/2025 | Comment from Floyd, Courtney |
| AR-0001465 | AR-0001465 | CFPB-2025-0039-0581 | 12/15/2025 | Comment from McGregor, Catherine |
| AR-0001466 | AR-0001466 | CFPB-2025-0039-0582 | 12/15/2025 | Comment from Anonymous |
| AR-0001467 | AR-0001467 | CFPB-2025-0039-0583 | 12/15/2025 | Comment from Annett, Amanda |
| AR-0001468 | AR-0001468 | CFPB-2025-0039-0584 | 12/15/2025 | Comment from Anonymous |
| AR-0001469 | AR-0001469 | CFPB-2025-0039-0585 | 12/15/2025 | Comment from Kircher, Laura |
| AR-0001470 | AR-0001470 | CFPB-2025-0039-0586 | 12/15/2025 | Comment from Anonymous |
| AR-0001471 | AR-0001471 | CFPB-2025-0039-0587 | 12/15/2025 | Comment from Anonymous |
| AR-0001472 | AR-0001472 | CFPB-2025-0039-0588 | 12/15/2025 | Comment from Castellaneta, Darline |
| AR-0001473 | AR-0001473 | CFPB-2025-0039-0589 | 12/15/2025 | Comment from Anonymous |
| AR-0001474 | AR-0001474 | CFPB-2025-0039-0590 | 12/15/2025 | Comment from Anonymous |
| AR-0001475 | AR-0001475 | CFPB-2025-0039-0591 | 12/15/2025 | Comment from Anonymous |
| AR-0001476 | AR-0001476 | CFPB-2025-0039-0592 | 12/15/2025 | Comment from Devitt, Amanda |
| AR-0001477 | AR-0001477 | CFPB-2025-0039-0593 | 12/15/2025 | Comment from Anonymous |
| AR-0001478 | AR-0001478 | CFPB-2025-0039-0594 | 12/15/2025 | Comment from Burow, Brandy |
| AR-0001479 | AR-0001479 | CFPB-2025-0039-0595 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0001480 | AR-0001480 | CFPB-2025-0039-0596 | 12/15/2025 | Comment from Ewing, Tiombe |
| AR-0001481 | AR-0001481 | CFPB-2025-0039-0597 | 12/15/2025 | Comment from Anonymous |
| AR-0001482 | AR-0001482 | CFPB-2025-0039-0598 | 12/15/2025 | Comment from Anonymous |
| AR-0001483 | AR-0001483 | CFPB-2025-0039-0599 | 12/15/2025 | Comment from Anonymous |
| AR-0001484 | AR-0001484 | CFPB-2025-0039-0600 | 12/15/2025 | Comment from Miller , J |
| AR-0001485 | AR-0001485 | CFPB-2025-0039-0601 | 12/15/2025 | Comment from Miller , J |
| AR-0001486 | AR-0001486 | CFPB-2025-0039-0602 | 12/15/2025 | Comment from Dozier, Dawn |
| AR-0001487 | AR-0001487 | CFPB-2025-0039-0603 | 12/15/2025 | Comment from Anonymous |
| AR-0001488 | AR-0001488 | CFPB-2025-0039-0604 | 12/15/2025 | Comment from M, Alisa |
| AR-0001489 | AR-0001489 | CFPB-2025-0039-0605 | 12/15/2025 | Comment from Boykin, Jennifer |
| AR-0001490 | AR-0001490 | CFPB-2025-0039-0606 | 12/15/2025 | Comment from Anonymous |
| AR-0001491 | AR-0001491 | CFPB-2025-0039-0607 | 12/15/2025 | Comment from Anonymous |
| AR-0001492 | AR-0001492 | CFPB-2025-0039-0608 | 12/15/2025 | Comment from Anonymous |
| AR-0001493 | AR-0001493 | CFPB-2025-0039-0609 | 12/15/2025 | Comment from Anonymous |
| AR-0001494 | AR-0001494 | CFPB-2025-0039-0610 | 12/15/2025 | Comment from Delano, Kathlyn |
| AR-0001495 | AR-0001495 | CFPB-2025-0039-0611 | 12/15/2025 | Comment from Medley, Pamela |
| AR-0001496 | AR-0001496 | CFPB-2025-0039-0612 | 12/15/2025 | Comment from Slack, Taryn |
| AR-0001497 | AR-0001497 | CFPB-2025-0039-0613 | 12/15/2025 | Comment from Anonymous |
| AR-0001498 | AR-0001498 | CFPB-2025-0039-0614 | 12/15/2025 | Comment from Anonymous |
| AR-0001499 | AR-0001499 | CFPB-2025-0039-0615 | 12/15/2025 | Comment from Gardiner, Monica |
| AR-0001500 | AR-0001500 | CFPB-2025-0039-0616 | 12/15/2025 | Comment from Anonymous |
| AR-0001501 | AR-0001501 | CFPB-2025-0039-0617 | 12/15/2025 | Comment from Welbers, Lindsay |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0001502 | AR-0001502 | CFPB-2025-0039-0618 | 12/15/2025 | Comment from Anonymous |
| AR-0001503 | AR-0001503 | CFPB-2025-0039-0619 | 12/15/2025 | Comment from Anonymous |
| AR-0001504 | AR-0001504 | CFPB-2025-0039-0620 | 12/15/2025 | Comment from Anonymous |
| AR-0001505 | AR-0001505 | CFPB-2025-0039-0621 | 12/15/2025 | Comment from Anonymous |
| AR-0001506 | AR-0001506 | CFPB-2025-0039-0622 | 12/15/2025 | Comment from Burgess, Amanda |
| AR-0001507 | AR-0001507 | CFPB-2025-0039-0623 | 12/15/2025 | Comment from Sponaugle-Schrock , Terri |
| AR-0001508 | AR-0001508 | CFPB-2025-0039-0624 | 12/15/2025 | Comment from Anonymous |
| AR-0001509 | AR-0001509 | CFPB-2025-0039-0625 | 12/15/2025 | Comment from Anonymous |
| AR-0001510 | AR-0001510 | CFPB-2025-0039-0626 | 12/15/2025 | Comment from Anonymous |
| AR-0001511 | AR-0001511 | CFPB-2025-0039-0627 | 12/15/2025 | Comment from Anonymous |
| AR-0001512 | AR-0001512 | CFPB-2025-0039-0628 | 12/15/2025 | Comment from Anonymous |
| AR-0001513 | AR-0001513 | CFPB-2025-0039-0629 | 12/15/2025 | Comment from lander, serena |
| AR-0001514 | AR-0001514 | CFPB-2025-0039-0630 | 12/15/2025 | Comment from Anonymous |
| AR-0001515 | AR-0001515 | CFPB-2025-0039-0631 | 12/15/2025 | Comment from Anonymous |
| AR-0001516 | AR-0001516 | CFPB-2025-0039-0632 | 12/15/2025 | Comment from T, Diana |
| AR-0001517 | AR-0001518 | CFPB-2025-0039-0633 | 12/15/2025 | Comment from Lockhart, V |
| AR-0001519 | AR-0001519 | CFPB-2025-0039-0634 | 12/15/2025 | Comment from Scott , Erin |
| AR-0001520 | AR-0001520 | CFPB-2025-0039-0635 | 12/15/2025 | Comment from Williamson, Kelsey |
| AR-0001521 | AR-0001521 | CFPB-2025-0039-0636 | 12/15/2025 | Comment from Wilkins, Corey |
| AR-0001522 | AR-0001522 | CFPB-2025-0039-0637 | 12/15/2025 | Comment from G, Heather |
| AR-0001523 | AR-0001523 | CFPB-2025-0039-0638 | 12/15/2025 | Comment from Hirst, Laura |
| AR-0001524 | AR-0001525 | CFPB-2025-0039-0639 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0001526 | AR-0001526 | CFPB-2025-0039-0640 | 12/15/2025 | Comment from Anonymous |
| AR-0001527 | AR-0001527 | CFPB-2025-0039-0641 | 12/15/2025 | Comment from Bishop, J. |
| AR-0001528 | AR-0001528 | CFPB-2025-0039-0642 | 12/15/2025 | Comment from Anonymous |
| AR-0001529 | AR-0001529 | CFPB-2025-0039-0643 | 12/15/2025 | Comment from Kruemmling, Monika |
| AR-0001530 | AR-0001530 | CFPB-2025-0039-0644 | 12/15/2025 | Comment from Anonymous |
| AR-0001531 | AR-0001531 | CFPB-2025-0039-0645 | 12/15/2025 | Comment from Anonymous |
| AR-0001532 | AR-0001532 | CFPB-2025-0039-0646 | 12/15/2025 | Comment from Anonymous |
| AR-0001533 | AR-0001533 | CFPB-2025-0039-0647 | 12/15/2025 | Comment from Anonymous |
| AR-0001534 | AR-0001534 | CFPB-2025-0039-0648 | 12/15/2025 | Comment from Courtney, Catina |
| AR-0001535 | AR-0001535 | CFPB-2025-0039-0649 | 12/15/2025 | Comment from Anonymous |
| AR-0001536 | AR-0001536 | CFPB-2025-0039-0650 | 12/15/2025 | Comment from Anonymous |
| AR-0001537 | AR-0001537 | CFPB-2025-0039-0651 | 12/15/2025 | Comment from Loureiro, Ena |
| AR-0001538 | AR-0001538 | CFPB-2025-0039-0652 | 12/15/2025 | Comment from Anonymous |
| AR-0001539 | AR-0001539 | CFPB-2025-0039-0653 | 12/15/2025 | Comment from Red Horse, Ricquel |
| AR-0001540 | AR-0001540 | CFPB-2025-0039-0654 | 12/15/2025 | Comment from Anonymous |
| AR-0001541 | AR-0001541 | CFPB-2025-0039-0655 | 12/15/2025 | Comment from Anonymous |
| AR-0001542 | AR-0001542 | CFPB-2025-0039-0656 | 12/15/2025 | Comment from Anonymous |
| AR-0001543 | AR-0001543 | CFPB-2025-0039-0657 | 12/15/2025 | Comment from Anonymous |
| AR-0001544 | AR-0001544 | CFPB-2025-0039-0658 | 12/15/2025 | Comment from Leverett, Joshua |
| AR-0001545 | AR-0001545 | CFPB-2025-0039-0659 | 12/15/2025 | Comment from Vacante , Diane |
| AR-0001546 | AR-0001546 | CFPB-2025-0039-0660 | 12/15/2025 | Comment from Holste, Catherine |
| AR-0001547 | AR-0001547 | CFPB-2025-0039-0661 | 12/15/2025 | Comment from Esparza, Mariela |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0001548 | AR-0001548 | CFPB-2025-0039-0662 | 12/15/2025 | Comment from Anonymous |
| AR-0001549 | AR-0001549 | CFPB-2025-0039-0663 | 12/15/2025 | Comment from Anonymous |
| AR-0001550 | AR-0001550 | CFPB-2025-0039-0664 | 12/15/2025 | Comment from Gottlieb, Leah |
| AR-0001551 | AR-0001551 | CFPB-2025-0039-0665 | 12/15/2025 | Comment from Anonymous |
| AR-0001552 | AR-0001552 | CFPB-2025-0039-0666 | 12/15/2025 | Comment from Beishline , Deborah |
| AR-0001553 | AR-0001553 | CFPB-2025-0039-0667 | 12/15/2025 | Comment from PATCH, KELLIE |
| AR-0001554 | AR-0001554 | CFPB-2025-0039-0668 | 12/15/2025 | Comment from PATCH, KELLIE |
| AR-0001555 | AR-0001555 | CFPB-2025-0039-0669 | 12/15/2025 | Comment from Godfrey, Jessica |
| AR-0001556 | AR-0001556 | CFPB-2025-0039-0670 | 12/15/2025 | Comment from Anonymous |
| AR-0001557 | AR-0001557 | CFPB-2025-0039-0671 | 12/15/2025 | Comment from Anonymous |
| AR-0001558 | AR-0001558 | CFPB-2025-0039-0672 | 12/15/2025 | Comment from Anonymous |
| AR-0001559 | AR-0001559 | CFPB-2025-0039-0673 | 12/15/2025 | Comment from Loureiro, Ena |
| AR-0001560 | AR-0001560 | CFPB-2025-0039-0674 | 12/15/2025 | Comment from L, Jessica |
| AR-0001561 | AR-0001561 | CFPB-2025-0039-0675 | 12/15/2025 | Comment from Anonymous |
| AR-0001562 | AR-0001562 | CFPB-2025-0039-0676 | 12/15/2025 | Comment from Anonymous |
| AR-0001563 | AR-0001563 | CFPB-2025-0039-0677 | 12/15/2025 | Comment from Anonymous |
| AR-0001564 | AR-0001564 | CFPB-2025-0039-0678 | 12/15/2025 | Comment from Anonymous |
| AR-0001565 | AR-0001565 | CFPB-2025-0039-0679 | 12/15/2025 | Comment from Anonymous |
| AR-0001566 | AR-0001566 | CFPB-2025-0039-0680 | 12/15/2025 | Comment from Smith, Connor |
| AR-0001567 | AR-0001567 | CFPB-2025-0039-0681 | 12/15/2025 | Comment from Anonymous |
| AR-0001568 | AR-0001568 | CFPB-2025-0039-0682 | 12/15/2025 | Comment from Osborne, Emily |
| AR-0001569 | AR-0001569 | CFPB-2025-0039-0683 | 12/15/2025 | Comment from Elwyn, Amy |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0001570 | AR-0001570 | CFPB-2025-0039-0684 | 12/15/2025 | Comment from Anonymous |
| AR-0001571 | AR-0001571 | CFPB-2025-0039-0685 | 12/15/2025 | Comment from Anonymous |
| AR-0001572 | AR-0001572 | CFPB-2025-0039-0686 | 12/15/2025 | Comment from Perry, Amanda |
| AR-0001573 | AR-0001573 | CFPB-2025-0039-0687 | 12/15/2025 | Comment from Riddle, Pamela |
| AR-0001574 | AR-0001574 | CFPB-2025-0039-0688 | 12/15/2025 | Comment from Brown, RaShae |
| AR-0001575 | AR-0001575 | CFPB-2025-0039-0689 | 12/15/2025 | Comment from Anonymous |
| AR-0001576 | AR-0001576 | CFPB-2025-0039-0690 | 12/15/2025 | Comment from Anonymous |
| AR-0001577 | AR-0001577 | CFPB-2025-0039-0691 | 12/15/2025 | Comment from Anonymous |
| AR-0001578 | AR-0001578 | CFPB-2025-0039-0692 | 12/15/2025 | Comment from Thompson, Megan |
| AR-0001579 | AR-0001579 | CFPB-2025-0039-0693 | 12/15/2025 | Comment from Anonymous |
| AR-0001580 | AR-0001580 | CFPB-2025-0039-0694 | 12/15/2025 | Comment from Thompson, Megan |
| AR-0001581 | AR-0001581 | CFPB-2025-0039-0695 | 12/15/2025 | Comment from Morales, Raquel |
| AR-0001582 | AR-0001582 | CFPB-2025-0039-0696 | 12/15/2025 | Comment from Anonymous |
| AR-0001583 | AR-0001583 | CFPB-2025-0039-0697 | 12/15/2025 | Comment from M, Lisa |
| AR-0001584 | AR-0001584 | CFPB-2025-0039-0698 | 12/15/2025 | Comment from Maguina, Zoila |
| AR-0001585 | AR-0001585 | CFPB-2025-0039-0699 | 12/15/2025 | Comment from Earl, Michael |
| AR-0001586 | AR-0001586 | CFPB-2025-0039-0700 | 12/15/2025 | Comment from Cavins, Susan |
| AR-0001587 | AR-0001587 | CFPB-2025-0039-0701 | 12/15/2025 | Comment from Erickson, Kayla |
| AR-0001588 | AR-0001588 | CFPB-2025-0039-0702 | 12/15/2025 | Comment from Gallagher, Hobart |
| AR-0001589 | AR-0001589 | CFPB-2025-0039-0703 | 12/15/2025 | Comment from K, Elena |
| AR-0001590 | AR-0001590 | CFPB-2025-0039-0704 | 12/15/2025 | Comment from Klein, Jen |
| AR-0001591 | AR-0001591 | CFPB-2025-0039-0705 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0001592 | AR-0001592 | CFPB-2025-0039-0706 | 12/15/2025 | Comment from Anonymous |
| AR-0001593 | AR-0001593 | CFPB-2025-0039-0707 | 12/15/2025 | Comment from Anonymous |
| AR-0001594 | AR-0001594 | CFPB-2025-0039-0708 | 12/15/2025 | Comment from Wied, Kat |
| AR-0001595 | AR-0001595 | CFPB-2025-0039-0709 | 12/15/2025 | Comment from McGuffin, Stephanie |
| AR-0001596 | AR-0001596 | CFPB-2025-0039-0710 | 12/15/2025 | Comment from Deseer, Shani |
| AR-0001597 | AR-0001597 | CFPB-2025-0039-0711 | 12/15/2025 | Comment from Dickerson, Cameron |
| AR-0001598 | AR-0001598 | CFPB-2025-0039-0712 | 12/15/2025 | Comment from Anonymous |
| AR-0001599 | AR-0001599 | CFPB-2025-0039-0713 | 12/15/2025 | Comment from Anonymous |
| AR-0001600 | AR-0001600 | CFPB-2025-0039-0714 | 12/15/2025 | Comment from Swiss, Danielle |
| AR-0001601 | AR-0001601 | CFPB-2025-0039-0715 | 12/15/2025 | Comment from Anonymous |
| AR-0001602 | AR-0001602 | CFPB-2025-0039-0716 | 12/15/2025 | Comment from Anonymous |
| AR-0001603 | AR-0001603 | CFPB-2025-0039-0717 | 12/15/2025 | Comment from Anonymous |
| AR-0001604 | AR-0001604 | CFPB-2025-0039-0718 | 12/15/2025 | Comment from Anonymous |
| AR-0001605 | AR-0001605 | CFPB-2025-0039-0719 | 12/15/2025 | Comment from Anonymous |
| AR-0001606 | AR-0001606 | CFPB-2025-0039-0720 | 12/15/2025 | Comment from Beem, Mariah |
| AR-0001607 | AR-0001607 | CFPB-2025-0039-0721 | 12/15/2025 | Comment from Anonymous |
| AR-0001608 | AR-0001608 | CFPB-2025-0039-0722 | 12/15/2025 | Comment from Anonymous |
| AR-0001609 | AR-0001609 | CFPB-2025-0039-0723 | 12/15/2025 | Comment from Anonymous |
| AR-0001610 | AR-0001610 | CFPB-2025-0039-0724 | 12/15/2025 | Comment from Gardner, Jennifer |
| AR-0001611 | AR-0001611 | CFPB-2025-0039-0725 | 12/15/2025 | Comment from Anonymous |
| AR-0001612 | AR-0001612 | CFPB-2025-0039-0726 | 12/15/2025 | Comment from Anonymous |
| AR-0001613 | AR-0001613 | CFPB-2025-0039-0727 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0001614 | AR-0001614 | CFPB-2025-0039-0728 | 12/15/2025 | Comment from Anonymous , Anonymous |
| AR-0001615 | AR-0001615 | CFPB-2025-0039-0729 | 12/15/2025 | Comment from Anonymous |
| AR-0001616 | AR-0001616 | CFPB-2025-0039-0730 | 12/15/2025 | Comment from Anonymous |
| AR-0001617 | AR-0001617 | CFPB-2025-0039-0731 | 12/15/2025 | Comment from Anonymous |
| AR-0001618 | AR-0001619 | CFPB-2025-0039-0732 | 12/15/2025 | Comment from Langer, Heidi |
| AR-0001620 | AR-0001620 | CFPB-2025-0039-0733 | 12/15/2025 | Comment from Govea, Elizabeth |
| AR-0001621 | AR-0001621 | CFPB-2025-0039-0734 | 12/15/2025 | Comment from Jackson , PK |
| AR-0001622 | AR-0001622 | CFPB-2025-0039-0735 | 12/15/2025 | Comment from Anonymous |
| AR-0001623 | AR-0001623 | CFPB-2025-0039-0736 | 12/15/2025 | Comment from Yourbusiness, Noneof |
| AR-0001624 | AR-0001624 | CFPB-2025-0039-0737 | 12/15/2025 | Comment from Anonymous |
| AR-0001625 | AR-0001625 | CFPB-2025-0039-0738 | 12/15/2025 | Comment from D, A |
| AR-0001626 | AR-0001626 | CFPB-2025-0039-0739 | 12/15/2025 | Comment from Anonymous |
| AR-0001627 | AR-0001627 | CFPB-2025-0039-0740 | 12/15/2025 | Comment from Anonymous |
| AR-0001628 | AR-0001628 | CFPB-2025-0039-0741 | 12/15/2025 | Comment from N/A, Anonymous |
| AR-0001629 | AR-0001629 | CFPB-2025-0039-0742 | 12/15/2025 | Comment from Anonymous |
| AR-0001630 | AR-0001630 | CFPB-2025-0039-0743 | 12/15/2025 | Comment from Anonymous |
| AR-0001631 | AR-0001631 | CFPB-2025-0039-0744 | 12/15/2025 | Comment from Santiago, Shantell |
| AR-0001632 | AR-0001632 | CFPB-2025-0039-0745 | 12/15/2025 | Comment from LaBounty , Martha |
| AR-0001633 | AR-0001633 | CFPB-2025-0039-0746 | 12/15/2025 | Comment from Mavec, Tina |
| AR-0001634 | AR-0001634 | CFPB-2025-0039-0747 | 12/15/2025 | Comment from Anonymous |
| AR-0001635 | AR-0001635 | CFPB-2025-0039-0748 | 12/15/2025 | Comment from Hudson, Emily |
| AR-0001636 | AR-0001636 | CFPB-2025-0039-0749 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0001637 | AR-0001637 | CFPB-2025-0039-0750 | 12/15/2025 | Comment from Anonymous |
| AR-0001638 | AR-0001638 | CFPB-2025-0039-0751 | 12/15/2025 | Comment from RiceBarr, Hickory |
| AR-0001639 | AR-0001639 | CFPB-2025-0039-0752 | 12/15/2025 | Comment from Engelhart, Linda |
| AR-0001640 | AR-0001640 | CFPB-2025-0039-0753 | 12/15/2025 | Comment from Anonymous |
| AR-0001641 | AR-0001641 | CFPB-2025-0039-0754 | 12/15/2025 | Comment from Anonymous |
| AR-0001642 | AR-0001642 | CFPB-2025-0039-0755 | 12/15/2025 | Comment from Anonymous |
| AR-0001643 | AR-0001643 | CFPB-2025-0039-0756 | 12/15/2025 | Comment from Bathory, Andrea |
| AR-0001644 | AR-0001644 | CFPB-2025-0039-0757 | 12/15/2025 | Comment from Anonymous |
| AR-0001645 | AR-0001645 | CFPB-2025-0039-0758 | 12/15/2025 | Comment from Anonymous |
| AR-0001646 | AR-0001646 | CFPB-2025-0039-0759 | 12/15/2025 | Comment from Dickinson, Hiram |
| AR-0001647 | AR-0001647 | CFPB-2025-0039-0760 | 12/15/2025 | Comment from Luidir, Nadine |
| AR-0001648 | AR-0001648 | CFPB-2025-0039-0761 | 12/15/2025 | Comment from Anonymous |
| AR-0001649 | AR-0001649 | CFPB-2025-0039-0762 | 12/15/2025 | Comment from Richardson, Sharita |
| AR-0001650 | AR-0001651 | CFPB-2025-0039-0763 | 12/15/2025 | Comment from Pratt, Melissa |
| AR-0001652 | AR-0001652 | CFPB-2025-0039-0764 | 12/15/2025 | Comment from Anonymous |
| AR-0001653 | AR-0001653 | CFPB-2025-0039-0765 | 12/15/2025 | Comment from Gauthier, Janet |
| AR-0001654 | AR-0001654 | CFPB-2025-0039-0766 | 12/15/2025 | Comment from Anonymous |
| AR-0001655 | AR-0001655 | CFPB-2025-0039-0767 | 12/15/2025 | Comment from Lawson, Katie |
| AR-0001656 | AR-0001656 | CFPB-2025-0039-0768 | 12/15/2025 | Comment from DeLilla, Juliann |
| AR-0001657 | AR-0001657 | CFPB-2025-0039-0769 | 12/15/2025 | Comment from Eckers, Robinette |
| AR-0001658 | AR-0001658 | CFPB-2025-0039-0770 | 12/15/2025 | Comment from J, M |
| AR-0001659 | AR-0001659 | CFPB-2025-0039-0771 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0001660 | AR-0001661 | CFPB-2025-0039-0772 | 12/15/2025 | Comment from Neau, Jess |
| AR-0001662 | AR-0001663 | CFPB-2025-0039-0773 | 12/15/2025 | Comment from Fernandez, Dora |
| AR-0001664 | AR-0001664 | CFPB-2025-0039-0774 | 12/15/2025 | Comment from M, Jake |
| AR-0001665 | AR-0001665 | CFPB-2025-0039-0775 | 12/15/2025 | Comment from Anonymous |
| AR-0001666 | AR-0001666 | CFPB-2025-0039-0776 | 12/15/2025 | Comment from Kobett, Lucas |
| AR-0001667 | AR-0001667 | CFPB-2025-0039-0777 | 12/15/2025 | Comment from Anonymous |
| AR-0001668 | AR-0001668 | CFPB-2025-0039-0778 | 12/15/2025 | Comment from Cambra, Melanie |
| AR-0001669 | AR-0001669 | CFPB-2025-0039-0779 | 12/15/2025 | Comment from Frisch, Kristi |
| AR-0001670 | AR-0001670 | CFPB-2025-0039-0780 | 12/15/2025 | Comment from Anonymous |
| AR-0001671 | AR-0001672 | CFPB-2025-0039-0781 | 12/15/2025 | Comment from Anonymous |
| AR-0001673 | AR-0001673 | CFPB-2025-0039-0782 | 12/15/2025 | Comment from Anonymous |
| AR-0001674 | AR-0001674 | CFPB-2025-0039-0783 | 12/15/2025 | Comment from Busse, Christina |
| AR-0001675 | AR-0001675 | CFPB-2025-0039-0784 | 12/15/2025 | Comment from Anonymous |
| AR-0001676 | AR-0001676 | CFPB-2025-0039-0785 | 12/15/2025 | Comment from Taylor Ortiz , Angela |
| AR-0001677 | AR-0001677 | CFPB-2025-0039-0786 | 12/15/2025 | Comment from Anonymous |
| AR-0001678 | AR-0001679 | CFPB-2025-0039-0787 | 12/15/2025 | Comment from Anonymous |
| AR-0001680 | AR-0001680 | CFPB-2025-0039-0788 | 12/15/2025 | Comment from Maguina, Walter |
| AR-0001681 | AR-0001681 | CFPB-2025-0039-0789 | 12/15/2025 | Comment from h, Emire |
| AR-0001682 | AR-0001682 | CFPB-2025-0039-0790 | 12/15/2025 | Comment from Anonymous |
| AR-0001683 | AR-0001683 | CFPB-2025-0039-0791 | 12/15/2025 | Comment from OMalley, Nita |
| AR-0001684 | AR-0001684 | CFPB-2025-0039-0792 | 12/15/2025 | Comment from Kurtz, Ken |
| AR-0001685 | AR-0001685 | CFPB-2025-0039-0793 | 12/15/2025 | Comment from L, T |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0001686 | AR-0001686 | CFPB-2025-0039-0794 | 12/15/2025 | Comment from Anonymous |
| AR-0001687 | AR-0001687 | CFPB-2025-0039-0795 | 12/15/2025 | Comment from Imboden, Natalya |
| AR-0001688 | AR-0001688 | CFPB-2025-0039-0796 | 12/15/2025 | Comment from Anonymous |
| AR-0001689 | AR-0001689 | CFPB-2025-0039-0797 | 12/15/2025 | Comment from Hernandez, Francesca |
| AR-0001690 | AR-0001690 | CFPB-2025-0039-0798 | 12/15/2025 | Comment from Schmurr, Alex |
| AR-0001691 | AR-0001691 | CFPB-2025-0039-0799 | 12/15/2025 | Comment from Berg, Cindy |
| AR-0001692 | AR-0001692 | CFPB-2025-0039-0800 | 12/15/2025 | Comment from Anonymous |
| AR-0001693 | AR-0001693 | CFPB-2025-0039-0801 | 12/15/2025 | Comment from Anonymous |
| AR-0001694 | AR-0001694 | CFPB-2025-0039-0802 | 12/15/2025 | Comment from Anonymous |
| AR-0001695 | AR-0001695 | CFPB-2025-0039-0803 | 12/15/2025 | Comment from Poland, Caitlin |
| AR-0001696 | AR-0001697 | CFPB-2025-0039-0804 | 12/15/2025 | Comment from Anonymous |
| AR-0001698 | AR-0001698 | CFPB-2025-0039-0805 | 12/15/2025 | Comment from Anonymous |
| AR-0001699 | AR-0001699 | CFPB-2025-0039-0806 | 12/15/2025 | Comment from Anonymous |
| AR-0001700 | AR-0001700 | CFPB-2025-0039-0807 | 12/15/2025 | Comment from Anonymous |
| AR-0001701 | AR-0001701 | CFPB-2025-0039-0808 | 12/15/2025 | Comment from Anonymous |
| AR-0001702 | AR-0001702 | CFPB-2025-0039-0809 | 12/15/2025 | Comment from Anonymous |
| AR-0001703 | AR-0001703 | CFPB-2025-0039-0810 | 12/15/2025 | Comment from Hawkins, Paul |
| AR-0001704 | AR-0001704 | CFPB-2025-0039-0811 | 12/15/2025 | Comment from Anonymous |
| AR-0001705 | AR-0001705 | CFPB-2025-0039-0812 | 12/15/2025 | Comment from D, M |
| AR-0001706 | AR-0001706 | CFPB-2025-0039-0813 | 12/15/2025 | Comment from Weinb, Kimberly |
| AR-0001707 | AR-0001707 | CFPB-2025-0039-0814 | 12/15/2025 | Comment from Anonymous |
| AR-0001708 | AR-0001708 | CFPB-2025-0039-0815 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0001709 | AR-0001709 | CFPB-2025-0039-0816 | 12/15/2025 | Comment from Anonymous |
| AR-0001710 | AR-0001710 | CFPB-2025-0039-0817 | 12/15/2025 | Comment from Anonymous |
| AR-0001711 | AR-0001711 | CFPB-2025-0039-0818 | 12/15/2025 | Comment from Anonymous |
| AR-0001712 | AR-0001712 | CFPB-2025-0039-0819 | 12/15/2025 | Comment from Crist, Dave |
| AR-0001713 | AR-0001713 | CFPB-2025-0039-0820 | 12/15/2025 | Comment from Kinzer, Sandi |
| AR-0001714 | AR-0001714 | CFPB-2025-0039-0821 | 12/15/2025 | Comment from Anonymous |
| AR-0001715 | AR-0001715 | CFPB-2025-0039-0822 | 12/15/2025 | Comment from Anonymous |
| AR-0001716 | AR-0001717 | CFPB-2025-0039-0823 | 12/15/2025 | Comment from Casmir, Reyna |
| AR-0001718 | AR-0001718 | CFPB-2025-0039-0824 | 12/15/2025 | Comment from Anonymous |
| AR-0001719 | AR-0001719 | CFPB-2025-0039-0825 | 12/15/2025 | Comment from C, Dawn |
| AR-0001720 | AR-0001721 | CFPB-2025-0039-0826 | 12/15/2025 | Comment from Creamean, Kristen |
| AR-0001722 | AR-0001722 | CFPB-2025-0039-0827 | 12/15/2025 | Comment from Anonymous |
| AR-0001723 | AR-0001723 | CFPB-2025-0039-0828 | 12/15/2025 | Comment from Smith, Sarah |
| AR-0001724 | AR-0001724 | CFPB-2025-0039-0829 | 12/15/2025 | Comment from Glez, Jen |
| AR-0001725 | AR-0001725 | CFPB-2025-0039-0830 | 12/15/2025 | Comment from Anonymous |
| AR-0001726 | AR-0001726 | CFPB-2025-0039-0831 | 12/15/2025 | Comment from Anonymous |
| AR-0001727 | AR-0001727 | CFPB-2025-0039-0832 | 12/15/2025 | Comment from Anonymous |
| AR-0001728 | AR-0001728 | CFPB-2025-0039-0833 | 12/15/2025 | Comment from Anonymous |
| AR-0001729 | AR-0001729 | CFPB-2025-0039-0834 | 12/15/2025 | Comment from Nguyen, Preslie |
| AR-0001730 | AR-0001730 | CFPB-2025-0039-0835 | 12/15/2025 | Comment from Jasso, Jeissa |
| AR-0001731 | AR-0001731 | CFPB-2025-0039-0836 | 12/15/2025 | Comment from Anonymous |
| AR-0001732 | AR-0001732 | CFPB-2025-0039-0837 | 12/15/2025 | Comment from Courtney, Divinity |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0001733 | AR-0001733 | CFPB-2025-0039-0838 | 12/15/2025 | Comment from Brabant, Edward |
| AR-0001734 | AR-0001734 | CFPB-2025-0039-0839 | 12/15/2025 | Comment from Atkinson, Katie |
| AR-0001735 | AR-0001735 | CFPB-2025-0039-0840 | 12/15/2025 | Comment from Anonymous |
| AR-0001736 | AR-0001736 | CFPB-2025-0039-0841 | 12/15/2025 | Comment from Janzen, Keri |
| AR-0001737 | AR-0001737 | CFPB-2025-0039-0842 | 12/15/2025 | Comment from Anonymous |
| AR-0001738 | AR-0001738 | CFPB-2025-0039-0843 | 12/15/2025 | Comment from Anonymous |
| AR-0001739 | AR-0001739 | CFPB-2025-0039-0844 | 12/15/2025 | Comment from Anonymous |
| AR-0001740 | AR-0001740 | CFPB-2025-0039-0845 | 12/15/2025 | Comment from Anonymous |
| AR-0001741 | AR-0001741 | CFPB-2025-0039-0846 | 12/15/2025 | Comment from Craig, Elizabeth |
| AR-0001742 | AR-0001742 | CFPB-2025-0039-0847 | 12/15/2025 | Comment from Anonymous |
| AR-0001743 | AR-0001743 | CFPB-2025-0039-0848 | 12/15/2025 | Comment from Anonymous |
| AR-0001744 | AR-0001744 | CFPB-2025-0039-0849 | 12/15/2025 | Comment from Anonymous |
| AR-0001745 | AR-0001745 | CFPB-2025-0039-0850 | 12/15/2025 | Comment from Rogers, Travis |
| AR-0001746 | AR-0001746 | CFPB-2025-0039-0851 | 12/15/2025 | Comment from Anonymous |
| AR-0001747 | AR-0001747 | CFPB-2025-0039-0852 | 12/15/2025 | Comment from Sadler, Rebekah |
| AR-0001748 | AR-0001748 | CFPB-2025-0039-0853 | 12/15/2025 | Comment from Anonymous |
| AR-0001749 | AR-0001749 | CFPB-2025-0039-0854 | 12/15/2025 | Comment from Batsche, Patricia |
| AR-0001750 | AR-0001751 | CFPB-2025-0039-0855 | 12/15/2025 | Comment from Wimberley , A |
| AR-0001752 | AR-0001752 | CFPB-2025-0039-0856 | 12/15/2025 | Comment from Anonymous |
| AR-0001753 | AR-0001753 | CFPB-2025-0039-0857 | 12/15/2025 | Comment from Anonymous |
| AR-0001754 | AR-0001754 | CFPB-2025-0039-0858 | 12/15/2025 | Comment from Stokes, Carly |
| AR-0001755 | AR-0001755 | CFPB-2025-0039-0859 | 12/15/2025 | Comment from Muhammad, Hassan |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0001756 | AR-0001756 | CFPB-2025-0039-0860 | 12/15/2025 | Comment from BAKAITIS, SEAN |
| AR-0001757 | AR-0001757 | CFPB-2025-0039-0861 | 12/15/2025 | Comment from Browy, Jillian River |
| AR-0001758 | AR-0001758 | CFPB-2025-0039-0862 | 12/15/2025 | Comment from Anonymous |
| AR-0001759 | AR-0001759 | CFPB-2025-0039-0863 | 12/15/2025 | Comment from Anonymous |
| AR-0001760 | AR-0001760 | CFPB-2025-0039-0864 | 12/15/2025 | Comment from Meyers, Jenlyn |
| AR-0001761 | AR-0001761 | CFPB-2025-0039-0865 | 12/15/2025 | Comment from Anonymous |
| AR-0001762 | AR-0001762 | CFPB-2025-0039-0866 | 12/15/2025 | Comment from Anonymous |
| AR-0001763 | AR-0001764 | CFPB-2025-0039-0867 | 12/15/2025 | Comment from Lincir, Christina |
| AR-0001765 | AR-0001765 | CFPB-2025-0039-0868 | 12/15/2025 | Comment from Mentzer, Arianna |
| AR-0001766 | AR-0001766 | CFPB-2025-0039-0869 | 12/15/2025 | Comment from Anonymous |
| AR-0001767 | AR-0001767 | CFPB-2025-0039-0870 | 12/15/2025 | Comment from Anonymous |
| AR-0001768 | AR-0001768 | CFPB-2025-0039-0871 | 12/15/2025 | Comment from Schrunk, Shalaia |
| AR-0001769 | AR-0001769 | CFPB-2025-0039-0872 | 12/15/2025 | Comment from Miller, Fatima |
| AR-0001770 | AR-0001770 | CFPB-2025-0039-0873 | 12/15/2025 | Comment from Monroe, Krista |
| AR-0001771 | AR-0001771 | CFPB-2025-0039-0874 | 12/15/2025 | Comment from Chase, Alexander |
| AR-0001772 | AR-0001772 | CFPB-2025-0039-0875 | 12/15/2025 | Comment from Probst, Dawn |
| AR-0001773 | AR-0001773 | CFPB-2025-0039-0876 | 12/15/2025 | Comment from Anonymous |
| AR-0001774 | AR-0001774 | CFPB-2025-0039-0877 | 12/15/2025 | Comment from Anonymous |
| AR-0001775 | AR-0001775 | CFPB-2025-0039-0878 | 12/15/2025 | Comment from Anonymous |
| AR-0001776 | AR-0001776 | CFPB-2025-0039-0879 | 12/15/2025 | Comment from Anonymous |
| AR-0001777 | AR-0001777 | CFPB-2025-0039-0880 | 12/15/2025 | Comment from Rizzo, Scott |
| AR-0001778 | AR-0001778 | CFPB-2025-0039-0881 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0001779 | AR-0001779 | CFPB-2025-0039-0882 | 12/15/2025 | Comment from Anonymous |
| AR-0001780 | AR-0001780 | CFPB-2025-0039-0883 | 12/15/2025 | Comment from jarrett, ashley |
| AR-0001781 | AR-0001781 | CFPB-2025-0039-0884 | 12/15/2025 | Comment from Coolbeth, Ashlee |
| AR-0001782 | AR-0001782 | CFPB-2025-0039-0885 | 12/15/2025 | Comment from Anonymous |
| AR-0001783 | AR-0001783 | CFPB-2025-0039-0886 | 12/15/2025 | Comment from Jumper, Falina |
| AR-0001784 | AR-0001784 | CFPB-2025-0039-0887 | 12/15/2025 | Comment from Allen, Elissa |
| AR-0001785 | AR-0001785 | CFPB-2025-0039-0888 | 12/15/2025 | Comment from Anonymous |
| AR-0001786 | AR-0001786 | CFPB-2025-0039-0889 | 12/15/2025 | Comment from Anonymous |
| AR-0001787 | AR-0001788 | CFPB-2025-0039-0890 | 12/15/2025 | Comment from Anonymous |
| AR-0001789 | AR-0001789 | CFPB-2025-0039-0891 | 12/15/2025 | Comment from Shonle, Irene |
| AR-0001790 | AR-0001790 | CFPB-2025-0039-0892 | 12/15/2025 | Comment from Mendoza, Alishai |
| AR-0001791 | AR-0001791 | CFPB-2025-0039-0893 | 12/15/2025 | Comment from Ju, Katherine |
| AR-0001792 | AR-0001792 | CFPB-2025-0039-0894 | 12/15/2025 | Comment from Stegall, Elizabeth |
| AR-0001793 | AR-0001793 | CFPB-2025-0039-0895 | 12/15/2025 | Comment from Starkey, Patricia |
| AR-0001794 | AR-0001794 | CFPB-2025-0039-0896 | 12/15/2025 | Comment from Member, Combat Arms |
| AR-0001795 | AR-0001795 | CFPB-2025-0039-0897 | 12/15/2025 | Comment from Anonymous |
| AR-0001796 | AR-0001796 | CFPB-2025-0039-0898 | 12/15/2025 | Comment from Anonymous |
| AR-0001797 | AR-0001797 | CFPB-2025-0039-0899 | 12/15/2025 | Comment from Klass, Kat |
| AR-0001798 | AR-0001798 | CFPB-2025-0039-0900 | 12/15/2025 | Comment from Beneker, Kathleen |
| AR-0001799 | AR-0001799 | CFPB-2025-0039-0901 | 12/15/2025 | Comment from De La Rosa, Araceli |
| AR-0001800 | AR-0001800 | CFPB-2025-0039-0902 | 12/15/2025 | Comment from Holmes, Christine |
| AR-0001801 | AR-0001801 | CFPB-2025-0039-0903 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0001802 | AR-0001803 | CFPB-2025-0039-0904 | 12/15/2025 | Comment from G, K |
| AR-0001804 | AR-0001804 | CFPB-2025-0039-0905 | 12/15/2025 | Comment from Kelly, Brigid |
| AR-0001805 | AR-0001806 | CFPB-2025-0039-0906 | 12/15/2025 | Comment from Gutierrez, Sandra |
| AR-0001807 | AR-0001807 | CFPB-2025-0039-0907 | 12/15/2025 | Comment from Nelson, Barbara |
| AR-0001808 | AR-0001808 | CFPB-2025-0039-0908 | 12/15/2025 | Comment from Anonymous, Anonymous |
| AR-0001809 | AR-0001809 | CFPB-2025-0039-0909 | 12/15/2025 | Comment from Henry , Ruth |
| AR-0001810 | AR-0001810 | CFPB-2025-0039-0910 | 12/15/2025 | Comment from Anonymous |
| AR-0001811 | AR-0001811 | CFPB-2025-0039-0911 | 12/15/2025 | Comment from Lofton, Chrysten |
| AR-0001812 | AR-0001812 | CFPB-2025-0039-0912 | 12/15/2025 | Comment from Obrian, Dylan |
| AR-0001813 | AR-0001813 | CFPB-2025-0039-0913 | 12/15/2025 | Comment from B, K |
| AR-0001814 | AR-0001814 | CFPB-2025-0039-0914 | 12/15/2025 | Comment from Stockfleth, Sherri |
| AR-0001815 | AR-0001816 | CFPB-2025-0039-0915 | 12/15/2025 | Comment from Garver, Kelly |
| AR-0001817 | AR-0001817 | CFPB-2025-0039-0916 | 12/15/2025 | Comment from Tucker, Jenny |
| AR-0001818 | AR-0001818 | CFPB-2025-0039-0917 | 12/15/2025 | Comment from Anonymous |
| AR-0001819 | AR-0001819 | CFPB-2025-0039-0918 | 12/15/2025 | Comment from Anonymous |
| AR-0001820 | AR-0001820 | CFPB-2025-0039-0919 | 12/15/2025 | Comment from C, Moon |
| AR-0001821 | AR-0001821 | CFPB-2025-0039-0920 | 12/15/2025 | Comment from Gallardo, Melina |
| AR-0001822 | AR-0001822 | CFPB-2025-0039-0921 | 12/15/2025 | Comment from Anonymous |
| AR-0001823 | AR-0001823 | CFPB-2025-0039-0922 | 12/15/2025 | Comment from Mlynarska, Maya |
| AR-0001824 | AR-0001824 | CFPB-2025-0039-0923 | 12/15/2025 | Comment from Anonymous |
| AR-0001825 | AR-0001825 | CFPB-2025-0039-0924 | 12/15/2025 | Comment from Anonymous |
| AR-0001826 | AR-0001826 | CFPB-2025-0039-0925 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0001827 | AR-0001827 | CFPB-2025-0039-0926 | 12/15/2025 | Comment from Anonymous |
| AR-0001828 | AR-0001828 | CFPB-2025-0039-0927 | 12/15/2025 | Comment from Anonymous |
| AR-0001829 | AR-0001829 | CFPB-2025-0039-0928 | 12/15/2025 | Comment from Latson Rice, Denise |
| AR-0001830 | AR-0001830 | CFPB-2025-0039-0929 | 12/15/2025 | Comment from Anonymous |
| AR-0001831 | AR-0001831 | CFPB-2025-0039-0930 | 12/15/2025 | Comment from Anonymous |
| AR-0001832 | AR-0001832 | CFPB-2025-0039-0931 | 12/15/2025 | Comment from De La Garza, Rebecca |
| AR-0001833 | AR-0001833 | CFPB-2025-0039-0932 | 12/15/2025 | Comment from Goldman, Sophia |
| AR-0001834 | AR-0001834 | CFPB-2025-0039-0933 | 12/15/2025 | Comment from K., Stephanie |
| AR-0001835 | AR-0001835 | CFPB-2025-0039-0934 | 12/15/2025 | Comment from Rossi, Ciara |
| AR-0001836 | AR-0001836 | CFPB-2025-0039-0935 | 12/15/2025 | Comment from Anonymous |
| AR-0001837 | AR-0001837 | CFPB-2025-0039-0936 | 12/15/2025 | Comment from Ruiz, Megan |
| AR-0001838 | AR-0001838 | CFPB-2025-0039-0937 | 12/15/2025 | Comment from Anonymous |
| AR-0001839 | AR-0001839 | CFPB-2025-0039-0938 | 12/15/2025 | Comment from Eckstein, Mary |
| AR-0001840 | AR-0001840 | CFPB-2025-0039-0939 | 12/15/2025 | Comment from Langley, Christina |
| AR-0001841 | AR-0001841 | CFPB-2025-0039-0940 | 12/15/2025 | Comment from Anonymous |
| AR-0001842 | AR-0001842 | CFPB-2025-0039-0941 | 12/15/2025 | Comment from Anonymous |
| AR-0001843 | AR-0001843 | CFPB-2025-0039-0942 | 12/15/2025 | Comment from Tureen Toennisson, Rebecca |
| AR-0001844 | AR-0001844 | CFPB-2025-0039-0943 | 12/15/2025 | Comment from Lennon, Chelsea |
| AR-0001845 | AR-0001845 | CFPB-2025-0039-0944 | 12/15/2025 | Comment from Anonymous |
| AR-0001846 | AR-0001846 | CFPB-2025-0039-0945 | 12/15/2025 | Comment from Anonymous |
| AR-0001847 | AR-0001847 | CFPB-2025-0039-0946 | 12/15/2025 | Comment from Anonymous |
| AR-0001848 | AR-0001848 | CFPB-2025-0039-0947 | 12/15/2025 | Comment from Iwanaga, Laura |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0001849 | AR-0001849 | CFPB-2025-0039-0948 | 12/15/2025 | Comment from Anonymous |
| AR-0001850 | AR-0001850 | CFPB-2025-0039-0949 | 12/15/2025 | Comment from Anonymous |
| AR-0001851 | AR-0001851 | CFPB-2025-0039-0950 | 12/15/2025 | Comment from Anonymous |
| AR-0001852 | AR-0001852 | CFPB-2025-0039-0951 | 12/15/2025 | Comment from Davidson, Lynn |
| AR-0001853 | AR-0001853 | CFPB-2025-0039-0952 | 12/15/2025 | Comment from Anonymous |
| AR-0001854 | AR-0001854 | CFPB-2025-0039-0953 | 12/15/2025 | Comment from Anonymous |
| AR-0001855 | AR-0001855 | CFPB-2025-0039-0954 | 12/15/2025 | Comment from Anonymous |
| AR-0001856 | AR-0001856 | CFPB-2025-0039-0955 | 12/15/2025 | Comment from Anonymous |
| AR-0001857 | AR-0001857 | CFPB-2025-0039-0956 | 12/15/2025 | Comment from Takos, Madison |
| AR-0001858 | AR-0001858 | CFPB-2025-0039-0957 | 12/15/2025 | Comment from Whyte, Octavia |
| AR-0001859 | AR-0001860 | CFPB-2025-0039-0958 | 12/15/2025 | Comment from Anonymous |
| AR-0001861 | AR-0001861 | CFPB-2025-0039-0959 | 12/15/2025 | Comment from Masterson, Krista |
| AR-0001862 | AR-0001862 | CFPB-2025-0039-0960 | 12/15/2025 | Comment from Anonymous |
| AR-0001863 | AR-0001863 | CFPB-2025-0039-0961 | 12/15/2025 | Comment from John, Whit |
| AR-0001864 | AR-0001864 | CFPB-2025-0039-0962 | 12/15/2025 | Comment from Anonymous |
| AR-0001865 | AR-0001865 | CFPB-2025-0039-0963 | 12/15/2025 | Comment from Anonymous |
| AR-0001866 | AR-0001866 | CFPB-2025-0039-0964 | 12/15/2025 | Comment from Anonymous |
| AR-0001867 | AR-0001867 | CFPB-2025-0039-0965 | 12/15/2025 | Comment from Brown, Tabitha |
| AR-0001868 | AR-0001869 | CFPB-2025-0039-0966 | 12/15/2025 | Comment from Randall, David |
| AR-0001870 | AR-0001871 | CFPB-2025-0039-0967 | 12/15/2025 | Comment from Adams, K. Zulene |
| AR-0001872 | AR-0001872 | CFPB-2025-0039-0968 | 12/15/2025 | Comment from Anonymous |
| AR-0001873 | AR-0001873 | CFPB-2025-0039-0969 | 12/15/2025 | Comment from Beltran, Jose |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0001874 | AR-0001874 | CFPB-2025-0039-0970 | 12/15/2025 | Comment from Roberts, Maddie |
| AR-0001875 | AR-0001875 | CFPB-2025-0039-0971 | 12/15/2025 | Comment from Anonymous |
| AR-0001876 | AR-0001876 | CFPB-2025-0039-0972 | 12/15/2025 | Comment from Lyons, Christina |
| AR-0001877 | AR-0001877 | CFPB-2025-0039-0973 | 12/15/2025 | Comment from Escobar, Nikita |
| AR-0001878 | AR-0001878 | CFPB-2025-0039-0974 | 12/15/2025 | Comment from Morin, Elizabeth |
| AR-0001879 | AR-0001879 | CFPB-2025-0039-0975 | 12/15/2025 | Comment from Anonymous |
| AR-0001880 | AR-0001880 | CFPB-2025-0039-0976 | 12/15/2025 | Comment from Anonymous |
| AR-0001881 | AR-0001881 | CFPB-2025-0039-0977 | 12/15/2025 | Comment from Anonymous |
| AR-0001882 | AR-0001882 | CFPB-2025-0039-0978 | 12/15/2025 | Comment from Moffett, Eve |
| AR-0001883 | AR-0001883 | CFPB-2025-0039-0979 | 12/15/2025 | Comment from Nettles, Makeda |
| AR-0001884 | AR-0001884 | CFPB-2025-0039-0980 | 12/15/2025 | Comment from Callahan-Ross, Mari |
| AR-0001885 | AR-0001886 | CFPB-2025-0039-0981 | 12/15/2025 | Comment from Harris, Crystal |
| AR-0001887 | AR-0001887 | CFPB-2025-0039-0982 | 12/15/2025 | Comment from Kolibaba, Karen |
| AR-0001888 | AR-0001888 | CFPB-2025-0039-0983 | 12/15/2025 | Comment from Anonymous |
| AR-0001889 | AR-0001889 | CFPB-2025-0039-0984 | 12/15/2025 | Comment from Anonymous |
| AR-0001890 | AR-0001890 | CFPB-2025-0039-0985 | 12/15/2025 | Comment from Rhode, Autumn |
| AR-0001891 | AR-0001891 | CFPB-2025-0039-0986 | 12/15/2025 | Comment from Anonymous |
| AR-0001892 | AR-0001892 | CFPB-2025-0039-0987 | 12/15/2025 | Comment from Anonymous |
| AR-0001893 | AR-0001893 | CFPB-2025-0039-0988 | 12/15/2025 | Comment from Amore, Victoria |
| AR-0001894 | AR-0001894 | CFPB-2025-0039-0989 | 12/15/2025 | Comment from Tuscadero, Stinky |
| AR-0001895 | AR-0001895 | CFPB-2025-0039-0990 | 12/15/2025 | Comment from Anonymous |
| AR-0001896 | AR-0001896 | CFPB-2025-0039-0991 | 12/15/2025 | Comment from Marco, Lori |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0001897 | AR-0001897 | CFPB-2025-0039-0992 | 12/15/2025 | Comment from Anonymous |
| AR-0001898 | AR-0001898 | CFPB-2025-0039-0993 | 12/15/2025 | Comment from Castro, Julimar |
| AR-0001899 | AR-0001899 | CFPB-2025-0039-0994 | 12/15/2025 | Comment from Anonymous |
| AR-0001900 | AR-0001900 | CFPB-2025-0039-0995 | 12/15/2025 | Comment from Anonymous |
| AR-0001901 | AR-0001901 | CFPB-2025-0039-0996 | 12/15/2025 | Comment from Anonymous |
| AR-0001902 | AR-0001902 | CFPB-2025-0039-0997 | 12/15/2025 | Comment from Andrews , M. |
| AR-0001903 | AR-0001903 | CFPB-2025-0039-0998 | 12/15/2025 | Comment from Anonymous |
| AR-0001904 | AR-0001904 | CFPB-2025-0039-0999 | 12/15/2025 | Comment from Anonymous |
| AR-0001905 | AR-0001905 | CFPB-2025-0039-1000 | 12/15/2025 | Comment from Anonymous |
| AR-0001906 | AR-0001906 | CFPB-2025-0039-1001 | 12/15/2025 | Comment from Pfeiffer, Leilani |
| AR-0001907 | AR-0001907 | CFPB-2025-0039-1002 | 12/15/2025 | Comment from Diggs, Deborah |
| AR-0001908 | AR-0001908 | CFPB-2025-0039-1003 | 12/15/2025 | Comment from Anonymous |
| AR-0001909 | AR-0001910 | CFPB-2025-0039-1004 | 12/15/2025 | Comment from Maldonado, Beth |
| AR-0001911 | AR-0001911 | CFPB-2025-0039-1005 | 12/15/2025 | Comment from Anonymous |
| AR-0001912 | AR-0001912 | CFPB-2025-0039-1006 | 12/15/2025 | Comment from Anonymous |
| AR-0001913 | AR-0001913 | CFPB-2025-0039-1007 | 12/15/2025 | Comment from Anonymous |
| AR-0001914 | AR-0001914 | CFPB-2025-0039-1008 | 12/15/2025 | Comment from Anonymous |
| AR-0001915 | AR-0001915 | CFPB-2025-0039-1009 | 12/15/2025 | Comment from Anonymous |
| AR-0001916 | AR-0001916 | CFPB-2025-0039-1010 | 12/15/2025 | Comment from Anonymous |
| AR-0001917 | AR-0001917 | CFPB-2025-0039-1011 | 12/15/2025 | Comment from Murphy, Ceara |
| AR-0001918 | AR-0001918 | CFPB-2025-0039-1012 | 12/15/2025 | Comment from Anonymous |
| AR-0001919 | AR-0001919 | CFPB-2025-0039-1013 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0001920 | AR-0001920 | CFPB-2025-0039-1014 | 12/15/2025 | Comment from Anonymous |
| AR-0001921 | AR-0001921 | CFPB-2025-0039-1015 | 12/15/2025 | Comment from F, Cierra |
| AR-0001922 | AR-0001922 | CFPB-2025-0039-1016 | 12/15/2025 | Comment from Anonymous |
| AR-0001923 | AR-0001923 | CFPB-2025-0039-1017 | 12/15/2025 | Comment from Mehlbrech, Machaela |
| AR-0001924 | AR-0001924 | CFPB-2025-0039-1018 | 12/15/2025 | Comment from Anonymous |
| AR-0001925 | AR-0001925 | CFPB-2025-0039-1019 | 12/15/2025 | Comment from Ki g, B |
| AR-0001926 | AR-0001927 | CFPB-2025-0039-1020 | 12/15/2025 | Comment from Anonymous |
| AR-0001928 | AR-0001928 | CFPB-2025-0039-1021 | 12/15/2025 | Comment from Anderson, Krista |
| AR-0001929 | AR-0001929 | CFPB-2025-0039-1022 | 12/15/2025 | Comment from Anonymous |
| AR-0001930 | AR-0001930 | CFPB-2025-0039-1023 | 12/15/2025 | Comment from Scott, Sara |
| AR-0001931 | AR-0001931 | CFPB-2025-0039-1024 | 12/15/2025 | Comment from Vera, Ivy Alondra |
| AR-0001932 | AR-0001932 | CFPB-2025-0039-1025 | 12/15/2025 | Comment from Anonymous |
| AR-0001933 | AR-0001933 | CFPB-2025-0039-1026 | 12/15/2025 | Comment from Beard, Abigail |
| AR-0001934 | AR-0001934 | CFPB-2025-0039-1027 | 12/15/2025 | Comment from Anonymous |
| AR-0001935 | AR-0001935 | CFPB-2025-0039-1028 | 12/15/2025 | Comment from Sevigny, Kathy |
| AR-0001936 | AR-0001936 | CFPB-2025-0039-1029 | 12/15/2025 | Comment from McConkey, Karen |
| AR-0001937 | AR-0001937 | CFPB-2025-0039-1030 | 12/15/2025 | Comment from Perez, Erin |
| AR-0001938 | AR-0001938 | CFPB-2025-0039-1031 | 12/15/2025 | Comment from Anonymous |
| AR-0001939 | AR-0001939 | CFPB-2025-0039-1032 | 12/15/2025 | Comment from Anonymous |
| AR-0001940 | AR-0001940 | CFPB-2025-0039-1033 | 12/15/2025 | Comment from Anonymous |
| AR-0001941 | AR-0001941 | CFPB-2025-0039-1034 | 12/15/2025 | Comment from Anonymous |
| AR-0001942 | AR-0001942 | CFPB-2025-0039-1035 | 12/15/2025 | Comment from Cusumano, Carmen |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0001943 | AR-0001943 | CFPB-2025-0039-1036 | 12/15/2025 | Comment from Martin, Shannon |
| AR-0001944 | AR-0001944 | CFPB-2025-0039-1037 | 12/15/2025 | Comment from Anonymous |
| AR-0001945 | AR-0001945 | CFPB-2025-0039-1038 | 12/15/2025 | Comment from Silver, Vicki |
| AR-0001946 | AR-0001946 | CFPB-2025-0039-1039 | 12/15/2025 | Comment from Galvin, Lindsay |
| AR-0001947 | AR-0001947 | CFPB-2025-0039-1040 | 12/15/2025 | Comment from Anonymous |
| AR-0001948 | AR-0001948 | CFPB-2025-0039-1041 | 12/15/2025 | Comment from Owens , Joan |
| AR-0001949 | AR-0001950 | CFPB-2025-0039-1042 | 12/15/2025 | Comment from Robinson, Jeff |
| AR-0001951 | AR-0001951 | CFPB-2025-0039-1043 | 12/15/2025 | Comment from Diaz, Cynthia |
| AR-0001952 | AR-0001952 | CFPB-2025-0039-1044 | 12/15/2025 | Comment from Anonymous |
| AR-0001953 | AR-0001953 | CFPB-2025-0039-1045 | 12/15/2025 | Comment from Anonymous |
| AR-0001954 | AR-0001954 | CFPB-2025-0039-1046 | 12/15/2025 | Comment from Ingram, Sarah |
| AR-0001955 | AR-0001955 | CFPB-2025-0039-1047 | 12/15/2025 | Comment from Byrnes, Jennifer |
| AR-0001956 | AR-0001956 | CFPB-2025-0039-1048 | 12/15/2025 | Comment from Anonymous |
| AR-0001957 | AR-0001957 | CFPB-2025-0039-1049 | 12/15/2025 | Comment from Blake, Rhayma |
| AR-0001958 | AR-0001958 | CFPB-2025-0039-1050 | 12/15/2025 | Comment from Anonymous |
| AR-0001959 | AR-0001959 | CFPB-2025-0039-1051 | 12/15/2025 | Comment from Anonymous |
| AR-0001960 | AR-0001960 | CFPB-2025-0039-1052 | 12/15/2025 | Comment from Anonymous |
| AR-0001961 | AR-0001961 | CFPB-2025-0039-1053 | 12/15/2025 | Comment from Anonymous |
| AR-0001962 | AR-0001962 | CFPB-2025-0039-1054 | 12/15/2025 | Comment from Anonymous |
| AR-0001963 | AR-0001963 | CFPB-2025-0039-1055 | 12/15/2025 | Comment from Anonymous |
| AR-0001964 | AR-0001965 | CFPB-2025-0039-1056 | 12/15/2025 | Comment from Anonymous |
| AR-0001966 | AR-0001966 | CFPB-2025-0039-1057 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0001967 | AR-0001967 | CFPB-2025-0039-1058 | 12/15/2025 | Comment from Anonymous |
| AR-0001968 | AR-0001968 | CFPB-2025-0039-1059 | 12/15/2025 | Comment from Anonymous |
| AR-0001969 | AR-0001969 | CFPB-2025-0039-1060 | 12/15/2025 | Comment from Anonymous |
| AR-0001970 | AR-0001970 | CFPB-2025-0039-1061 | 12/15/2025 | Comment from Anonymous |
| AR-0001971 | AR-0001971 | CFPB-2025-0039-1062 | 12/15/2025 | Comment from Anonymous |
| AR-0001972 | AR-0001972 | CFPB-2025-0039-1063 | 12/15/2025 | Comment from Anonymous |
| AR-0001973 | AR-0001973 | CFPB-2025-0039-1064 | 12/15/2025 | Comment from Anonymous |
| AR-0001974 | AR-0001974 | CFPB-2025-0039-1065 | 12/15/2025 | Comment from Rangel, Alexa |
| AR-0001975 | AR-0001975 | CFPB-2025-0039-1066 | 12/15/2025 | Comment from Anonymous |
| AR-0001976 | AR-0001976 | CFPB-2025-0039-1067 | 12/15/2025 | Comment from Anonymous |
| AR-0001977 | AR-0001977 | CFPB-2025-0039-1068 | 12/15/2025 | Comment from Kohn, Gillian |
| AR-0001978 | AR-0001978 | CFPB-2025-0039-1069 | 12/15/2025 | Comment from Anonymous |
| AR-0001979 | AR-0001979 | CFPB-2025-0039-1070 | 12/15/2025 | Comment from Anonymous |
| AR-0001980 | AR-0001980 | CFPB-2025-0039-1071 | 12/15/2025 | Comment from H, Natalie |
| AR-0001981 | AR-0001981 | CFPB-2025-0039-1072 | 12/15/2025 | Comment from Anonymous |
| AR-0001982 | AR-0001982 | CFPB-2025-0039-1073 | 12/15/2025 | Comment from Flax, Ben |
| AR-0001983 | AR-0001983 | CFPB-2025-0039-1074 | 12/15/2025 | Comment from Anonymous |
| AR-0001984 | AR-0001984 | CFPB-2025-0039-1075 | 12/15/2025 | Comment from Sumner , Jill |
| AR-0001985 | AR-0001985 | CFPB-2025-0039-1076 | 12/15/2025 | Comment from Anonymous |
| AR-0001986 | AR-0001986 | CFPB-2025-0039-1077 | 12/15/2025 | Comment from Wolff, Kristi |
| AR-0001987 | AR-0001987 | CFPB-2025-0039-1078 | 12/15/2025 | Comment from Anonymous |
| AR-0001988 | AR-0001988 | CFPB-2025-0039-1079 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0001989 | AR-0001989 | CFPB-2025-0039-1080 | 12/15/2025 | Comment from Anonymous |
| AR-0001990 | AR-0001990 | CFPB-2025-0039-1081 | 12/15/2025 | Comment from Business, Nunya |
| AR-0001991 | AR-0001991 | CFPB-2025-0039-1082 | 12/15/2025 | Comment from Anonymous |
| AR-0001992 | AR-0001992 | CFPB-2025-0039-1083 | 12/15/2025 | Comment from Anonymous |
| AR-0001993 | AR-0001993 | CFPB-2025-0039-1084 | 12/15/2025 | Comment from Anonymous |
| AR-0001994 | AR-0001994 | CFPB-2025-0039-1085 | 12/15/2025 | Comment from Doe, John |
| AR-0001995 | AR-0001995 | CFPB-2025-0039-1086 | 12/15/2025 | Comment from Anonymous |
| AR-0001996 | AR-0001996 | CFPB-2025-0039-1087 | 12/15/2025 | Comment from Anonymous |
| AR-0001997 | AR-0001997 | CFPB-2025-0039-1088 | 12/15/2025 | Comment from Rhodes, Jennifer |
| AR-0001998 | AR-0001998 | CFPB-2025-0039-1089 | 12/15/2025 | Comment from Ng, Ns |
| AR-0001999 | AR-0001999 | CFPB-2025-0039-1090 | 12/15/2025 | Comment from Anonymous |
| AR-0002000 | AR-0002000 | CFPB-2025-0039-1091 | 12/15/2025 | Comment from Anonymous |
| AR-0002001 | AR-0002001 | CFPB-2025-0039-1092 | 12/15/2025 | Comment from Anonymous, Anonymous |
| AR-0002002 | AR-0002002 | CFPB-2025-0039-1093 | 12/15/2025 | Comment from Fitz, Krys |
| AR-0002003 | AR-0002003 | CFPB-2025-0039-1094 | 12/15/2025 | Comment from Jones-Smith, Justine |
| AR-0002004 | AR-0002004 | CFPB-2025-0039-1095 | 12/15/2025 | Comment from B, K |
| AR-0002005 | AR-0002005 | CFPB-2025-0039-1096 | 12/15/2025 | Comment from Anonymous |
| AR-0002006 | AR-0002006 | CFPB-2025-0039-1097 | 12/15/2025 | Comment from Ash, Samantha |
| AR-0002007 | AR-0002007 | CFPB-2025-0039-1098 | 12/15/2025 | Comment from Osborne, Kinsley |
| AR-0002008 | AR-0002008 | CFPB-2025-0039-1099 | 12/15/2025 | Comment from Anonymous |
| AR-0002009 | AR-0002009 | CFPB-2025-0039-1100 | 12/15/2025 | Comment from Powers , Anthony |
| AR-0002010 | AR-0002010 | CFPB-2025-0039-1101 | 12/15/2025 | Comment from LUND, LISA |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0002011 | AR-0002011 | CFPB-2025-0039-1102 | 12/15/2025 | Comment from Anonymous |
| AR-0002012 | AR-0002012 | CFPB-2025-0039-1103 | 12/15/2025 | Comment from Anonymous |
| AR-0002013 | AR-0002013 | CFPB-2025-0039-1104 | 12/15/2025 | Comment from Nabors, Lauren |
| AR-0002014 | AR-0002014 | CFPB-2025-0039-1105 | 12/15/2025 | Comment from Peterson , Joe |
| AR-0002015 | AR-0002015 | CFPB-2025-0039-1106 | 12/15/2025 | Comment from Kidd, Sarah |
| AR-0002016 | AR-0002016 | CFPB-2025-0039-1107 | 12/15/2025 | Comment from Anonymous |
| AR-0002017 | AR-0002018 | CFPB-2025-0039-1108 | 12/15/2025 | Comment from Tempo, Mary |
| AR-0002019 | AR-0002019 | CFPB-2025-0039-1109 | 12/15/2025 | Comment from Anonymous |
| AR-0002020 | AR-0002020 | CFPB-2025-0039-1110 | 12/15/2025 | Comment from Anonymous |
| AR-0002021 | AR-0002021 | CFPB-2025-0039-1111 | 12/15/2025 | Comment from Anonymous , Anonymous |
| AR-0002022 | AR-0002022 | CFPB-2025-0039-1112 | 12/15/2025 | Comment from Veatch, Sharon |
| AR-0002023 | AR-0002023 | CFPB-2025-0039-1113 | 12/15/2025 | Comment from Anonymous |
| AR-0002024 | AR-0002024 | CFPB-2025-0039-1114 | 12/15/2025 | Comment from Anonymous |
| AR-0002025 | AR-0002025 | CFPB-2025-0039-1115 | 12/15/2025 | Comment from Anonymous |
| AR-0002026 | AR-0002026 | CFPB-2025-0039-1116 | 12/15/2025 | Comment from Stephens, Eileen |
| AR-0002027 | AR-0002027 | CFPB-2025-0039-1117 | 12/15/2025 | Comment from Anonymous |
| AR-0002028 | AR-0002028 | CFPB-2025-0039-1118 | 12/15/2025 | Comment from Sedminik, Taneeshya |
| AR-0002029 | AR-0002029 | CFPB-2025-0039-1119 | 12/15/2025 | Comment from Anonymous |
| AR-0002030 | AR-0002030 | CFPB-2025-0039-1120 | 12/15/2025 | Comment from Anonymous |
| AR-0002031 | AR-0002031 | CFPB-2025-0039-1121 | 12/15/2025 | Comment from Plath, Kristin |
| AR-0002032 | AR-0002032 | CFPB-2025-0039-1122 | 12/15/2025 | Comment from Anonymous |
| AR-0002033 | AR-0002033 | CFPB-2025-0039-1123 | 12/15/2025 | Comment from Salazar, Francisca |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0002034 | AR-0002034 | CFPB-2025-0039-1124 | 12/15/2025 | Comment from Z, Jessica |
| AR-0002035 | AR-0002035 | CFPB-2025-0039-1125 | 12/15/2025 | Comment from Tucker, Camden |
| AR-0002036 | AR-0002036 | CFPB-2025-0039-1126 | 12/15/2025 | Comment from J, B |
| AR-0002037 | AR-0002037 | CFPB-2025-0039-1127 | 12/15/2025 | Comment from Anonymous |
| AR-0002038 | AR-0002038 | CFPB-2025-0039-1128 | 12/15/2025 | Comment from Aleshire-Ash, Ashlee |
| AR-0002039 | AR-0002039 | CFPB-2025-0039-1129 | 12/15/2025 | Comment from Anonymous |
| AR-0002040 | AR-0002040 | CFPB-2025-0039-1130 | 12/15/2025 | Comment from Anonymous |
| AR-0002041 | AR-0002041 | CFPB-2025-0039-1131 | 12/15/2025 | Comment from Fobian, Stefan |
| AR-0002042 | AR-0002042 | CFPB-2025-0039-1132 | 12/15/2025 | Comment from Koester, Casey |
| AR-0002043 | AR-0002043 | CFPB-2025-0039-1133 | 12/15/2025 | Comment from Anonymous |
| AR-0002044 | AR-0002044 | CFPB-2025-0039-1134 | 12/15/2025 | Comment from Anonymous |
| AR-0002045 | AR-0002045 | CFPB-2025-0039-1135 | 12/15/2025 | Comment from Reese, Shannon |
| AR-0002046 | AR-0002046 | CFPB-2025-0039-1136 | 12/15/2025 | Comment from Southerland, Rachel |
| AR-0002047 | AR-0002048 | CFPB-2025-0039-1137 | 12/15/2025 | Comment from Anonymous |
| AR-0002049 | AR-0002049 | CFPB-2025-0039-1138 | 12/15/2025 | Comment from Anonymous |
| AR-0002050 | AR-0002050 | CFPB-2025-0039-1139 | 12/15/2025 | Comment from Anonymous |
| AR-0002051 | AR-0002051 | CFPB-2025-0039-1140 | 12/15/2025 | Comment from Anonymous |
| AR-0002052 | AR-0002052 | CFPB-2025-0039-1141 | 12/15/2025 | Comment from Anonymous |
| AR-0002053 | AR-0002054 | CFPB-2025-0039-1142 | 12/15/2025 | Comment from Anonymous |
| AR-0002055 | AR-0002055 | CFPB-2025-0039-1143 | 12/15/2025 | Comment from Anonymous |
| AR-0002056 | AR-0002056 | CFPB-2025-0039-1144 | 12/15/2025 | Comment from Baxter, Jill |
| AR-0002057 | AR-0002057 | CFPB-2025-0039-1145 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0002058 | AR-0002058 | CFPB-2025-0039-1146 | 12/15/2025 | Comment from Grazier, John |
| AR-0002059 | AR-0002059 | CFPB-2025-0039-1147 | 12/15/2025 | Comment from Anonymous |
| AR-0002060 | AR-0002060 | CFPB-2025-0039-1148 | 12/15/2025 | Comment from Meda, Nicole |
| AR-0002061 | AR-0002061 | CFPB-2025-0039-1149 | 12/15/2025 | Comment from Anonymous |
| AR-0002062 | AR-0002062 | CFPB-2025-0039-1150 | 12/15/2025 | Comment from Wilson, Olivia |
| AR-0002063 | AR-0002063 | CFPB-2025-0039-1151 | 12/15/2025 | Comment from Anonymous |
| AR-0002064 | AR-0002064 | CFPB-2025-0039-1152 | 12/15/2025 | Comment from Hernandez, Roseana |
| AR-0002065 | AR-0002065 | CFPB-2025-0039-1153 | 12/15/2025 | Comment from Ball, Elizabetj |
| AR-0002066 | AR-0002066 | CFPB-2025-0039-1154 | 12/15/2025 | Comment from Hart, Shingy |
| AR-0002067 | AR-0002067 | CFPB-2025-0039-1155 | 12/15/2025 | Comment from Brown, Latigdra |
| AR-0002068 | AR-0002068 | CFPB-2025-0039-1156 | 12/15/2025 | Comment from Anonymous |
| AR-0002069 | AR-0002069 | CFPB-2025-0039-1157 | 12/15/2025 | Comment from Reed, Amelia |
| AR-0002070 | AR-0002070 | CFPB-2025-0039-1158 | 12/15/2025 | Comment from Anonymous |
| AR-0002071 | AR-0002071 | CFPB-2025-0039-1159 | 12/15/2025 | Comment from Schrader, Kristi |
| AR-0002072 | AR-0002072 | CFPB-2025-0039-1160 | 12/15/2025 | Comment from .Gov, Regulations |
| AR-0002073 | AR-0002073 | CFPB-2025-0039-1161 | 12/15/2025 | Comment from B, Josie |
| AR-0002074 | AR-0002074 | CFPB-2025-0039-1162 | 12/15/2025 | Comment from Anonymous |
| AR-0002075 | AR-0002075 | CFPB-2025-0039-1163 | 12/15/2025 | Comment from Anonymous |
| AR-0002076 | AR-0002077 | CFPB-2025-0039-1164 | 12/15/2025 | Comment from Redford , Cori |
| AR-0002078 | AR-0002078 | CFPB-2025-0039-1165 | 12/15/2025 | Comment from Kellerman , Corinne |
| AR-0002079 | AR-0002079 | CFPB-2025-0039-1166 | 12/15/2025 | Comment from Anonymous |
| AR-0002080 | AR-0002080 | CFPB-2025-0039-1167 | 12/15/2025 | Comment from Abell, Natalie |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0002081 | AR-0002081 | CFPB-2025-0039-1168 | 12/15/2025 | Comment from Robb, T |
| AR-0002082 | AR-0002082 | CFPB-2025-0039-1169 | 12/15/2025 | Comment from Anonymous |
| AR-0002083 | AR-0002083 | CFPB-2025-0039-1170 | 12/15/2025 | Comment from Moser, Andrea |
| AR-0002084 | AR-0002084 | CFPB-2025-0039-1171 | 12/15/2025 | Comment from Rocha , Clara |
| AR-0002085 | AR-0002085 | CFPB-2025-0039-1172 | 12/15/2025 | Comment from W, Justine |
| AR-0002086 | AR-0002087 | CFPB-2025-0039-1173 | 12/15/2025 | Comment from Anonymous |
| AR-0002088 | AR-0002088 | CFPB-2025-0039-1174 | 12/15/2025 | Comment from Isenberg, Madison |
| AR-0002089 | AR-0002089 | CFPB-2025-0039-1175 | 12/15/2025 | Comment from Rogers, Benjamin |
| AR-0002090 | AR-0002090 | CFPB-2025-0039-1176 | 12/15/2025 | Comment from Anonymous |
| AR-0002091 | AR-0002091 | CFPB-2025-0039-1177 | 12/15/2025 | Comment from Gordon, Kacie |
| AR-0002092 | AR-0002092 | CFPB-2025-0039-1178 | 12/15/2025 | Comment from C, D |
| AR-0002093 | AR-0002093 | CFPB-2025-0039-1179 | 12/15/2025 | Comment from Anonymous |
| AR-0002094 | AR-0002095 | CFPB-2025-0039-1180 | 12/15/2025 | Comment from Anonymous |
| AR-0002096 | AR-0002096 | CFPB-2025-0039-1181 | 12/15/2025 | Comment from Anonymous |
| AR-0002097 | AR-0002097 | CFPB-2025-0039-1182 | 12/15/2025 | Comment from Tumlin, Russell |
| AR-0002098 | AR-0002098 | CFPB-2025-0039-1183 | 12/15/2025 | Comment from Dale, Lauren |
| AR-0002099 | AR-0002099 | CFPB-2025-0039-1184 | 12/15/2025 | Comment from Fuentes, Maribel |
| AR-0002100 | AR-0002100 | CFPB-2025-0039-1185 | 12/15/2025 | Comment from Soul, One |
| AR-0002101 | AR-0002101 | CFPB-2025-0039-1186 | 12/15/2025 | Comment from Anonymous |
| AR-0002102 | AR-0002102 | CFPB-2025-0039-1187 | 12/15/2025 | Comment from -, - |
| AR-0002103 | AR-0002103 | CFPB-2025-0039-1188 | 12/15/2025 | Comment from S , Jade |
| AR-0002104 | AR-0002104 | CFPB-2025-0039-1189 | 12/15/2025 | Comment from Tran, Jennifer |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0002105 | AR-0002105 | CFPB-2025-0039-1190 | 12/15/2025 | Comment from Rochel, Christi |
| AR-0002106 | AR-0002106 | CFPB-2025-0039-1191 | 12/15/2025 | Comment from Sweeney, Alice |
| AR-0002107 | AR-0002107 | CFPB-2025-0039-1192 | 12/15/2025 | Comment from Anonymous |
| AR-0002108 | AR-0002108 | CFPB-2025-0039-1193 | 12/15/2025 | Comment from Anonymous |
| AR-0002109 | AR-0002109 | CFPB-2025-0039-1194 | 12/15/2025 | Comment from Russek, Ann |
| AR-0002110 | AR-0002110 | CFPB-2025-0039-1195 | 12/15/2025 | Comment from Anonymous |
| AR-0002111 | AR-0002111 | CFPB-2025-0039-1196 | 12/15/2025 | Comment from Harris, Annabelle |
| AR-0002112 | AR-0002112 | CFPB-2025-0039-1197 | 12/15/2025 | Comment from Schelling, Arianne |
| AR-0002113 | AR-0002113 | CFPB-2025-0039-1198 | 12/15/2025 | Comment from K, M |
| AR-0002114 | AR-0002114 | CFPB-2025-0039-1199 | 12/15/2025 | Comment from Osborne, Kinsley |
| AR-0002115 | AR-0002115 | CFPB-2025-0039-1200 | 12/15/2025 | Comment from Anonymous |
| AR-0002116 | AR-0002116 | CFPB-2025-0039-1201 | 12/15/2025 | Comment from Anonymous |
| AR-0002117 | AR-0002117 | CFPB-2025-0039-1202 | 12/15/2025 | Comment from C, L |
| AR-0002118 | AR-0002118 | CFPB-2025-0039-1203 | 12/15/2025 | Comment from Anonymous |
| AR-0002119 | AR-0002119 | CFPB-2025-0039-1204 | 12/15/2025 | Comment from Celis, Elva |
| AR-0002120 | AR-0002120 | CFPB-2025-0039-1205 | 12/15/2025 | Comment from Crafton, Jennifer |
| AR-0002121 | AR-0002121 | CFPB-2025-0039-1206 | 12/15/2025 | Comment from Anonymous |
| AR-0002122 | AR-0002122 | CFPB-2025-0039-1207 | 12/15/2025 | Comment from Anonymous |
| AR-0002123 | AR-0002123 | CFPB-2025-0039-1208 | 12/15/2025 | Comment from Orr, Scott |
| AR-0002124 | AR-0002124 | CFPB-2025-0039-1209 | 12/15/2025 | Comment from Romey, Deidra |
| AR-0002125 | AR-0002125 | CFPB-2025-0039-1210 | 12/15/2025 | Comment from Furlong , Winter |
| AR-0002126 | AR-0002126 | CFPB-2025-0039-1211 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0002127 | AR-0002127 | CFPB-2025-0039-1212 | 12/15/2025 | Comment from Anonymous |
| AR-0002128 | AR-0002128 | CFPB-2025-0039-1213 | 12/15/2025 | Comment from Evans, B |
| AR-0002129 | AR-0002129 | CFPB-2025-0039-1214 | 12/15/2025 | Comment from Compton, Rhonda |
| AR-0002130 | AR-0002130 | CFPB-2025-0039-1215 | 12/15/2025 | Comment from Atkinson, Kathryn |
| AR-0002131 | AR-0002131 | CFPB-2025-0039-1216 | 12/15/2025 | Comment from Anonymous |
| AR-0002132 | AR-0002133 | CFPB-2025-0039-1217 | 12/15/2025 | Comment from Anonymous |
| AR-0002134 | AR-0002134 | CFPB-2025-0039-1218 | 12/15/2025 | Comment from Kurtz, Katie |
| AR-0002135 | AR-0002135 | CFPB-2025-0039-1219 | 12/15/2025 | Comment from Anonymous |
| AR-0002136 | AR-0002136 | CFPB-2025-0039-1220 | 12/15/2025 | Comment from Janssen, Cody |
| AR-0002137 | AR-0002137 | CFPB-2025-0039-1221 | 12/15/2025 | Comment from Sindri, Amelia |
| AR-0002138 | AR-0002138 | CFPB-2025-0039-1222 | 12/15/2025 | Comment from Anonymous |
| AR-0002139 | AR-0002139 | CFPB-2025-0039-1223 | 12/15/2025 | Comment from Anonymous |
| AR-0002140 | AR-0002140 | CFPB-2025-0039-1224 | 12/15/2025 | Comment from Anonymous |
| AR-0002141 | AR-0002141 | CFPB-2025-0039-1225 | 12/15/2025 | Comment from Anonymous |
| AR-0002142 | AR-0002143 | CFPB-2025-0039-1226 | 12/15/2025 | Comment from Anonymous |
| AR-0002144 | AR-0002144 | CFPB-2025-0039-1227 | 12/15/2025 | Comment from Weeks, Jessica |
| AR-0002145 | AR-0002145 | CFPB-2025-0039-1228 | 12/15/2025 | Comment from Simuns, Lyn |
| AR-0002146 | AR-0002146 | CFPB-2025-0039-1229 | 12/15/2025 | Comment from Allison, K. |
| AR-0002147 | AR-0002147 | CFPB-2025-0039-1230 | 12/15/2025 | Comment from Anonymous |
| AR-0002148 | AR-0002148 | CFPB-2025-0039-1231 | 12/15/2025 | Comment from Ellis, Laura |
| AR-0002149 | AR-0002149 | CFPB-2025-0039-1232 | 12/15/2025 | Comment from C, S |
| AR-0002150 | AR-0002150 | CFPB-2025-0039-1233 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0002151 | AR-0002151 | CFPB-2025-0039-1234 | 12/15/2025 | Comment from Vingerhoets, Bernadette |
| AR-0002152 | AR-0002152 | CFPB-2025-0039-1235 | 12/15/2025 | Comment from Anonymous |
| AR-0002153 | AR-0002153 | CFPB-2025-0039-1236 | 12/15/2025 | Comment from Engels, Christina |
| AR-0002154 | AR-0002154 | CFPB-2025-0039-1237 | 12/15/2025 | Comment from Anonymous |
| AR-0002155 | AR-0002155 | CFPB-2025-0039-1238 | 12/15/2025 | Comment from Anonymous |
| AR-0002156 | AR-0002156 | CFPB-2025-0039-1239 | 12/15/2025 | Comment from S, Terry |
| AR-0002157 | AR-0002157 | CFPB-2025-0039-1240 | 12/15/2025 | Comment from Hunt, Megan |
| AR-0002158 | AR-0002158 | CFPB-2025-0039-1241 | 12/15/2025 | Comment from S, Kymberlee |
| AR-0002159 | AR-0002159 | CFPB-2025-0039-1242 | 12/15/2025 | Comment from Ilina Vella, Maria |
| AR-0002160 | AR-0002160 | CFPB-2025-0039-1243 | 12/15/2025 | Comment from Sedi, Kiana |
| AR-0002161 | AR-0002161 | CFPB-2025-0039-1244 | 12/15/2025 | Comment from Petsche, Gracie |
| AR-0002162 | AR-0002162 | CFPB-2025-0039-1245 | 12/15/2025 | Comment from Cox, Erin |
| AR-0002163 | AR-0002163 | CFPB-2025-0039-1246 | 12/15/2025 | Comment from Anonymous |
| AR-0002164 | AR-0002164 | CFPB-2025-0039-1247 | 12/15/2025 | Comment from Anonymous |
| AR-0002165 | AR-0002166 | CFPB-2025-0039-1248 | 12/15/2025 | Comment from Anonymous |
| AR-0002167 | AR-0002167 | CFPB-2025-0039-1249 | 12/15/2025 | Comment from Anonymous |
| AR-0002168 | AR-0002168 | CFPB-2025-0039-1250 | 12/15/2025 | Comment from Thomas , Dave |
| AR-0002169 | AR-0002172 | CFPB-2025-0039-1251 | 12/15/2025 | Comment from Anonymous |
| AR-0002173 | AR-0002173 | CFPB-2025-0039-1252 | 12/15/2025 | Comment from Anonymous |
| AR-0002174 | AR-0002174 | CFPB-2025-0039-1253 | 12/15/2025 | Comment from Kakaley, Sherry |
| AR-0002175 | AR-0002175 | CFPB-2025-0039-1254 | 12/15/2025 | Comment from Anonymous |
| AR-0002176 | AR-0002176 | CFPB-2025-0039-1255 | 12/15/2025 | Comment from Morrill, Travis |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0002177 | AR-0002177 | CFPB-2025-0039-1256 | 12/15/2025 | Comment from Ng, Katie |
| AR-0002178 | AR-0002178 | CFPB-2025-0039-1257 | 12/15/2025 | Comment from Brock, Nicole |
| AR-0002179 | AR-0002180 | CFPB-2025-0039-1258 | 12/15/2025 | Comment from Maxwell, Samm |
| AR-0002181 | AR-0002182 | CFPB-2025-0039-1259 | 12/15/2025 | Comment from Anonymous |
| AR-0002183 | AR-0002183 | CFPB-2025-0039-1260 | 12/15/2025 | Comment from Anonymous |
| AR-0002184 | AR-0002184 | CFPB-2025-0039-1261 | 12/15/2025 | Comment from Roberts, Rose |
| AR-0002185 | AR-0002185 | CFPB-2025-0039-1262 | 12/15/2025 | Comment from Waits, DeBorah |
| AR-0002186 | AR-0002186 | CFPB-2025-0039-1263 | 12/15/2025 | Comment from Anonymous |
| AR-0002187 | AR-0002187 | CFPB-2025-0039-1264 | 12/15/2025 | Comment from Melzer, Heidi |
| AR-0002188 | AR-0002188 | CFPB-2025-0039-1265 | 12/15/2025 | Comment from Anonymous |
| AR-0002189 | AR-0002189 | CFPB-2025-0039-1266 | 12/15/2025 | Comment from Haralabatos , Susan |
| AR-0002190 | AR-0002190 | CFPB-2025-0039-1267 | 12/15/2025 | Comment from Anonymous |
| AR-0002191 | AR-0002191 | CFPB-2025-0039-1268 | 12/15/2025 | Comment from Buhk, Kristin |
| AR-0002192 | AR-0002192 | CFPB-2025-0039-1269 | 12/15/2025 | Comment from Stark, Luna |
| AR-0002193 | AR-0002193 | CFPB-2025-0039-1270 | 12/15/2025 | Comment from England, Stephanie |
| AR-0002194 | AR-0002194 | CFPB-2025-0039-1271 | 12/15/2025 | Comment from Anonymous |
| AR-0002195 | AR-0002196 | CFPB-2025-0039-1272 | 12/15/2025 | Comment from Hilton, Rebecca |
| AR-0002197 | AR-0002197 | CFPB-2025-0039-1273 | 12/15/2025 | Comment from Crawford , Chaundra |
| AR-0002198 | AR-0002198 | CFPB-2025-0039-1274 | 12/15/2025 | Comment from Nash, Howard |
| AR-0002199 | AR-0002200 | CFPB-2025-0039-1275 | 12/15/2025 | Comment from Anonymous |
| AR-0002201 | AR-0002201 | CFPB-2025-0039-1276 | 12/15/2025 | Comment from Anonymous |
| AR-0002202 | AR-0002202 | CFPB-2025-0039-1277 | 12/15/2025 | Comment from C, V |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0002203 | AR-0002203 | CFPB-2025-0039-1278 | 12/15/2025 | Comment from Lewis, Shayla |
| AR-0002204 | AR-0002204 | CFPB-2025-0039-1279 | 12/15/2025 | Comment from Anonymous |
| AR-0002205 | AR-0002205 | CFPB-2025-0039-1280 | 12/15/2025 | Comment from Kerrigan, Macey |
| AR-0002206 | AR-0002206 | CFPB-2025-0039-1281 | 12/15/2025 | Comment from Jas, Greg |
| AR-0002207 | AR-0002207 | CFPB-2025-0039-1282 | 12/15/2025 | Comment from C, A |
| AR-0002208 | AR-0002208 | CFPB-2025-0039-1283 | 12/15/2025 | Comment from C, A |
| AR-0002209 | AR-0002209 | CFPB-2025-0039-1284 | 12/15/2025 | Comment from Anon, Anonymous |
| AR-0002210 | AR-0002210 | CFPB-2025-0039-1285 | 12/15/2025 | Comment from Palos , Belen |
| AR-0002211 | AR-0002211 | CFPB-2025-0039-1286 | 12/15/2025 | Comment from lant, . |
| AR-0002212 | AR-0002212 | CFPB-2025-0039-1287 | 12/15/2025 | Comment from Anonymous |
| AR-0002213 | AR-0002213 | CFPB-2025-0039-1288 | 12/15/2025 | Comment from Anonymous |
| AR-0002214 | AR-0002214 | CFPB-2025-0039-1289 | 12/15/2025 | Comment from Anonymous |
| AR-0002215 | AR-0002215 | CFPB-2025-0039-1290 | 12/15/2025 | Comment from Anonymous |
| AR-0002216 | AR-0002216 | CFPB-2025-0039-1291 | 12/15/2025 | Comment from Anonymous |
| AR-0002217 | AR-0002218 | CFPB-2025-0039-1292 | 12/15/2025 | Comment from L, a |
| AR-0002219 | AR-0002219 | CFPB-2025-0039-1293 | 12/15/2025 | Comment from Ortega, Adrienne |
| AR-0002220 | AR-0002220 | CFPB-2025-0039-1294 | 12/15/2025 | Comment from G, Maya |
| AR-0002221 | AR-0002221 | CFPB-2025-0039-1295 | 12/15/2025 | Comment from Anonymous |
| AR-0002222 | AR-0002222 | CFPB-2025-0039-1296 | 12/15/2025 | Comment from Coats Bussiere, Sequoyah |
| AR-0002223 | AR-0002224 | CFPB-2025-0039-1297 | 12/15/2025 | Comment from Helou, Nafela |
| AR-0002225 | AR-0002226 | CFPB-2025-0039-1298 | 12/15/2025 | Comment from Anonymous |
| AR-0002227 | AR-0002227 | CFPB-2025-0039-1299 | 12/15/2025 | Comment from Zweber , Marta |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0002228 | AR-0002228 | CFPB-2025-0039-1300 | 12/15/2025 | Comment from Anonymous |
| AR-0002229 | AR-0002232 | CFPB-2025-0039-1301 | 12/15/2025 | Comment from Tardif, Keri |
| AR-0002233 | AR-0002233 | CFPB-2025-0039-1302 | 12/15/2025 | Comment from Zavala, Daniel |
| AR-0002234 | AR-0002234 | CFPB-2025-0039-1303 | 12/15/2025 | Comment from Zavala, Daniel |
| AR-0002235 | AR-0002235 | CFPB-2025-0039-1304 | 12/15/2025 | Comment from Anonymous |
| AR-0002236 | AR-0002236 | CFPB-2025-0039-1305 | 12/15/2025 | Comment from Anonymous |
| AR-0002237 | AR-0002237 | CFPB-2025-0039-1306 | 12/15/2025 | Comment from Anonymous |
| AR-0002238 | AR-0002238 | CFPB-2025-0039-1307 | 12/15/2025 | Comment from Anonymous |
| AR-0002239 | AR-0002239 | CFPB-2025-0039-1308 | 12/15/2025 | Comment from Anonymous |
| AR-0002240 | AR-0002240 | CFPB-2025-0039-1309 | 12/15/2025 | Comment from Anonymous |
| AR-0002241 | AR-0002241 | CFPB-2025-0039-1310 | 12/15/2025 | Comment from Anonymous |
| AR-0002242 | AR-0002242 | CFPB-2025-0039-1311 | 12/15/2025 | Comment from Anonymous |
| AR-0002243 | AR-0002243 | CFPB-2025-0039-1312 | 12/15/2025 | Comment from Anonymous |
| AR-0002244 | AR-0002244 | CFPB-2025-0039-1313 | 12/15/2025 | Comment from Purkey, Hana |
| AR-0002245 | AR-0002246 | CFPB-2025-0039-1314 | 12/15/2025 | Comment from Business, Nunya |
| AR-0002247 | AR-0002247 | CFPB-2025-0039-1315 | 12/15/2025 | Comment from Anonymous |
| AR-0002248 | AR-0002248 | CFPB-2025-0039-1316 | 12/15/2025 | Comment from Shep, Gabbie |
| AR-0002249 | AR-0002249 | CFPB-2025-0039-1317 | 12/15/2025 | Comment from Reynolds, Traci |
| AR-0002250 | AR-0002250 | CFPB-2025-0039-1318 | 12/15/2025 | Comment from Anonymous |
| AR-0002251 | AR-0002251 | CFPB-2025-0039-1319 | 12/15/2025 | Comment from Anonymous |
| AR-0002252 | AR-0002252 | CFPB-2025-0039-1320 | 12/15/2025 | Comment from Brown, Amy |
| AR-0002253 | AR-0002253 | CFPB-2025-0039-1321 | 12/15/2025 | Comment from Ramos, Alma |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0002254 | AR-0002254 | CFPB-2025-0039-1322 | 12/15/2025 | Comment from Anonymous |
| AR-0002255 | AR-0002255 | CFPB-2025-0039-1323 | 12/15/2025 | Comment from Anonymous |
| AR-0002256 | AR-0002256 | CFPB-2025-0039-1324 | 12/15/2025 | Comment from Anonymous |
| AR-0002257 | AR-0002257 | CFPB-2025-0039-1325 | 12/15/2025 | Comment from Blackwell, Denise |
| AR-0002258 | AR-0002258 | CFPB-2025-0039-1326 | 12/15/2025 | Comment from Anonymous |
| AR-0002259 | AR-0002259 | CFPB-2025-0039-1327 | 12/15/2025 | Comment from Anonymous |
| AR-0002260 | AR-0002260 | CFPB-2025-0039-1328 | 12/15/2025 | Comment from Anonymous |
| AR-0002261 | AR-0002261 | CFPB-2025-0039-1329 | 12/15/2025 | Comment from Anonymous |
| AR-0002262 | AR-0002262 | CFPB-2025-0039-1330 | 12/15/2025 | Comment from Vu, Michelle |
| AR-0002263 | AR-0002263 | CFPB-2025-0039-1331 | 12/15/2025 | Comment from Sinclair, Jessica |
| AR-0002264 | AR-0002264 | CFPB-2025-0039-1332 | 12/15/2025 | Comment from Martinez , Marisa |
| AR-0002265 | AR-0002265 | CFPB-2025-0039-1333 | 12/15/2025 | Comment from Rana, Ramchandra |
| AR-0002266 | AR-0002266 | CFPB-2025-0039-1334 | 12/15/2025 | Comment from Rubin, Jodi |
| AR-0002267 | AR-0002267 | CFPB-2025-0039-1335 | 12/15/2025 | Comment from Barraza, Anna |
| AR-0002268 | AR-0002268 | CFPB-2025-0039-1336 | 12/15/2025 | Comment from rapone, James |
| AR-0002269 | AR-0002269 | CFPB-2025-0039-1337 | 12/15/2025 | Comment from Anonymous |
| AR-0002270 | AR-0002270 | CFPB-2025-0039-1338 | 12/15/2025 | Comment from Lay, Jamie |
| AR-0002271 | AR-0002271 | CFPB-2025-0039-1339 | 12/15/2025 | Comment from Chatton, Charlotte |
| AR-0002272 | AR-0002272 | CFPB-2025-0039-1340 | 12/15/2025 | Comment from Anonymous |
| AR-0002273 | AR-0002273 | CFPB-2025-0039-1341 | 12/15/2025 | Comment from Anonymous |
| AR-0002274 | AR-0002274 | CFPB-2025-0039-1342 | 12/15/2025 | Comment from Kvande, Jennifer |
| AR-0002275 | AR-0002275 | CFPB-2025-0039-1343 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0002276 | AR-0002276 | CFPB-2025-0039-1344 | 12/15/2025 | Comment from Snell, T |
| AR-0002277 | AR-0002277 | CFPB-2025-0039-1345 | 12/15/2025 | Comment from Swearingen, Shawn |
| AR-0002278 | AR-0002278 | CFPB-2025-0039-1346 | 12/15/2025 | Comment from Anonymous |
| AR-0002279 | AR-0002279 | CFPB-2025-0039-1347 | 12/15/2025 | Comment from Truman, Val |
| AR-0002280 | AR-0002280 | CFPB-2025-0039-1348 | 12/15/2025 | Comment from Anonymous |
| AR-0002281 | AR-0002281 | CFPB-2025-0039-1349 | 12/15/2025 | Comment from Lopez, Denesia |
| AR-0002282 | AR-0002283 | CFPB-2025-0039-1350 | 12/15/2025 | Comment from Canterbury, J |
| AR-0002284 | AR-0002284 | CFPB-2025-0039-1351 | 12/15/2025 | Comment from Anonymous |
| AR-0002285 | AR-0002286 | CFPB-2025-0039-1352 | 12/15/2025 | Comment from Canterbury, J |
| AR-0002287 | AR-0002287 | CFPB-2025-0039-1353 | 12/15/2025 | Comment from Anonymous |
| AR-0002288 | AR-0002288 | CFPB-2025-0039-1354 | 12/15/2025 | Comment from Anonymous |
| AR-0002289 | AR-0002289 | CFPB-2025-0039-1355 | 12/15/2025 | Comment from David, Nicole |
| AR-0002290 | AR-0002291 | CFPB-2025-0039-1356 | 12/15/2025 | Comment from Anonymous |
| AR-0002292 | AR-0002292 | CFPB-2025-0039-1357 | 12/15/2025 | Comment from Anonymous |
| AR-0002293 | AR-0002293 | CFPB-2025-0039-1358 | 12/15/2025 | Comment from Anonymous |
| AR-0002294 | AR-0002295 | CFPB-2025-0039-1359 | 12/15/2025 | Comment from Anonymous |
| AR-0002296 | AR-0002296 | CFPB-2025-0039-1360 | 12/15/2025 | Comment from Messer , Jessica |
| AR-0002297 | AR-0002297 | CFPB-2025-0039-1361 | 12/15/2025 | Comment from Anonymous |
| AR-0002298 | AR-0002298 | CFPB-2025-0039-1362 | 12/15/2025 | Comment from Anonymous |
| AR-0002299 | AR-0002299 | CFPB-2025-0039-1363 | 12/15/2025 | Comment from Anonymous |
| AR-0002300 | AR-0002300 | CFPB-2025-0039-1364 | 12/15/2025 | Comment from M, H |
| AR-0002301 | AR-0002301 | CFPB-2025-0039-1365 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0002302 | AR-0002302 | CFPB-2025-0039-1366 | 12/15/2025 | Comment from F, L |
| AR-0002303 | AR-0002303 | CFPB-2025-0039-1367 | 12/15/2025 | Comment from Haag, Beth |
| AR-0002304 | AR-0002304 | CFPB-2025-0039-1368 | 12/15/2025 | Comment from American, Annoyed |
| AR-0002305 | AR-0002305 | CFPB-2025-0039-1369 | 12/15/2025 | Comment from Reilly, Sara |
| AR-0002306 | AR-0002306 | CFPB-2025-0039-1370 | 12/15/2025 | Comment from Anonymous |
| AR-0002307 | AR-0002307 | CFPB-2025-0039-1371 | 12/15/2025 | Comment from Wimmer, Lynn |
| AR-0002308 | AR-0002308 | CFPB-2025-0039-1372 | 12/15/2025 | Comment from Walley, Stacey |
| AR-0002309 | AR-0002309 | CFPB-2025-0039-1373 | 12/15/2025 | Comment from Jackson, Lindsey |
| AR-0002310 | AR-0002310 | CFPB-2025-0039-1374 | 12/15/2025 | Comment from Kistenmacher, Michelle |
| AR-0002311 | AR-0002311 | CFPB-2025-0039-1375 | 12/15/2025 | Comment from Anonymous |
| AR-0002312 | AR-0002312 | CFPB-2025-0039-1376 | 12/15/2025 | Comment from Lopez, Lia |
| AR-0002313 | AR-0002314 | CFPB-2025-0039-1377 | 12/15/2025 | Comment from Anonymous |
| AR-0002315 | AR-0002315 | CFPB-2025-0039-1378 | 12/15/2025 | Comment from Anonymous |
| AR-0002316 | AR-0002316 | CFPB-2025-0039-1379 | 12/15/2025 | Comment from Anonymous |
| AR-0002317 | AR-0002317 | CFPB-2025-0039-1380 | 12/15/2025 | Comment from Anonymous |
| AR-0002318 | AR-0002318 | CFPB-2025-0039-1381 | 12/15/2025 | Comment from Inghilterra, Nicole |
| AR-0002319 | AR-0002319 | CFPB-2025-0039-1382 | 12/15/2025 | Comment from Anonymous |
| AR-0002320 | AR-0002320 | CFPB-2025-0039-1383 | 12/15/2025 | Comment from Anonymous |
| AR-0002321 | AR-0002321 | CFPB-2025-0039-1384 | 12/15/2025 | Comment from Anonymous |
| AR-0002322 | AR-0002322 | CFPB-2025-0039-1385 | 12/15/2025 | Comment from Anonymous |
| AR-0002323 | AR-0002323 | CFPB-2025-0039-1386 | 12/15/2025 | Comment from Anonymous |
| AR-0002324 | AR-0002324 | CFPB-2025-0039-1387 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0002325 | AR-0002325 | CFPB-2025-0039-1388 | 12/15/2025 | Comment from Lopez, Jon |
| AR-0002326 | AR-0002326 | CFPB-2025-0039-1389 | 12/15/2025 | Comment from Anonymous |
| AR-0002327 | AR-0002327 | CFPB-2025-0039-1390 | 12/15/2025 | Comment from Anonymous |
| AR-0002328 | AR-0002328 | CFPB-2025-0039-1391 | 12/15/2025 | Comment from Anonymous |
| AR-0002329 | AR-0002329 | CFPB-2025-0039-1392 | 12/15/2025 | Comment from Burch, April |
| AR-0002330 | AR-0002330 | CFPB-2025-0039-1393 | 12/15/2025 | Comment from Davis, Kendall |
| AR-0002331 | AR-0002331 | CFPB-2025-0039-1394 | 12/15/2025 | Comment from Cohen, Rachel |
| AR-0002332 | AR-0002332 | CFPB-2025-0039-1395 | 12/15/2025 | Comment from Anonymous |
| AR-0002333 | AR-0002333 | CFPB-2025-0039-1396 | 12/15/2025 | Comment from Anonymous |
| AR-0002334 | AR-0002334 | CFPB-2025-0039-1397 | 12/15/2025 | Comment from Anonymous |
| AR-0002335 | AR-0002335 | CFPB-2025-0039-1398 | 12/15/2025 | Comment from Granger, Ameerah |
| AR-0002336 | AR-0002336 | CFPB-2025-0039-1399 | 12/15/2025 | Comment from Raichart, Nicole |
| AR-0002337 | AR-0002337 | CFPB-2025-0039-1400 | 12/15/2025 | Comment from Thomas, Alyssa |
| AR-0002338 | AR-0002338 | CFPB-2025-0039-1401 | 12/15/2025 | Comment from Anderson, Jared |
| AR-0002339 | AR-0002339 | CFPB-2025-0039-1402 | 12/15/2025 | Comment from Anonymous |
| AR-0002340 | AR-0002340 | CFPB-2025-0039-1403 | 12/15/2025 | Comment from Anonymous |
| AR-0002341 | AR-0002341 | CFPB-2025-0039-1404 | 12/15/2025 | Comment from Anonymous |
| AR-0002342 | AR-0002342 | CFPB-2025-0039-1405 | 12/15/2025 | Comment from Anonymous |
| AR-0002343 | AR-0002343 | CFPB-2025-0039-1406 | 12/15/2025 | Comment from Madera, Melissa |
| AR-0002344 | AR-0002344 | CFPB-2025-0039-1407 | 12/15/2025 | Comment from Allison , Kathleen |
| AR-0002345 | AR-0002345 | CFPB-2025-0039-1408 | 12/15/2025 | Comment from Leverett, Hannah |
| AR-0002346 | AR-0002346 | CFPB-2025-0039-1409 | 12/15/2025 | Comment from Barroso, Giselle |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0002347 | AR-0002347 | CFPB-2025-0039-1410 | 12/15/2025 | Comment from Tillman , Holly |
| AR-0002348 | AR-0002348 | CFPB-2025-0039-1411 | 12/15/2025 | Comment from Anonymous |
| AR-0002349 | AR-0002349 | CFPB-2025-0039-1412 | 12/15/2025 | Comment from Paget , Rach |
| AR-0002350 | AR-0002350 | CFPB-2025-0039-1413 | 12/15/2025 | Comment from Anonymous |
| AR-0002351 | AR-0002351 | CFPB-2025-0039-1414 | 12/15/2025 | Comment from K, Claudia |
| AR-0002352 | AR-0002352 | CFPB-2025-0039-1415 | 12/15/2025 | Comment from Anonymous |
| AR-0002353 | AR-0002353 | CFPB-2025-0039-1416 | 12/15/2025 | Comment from Wessel, Jiana |
| AR-0002354 | AR-0002354 | CFPB-2025-0039-1417 | 12/15/2025 | Comment from Anonymous |
| AR-0002355 | AR-0002356 | CFPB-2025-0039-1418 | 12/15/2025 | Comment from Anonymous |
| AR-0002357 | AR-0002357 | CFPB-2025-0039-1419 | 12/15/2025 | Comment from Anderson, Elle |
| AR-0002358 | AR-0002358 | CFPB-2025-0039-1420 | 12/15/2025 | Comment from Anonymous |
| AR-0002359 | AR-0002359 | CFPB-2025-0039-1421 | 12/15/2025 | Comment from Anonymous |
| AR-0002360 | AR-0002360 | CFPB-2025-0039-1422 | 12/15/2025 | Comment from Carpenter, Julie |
| AR-0002361 | AR-0002361 | CFPB-2025-0039-1423 | 12/15/2025 | Comment from Anonymous |
| AR-0002362 | AR-0002362 | CFPB-2025-0039-1424 | 12/15/2025 | Comment from Anonymous |
| AR-0002363 | AR-0002363 | CFPB-2025-0039-1425 | 12/15/2025 | Comment from McDonough, Kaitlyn |
| AR-0002364 | AR-0002364 | CFPB-2025-0039-1426 | 12/15/2025 | Comment from Dumar, Alexandria |
| AR-0002365 | AR-0002365 | CFPB-2025-0039-1427 | 12/15/2025 | Comment from Colclough, Kimberly |
| AR-0002366 | AR-0002366 | CFPB-2025-0039-1428 | 12/15/2025 | Comment from Anonymous |
| AR-0002367 | AR-0002368 | CFPB-2025-0039-1429 | 12/15/2025 | Comment from Anonymous |
| AR-0002369 | AR-0002369 | CFPB-2025-0039-1430 | 12/15/2025 | Comment from Mooty, Brianna |
| AR-0002370 | AR-0002370 | CFPB-2025-0039-1431 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0002371 | AR-0002371 | CFPB-2025-0039-1432 | 12/15/2025 | Comment from Anonymous |
| AR-0002372 | AR-0002372 | CFPB-2025-0039-1433 | 12/15/2025 | Comment from Anonymous |
| AR-0002373 | AR-0002373 | CFPB-2025-0039-1434 | 12/15/2025 | Comment from Salaza, Fabiola |
| AR-0002374 | AR-0002374 | CFPB-2025-0039-1435 | 12/15/2025 | Comment from Franko, Amanda |
| AR-0002375 | AR-0002375 | CFPB-2025-0039-1436 | 12/15/2025 | Comment from Anonymous |
| AR-0002376 | AR-0002376 | CFPB-2025-0039-1437 | 12/15/2025 | Comment from Heath , Kelly |
| AR-0002377 | AR-0002377 | CFPB-2025-0039-1438 | 12/15/2025 | Comment from Anonymous |
| AR-0002378 | AR-0002378 | CFPB-2025-0039-1439 | 12/15/2025 | Comment from Anonymous |
| AR-0002379 | AR-0002379 | CFPB-2025-0039-1440 | 12/15/2025 | Comment from Riss, Mary |
| AR-0002380 | AR-0002380 | CFPB-2025-0039-1441 | 12/15/2025 | Comment from Gielow, Amanda |
| AR-0002381 | AR-0002381 | CFPB-2025-0039-1442 | 12/15/2025 | Comment from Anonymous |
| AR-0002382 | AR-0002382 | CFPB-2025-0039-1443 | 12/15/2025 | Comment from Hand, Tamara |
| AR-0002383 | AR-0002383 | CFPB-2025-0039-1444 | 12/15/2025 | Comment from Shen, Ryan |
| AR-0002384 | AR-0002384 | CFPB-2025-0039-1445 | 12/15/2025 | Comment from reyes, summer |
| AR-0002385 | AR-0002385 | CFPB-2025-0039-1446 | 12/15/2025 | Comment from S, Kerry |
| AR-0002386 | AR-0002386 | CFPB-2025-0039-1447 | 12/15/2025 | Comment from Anonymous |
| AR-0002387 | AR-0002387 | CFPB-2025-0039-1448 | 12/15/2025 | Comment from Anonymous |
| AR-0002388 | AR-0002388 | CFPB-2025-0039-1449 | 12/15/2025 | Comment from Lallier, Megan |
| AR-0002389 | AR-0002389 | CFPB-2025-0039-1450 | 12/15/2025 | Comment from Anonymous |
| AR-0002390 | AR-0002390 | CFPB-2025-0039-1451 | 12/15/2025 | Comment from Radiance Bukari, Radiance Bukari |
| AR-0002391 | AR-0002391 | CFPB-2025-0039-1452 | 12/15/2025 | Comment from Anonymous |
| AR-0002392 | AR-0002392 | CFPB-2025-0039-1453 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0002393 | AR-0002393 | CFPB-2025-0039-1454 | 12/15/2025 | Comment from Chatmon, Tayliyah |
| AR-0002394 | AR-0002394 | CFPB-2025-0039-1455 | 12/15/2025 | Comment from Anonymous |
| AR-0002395 | AR-0002395 | CFPB-2025-0039-1456 | 12/15/2025 | Comment from Schock-Bonilla, Clare |
| AR-0002396 | AR-0002396 | CFPB-2025-0039-1457 | 12/15/2025 | Comment from Anonymous |
| AR-0002397 | AR-0002397 | CFPB-2025-0039-1458 | 12/15/2025 | Comment from Anonymous |
| AR-0002398 | AR-0002398 | CFPB-2025-0039-1459 | 12/15/2025 | Comment from Bell, Caralyn |
| AR-0002399 | AR-0002399 | CFPB-2025-0039-1460 | 12/15/2025 | Comment from Gee, Adri |
| AR-0002400 | AR-0002400 | CFPB-2025-0039-1461 | 12/15/2025 | Comment from Anonymous |
| AR-0002401 | AR-0002401 | CFPB-2025-0039-1462 | 12/15/2025 | Comment from Anonymous |
| AR-0002402 | AR-0002402 | CFPB-2025-0039-1463 | 12/15/2025 | Comment from Hartshorn, Cameron |
| AR-0002403 | AR-0002403 | CFPB-2025-0039-1464 | 12/15/2025 | Comment from Hartshorn, Cameron |
| AR-0002404 | AR-0002404 | CFPB-2025-0039-1465 | 12/15/2025 | Comment from Anonymous |
| AR-0002405 | AR-0002405 | CFPB-2025-0039-1466 | 12/15/2025 | Comment from Rossman, Ashley |
| AR-0002406 | AR-0002406 | CFPB-2025-0039-1467 | 12/15/2025 | Comment from Thu, Si |
| AR-0002407 | AR-0002407 | CFPB-2025-0039-1468 | 12/15/2025 | Comment from Soukup, Jolie |
| AR-0002408 | AR-0002408 | CFPB-2025-0039-1469 | 12/15/2025 | Comment from Hale, Kina |
| AR-0002409 | AR-0002409 | CFPB-2025-0039-1470 | 12/15/2025 | Comment from Ash, Ariel |
| AR-0002410 | AR-0002410 | CFPB-2025-0039-1471 | 12/15/2025 | Comment from Anonymous |
| AR-0002411 | AR-0002411 | CFPB-2025-0039-1472 | 12/15/2025 | Comment from Plunkett, Shelley |
| AR-0002412 | AR-0002412 | CFPB-2025-0039-1473 | 12/15/2025 | Comment from Anonymous |
| AR-0002413 | AR-0002413 | CFPB-2025-0039-1474 | 12/15/2025 | Comment from Anonymous |
| AR-0002414 | AR-0002414 | CFPB-2025-0039-1475 | 12/15/2025 | Comment from Baldini, Laura |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0002415 | AR-0002415 | CFPB-2025-0039-1476 | 12/15/2025 | Comment from Anonymous |
| AR-0002416 | AR-0002416 | CFPB-2025-0039-1477 | 12/15/2025 | Comment from Shaffer, Lindsey |
| AR-0002417 | AR-0002417 | CFPB-2025-0039-1478 | 12/15/2025 | Comment from St, Amanda |
| AR-0002418 | AR-0002418 | CFPB-2025-0039-1479 | 12/15/2025 | Comment from Gama, marlyng |
| AR-0002419 | AR-0002419 | CFPB-2025-0039-1480 | 12/15/2025 | Comment from Anonymous |
| AR-0002420 | AR-0002420 | CFPB-2025-0039-1481 | 12/15/2025 | Comment from Anonymous |
| AR-0002421 | AR-0002421 | CFPB-2025-0039-1482 | 12/15/2025 | Comment from Anonymous |
| AR-0002422 | AR-0002422 | CFPB-2025-0039-1483 | 12/15/2025 | Comment from Meacham, Kate |
| AR-0002423 | AR-0002423 | CFPB-2025-0039-1484 | 12/15/2025 | Comment from Anonymous |
| AR-0002424 | AR-0002424 | CFPB-2025-0039-1485 | 12/15/2025 | Comment from Anonymous |
| AR-0002425 | AR-0002425 | CFPB-2025-0039-1486 | 12/15/2025 | Comment from Anonymous |
| AR-0002426 | AR-0002426 | CFPB-2025-0039-1487 | 12/15/2025 | Comment from Anonymous |
| AR-0002427 | AR-0002427 | CFPB-2025-0039-1488 | 12/15/2025 | Comment from F, K |
| AR-0002428 | AR-0002428 | CFPB-2025-0039-1489 | 12/15/2025 | Comment from Anonymous |
| AR-0002429 | AR-0002429 | CFPB-2025-0039-1490 | 12/15/2025 | Comment from Snider, Jodi |
| AR-0002430 | AR-0002430 | CFPB-2025-0039-1491 | 12/15/2025 | Comment from Anonymous |
| AR-0002431 | AR-0002431 | CFPB-2025-0039-1492 | 12/15/2025 | Comment from Name, My |
| AR-0002432 | AR-0002432 | CFPB-2025-0039-1493 | 12/15/2025 | Comment from L, Michelle |
| AR-0002433 | AR-0002433 | CFPB-2025-0039-1494 | 12/15/2025 | Comment from Anonymous |
| AR-0002434 | AR-0002434 | CFPB-2025-0039-1495 | 12/15/2025 | Comment from Anonymous |
| AR-0002435 | AR-0002435 | CFPB-2025-0039-1496 | 12/15/2025 | Comment from Lynn, Zee |
| AR-0002436 | AR-0002436 | CFPB-2025-0039-1497 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0002437 | AR-0002437 | CFPB-2025-0039-1498 | 12/15/2025 | Comment from Haverda, Haley |
| AR-0002438 | AR-0002438 | CFPB-2025-0039-1499 | 12/15/2025 | Comment from Briggs, Lyn |
| AR-0002439 | AR-0002439 | CFPB-2025-0039-1500 | 12/15/2025 | Comment from Anonymous |
| AR-0002440 | AR-0002440 | CFPB-2025-0039-1501 | 12/15/2025 | Comment from Anonymous |
| AR-0002441 | AR-0002441 | CFPB-2025-0039-1502 | 12/15/2025 | Comment from Anonymous |
| AR-0002442 | AR-0002442 | CFPB-2025-0039-1503 | 12/15/2025 | Comment from Anonymous |
| AR-0002443 | AR-0002443 | CFPB-2025-0039-1504 | 12/15/2025 | Comment from Anonymous |
| AR-0002444 | AR-0002444 | CFPB-2025-0039-1505 | 12/15/2025 | Comment from Bennett, Russ |
| AR-0002445 | AR-0002445 | CFPB-2025-0039-1506 | 12/15/2025 | Comment from Anonymous |
| AR-0002446 | AR-0002446 | CFPB-2025-0039-1507 | 12/15/2025 | Comment from Boalt, Noni |
| AR-0002447 | AR-0002448 | CFPB-2025-0039-1508 | 12/15/2025 | Comment from Whitmore, Alece |
| AR-0002449 | AR-0002449 | CFPB-2025-0039-1509 | 12/15/2025 | Comment from Stephens, Lucy |
| AR-0002450 | AR-0002450 | CFPB-2025-0039-1510 | 12/15/2025 | Comment from Anonymous |
| AR-0002451 | AR-0002451 | CFPB-2025-0039-1511 | 12/15/2025 | Comment from Anonymous |
| AR-0002452 | AR-0002452 | CFPB-2025-0039-1512 | 12/15/2025 | Comment from G, Katherine |
| AR-0002453 | AR-0002453 | CFPB-2025-0039-1513 | 12/15/2025 | Comment from V, Jenna |
| AR-0002454 | AR-0002455 | CFPB-2025-0039-1514 | 12/15/2025 | Comment from Anonymous |
| AR-0002456 | AR-0002456 | CFPB-2025-0039-1515 | 12/15/2025 | Comment from Anonymous |
| AR-0002457 | AR-0002457 | CFPB-2025-0039-1516 | 12/15/2025 | Comment from Cummings, Belle |
| AR-0002458 | AR-0002458 | CFPB-2025-0039-1517 | 12/15/2025 | Comment from Anonymous |
| AR-0002459 | AR-0002459 | CFPB-2025-0039-1518 | 12/15/2025 | Comment from McBee, Elliot |
| AR-0002460 | AR-0002460 | CFPB-2025-0039-1519 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0002461 | AR-0002461 | CFPB-2025-0039-1520 | 12/15/2025 | Comment from White , Amber |
| AR-0002462 | AR-0002462 | CFPB-2025-0039-1521 | 12/15/2025 | Comment from Young, Lana |
| AR-0002463 | AR-0002463 | CFPB-2025-0039-1522 | 12/15/2025 | Comment from Gus, Lindsay |
| AR-0002464 | AR-0002464 | CFPB-2025-0039-1523 | 12/15/2025 | Comment from Anonymous |
| AR-0002465 | AR-0002465 | CFPB-2025-0039-1524 | 12/15/2025 | Comment from Anonymous |
| AR-0002466 | AR-0002466 | CFPB-2025-0039-1525 | 12/15/2025 | Comment from Quill, L |
| AR-0002467 | AR-0002467 | CFPB-2025-0039-1526 | 12/15/2025 | Comment from Rivera, Normal |
| AR-0002468 | AR-0002468 | CFPB-2025-0039-1527 | 12/15/2025 | Comment from Anonymous |
| AR-0002469 | AR-0002469 | CFPB-2025-0039-1528 | 12/15/2025 | Comment from -, - |
| AR-0002470 | AR-0002470 | CFPB-2025-0039-1529 | 12/15/2025 | Comment from D, C |
| AR-0002471 | AR-0002471 | CFPB-2025-0039-1530 | 12/15/2025 | Comment from D, W |
| AR-0002472 | AR-0002472 | CFPB-2025-0039-1531 | 12/15/2025 | Comment from Perrault, Adam |
| AR-0002473 | AR-0002473 | CFPB-2025-0039-1532 | 12/15/2025 | Comment from Peatow, A |
| AR-0002474 | AR-0002474 | CFPB-2025-0039-1533 | 12/15/2025 | Comment from Anonymous |
| AR-0002475 | AR-0002475 | CFPB-2025-0039-1534 | 12/15/2025 | Comment from Anonymous |
| AR-0002476 | AR-0002476 | CFPB-2025-0039-1535 | 12/15/2025 | Comment from Anonymous, Anonymous |
| AR-0002477 | AR-0002477 | CFPB-2025-0039-1536 | 12/15/2025 | Comment from Alee, Terri |
| AR-0002478 | AR-0002478 | CFPB-2025-0039-1537 | 12/15/2025 | Comment from Anonymous |
| AR-0002479 | AR-0002479 | CFPB-2025-0039-1538 | 12/15/2025 | Comment from Anonymous |
| AR-0002480 | AR-0002480 | CFPB-2025-0039-1539 | 12/15/2025 | Comment from Fenster, Susan |
| AR-0002481 | AR-0002481 | CFPB-2025-0039-1540 | 12/15/2025 | Comment from V, Nyki |
| AR-0002482 | AR-0002482 | CFPB-2025-0039-1541 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0002483 | AR-0002483 | CFPB-2025-0039-1542 | 12/15/2025 | Comment from Anonymous |
| AR-0002484 | AR-0002484 | CFPB-2025-0039-1543 | 12/15/2025 | Comment from Anonymous |
| AR-0002485 | AR-0002485 | CFPB-2025-0039-1544 | 12/15/2025 | Comment from Washington , Lisa |
| AR-0002486 | AR-0002486 | CFPB-2025-0039-1545 | 12/15/2025 | Comment from Anonymous |
| AR-0002487 | AR-0002487 | CFPB-2025-0039-1546 | 12/15/2025 | Comment from Anonymous |
| AR-0002488 | AR-0002488 | CFPB-2025-0039-1547 | 12/15/2025 | Comment from Davis , Alex |
| AR-0002489 | AR-0002489 | CFPB-2025-0039-1548 | 12/15/2025 | Comment from Brown, Lynnzee |
| AR-0002490 | AR-0002490 | CFPB-2025-0039-1549 | 12/15/2025 | Comment from James, Gillinda |
| AR-0002491 | AR-0002491 | CFPB-2025-0039-1550 | 12/15/2025 | Comment from Anonymous |
| AR-0002492 | AR-0002492 | CFPB-2025-0039-1551 | 12/15/2025 | Comment from Hohman, Jen |
| AR-0002493 | AR-0002493 | CFPB-2025-0039-1552 | 12/15/2025 | Comment from Jackman, Victoria |
| AR-0002494 | AR-0002494 | CFPB-2025-0039-1553 | 12/15/2025 | Comment from Bruhn, Mary |
| AR-0002495 | AR-0002495 | CFPB-2025-0039-1554 | 12/15/2025 | Comment from Miller, Matt |
| AR-0002496 | AR-0002496 | CFPB-2025-0039-1555 | 12/15/2025 | Comment from Anonymous |
| AR-0002497 | AR-0002497 | CFPB-2025-0039-1556 | 12/15/2025 | Comment from Cash, Steven |
| AR-0002498 | AR-0002498 | CFPB-2025-0039-1557 | 12/15/2025 | Comment from Barroso, Dariel |
| AR-0002499 | AR-0002499 | CFPB-2025-0039-1558 | 12/15/2025 | Comment from Hallen, Stephanie |
| AR-0002500 | AR-0002500 | CFPB-2025-0039-1559 | 12/15/2025 | Comment from St, Joni |
| AR-0002501 | AR-0002501 | CFPB-2025-0039-1560 | 12/15/2025 | Comment from Anonymous |
| AR-0002502 | AR-0002502 | CFPB-2025-0039-1561 | 12/15/2025 | Comment from Matlock, Olivia |
| AR-0002503 | AR-0002503 | CFPB-2025-0039-1562 | 12/15/2025 | Comment from Anonymous |
| AR-0002504 | AR-0002504 | CFPB-2025-0039-1563 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0002505 | AR-0002505 | CFPB-2025-0039-1564 | 12/15/2025 | Comment from Anonymous |
| AR-0002506 | AR-0002506 | CFPB-2025-0039-1565 | 12/15/2025 | Comment from Anonymous |
| AR-0002507 | AR-0002507 | CFPB-2025-0039-1566 | 12/15/2025 | Comment from Anonymous |
| AR-0002508 | AR-0002508 | CFPB-2025-0039-1567 | 12/15/2025 | Comment from Bowling, Samantha |
| AR-0002509 | AR-0002509 | CFPB-2025-0039-1568 | 12/15/2025 | Comment from Anonymous |
| AR-0002510 | AR-0002510 | CFPB-2025-0039-1569 | 12/15/2025 | Comment from Race, Keeley |
| AR-0002511 | AR-0002511 | CFPB-2025-0039-1570 | 12/15/2025 | Comment from LaVoie-Dohn, Rachael |
| AR-0002512 | AR-0002512 | CFPB-2025-0039-1571 | 12/15/2025 | Comment from Baker, Leshia |
| AR-0002513 | AR-0002513 | CFPB-2025-0039-1572 | 12/15/2025 | Comment from Gralnek, Emily |
| AR-0002514 | AR-0002514 | CFPB-2025-0039-1573 | 12/15/2025 | Comment from Williams, Veronica |
| AR-0002515 | AR-0002515 | CFPB-2025-0039-1574 | 12/15/2025 | Comment from Anonymous |
| AR-0002516 | AR-0002516 | CFPB-2025-0039-1575 | 12/15/2025 | Comment from Anonymous |
| AR-0002517 | AR-0002517 | CFPB-2025-0039-1576 | 12/15/2025 | Comment from Anonymous, Anonymous |
| AR-0002518 | AR-0002518 | CFPB-2025-0039-1577 | 12/15/2025 | Comment from Anonymous |
| AR-0002519 | AR-0002519 | CFPB-2025-0039-1578 | 12/15/2025 | Comment from Muth , Frank |
| AR-0002520 | AR-0002520 | CFPB-2025-0039-1579 | 12/15/2025 | Comment from Anonymous |
| AR-0002521 | AR-0002522 | CFPB-2025-0039-1580 | 12/15/2025 | Comment from Patch, Darcy |
| AR-0002523 | AR-0002523 | CFPB-2025-0039-1581 | 12/15/2025 | Comment from Anonymous |
| AR-0002524 | AR-0002524 | CFPB-2025-0039-1582 | 12/15/2025 | Comment from Anonymous |
| AR-0002525 | AR-0002525 | CFPB-2025-0039-1583 | 12/15/2025 | Comment from Anonymous |
| AR-0002526 | AR-0002526 | CFPB-2025-0039-1584 | 12/15/2025 | Comment from Wilmoth, Jennifer |
| AR-0002527 | AR-0002527 | CFPB-2025-0039-1585 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0002528 | AR-0002528 | CFPB-2025-0039-1586 | 12/15/2025 | Comment from Anonymous |
| AR-0002529 | AR-0002529 | CFPB-2025-0039-1587 | 12/15/2025 | Comment from Anonymous |
| AR-0002530 | AR-0002530 | CFPB-2025-0039-1588 | 12/15/2025 | Comment from Anonymous |
| AR-0002531 | AR-0002531 | CFPB-2025-0039-1589 | 12/15/2025 | Comment from W, Bethanie |
| AR-0002532 | AR-0002532 | CFPB-2025-0039-1590 | 12/15/2025 | Comment from Anonymous |
| AR-0002533 | AR-0002533 | CFPB-2025-0039-1591 | 12/15/2025 | Comment from Hawkins, Shelby |
| AR-0002534 | AR-0002534 | CFPB-2025-0039-1592 | 12/15/2025 | Comment from Anonymous |
| AR-0002535 | AR-0002535 | CFPB-2025-0039-1593 | 12/15/2025 | Comment from Anonymous |
| AR-0002536 | AR-0002536 | CFPB-2025-0039-1594 | 12/15/2025 | Comment from W, Quinn |
| AR-0002537 | AR-0002537 | CFPB-2025-0039-1595 | 12/15/2025 | Comment from Anonymous |
| AR-0002538 | AR-0002538 | CFPB-2025-0039-1596 | 12/15/2025 | Comment from Knaup, Savannah |
| AR-0002539 | AR-0002539 | CFPB-2025-0039-1597 | 12/15/2025 | Comment from Anonymous |
| AR-0002540 | AR-0002540 | CFPB-2025-0039-1598 | 12/15/2025 | Comment from Walter, K |
| AR-0002541 | AR-0002541 | CFPB-2025-0039-1599 | 12/15/2025 | Comment from Grove, Liz |
| AR-0002542 | AR-0002542 | CFPB-2025-0039-1600 | 12/15/2025 | Comment from Homer, Lauren |
| AR-0002543 | AR-0002543 | CFPB-2025-0039-1601 | 12/15/2025 | Comment from Anonymous |
| AR-0002544 | AR-0002544 | CFPB-2025-0039-1602 | 12/15/2025 | Comment from Supinie, Heather |
| AR-0002545 | AR-0002545 | CFPB-2025-0039-1603 | 12/15/2025 | Comment from Anonymous |
| AR-0002546 | AR-0002546 | CFPB-2025-0039-1604 | 12/15/2025 | Comment from OGrady, K |
| AR-0002547 | AR-0002548 | CFPB-2025-0039-1605 | 12/15/2025 | Comment from Shull , Sarah |
| AR-0002549 | AR-0002549 | CFPB-2025-0039-1606 | 12/15/2025 | Comment from Anonymous |
| AR-0002550 | AR-0002550 | CFPB-2025-0039-1607 | 12/15/2025 | Comment from Corbin, Laura |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0002551 | AR-0002551 | CFPB-2025-0039-1608 | 12/15/2025 | Comment from McDermott, Anna |
| AR-0002552 | AR-0002552 | CFPB-2025-0039-1609 | 12/15/2025 | Comment from Anonymous |
| AR-0002553 | AR-0002553 | CFPB-2025-0039-1610 | 12/15/2025 | Comment from Smelko, Johanna |
| AR-0002554 | AR-0002554 | CFPB-2025-0039-1611 | 12/15/2025 | Comment from Anonymous |
| AR-0002555 | AR-0002555 | CFPB-2025-0039-1612 | 12/15/2025 | Comment from Anonymous |
| AR-0002556 | AR-0002556 | CFPB-2025-0039-1613 | 12/15/2025 | Comment from Anonymous |
| AR-0002557 | AR-0002557 | CFPB-2025-0039-1614 | 12/15/2025 | Comment from Anonymous |
| AR-0002558 | AR-0002558 | CFPB-2025-0039-1615 | 12/15/2025 | Comment from Tall, Amanda |
| AR-0002559 | AR-0002559 | CFPB-2025-0039-1616 | 12/15/2025 | Comment from Anonymous |
| AR-0002560 | AR-0002560 | CFPB-2025-0039-1617 | 12/15/2025 | Comment from Anonymous |
| AR-0002561 | AR-0002561 | CFPB-2025-0039-1618 | 12/15/2025 | Comment from Anonymous |
| AR-0002562 | AR-0002562 | CFPB-2025-0039-1619 | 12/15/2025 | Comment from Anonymous |
| AR-0002563 | AR-0002563 | CFPB-2025-0039-1620 | 12/15/2025 | Comment from Anonymous |
| AR-0002564 | AR-0002565 | CFPB-2025-0039-1621 | 12/15/2025 | Comment from L, J |
| AR-0002566 | AR-0002566 | CFPB-2025-0039-1622 | 12/15/2025 | Comment from Anonymous |
| AR-0002567 | AR-0002567 | CFPB-2025-0039-1623 | 12/15/2025 | Comment from Anonymous |
| AR-0002568 | AR-0002568 | CFPB-2025-0039-1624 | 12/15/2025 | Comment from Anonymous |
| AR-0002569 | AR-0002569 | CFPB-2025-0039-1625 | 12/15/2025 | Comment from McHardy, Camilla |
| AR-0002570 | AR-0002570 | CFPB-2025-0039-1626 | 12/15/2025 | Comment from S, Gabi |
| AR-0002571 | AR-0002571 | CFPB-2025-0039-1627 | 12/15/2025 | Comment from Anonymous |
| AR-0002572 | AR-0002572 | CFPB-2025-0039-1628 | 12/15/2025 | Comment from Anonymous |
| AR-0002573 | AR-0002573 | CFPB-2025-0039-1629 | 12/15/2025 | Comment from Flynn, Nancy |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0002574 | AR-0002574 | CFPB-2025-0039-1630 | 12/15/2025 | Comment from Anonymous |
| AR-0002575 | AR-0002575 | CFPB-2025-0039-1631 | 12/15/2025 | Comment from Anonymous |
| AR-0002576 | AR-0002576 | CFPB-2025-0039-1632 | 12/15/2025 | Comment from Anonymous |
| AR-0002577 | AR-0002577 | CFPB-2025-0039-1633 | 12/15/2025 | Comment from Anonymous |
| AR-0002578 | AR-0002578 | CFPB-2025-0039-1634 | 12/15/2025 | Comment from Anonymous |
| AR-0002579 | AR-0002579 | CFPB-2025-0039-1635 | 12/15/2025 | Comment from Young, Briana |
| AR-0002580 | AR-0002580 | CFPB-2025-0039-1636 | 12/15/2025 | Comment from Anonymous |
| AR-0002581 | AR-0002581 | CFPB-2025-0039-1637 | 12/15/2025 | Comment from Meyers, Nick |
| AR-0002582 | AR-0002582 | CFPB-2025-0039-1638 | 12/15/2025 | Comment from Ellis, Elizabeth |
| AR-0002583 | AR-0002583 | CFPB-2025-0039-1639 | 12/15/2025 | Comment from Anonymous |
| AR-0002584 | AR-0002584 | CFPB-2025-0039-1640 | 12/15/2025 | Comment from Anonymous |
| AR-0002585 | AR-0002585 | CFPB-2025-0039-1641 | 12/15/2025 | Comment from Anonymous |
| AR-0002586 | AR-0002587 | CFPB-2025-0039-1642 | 12/15/2025 | Comment from Johnson, Madison |
| AR-0002588 | AR-0002588 | CFPB-2025-0039-1643 | 12/15/2025 | Comment from Major, Ashlyn |
| AR-0002589 | AR-0002589 | CFPB-2025-0039-1644 | 12/15/2025 | Comment from Mathews, Tania |
| AR-0002590 | AR-0002590 | CFPB-2025-0039-1645 | 12/15/2025 | Comment from Anonymous |
| AR-0002591 | AR-0002591 | CFPB-2025-0039-1646 | 12/15/2025 | Comment from Ellis, Joan |
| AR-0002592 | AR-0002592 | CFPB-2025-0039-1647 | 12/15/2025 | Comment from Anonymous |
| AR-0002593 | AR-0002593 | CFPB-2025-0039-1648 | 12/15/2025 | Comment from Sievers, Lindsey |
| AR-0002594 | AR-0002594 | CFPB-2025-0039-1649 | 12/15/2025 | Comment from Nagy, Attila |
| AR-0002595 | AR-0002595 | CFPB-2025-0039-1650 | 12/15/2025 | Comment from Babel, LeighAnn |
| AR-0002596 | AR-0002596 | CFPB-2025-0039-1651 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0002597 | AR-0002597 | CFPB-2025-0039-1652 | 12/15/2025 | Comment from Kendrick , Kelli |
| AR-0002598 | AR-0002598 | CFPB-2025-0039-1653 | 12/15/2025 | Comment from Anonymous |
| AR-0002599 | AR-0002599 | CFPB-2025-0039-1654 | 12/15/2025 | Comment from RH, N |
| AR-0002600 | AR-0002600 | CFPB-2025-0039-1655 | 12/15/2025 | Comment from Rymers, Daisy |
| AR-0002601 | AR-0002601 | CFPB-2025-0039-1656 | 12/15/2025 | Comment from gutwein, kaitlin |
| AR-0002602 | AR-0002602 | CFPB-2025-0039-1657 | 12/15/2025 | Comment from Anonymous |
| AR-0002603 | AR-0002603 | CFPB-2025-0039-1658 | 12/15/2025 | Comment from Starrfield, Lisa |
| AR-0002604 | AR-0002604 | CFPB-2025-0039-1659 | 12/15/2025 | Comment from Anonymous |
| AR-0002605 | AR-0002605 | CFPB-2025-0039-1660 | 12/15/2025 | Comment from Anonymous |
| AR-0002606 | AR-0002606 | CFPB-2025-0039-1661 | 12/15/2025 | Comment from Anonymous |
| AR-0002607 | AR-0002607 | CFPB-2025-0039-1662 | 12/15/2025 | Comment from Anonymous |
| AR-0002608 | AR-0002608 | CFPB-2025-0039-1663 | 12/15/2025 | Comment from Anonymous |
| AR-0002609 | AR-0002609 | CFPB-2025-0039-1664 | 12/15/2025 | Comment from Hill, Lexi |
| AR-0002610 | AR-0002610 | CFPB-2025-0039-1665 | 12/15/2025 | Comment from Anonymous |
| AR-0002611 | AR-0002611 | CFPB-2025-0039-1666 | 12/15/2025 | Comment from Anonymous |
| AR-0002612 | AR-0002612 | CFPB-2025-0039-1667 | 12/15/2025 | Comment from Mendez, Estefany |
| AR-0002613 | AR-0002613 | CFPB-2025-0039-1668 | 12/15/2025 | Comment from Anonymous |
| AR-0002614 | AR-0002614 | CFPB-2025-0039-1669 | 12/15/2025 | Comment from Taylor, Katherine |
| AR-0002615 | AR-0002615 | CFPB-2025-0039-1670 | 12/15/2025 | Comment from Anonymous |
| AR-0002616 | AR-0002616 | CFPB-2025-0039-1671 | 12/15/2025 | Comment from Anonymous |
| AR-0002617 | AR-0002617 | CFPB-2025-0039-1672 | 12/15/2025 | Comment from Marianno, Jacquelyne |
| AR-0002618 | AR-0002618 | CFPB-2025-0039-1673 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0002619 | AR-0002619 | CFPB-2025-0039-1674 | 12/15/2025 | Comment from Anonymous |
| AR-0002620 | AR-0002620 | CFPB-2025-0039-1675 | 12/15/2025 | Comment from Anonymous |
| AR-0002621 | AR-0002621 | CFPB-2025-0039-1676 | 12/15/2025 | Comment from Carrillo, Amanda |
| AR-0002622 | AR-0002622 | CFPB-2025-0039-1677 | 12/15/2025 | Comment from Anonymous |
| AR-0002623 | AR-0002623 | CFPB-2025-0039-1678 | 12/15/2025 | Comment from Anonymous |
| AR-0002624 | AR-0002624 | CFPB-2025-0039-1679 | 12/15/2025 | Comment from Anonymous |
| AR-0002625 | AR-0002625 | CFPB-2025-0039-1680 | 12/15/2025 | Comment from Gogusetti, Renuka |
| AR-0002626 | AR-0002626 | CFPB-2025-0039-1681 | 12/15/2025 | Comment from Ewing, Maria |
| AR-0002627 | AR-0002627 | CFPB-2025-0039-1682 | 12/15/2025 | Comment from Thomas, Kimberly |
| AR-0002628 | AR-0002628 | CFPB-2025-0039-1683 | 12/15/2025 | Comment from Anonymous |
| AR-0002629 | AR-0002629 | CFPB-2025-0039-1684 | 12/15/2025 | Comment from Phan, Reese |
| AR-0002630 | AR-0002630 | CFPB-2025-0039-1685 | 12/15/2025 | Comment from Smith, Alise |
| AR-0002631 | AR-0002631 | CFPB-2025-0039-1686 | 12/15/2025 | Comment from Cheswick, Jennifer |
| AR-0002632 | AR-0002632 | CFPB-2025-0039-1687 | 12/15/2025 | Comment from Anonymous |
| AR-0002633 | AR-0002633 | CFPB-2025-0039-1688 | 12/15/2025 | Comment from Uribe, Liz |
| AR-0002634 | AR-0002634 | CFPB-2025-0039-1689 | 12/15/2025 | Comment from Sigman, James |
| AR-0002635 | AR-0002635 | CFPB-2025-0039-1690 | 12/15/2025 | Comment from Anonymous |
| AR-0002636 | AR-0002636 | CFPB-2025-0039-1691 | 12/15/2025 | Comment from Anonymous |
| AR-0002637 | AR-0002637 | CFPB-2025-0039-1692 | 12/15/2025 | Comment from Jackson , Michele |
| AR-0002638 | AR-0002638 | CFPB-2025-0039-1693 | 12/15/2025 | Comment from Anonymous |
| AR-0002639 | AR-0002639 | CFPB-2025-0039-1694 | 12/15/2025 | Comment from Niemi, Julia |
| AR-0002640 | AR-0002641 | CFPB-2025-0039-1695 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0002642 | AR-0002642 | CFPB-2025-0039-1696 | 12/15/2025 | Comment from Culbert, Kim |
| AR-0002643 | AR-0002643 | CFPB-2025-0039-1697 | 12/15/2025 | Comment from Stettner, Terry |
| AR-0002644 | AR-0002644 | CFPB-2025-0039-1698 | 12/15/2025 | Comment from Anonymous |
| AR-0002645 | AR-0002645 | CFPB-2025-0039-1699 | 12/15/2025 | Comment from DeGroot, Stephanie |
| AR-0002646 | AR-0002647 | CFPB-2025-0039-1700 | 12/15/2025 | Comment from B, D |
| AR-0002648 | AR-0002648 | CFPB-2025-0039-1701 | 12/15/2025 | Comment from resendiz, jorge |
| AR-0002649 | AR-0002649 | CFPB-2025-0039-1702 | 12/15/2025 | Comment from Anonymous |
| AR-0002650 | AR-0002650 | CFPB-2025-0039-1703 | 12/15/2025 | Comment from Anonymous |
| AR-0002651 | AR-0002651 | CFPB-2025-0039-1704 | 12/15/2025 | Comment from Anonymous |
| AR-0002652 | AR-0002652 | CFPB-2025-0039-1705 | 12/15/2025 | Comment from Morris, Manda |
| AR-0002653 | AR-0002653 | CFPB-2025-0039-1706 | 12/15/2025 | Comment from Anonymous |
| AR-0002654 | AR-0002654 | CFPB-2025-0039-1707 | 12/15/2025 | Comment from Anonymous |
| AR-0002655 | AR-0002655 | CFPB-2025-0039-1708 | 12/15/2025 | Comment from Anonymous |
| AR-0002656 | AR-0002656 | CFPB-2025-0039-1709 | 12/15/2025 | Comment from Roman, Kelli |
| AR-0002657 | AR-0002658 | CFPB-2025-0039-1710 | 12/15/2025 | Comment from Richards, Alexis |
| AR-0002659 | AR-0002659 | CFPB-2025-0039-1711 | 12/15/2025 | Comment from McVean, Kim |
| AR-0002660 | AR-0002660 | CFPB-2025-0039-1712 | 12/15/2025 | Comment from Anonymous |
| AR-0002661 | AR-0002661 | CFPB-2025-0039-1713 | 12/15/2025 | Comment from Anonymous |
| AR-0002662 | AR-0002662 | CFPB-2025-0039-1714 | 12/15/2025 | Comment from Anonymous |
| AR-0002663 | AR-0002663 | CFPB-2025-0039-1715 | 12/15/2025 | Comment from Mooltrey, Keishawna |
| AR-0002664 | AR-0002664 | CFPB-2025-0039-1716 | 12/15/2025 | Comment from Anonymous |
| AR-0002665 | AR-0002665 | CFPB-2025-0039-1717 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0002666 | AR-0002666 | CFPB-2025-0039-1718 | 12/15/2025 | Comment from Anonymous |
| AR-0002667 | AR-0002668 | CFPB-2025-0039-1719 | 12/15/2025 | Comment from Anonymous |
| AR-0002669 | AR-0002669 | CFPB-2025-0039-1720 | 12/15/2025 | Comment from Anonymous |
| AR-0002670 | AR-0002670 | CFPB-2025-0039-1721 | 12/15/2025 | Comment from Anonymous |
| AR-0002671 | AR-0002671 | CFPB-2025-0039-1722 | 12/15/2025 | Comment from Anonymous |
| AR-0002672 | AR-0002672 | CFPB-2025-0039-1723 | 12/15/2025 | Comment from Webb, Maureen |
| AR-0002673 | AR-0002673 | CFPB-2025-0039-1724 | 12/15/2025 | Comment from Anonymous |
| AR-0002674 | AR-0002674 | CFPB-2025-0039-1725 | 12/15/2025 | Comment from Vanecko, James |
| AR-0002675 | AR-0002675 | CFPB-2025-0039-1726 | 12/15/2025 | Comment from Anonymous |
| AR-0002676 | AR-0002676 | CFPB-2025-0039-1727 | 12/15/2025 | Comment from Richardson , Arianna |
| AR-0002677 | AR-0002677 | CFPB-2025-0039-1728 | 12/15/2025 | Comment from Anonymous |
| AR-0002678 | AR-0002678 | CFPB-2025-0039-1729 | 12/15/2025 | Comment from Anonymous |
| AR-0002679 | AR-0002679 | CFPB-2025-0039-1730 | 12/15/2025 | Comment from C, Kim |
| AR-0002680 | AR-0002680 | CFPB-2025-0039-1731 | 12/15/2025 | Comment from Alvarado, Alyssa |
| AR-0002681 | AR-0002681 | CFPB-2025-0039-1732 | 12/15/2025 | Comment from Trevino, Marlene |
| AR-0002682 | AR-0002682 | CFPB-2025-0039-1733 | 12/15/2025 | Comment from Anonymous |
| AR-0002683 | AR-0002683 | CFPB-2025-0039-1734 | 12/15/2025 | Comment from G, Ghiana |
| AR-0002684 | AR-0002684 | CFPB-2025-0039-1735 | 12/15/2025 | Comment from A, S |
| AR-0002685 | AR-0002685 | CFPB-2025-0039-1736 | 12/15/2025 | Comment from McCormick, Rosanne |
| AR-0002686 | AR-0002686 | CFPB-2025-0039-1737 | 12/15/2025 | Comment from Anonymous |
| AR-0002687 | AR-0002687 | CFPB-2025-0039-1738 | 12/15/2025 | Comment from Anonymous |
| AR-0002688 | AR-0002689 | CFPB-2025-0039-1739 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0002690 | AR-0002690 | CFPB-2025-0039-1740 | 12/15/2025 | Comment from C, Abi |
| AR-0002691 | AR-0002691 | CFPB-2025-0039-1741 | 12/15/2025 | Comment from Picazo, Elizabeth |
| AR-0002692 | AR-0002692 | CFPB-2025-0039-1742 | 12/15/2025 | Comment from Anonymous |
| AR-0002693 | AR-0002693 | CFPB-2025-0039-1743 | 12/15/2025 | Comment from Anonymous |
| AR-0002694 | AR-0002694 | CFPB-2025-0039-1744 | 12/15/2025 | Comment from Anonymous |
| AR-0002695 | AR-0002695 | CFPB-2025-0039-1745 | 12/15/2025 | Comment from Anonymous |
| AR-0002696 | AR-0002696 | CFPB-2025-0039-1746 | 12/15/2025 | Comment from Anonymous |
| AR-0002697 | AR-0002697 | CFPB-2025-0039-1747 | 12/15/2025 | Comment from Robertson, Megan |
| AR-0002698 | AR-0002698 | CFPB-2025-0039-1748 | 12/15/2025 | Comment from Bakka, Lauren |
| AR-0002699 | AR-0002699 | CFPB-2025-0039-1749 | 12/15/2025 | Comment from Anonymous |
| AR-0002700 | AR-0002700 | CFPB-2025-0039-1750 | 12/15/2025 | Comment from Veleta, Patricia |
| AR-0002701 | AR-0002701 | CFPB-2025-0039-1751 | 12/15/2025 | Comment from Anonymous |
| AR-0002702 | AR-0002702 | CFPB-2025-0039-1752 | 12/15/2025 | Comment from Gering, Katrina |
| AR-0002703 | AR-0002703 | CFPB-2025-0039-1753 | 12/15/2025 | Comment from Anonymous |
| AR-0002704 | AR-0002704 | CFPB-2025-0039-1754 | 12/15/2025 | Comment from Ashley, Maddie |
| AR-0002705 | AR-0002705 | CFPB-2025-0039-1755 | 12/15/2025 | Comment from Anonymous |
| AR-0002706 | AR-0002706 | CFPB-2025-0039-1756 | 12/15/2025 | Comment from Anonymous |
| AR-0002707 | AR-0002707 | CFPB-2025-0039-1757 | 12/15/2025 | Comment from Anonymous |
| AR-0002708 | AR-0002708 | CFPB-2025-0039-1758 | 12/15/2025 | Comment from Hensley , Kimberlee |
| AR-0002709 | AR-0002709 | CFPB-2025-0039-1759 | 12/15/2025 | Comment from Anonymous |
| AR-0002710 | AR-0002710 | CFPB-2025-0039-1760 | 12/15/2025 | Comment from Anonymous |
| AR-0002711 | AR-0002711 | CFPB-2025-0039-1761 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0002712 | AR-0002712 | CFPB-2025-0039-1762 | 12/15/2025 | Comment from Jaynes, Aurelia |
| AR-0002713 | AR-0002713 | CFPB-2025-0039-1763 | 12/15/2025 | Comment from Anonymous |
| AR-0002714 | AR-0002714 | CFPB-2025-0039-1764 | 12/15/2025 | Comment from Laufhutte, Amanda |
| AR-0002715 | AR-0002715 | CFPB-2025-0039-1765 | 12/15/2025 | Comment from Bishop, Courtney |
| AR-0002716 | AR-0002716 | CFPB-2025-0039-1766 | 12/15/2025 | Comment from K, Jess |
| AR-0002717 | AR-0002717 | CFPB-2025-0039-1767 | 12/15/2025 | Comment from Anonymous |
| AR-0002718 | AR-0002718 | CFPB-2025-0039-1768 | 12/15/2025 | Comment from Fulgham , Victoria |
| AR-0002719 | AR-0002719 | CFPB-2025-0039-1769 | 12/15/2025 | Comment from Anonymous |
| AR-0002720 | AR-0002720 | CFPB-2025-0039-1770 | 12/15/2025 | Comment from Anonymous |
| AR-0002721 | AR-0002721 | CFPB-2025-0039-1771 | 12/15/2025 | Comment from Anonymous |
| AR-0002722 | AR-0002722 | CFPB-2025-0039-1772 | 12/15/2025 | Comment from Anonymous |
| AR-0002723 | AR-0002723 | CFPB-2025-0039-1773 | 12/15/2025 | Comment from Anonymous |
| AR-0002724 | AR-0002724 | CFPB-2025-0039-1774 | 12/15/2025 | Comment from Anonymous |
| AR-0002725 | AR-0002725 | CFPB-2025-0039-1775 | 12/15/2025 | Comment from Anonymous |
| AR-0002726 | AR-0002726 | CFPB-2025-0039-1776 | 12/15/2025 | Comment from Green, Virginia |
| AR-0002727 | AR-0002727 | CFPB-2025-0039-1777 | 12/15/2025 | Comment from C, Candace |
| AR-0002728 | AR-0002728 | CFPB-2025-0039-1778 | 12/15/2025 | Comment from Hale, Ashley |
| AR-0002729 | AR-0002729 | CFPB-2025-0039-1779 | 12/15/2025 | Comment from Lara, Samantha |
| AR-0002730 | AR-0002730 | CFPB-2025-0039-1780 | 12/15/2025 | Comment from Anonymous |
| AR-0002731 | AR-0002731 | CFPB-2025-0039-1781 | 12/15/2025 | Comment from Anonymous |
| AR-0002732 | AR-0002732 | CFPB-2025-0039-1782 | 12/15/2025 | Comment from Anonymous |
| AR-0002733 | AR-0002733 | CFPB-2025-0039-1783 | 12/15/2025 | Comment from D, B |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0002734 | AR-0002734 | CFPB-2025-0039-1784 | 12/15/2025 | Comment from Byrd, Phoebe |
| AR-0002735 | AR-0002735 | CFPB-2025-0039-1785 | 12/15/2025 | Comment from Anonymous |
| AR-0002736 | AR-0002736 | CFPB-2025-0039-1786 | 12/15/2025 | Comment from Holbrook, Dawnette |
| AR-0002737 | AR-0002737 | CFPB-2025-0039-1787 | 12/15/2025 | Comment from Anonymous |
| AR-0002738 | AR-0002738 | CFPB-2025-0039-1788 | 12/15/2025 | Comment from Anonymous |
| AR-0002739 | AR-0002739 | CFPB-2025-0039-1789 | 12/15/2025 | Comment from Anonymous |
| AR-0002740 | AR-0002740 | CFPB-2025-0039-1790 | 12/15/2025 | Comment from Hall, Leah |
| AR-0002741 | AR-0002741 | CFPB-2025-0039-1791 | 12/15/2025 | Comment from Luo, Angela |
| AR-0002742 | AR-0002742 | CFPB-2025-0039-1792 | 12/15/2025 | Comment from Steph, Cher |
| AR-0002743 | AR-0002743 | CFPB-2025-0039-1793 | 12/15/2025 | Comment from C, Diego |
| AR-0002744 | AR-0002744 | CFPB-2025-0039-1794 | 12/15/2025 | Comment from Anonymous |
| AR-0002745 | AR-0002745 | CFPB-2025-0039-1795 | 12/15/2025 | Comment from Semones, Vicky M. |
| AR-0002746 | AR-0002746 | CFPB-2025-0039-1796 | 12/15/2025 | Comment from Caday , Jennifer |
| AR-0002747 | AR-0002747 | CFPB-2025-0039-1797 | 12/15/2025 | Comment from Anonymous |
| AR-0002748 | AR-0002748 | CFPB-2025-0039-1798 | 12/15/2025 | Comment from Anonymous |
| AR-0002749 | AR-0002749 | CFPB-2025-0039-1799 | 12/15/2025 | Comment from Meyer, Dina |
| AR-0002750 | AR-0002750 | CFPB-2025-0039-1800 | 12/15/2025 | Comment from Short, Danielle |
| AR-0002751 | AR-0002751 | CFPB-2025-0039-1801 | 12/15/2025 | Comment from Noll, Jo |
| AR-0002752 | AR-0002752 | CFPB-2025-0039-1802 | 12/15/2025 | Comment from Me, Me |
| AR-0002753 | AR-0002753 | CFPB-2025-0039-1803 | 12/15/2025 | Comment from Varley, Susan |
| AR-0002754 | AR-0002754 | CFPB-2025-0039-1804 | 12/15/2025 | Comment from Anonymous |
| AR-0002755 | AR-0002755 | CFPB-2025-0039-1805 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0002756 | AR-0002756 | CFPB-2025-0039-1806 | 12/15/2025 | Comment from Anonymous |
| AR-0002757 | AR-0002757 | CFPB-2025-0039-1807 | 12/15/2025 | Comment from Swenson, Emily |
| AR-0002758 | AR-0002758 | CFPB-2025-0039-1808 | 12/15/2025 | Comment from Anonymous |
| AR-0002759 | AR-0002759 | CFPB-2025-0039-1809 | 12/15/2025 | Comment from Anonymous |
| AR-0002760 | AR-0002760 | CFPB-2025-0039-1810 | 12/15/2025 | Comment from Bliss, Angelina |
| AR-0002761 | AR-0002761 | CFPB-2025-0039-1811 | 12/15/2025 | Comment from Gagnon, Gary |
| AR-0002762 | AR-0002762 | CFPB-2025-0039-1812 | 12/15/2025 | Comment from Anonymous |
| AR-0002763 | AR-0002763 | CFPB-2025-0039-1813 | 12/15/2025 | Comment from Anonymous |
| AR-0002764 | AR-0002764 | CFPB-2025-0039-1814 | 12/15/2025 | Comment from Anonymous |
| AR-0002765 | AR-0002765 | CFPB-2025-0039-1815 | 12/15/2025 | Comment from Moreno Santana, Alondra |
| AR-0002766 | AR-0002766 | CFPB-2025-0039-1816 | 12/15/2025 | Comment from Ray, Cheryl |
| AR-0002767 | AR-0002767 | CFPB-2025-0039-1817 | 12/15/2025 | Comment from Anonymous |
| AR-0002768 | AR-0002768 | CFPB-2025-0039-1818 | 12/15/2025 | Comment from Anonymous |
| AR-0002769 | AR-0002769 | CFPB-2025-0039-1819 | 12/15/2025 | Comment from Anonymous |
| AR-0002770 | AR-0002770 | CFPB-2025-0039-1820 | 12/15/2025 | Comment from Anonymous |
| AR-0002771 | AR-0002771 | CFPB-2025-0039-1821 | 12/15/2025 | Comment from Anonymous |
| AR-0002772 | AR-0002772 | CFPB-2025-0039-1822 | 12/15/2025 | Comment from Anonymous |
| AR-0002773 | AR-0002773 | CFPB-2025-0039-1823 | 12/15/2025 | Comment from Anonymous |
| AR-0002774 | AR-0002774 | CFPB-2025-0039-1824 | 12/15/2025 | Comment from Barnett, Jillian |
| AR-0002775 | AR-0002775 | CFPB-2025-0039-1825 | 12/15/2025 | Comment from Anonymous |
| AR-0002776 | AR-0002776 | CFPB-2025-0039-1826 | 12/15/2025 | Comment from Anonymous |
| AR-0002777 | AR-0002777 | CFPB-2025-0039-1827 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0002778 | AR-0002778 | CFPB-2025-0039-1828 | 12/15/2025 | Comment from Anonymous |
| AR-0002779 | AR-0002779 | CFPB-2025-0039-1829 | 12/15/2025 | Comment from Cundiff, Blair |
| AR-0002780 | AR-0002780 | CFPB-2025-0039-1830 | 12/15/2025 | Comment from Washington, Andrea |
| AR-0002781 | AR-0002781 | CFPB-2025-0039-1831 | 12/15/2025 | Comment from Anonymous |
| AR-0002782 | AR-0002782 | CFPB-2025-0039-1832 | 12/15/2025 | Comment from Edgely , Gordon |
| AR-0002783 | AR-0002783 | CFPB-2025-0039-1833 | 12/15/2025 | Comment from Halling, Kirsten |
| AR-0002784 | AR-0002784 | CFPB-2025-0039-1834 | 12/15/2025 | Comment from Anonymous |
| AR-0002785 | AR-0002785 | CFPB-2025-0039-1835 | 12/15/2025 | Comment from Dominguez, Alma |
| AR-0002786 | AR-0002786 | CFPB-2025-0039-1836 | 12/15/2025 | Comment from Smith, Eric |
| AR-0002787 | AR-0002787 | CFPB-2025-0039-1837 | 12/15/2025 | Comment from Morgan, Jazimen |
| AR-0002788 | AR-0002788 | CFPB-2025-0039-1838 | 12/15/2025 | Comment from Guzman, Petra |
| AR-0002789 | AR-0002789 | CFPB-2025-0039-1839 | 12/15/2025 | Comment from Anonymous |
| AR-0002790 | AR-0002790 | CFPB-2025-0039-1840 | 12/15/2025 | Comment from Anonymous |
| AR-0002791 | AR-0002791 | CFPB-2025-0039-1841 | 12/15/2025 | Comment from Anonymous |
| AR-0002792 | AR-0002792 | CFPB-2025-0039-1842 | 12/15/2025 | Comment from Martin, Cherise |
| AR-0002793 | AR-0002793 | CFPB-2025-0039-1843 | 12/15/2025 | Comment from Anonymous |
| AR-0002794 | AR-0002794 | CFPB-2025-0039-1844 | 12/15/2025 | Comment from D, M |
| AR-0002795 | AR-0002795 | CFPB-2025-0039-1845 | 12/15/2025 | Comment from Threlkeld, Helen |
| AR-0002796 | AR-0002796 | CFPB-2025-0039-1846 | 12/15/2025 | Comment from Anonymous |
| AR-0002797 | AR-0002797 | CFPB-2025-0039-1847 | 12/15/2025 | Comment from Anonymous |
| AR-0002798 | AR-0002798 | CFPB-2025-0039-1848 | 12/15/2025 | Comment from Ellis, Helen |
| AR-0002799 | AR-0002799 | CFPB-2025-0039-1849 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0002800 | AR-0002801 | CFPB-2025-0039-1850 | 12/15/2025 | Comment from Anonymous |
| AR-0002802 | AR-0002802 | CFPB-2025-0039-1851 | 12/15/2025 | Comment from Mitchell, Evelyn |
| AR-0002803 | AR-0002803 | CFPB-2025-0039-1852 | 12/15/2025 | Comment from Z, Y |
| AR-0002804 | AR-0002804 | CFPB-2025-0039-1853 | 12/15/2025 | Comment from Book, Jennifer |
| AR-0002805 | AR-0002805 | CFPB-2025-0039-1854 | 12/15/2025 | Comment from Anonymous |
| AR-0002806 | AR-0002806 | CFPB-2025-0039-1855 | 12/15/2025 | Comment from Anonymous |
| AR-0002807 | AR-0002807 | CFPB-2025-0039-1856 | 12/15/2025 | Comment from Anonymous |
| AR-0002808 | AR-0002808 | CFPB-2025-0039-1857 | 12/15/2025 | Comment from Laffitte , Miles |
| AR-0002809 | AR-0002809 | CFPB-2025-0039-1858 | 12/15/2025 | Comment from Lyman, Triss |
| AR-0002810 | AR-0002810 | CFPB-2025-0039-1859 | 12/15/2025 | Comment from Anonymous |
| AR-0002811 | AR-0002811 | CFPB-2025-0039-1860 | 12/15/2025 | Comment from Nye, Laura |
| AR-0002812 | AR-0002812 | CFPB-2025-0039-1861 | 12/15/2025 | Comment from C, Emily |
| AR-0002813 | AR-0002813 | CFPB-2025-0039-1862 | 12/15/2025 | Comment from Thomas, Aubrie |
| AR-0002814 | AR-0002814 | CFPB-2025-0039-1863 | 12/15/2025 | Comment from Ayers, Jason |
| AR-0002815 | AR-0002815 | CFPB-2025-0039-1864 | 12/15/2025 | Comment from Jackson, Joshua |
| AR-0002816 | AR-0002816 | CFPB-2025-0039-1865 | 12/15/2025 | Comment from Olson Ellett, Samantha |
| AR-0002817 | AR-0002817 | CFPB-2025-0039-1866 | 12/15/2025 | Comment from Anonymous, Anonymoud |
| AR-0002818 | AR-0002818 | CFPB-2025-0039-1867 | 12/15/2025 | Comment from Anonymous |
| AR-0002819 | AR-0002819 | CFPB-2025-0039-1868 | 12/15/2025 | Comment from Anonymous |
| AR-0002820 | AR-0002820 | CFPB-2025-0039-1869 | 12/15/2025 | Comment from Anonymous |
| AR-0002821 | AR-0002821 | CFPB-2025-0039-1870 | 12/15/2025 | Comment from Copes, Deanna |
| AR-0002822 | AR-0002822 | CFPB-2025-0039-1871 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0002823 | AR-0002823 | CFPB-2025-0039-1872 | 12/15/2025 | Comment from Devoys, Shannon |
| AR-0002824 | AR-0002824 | CFPB-2025-0039-1873 | 12/15/2025 | Comment from Anonymous |
| AR-0002825 | AR-0002825 | CFPB-2025-0039-1874 | 12/15/2025 | Comment from Anonymous |
| AR-0002826 | AR-0002826 | CFPB-2025-0039-1875 | 12/15/2025 | Comment from Hansel, Elysia |
| AR-0002827 | AR-0002827 | CFPB-2025-0039-1876 | 12/15/2025 | Comment from Flentge, Nancy |
| AR-0002828 | AR-0002829 | CFPB-2025-0039-1877 | 12/15/2025 | Comment from Anonymous |
| AR-0002830 | AR-0002830 | CFPB-2025-0039-1878 | 12/15/2025 | Comment from Beauchamp, Jane |
| AR-0002831 | AR-0002831 | CFPB-2025-0039-1879 | 12/15/2025 | Comment from Anonymous |
| AR-0002832 | AR-0002832 | CFPB-2025-0039-1880 | 12/15/2025 | Comment from Anonymous |
| AR-0002833 | AR-0002833 | CFPB-2025-0039-1881 | 12/15/2025 | Comment from Roso, Kelly |
| AR-0002834 | AR-0002834 | CFPB-2025-0039-1882 | 12/15/2025 | Comment from Anonymous |
| AR-0002835 | AR-0002835 | CFPB-2025-0039-1883 | 12/15/2025 | Comment from Mendoza, Marisela |
| AR-0002836 | AR-0002836 | CFPB-2025-0039-1884 | 12/15/2025 | Comment from McMillan, Kathleen |
| AR-0002837 | AR-0002837 | CFPB-2025-0039-1885 | 12/15/2025 | Comment from Anonymous |
| AR-0002838 | AR-0002838 | CFPB-2025-0039-1886 | 12/15/2025 | Comment from Anonymous |
| AR-0002839 | AR-0002839 | CFPB-2025-0039-1887 | 12/15/2025 | Comment from Sands, Lauren |
| AR-0002840 | AR-0002840 | CFPB-2025-0039-1888 | 12/15/2025 | Comment from Anonymous |
| AR-0002841 | AR-0002841 | CFPB-2025-0039-1889 | 12/15/2025 | Comment from Anonymous |
| AR-0002842 | AR-0002842 | CFPB-2025-0039-1890 | 12/15/2025 | Comment from Martin, R |
| AR-0002843 | AR-0002843 | CFPB-2025-0039-1891 | 12/15/2025 | Comment from Anonymous |
| AR-0002844 | AR-0002844 | CFPB-2025-0039-1892 | 12/15/2025 | Comment from Love, Lindsay |
| AR-0002845 | AR-0002845 | CFPB-2025-0039-1893 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0002846 | AR-0002846 | CFPB-2025-0039-1894 | 12/15/2025 | Comment from Hampton, Tiffany |
| AR-0002847 | AR-0002847 | CFPB-2025-0039-1895 | 12/15/2025 | Comment from Anonymous |
| AR-0002848 | AR-0002848 | CFPB-2025-0039-1896 | 12/15/2025 | Comment from Anonymous |
| AR-0002849 | AR-0002849 | CFPB-2025-0039-1897 | 12/15/2025 | Comment from Catalano , Monica |
| AR-0002850 | AR-0002850 | CFPB-2025-0039-1898 | 12/15/2025 | Comment from Towle, Madeline |
| AR-0002851 | AR-0002851 | CFPB-2025-0039-1899 | 12/15/2025 | Comment from Amitabha, Dakini |
| AR-0002852 | AR-0002852 | CFPB-2025-0039-1900 | 12/15/2025 | Comment from Pressley , Natasha |
| AR-0002853 | AR-0002853 | CFPB-2025-0039-1901 | 12/15/2025 | Comment from Anonymous |
| AR-0002854 | AR-0002854 | CFPB-2025-0039-1902 | 12/15/2025 | Comment from Anonymous |
| AR-0002855 | AR-0002855 | CFPB-2025-0039-1903 | 12/15/2025 | Comment from Anonymous |
| AR-0002856 | AR-0002856 | CFPB-2025-0039-1904 | 12/15/2025 | Comment from Anonymous |
| AR-0002857 | AR-0002857 | CFPB-2025-0039-1905 | 12/15/2025 | Comment from Wolcott, Emily |
| AR-0002858 | AR-0002858 | CFPB-2025-0039-1906 | 12/15/2025 | Comment from Zachos, Paul |
| AR-0002859 | AR-0002859 | CFPB-2025-0039-1907 | 12/15/2025 | Comment from Dameron, Sarah |
| AR-0002860 | AR-0002860 | CFPB-2025-0039-1908 | 12/15/2025 | Comment from Beecher, Heather |
| AR-0002861 | AR-0002861 | CFPB-2025-0039-1909 | 12/15/2025 | Comment from Welty , Mackenzie |
| AR-0002862 | AR-0002862 | CFPB-2025-0039-1910 | 12/15/2025 | Comment from Anonymous |
| AR-0002863 | AR-0002863 | CFPB-2025-0039-1911 | 12/15/2025 | Comment from Anonymous |
| AR-0002864 | AR-0002864 | CFPB-2025-0039-1912 | 12/15/2025 | Comment from Anonymous |
| AR-0002865 | AR-0002865 | CFPB-2025-0039-1913 | 12/15/2025 | Comment from Anonymous |
| AR-0002866 | AR-0002866 | CFPB-2025-0039-1914 | 12/15/2025 | Comment from Lowe, Tina |
| AR-0002867 | AR-0002867 | CFPB-2025-0039-1915 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0002868 | AR-0002868 | CFPB-2025-0039-1916 | 12/15/2025 | Comment from Anonymous |
| AR-0002869 | AR-0002869 | CFPB-2025-0039-1917 | 12/15/2025 | Comment from Anonymous |
| AR-0002870 | AR-0002870 | CFPB-2025-0039-1918 | 12/15/2025 | Comment from Anonymous |
| AR-0002871 | AR-0002871 | CFPB-2025-0039-1919 | 12/15/2025 | Comment from Anonymous |
| AR-0002872 | AR-0002872 | CFPB-2025-0039-1920 | 12/15/2025 | Comment from Larson, Jessica |
| AR-0002873 | AR-0002873 | CFPB-2025-0039-1921 | 12/15/2025 | Comment from Anonymous |
| AR-0002874 | AR-0002874 | CFPB-2025-0039-1922 | 12/15/2025 | Comment from Anonymous |
| AR-0002875 | AR-0002875 | CFPB-2025-0039-1923 | 12/15/2025 | Comment from Silva, Jaime |
| AR-0002876 | AR-0002876 | CFPB-2025-0039-1924 | 12/15/2025 | Comment from Cuevas, Renee |
| AR-0002877 | AR-0002877 | CFPB-2025-0039-1925 | 12/15/2025 | Comment from Anonymous |
| AR-0002878 | AR-0002878 | CFPB-2025-0039-1926 | 12/15/2025 | Comment from Anonymous |
| AR-0002879 | AR-0002879 | CFPB-2025-0039-1927 | 12/15/2025 | Comment from Anonymous |
| AR-0002880 | AR-0002880 | CFPB-2025-0039-1928 | 12/15/2025 | Comment from Anonymous |
| AR-0002881 | AR-0002881 | CFPB-2025-0039-1929 | 12/15/2025 | Comment from Anonymous |
| AR-0002882 | AR-0002882 | CFPB-2025-0039-1930 | 12/15/2025 | Comment from Parisi, Antoinette |
| AR-0002883 | AR-0002883 | CFPB-2025-0039-1931 | 12/15/2025 | Comment from Anonymous |
| AR-0002884 | AR-0002884 | CFPB-2025-0039-1932 | 12/15/2025 | Comment from Rubin, Catriona |
| AR-0002885 | AR-0002885 | CFPB-2025-0039-1933 | 12/15/2025 | Comment from Allen , Cristy |
| AR-0002886 | AR-0002886 | CFPB-2025-0039-1934 | 12/15/2025 | Comment from Anonymous |
| AR-0002887 | AR-0002887 | CFPB-2025-0039-1935 | 12/15/2025 | Comment from Anonymous |
| AR-0002888 | AR-0002888 | CFPB-2025-0039-1936 | 12/15/2025 | Comment from Anonymous |
| AR-0002889 | AR-0002889 | CFPB-2025-0039-1937 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0002890 | AR-0002890 | CFPB-2025-0039-1938 | 12/15/2025 | Comment from Roggow, Diane |
| AR-0002891 | AR-0002891 | CFPB-2025-0039-1939 | 12/15/2025 | Comment from Anonymous |
| AR-0002892 | AR-0002892 | CFPB-2025-0039-1940 | 12/15/2025 | Comment from Sims, K |
| AR-0002893 | AR-0002893 | CFPB-2025-0039-1941 | 12/15/2025 | Comment from Mallow Corbett, Stephanie |
| AR-0002894 | AR-0002894 | CFPB-2025-0039-1942 | 12/15/2025 | Comment from Anonymous |
| AR-0002895 | AR-0002895 | CFPB-2025-0039-1943 | 12/15/2025 | Comment from Anonymous |
| AR-0002896 | AR-0002896 | CFPB-2025-0039-1944 | 12/15/2025 | Comment from Anonymous |
| AR-0002897 | AR-0002897 | CFPB-2025-0039-1945 | 12/15/2025 | Comment from Anonymous |
| AR-0002898 | AR-0002898 | CFPB-2025-0039-1946 | 12/15/2025 | Comment from Anonymous |
| AR-0002899 | AR-0002899 | CFPB-2025-0039-1947 | 12/15/2025 | Comment from Anonymous |
| AR-0002900 | AR-0002900 | CFPB-2025-0039-1948 | 12/15/2025 | Comment from DeClercque, Sara |
| AR-0002901 | AR-0002901 | CFPB-2025-0039-1949 | 12/15/2025 | Comment from Anonymous |
| AR-0002902 | AR-0002902 | CFPB-2025-0039-1950 | 12/15/2025 | Comment from Anonymous |
| AR-0002903 | AR-0002903 | CFPB-2025-0039-1951 | 12/15/2025 | Comment from Anonymous |
| AR-0002904 | AR-0002904 | CFPB-2025-0039-1952 | 12/15/2025 | Comment from Hardy, Christina |
| AR-0002905 | AR-0002905 | CFPB-2025-0039-1953 | 12/15/2025 | Comment from Ochoa, Anais |
| AR-0002906 | AR-0002906 | CFPB-2025-0039-1954 | 12/15/2025 | Comment from Gerossie, Kerry |
| AR-0002907 | AR-0002907 | CFPB-2025-0039-1955 | 12/15/2025 | Comment from Anonymous |
| AR-0002908 | AR-0002908 | CFPB-2025-0039-1956 | 12/15/2025 | Comment from Griffin, Michael |
| AR-0002909 | AR-0002909 | CFPB-2025-0039-1957 | 12/15/2025 | Comment from Anonymous |
| AR-0002910 | AR-0002910 | CFPB-2025-0039-1958 | 12/15/2025 | Comment from M, Rose |
| AR-0002911 | AR-0002911 | CFPB-2025-0039-1959 | 12/15/2025 | Comment from Anonymous, Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0002912 | AR-0002912 | CFPB-2025-0039-1960 | 12/15/2025 | Comment from Thompson, Hope |
| AR-0002913 | AR-0002913 | CFPB-2025-0039-1961 | 12/15/2025 | Comment from Flores, Daisy |
| AR-0002914 | AR-0002914 | CFPB-2025-0039-1962 | 12/15/2025 | Comment from Ducharme, Aaron |
| AR-0002915 | AR-0002915 | CFPB-2025-0039-1963 | 12/15/2025 | Comment from Anonymous |
| AR-0002916 | AR-0002916 | CFPB-2025-0039-1964 | 12/15/2025 | Comment from Anonymous |
| AR-0002917 | AR-0002917 | CFPB-2025-0039-1965 | 12/15/2025 | Comment from Anonymous |
| AR-0002918 | AR-0002918 | CFPB-2025-0039-1966 | 12/15/2025 | Comment from Anonymous |
| AR-0002919 | AR-0002919 | CFPB-2025-0039-1967 | 12/15/2025 | Comment from Hansom, Dane |
| AR-0002920 | AR-0002920 | CFPB-2025-0039-1968 | 12/15/2025 | Comment from Anonymous |
| AR-0002921 | AR-0002921 | CFPB-2025-0039-1969 | 12/15/2025 | Comment from Anonymous |
| AR-0002922 | AR-0002922 | CFPB-2025-0039-1970 | 12/15/2025 | Comment from Harrison , Earlene |
| AR-0002923 | AR-0002923 | CFPB-2025-0039-1971 | 12/15/2025 | Comment from Anonymous |
| AR-0002924 | AR-0002924 | CFPB-2025-0039-1972 | 12/15/2025 | Comment from Dennis, Heather |
| AR-0002925 | AR-0002925 | CFPB-2025-0039-1973 | 12/15/2025 | Comment from Fagan, Tenise |
| AR-0002926 | AR-0002926 | CFPB-2025-0039-1974 | 12/15/2025 | Comment from Anonymous |
| AR-0002927 | AR-0002927 | CFPB-2025-0039-1975 | 12/15/2025 | Comment from Anonymous |
| AR-0002928 | AR-0002928 | CFPB-2025-0039-1976 | 12/15/2025 | Comment from Wise, Erica |
| AR-0002929 | AR-0002929 | CFPB-2025-0039-1977 | 12/15/2025 | Comment from Gray, Dylan |
| AR-0002930 | AR-0002930 | CFPB-2025-0039-1978 | 12/15/2025 | Comment from Anonymous |
| AR-0002931 | AR-0002931 | CFPB-2025-0039-1979 | 12/15/2025 | Comment from Butler, Kellsey |
| AR-0002932 | AR-0002932 | CFPB-2025-0039-1980 | 12/15/2025 | Comment from P, Rahi |
| AR-0002933 | AR-0002933 | CFPB-2025-0039-1981 | 12/15/2025 | Comment from Kehrwecker, Nicole |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0002934 | AR-0002934 | CFPB-2025-0039-1982 | 12/15/2025 | Comment from Grimmett, Madison |
| AR-0002935 | AR-0002935 | CFPB-2025-0039-1983 | 12/15/2025 | Comment from N, Mim |
| AR-0002936 | AR-0002936 | CFPB-2025-0039-1984 | 12/15/2025 | Comment from Walters, Linda |
| AR-0002937 | AR-0002937 | CFPB-2025-0039-1985 | 12/15/2025 | Comment from Darrow, Timothy |
| AR-0002938 | AR-0002938 | CFPB-2025-0039-1986 | 12/15/2025 | Comment from Anonymous |
| AR-0002939 | AR-0002939 | CFPB-2025-0039-1987 | 12/15/2025 | Comment from Harmon, MJ |
| AR-0002940 | AR-0002940 | CFPB-2025-0039-1988 | 12/15/2025 | Comment from Anonymous |
| AR-0002941 | AR-0002941 | CFPB-2025-0039-1989 | 12/15/2025 | Comment from McElhose, Karen |
| AR-0002942 | AR-0002942 | CFPB-2025-0039-1990 | 12/15/2025 | Comment from Ray, C |
| AR-0002943 | AR-0002943 | CFPB-2025-0039-1991 | 12/15/2025 | Comment from P, Lexie |
| AR-0002944 | AR-0002944 | CFPB-2025-0039-1992 | 12/15/2025 | Comment from Anonymous |
| AR-0002945 | AR-0002945 | CFPB-2025-0039-1993 | 12/15/2025 | Comment from Anonymous |
| AR-0002946 | AR-0002946 | CFPB-2025-0039-1994 | 12/15/2025 | Comment from Anonymous |
| AR-0002947 | AR-0002947 | CFPB-2025-0039-1995 | 12/15/2025 | Comment from Doe, Jane |
| AR-0002948 | AR-0002948 | CFPB-2025-0039-1996 | 12/15/2025 | Comment from Anonymous |
| AR-0002949 | AR-0002949 | CFPB-2025-0039-1997 | 12/15/2025 | Comment from Anonymous |
| AR-0002950 | AR-0002950 | CFPB-2025-0039-1998 | 12/15/2025 | Comment from Anonymous |
| AR-0002951 | AR-0002951 | CFPB-2025-0039-1999 | 12/15/2025 | Comment from Jones, Jane |
| AR-0002952 | AR-0002953 | CFPB-2025-0039-2000 | 12/15/2025 | Comment from Anonymous |
| AR-0002954 | AR-0002954 | CFPB-2025-0039-2001 | 12/15/2025 | Comment from Leitman, Cynthia |
| AR-0002955 | AR-0002955 | CFPB-2025-0039-2002 | 12/15/2025 | Comment from Anonymous |
| AR-0002956 | AR-0002956 | CFPB-2025-0039-2003 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0002957 | AR-0002957 | CFPB-2025-0039-2004 | 12/15/2025 | Comment from Martinez , Andrea |
| AR-0002958 | AR-0002958 | CFPB-2025-0039-2005 | 12/15/2025 | Comment from Anonymous |
| AR-0002959 | AR-0002959 | CFPB-2025-0039-2006 | 12/15/2025 | Comment from Anonymous |
| AR-0002960 | AR-0002960 | CFPB-2025-0039-2007 | 12/15/2025 | Comment from Harrell, Avrelle |
| AR-0002961 | AR-0002961 | CFPB-2025-0039-2008 | 12/15/2025 | Comment from Anonymous |
| AR-0002962 | AR-0002962 | CFPB-2025-0039-2009 | 12/15/2025 | Comment from Anonymous |
| AR-0002963 | AR-0002963 | CFPB-2025-0039-2010 | 12/15/2025 | Comment from Anonymous |
| AR-0002964 | AR-0002964 | CFPB-2025-0039-2011 | 12/15/2025 | Comment from Anonymous |
| AR-0002965 | AR-0002965 | CFPB-2025-0039-2012 | 12/15/2025 | Comment from Anonymous |
| AR-0002966 | AR-0002966 | CFPB-2025-0039-2013 | 12/15/2025 | Comment from Luzzi, Heather |
| AR-0002967 | AR-0002967 | CFPB-2025-0039-2014 | 12/15/2025 | Comment from Anonymous |
| AR-0002968 | AR-0002968 | CFPB-2025-0039-2015 | 12/15/2025 | Comment from Jeanne, Debra |
| AR-0002969 | AR-0002969 | CFPB-2025-0039-2016 | 12/15/2025 | Comment from Anonymous |
| AR-0002970 | AR-0002971 | CFPB-2025-0039-2017 | 12/15/2025 | Comment from Whitson, Amada |
| AR-0002972 | AR-0002972 | CFPB-2025-0039-2018 | 12/15/2025 | Comment from Anonymous |
| AR-0002973 | AR-0002973 | CFPB-2025-0039-2019 | 12/15/2025 | Comment from Anonymous |
| AR-0002974 | AR-0002974 | CFPB-2025-0039-2020 | 12/15/2025 | Comment from Browna, Kimberly |
| AR-0002975 | AR-0002975 | CFPB-2025-0039-2021 | 12/15/2025 | Comment from Anonymous |
| AR-0002976 | AR-0002976 | CFPB-2025-0039-2022 | 12/15/2025 | Comment from Anonymous |
| AR-0002977 | AR-0002977 | CFPB-2025-0039-2023 | 12/15/2025 | Comment from Rogers, Amber |
| AR-0002978 | AR-0002978 | CFPB-2025-0039-2024 | 12/15/2025 | Comment from Anonymous |
| AR-0002979 | AR-0002979 | CFPB-2025-0039-2025 | 12/15/2025 | Comment from DeVault, Denise |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0002980 | AR-0002980 | CFPB-2025-0039-2026 | 12/15/2025 | Comment from Mitchell, Madison |
| AR-0002981 | AR-0002981 | CFPB-2025-0039-2027 | 12/15/2025 | Comment from LeJeune Ricks, Justina |
| AR-0002982 | AR-0002982 | CFPB-2025-0039-2028 | 12/15/2025 | Comment from Anonymous |
| AR-0002983 | AR-0002983 | CFPB-2025-0039-2029 | 12/15/2025 | Comment from H, Kirstin |
| AR-0002984 | AR-0002984 | CFPB-2025-0039-2030 | 12/15/2025 | Comment from Flores , Monica |
| AR-0002985 | AR-0002985 | CFPB-2025-0039-2031 | 12/15/2025 | Comment from Polasek, Savanna |
| AR-0002986 | AR-0002986 | CFPB-2025-0039-2032 | 12/15/2025 | Comment from Cockrell, Elizabeth |
| AR-0002987 | AR-0002987 | CFPB-2025-0039-2033 | 12/15/2025 | Comment from Anonymous |
| AR-0002988 | AR-0002988 | CFPB-2025-0039-2034 | 12/15/2025 | Comment from Page, Stephanie |
| AR-0002989 | AR-0002989 | CFPB-2025-0039-2035 | 12/15/2025 | Comment from Joshua Brofford, Joshua Brofford |
| AR-0002990 | AR-0002990 | CFPB-2025-0039-2036 | 12/15/2025 | Comment from Anonymous |
| AR-0002991 | AR-0002991 | CFPB-2025-0039-2037 | 12/15/2025 | Comment from Brogan, Elizabeth |
| AR-0002992 | AR-0002992 | CFPB-2025-0039-2038 | 12/15/2025 | Comment from Anonymous |
| AR-0002993 | AR-0002993 | CFPB-2025-0039-2039 | 12/15/2025 | Comment from Clinton, Carmelita |
| AR-0002994 | AR-0002994 | CFPB-2025-0039-2040 | 12/15/2025 | Comment from Anonymous |
| AR-0002995 | AR-0002995 | CFPB-2025-0039-2041 | 12/15/2025 | Comment from Neville , Katie |
| AR-0002996 | AR-0002996 | CFPB-2025-0039-2042 | 12/15/2025 | Comment from Anonymous |
| AR-0002997 | AR-0002997 | CFPB-2025-0039-2043 | 12/15/2025 | Comment from Anonymous |
| AR-0002998 | AR-0002998 | CFPB-2025-0039-2044 | 12/15/2025 | Comment from Anonymous |
| AR-0002999 | AR-0002999 | CFPB-2025-0039-2045 | 12/15/2025 | Comment from Anonymous |
| AR-0003000 | AR-0003000 | CFPB-2025-0039-2046 | 12/15/2025 | Comment from Anonymous |
| AR-0003001 | AR-0003001 | CFPB-2025-0039-2047 | 12/15/2025 | Comment from Mays, Barbara Estock |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0003002 | AR-0003002 | CFPB-2025-0039-2048 | 12/15/2025 | Comment from Merrill, Josie |
| AR-0003003 | AR-0003003 | CFPB-2025-0039-2049 | 12/15/2025 | Comment from Merrill, Josie |
| AR-0003004 | AR-0003004 | CFPB-2025-0039-2050 | 12/15/2025 | Comment from Anonymous |
| AR-0003005 | AR-0003005 | CFPB-2025-0039-2051 | 12/15/2025 | Comment from Anonymous |
| AR-0003006 | AR-0003006 | CFPB-2025-0039-2052 | 12/15/2025 | Comment from Compton, Hillary |
| AR-0003007 | AR-0003007 | CFPB-2025-0039-2053 | 12/15/2025 | Comment from Terrell, MaryAnne |
| AR-0003008 | AR-0003008 | CFPB-2025-0039-2054 | 12/15/2025 | Comment from Anonymous |
| AR-0003009 | AR-0003009 | CFPB-2025-0039-2055 | 12/15/2025 | Comment from Davis, Rose |
| AR-0003010 | AR-0003010 | CFPB-2025-0039-2056 | 12/15/2025 | Comment from Anonymous |
| AR-0003011 | AR-0003011 | CFPB-2025-0039-2057 | 12/15/2025 | Comment from Anonymous |
| AR-0003012 | AR-0003012 | CFPB-2025-0039-2058 | 12/15/2025 | Comment from Anonymous |
| AR-0003013 | AR-0003014 | CFPB-2025-0039-2059 | 12/15/2025 | Comment from Anonymous |
| AR-0003015 | AR-0003015 | CFPB-2025-0039-2060 | 12/15/2025 | Comment from Anonymous |
| AR-0003016 | AR-0003016 | CFPB-2025-0039-2061 | 12/15/2025 | Comment from Essex, Misty |
| AR-0003017 | AR-0003017 | CFPB-2025-0039-2062 | 12/15/2025 | Comment from Walsh, Jill |
| AR-0003018 | AR-0003018 | CFPB-2025-0039-2063 | 12/15/2025 | Comment from Walsh, Jill |
| AR-0003019 | AR-0003019 | CFPB-2025-0039-2064 | 12/15/2025 | Comment from Miller, D |
| AR-0003020 | AR-0003020 | CFPB-2025-0039-2065 | 12/15/2025 | Comment from Farrand, Stephanie |
| AR-0003021 | AR-0003021 | CFPB-2025-0039-2066 | 12/15/2025 | Comment from Guillen, Samantha |
| AR-0003022 | AR-0003022 | CFPB-2025-0039-2067 | 12/15/2025 | Comment from Anonymous |
| AR-0003023 | AR-0003023 | CFPB-2025-0039-2068 | 12/15/2025 | Comment from M, Ash |
| AR-0003024 | AR-0003024 | CFPB-2025-0039-2069 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0003025 | AR-0003025 | CFPB-2025-0039-2070 | 12/15/2025 | Comment from Anonymous |
| AR-0003026 | AR-0003026 | CFPB-2025-0039-2071 | 12/15/2025 | Comment from Shepherd , Araya |
| AR-0003027 | AR-0003027 | CFPB-2025-0039-2072 | 12/15/2025 | Comment from Anonymous |
| AR-0003028 | AR-0003028 | CFPB-2025-0039-2073 | 12/15/2025 | Comment from Anonymous |
| AR-0003029 | AR-0003029 | CFPB-2025-0039-2074 | 12/15/2025 | Comment from deSilva, T. |
| AR-0003030 | AR-0003030 | CFPB-2025-0039-2075 | 12/15/2025 | Comment from Anonymous |
| AR-0003031 | AR-0003031 | CFPB-2025-0039-2076 | 12/15/2025 | Comment from Anonymous |
| AR-0003032 | AR-0003032 | CFPB-2025-0039-2077 | 12/15/2025 | Comment from Brehm, Kristy |
| AR-0003033 | AR-0003033 | CFPB-2025-0039-2078 | 12/15/2025 | Comment from Anonymous |
| AR-0003034 | AR-0003034 | CFPB-2025-0039-2079 | 12/15/2025 | Comment from Ussher, Bernard |
| AR-0003035 | AR-0003035 | CFPB-2025-0039-2080 | 12/15/2025 | Comment from D, J |
| AR-0003036 | AR-0003036 | CFPB-2025-0039-2081 | 12/15/2025 | Comment from Anonymous |
| AR-0003037 | AR-0003037 | CFPB-2025-0039-2082 | 12/15/2025 | Comment from Angus, Karen |
| AR-0003038 | AR-0003038 | CFPB-2025-0039-2083 | 12/15/2025 | Comment from Kimber, Cheryl |
| AR-0003039 | AR-0003039 | CFPB-2025-0039-2084 | 12/15/2025 | Comment from Anonymous |
| AR-0003040 | AR-0003040 | CFPB-2025-0039-2085 | 12/15/2025 | Comment from Anonymous |
| AR-0003041 | AR-0003041 | CFPB-2025-0039-2086 | 12/15/2025 | Comment from Moravec, Katie |
| AR-0003042 | AR-0003042 | CFPB-2025-0039-2087 | 12/15/2025 | Comment from Anonymous |
| AR-0003043 | AR-0003043 | CFPB-2025-0039-2088 | 12/15/2025 | Comment from Bergeron, Vera |
| AR-0003044 | AR-0003045 | CFPB-2025-0039-2089 | 12/15/2025 | Comment from Moore, Mariah |
| AR-0003046 | AR-0003047 | CFPB-2025-0039-2090 | 12/15/2025 | Comment from Bradburn, Laura |
| AR-0003048 | AR-0003049 | CFPB-2025-0039-2091 | 12/15/2025 | Comment from L., Daisy |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0003050 | AR-0003050 | CFPB-2025-0039-2092 | 12/15/2025 | Comment from Anonymous |
| AR-0003051 | AR-0003051 | CFPB-2025-0039-2093 | 12/15/2025 | Comment from Pierre, Fabiola |
| AR-0003052 | AR-0003052 | CFPB-2025-0039-2094 | 12/15/2025 | Comment from Pierre, Fabiola |
| AR-0003053 | AR-0003053 | CFPB-2025-0039-2095 | 12/15/2025 | Comment from Pierre, Fabiola |
| AR-0003054 | AR-0003054 | CFPB-2025-0039-2096 | 12/15/2025 | Comment from Manning, Kristi |
| AR-0003055 | AR-0003056 | CFPB-2025-0039-2097 | 12/15/2025 | Comment from Anonymous |
| AR-0003057 | AR-0003057 | CFPB-2025-0039-2098 | 12/15/2025 | Comment from Anonymous |
| AR-0003058 | AR-0003058 | CFPB-2025-0039-2099 | 12/15/2025 | Comment from Devereux, Alexandra |
| AR-0003059 | AR-0003059 | CFPB-2025-0039-2100 | 12/15/2025 | Comment from Anonymous |
| AR-0003060 | AR-0003060 | CFPB-2025-0039-2101 | 12/15/2025 | Comment from D., Elle |
| AR-0003061 | AR-0003061 | CFPB-2025-0039-2102 | 12/15/2025 | Comment from Hejduk, Yamilka |
| AR-0003062 | AR-0003062 | CFPB-2025-0039-2103 | 12/15/2025 | Comment from Farrand, Steven |
| AR-0003063 | AR-0003063 | CFPB-2025-0039-2104 | 12/15/2025 | Comment from Parks, Ld |
| AR-0003064 | AR-0003064 | CFPB-2025-0039-2105 | 12/15/2025 | Comment from Hood, Lindsay |
| AR-0003065 | AR-0003065 | CFPB-2025-0039-2106 | 12/15/2025 | Comment from Parent, Susan |
| AR-0003066 | AR-0003066 | CFPB-2025-0039-2107 | 12/15/2025 | Comment from Anonymous |
| AR-0003067 | AR-0003067 | CFPB-2025-0039-2108 | 12/15/2025 | Comment from W, T |
| AR-0003068 | AR-0003068 | CFPB-2025-0039-2109 | 12/15/2025 | Comment from Koskin, Kendra |
| AR-0003069 | AR-0003069 | CFPB-2025-0039-2110 | 12/15/2025 | Comment from Anonymous |
| AR-0003070 | AR-0003070 | CFPB-2025-0039-2111 | 12/15/2025 | Comment from Anonymous |
| AR-0003071 | AR-0003071 | CFPB-2025-0039-2112 | 12/15/2025 | Comment from Anonymous |
| AR-0003072 | AR-0003072 | CFPB-2025-0039-2113 | 12/15/2025 | Comment from Olson, CasiAnna |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0003073 | AR-0003073 | CFPB-2025-0039-2114 | 12/15/2025 | Comment from Anonymous |
| AR-0003074 | AR-0003074 | CFPB-2025-0039-2115 | 12/15/2025 | Comment from Anonymous |
| AR-0003075 | AR-0003075 | CFPB-2025-0039-2116 | 12/15/2025 | Comment from Anonymous |
| AR-0003076 | AR-0003076 | CFPB-2025-0039-2117 | 12/15/2025 | Comment from Anonymous |
| AR-0003077 | AR-0003077 | CFPB-2025-0039-2118 | 12/15/2025 | Comment from Smith, Travis |
| AR-0003078 | AR-0003078 | CFPB-2025-0039-2119 | 12/15/2025 | Comment from Masters, Amber |
| AR-0003079 | AR-0003079 | CFPB-2025-0039-2120 | 12/15/2025 | Comment from Snapdragon, Robin |
| AR-0003080 | AR-0003080 | CFPB-2025-0039-2121 | 12/15/2025 | Comment from Anonymous |
| AR-0003081 | AR-0003081 | CFPB-2025-0039-2122 | 12/15/2025 | Comment from Eidson, Karen |
| AR-0003082 | AR-0003082 | CFPB-2025-0039-2123 | 12/15/2025 | Comment from Anonymous |
| AR-0003083 | AR-0003083 | CFPB-2025-0039-2124 | 12/15/2025 | Comment from Pearson, LeChrisha |
| AR-0003084 | AR-0003084 | CFPB-2025-0039-2125 | 12/15/2025 | Comment from Williams, Holly |
| AR-0003085 | AR-0003085 | CFPB-2025-0039-2126 | 12/15/2025 | Comment from Anonymous |
| AR-0003086 | AR-0003086 | CFPB-2025-0039-2127 | 12/15/2025 | Comment from Anonymous |
| AR-0003087 | AR-0003087 | CFPB-2025-0039-2128 | 12/15/2025 | Comment from Schnorrbusch, Kelly |
| AR-0003088 | AR-0003088 | CFPB-2025-0039-2129 | 12/15/2025 | Comment from Anonymous |
| AR-0003089 | AR-0003089 | CFPB-2025-0039-2130 | 12/15/2025 | Comment from Anonymous |
| AR-0003090 | AR-0003090 | CFPB-2025-0039-2131 | 12/15/2025 | Comment from Anonymous |
| AR-0003091 | AR-0003091 | CFPB-2025-0039-2132 | 12/15/2025 | Comment from Anonymous |
| AR-0003092 | AR-0003092 | CFPB-2025-0039-2133 | 12/15/2025 | Comment from Anonymous |
| AR-0003093 | AR-0003093 | CFPB-2025-0039-2134 | 12/15/2025 | Comment from Anonymous , Anonymous |
| AR-0003094 | AR-0003094 | CFPB-2025-0039-2135 | 12/15/2025 | Comment from Bella, Lea |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0003095 | AR-0003095 | CFPB-2025-0039-2136 | 12/15/2025 | Comment from Clitter, Sandra |
| AR-0003096 | AR-0003096 | CFPB-2025-0039-2137 | 12/15/2025 | Comment from Anonymous |
| AR-0003097 | AR-0003097 | CFPB-2025-0039-2138 | 12/15/2025 | Comment from Anonymous |
| AR-0003098 | AR-0003098 | CFPB-2025-0039-2139 | 12/15/2025 | Comment from Adeleye, Akanimoh |
| AR-0003099 | AR-0003099 | CFPB-2025-0039-2140 | 12/15/2025 | Comment from Anonymous |
| AR-0003100 | AR-0003100 | CFPB-2025-0039-2141 | 12/15/2025 | Comment from Anonymous |
| AR-0003101 | AR-0003101 | CFPB-2025-0039-2142 | 12/15/2025 | Comment from Hays, Amber |
| AR-0003102 | AR-0003102 | CFPB-2025-0039-2143 | 12/15/2025 | Comment from Weiler, Shannon |
| AR-0003103 | AR-0003103 | CFPB-2025-0039-2144 | 12/15/2025 | Comment from Anonymous |
| AR-0003104 | AR-0003104 | CFPB-2025-0039-2145 | 12/15/2025 | Comment from Fitts , Jocilyn |
| AR-0003105 | AR-0003105 | CFPB-2025-0039-2146 | 12/15/2025 | Comment from Anonymous |
| AR-0003106 | AR-0003106 | CFPB-2025-0039-2147 | 12/15/2025 | Comment from Anonymous |
| AR-0003107 | AR-0003108 | CFPB-2025-0039-2148 | 12/15/2025 | Comment from Anonymous |
| AR-0003109 | AR-0003110 | CFPB-2025-0039-2149 | 12/15/2025 | Comment from Anonymous |
| AR-0003111 | AR-0003111 | CFPB-2025-0039-2150 | 12/15/2025 | Comment from Ladd , Toney |
| AR-0003112 | AR-0003114 | CFPB-2025-0039-2151 | 12/15/2025 | Comment from Anonymous |
| AR-0003115 | AR-0003115 | CFPB-2025-0039-2152 | 12/15/2025 | Comment from Brown, Briana |
| AR-0003116 | AR-0003116 | CFPB-2025-0039-2153 | 12/15/2025 | Comment from Anonymous |
| AR-0003117 | AR-0003117 | CFPB-2025-0039-2154 | 12/15/2025 | Comment from Anonymous |
| AR-0003118 | AR-0003118 | CFPB-2025-0039-2155 | 12/15/2025 | Comment from Anonymous |
| AR-0003119 | AR-0003119 | CFPB-2025-0039-2156 | 12/15/2025 | Comment from Anonymous |
| AR-0003120 | AR-0003120 | CFPB-2025-0039-2157 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0003121 | AR-0003121 | CFPB-2025-0039-2158 | 12/15/2025 | Comment from Losh, Ayla |
| AR-0003122 | AR-0003122 | CFPB-2025-0039-2159 | 12/15/2025 | Comment from Anonymous |
| AR-0003123 | AR-0003123 | CFPB-2025-0039-2160 | 12/15/2025 | Comment from Anonymous |
| AR-0003124 | AR-0003125 | CFPB-2025-0039-2161 | 12/15/2025 | Comment from Anonymous |
| AR-0003126 | AR-0003126 | CFPB-2025-0039-2162 | 12/15/2025 | Comment from Anonymous |
| AR-0003127 | AR-0003127 | CFPB-2025-0039-2163 | 12/15/2025 | Comment from Anonymous |
| AR-0003128 | AR-0003128 | CFPB-2025-0039-2164 | 12/15/2025 | Comment from Anonymous |
| AR-0003129 | AR-0003129 | CFPB-2025-0039-2165 | 12/15/2025 | Comment from Anonymous |
| AR-0003130 | AR-0003130 | CFPB-2025-0039-2166 | 12/15/2025 | Comment from Lake, Stacey |
| AR-0003131 | AR-0003131 | CFPB-2025-0039-2167 | 12/15/2025 | Comment from Dujakovich, Jennifer |
| AR-0003132 | AR-0003132 | CFPB-2025-0039-2168 | 12/15/2025 | Comment from Anonymous |
| AR-0003133 | AR-0003133 | CFPB-2025-0039-2169 | 12/15/2025 | Comment from Brummond , Jaden |
| AR-0003134 | AR-0003134 | CFPB-2025-0039-2170 | 12/15/2025 | Comment from Anonymous |
| AR-0003135 | AR-0003135 | CFPB-2025-0039-2171 | 12/15/2025 | Comment from Anonymous |
| AR-0003136 | AR-0003136 | CFPB-2025-0039-2172 | 12/15/2025 | Comment from Smith , Ashleigh |
| AR-0003137 | AR-0003137 | CFPB-2025-0039-2173 | 12/15/2025 | Comment from Anonymous |
| AR-0003138 | AR-0003138 | CFPB-2025-0039-2174 | 12/15/2025 | Comment from American, Anonymous |
| AR-0003139 | AR-0003139 | CFPB-2025-0039-2175 | 12/15/2025 | Comment from Anonymous |
| AR-0003140 | AR-0003140 | CFPB-2025-0039-2176 | 12/15/2025 | Comment from Anonymous |
| AR-0003141 | AR-0003142 | CFPB-2025-0039-2177 | 12/15/2025 | Comment from Anonymous |
| AR-0003143 | AR-0003143 | CFPB-2025-0039-2178 | 12/15/2025 | Comment from Carminati, rachele |
| AR-0003144 | AR-0003144 | CFPB-2025-0039-2179 | 12/15/2025 | Comment from Lynch, casey |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0003145 | AR-0003145 | CFPB-2025-0039-2180 | 12/15/2025 | Comment from Anonymous |
| AR-0003146 | AR-0003146 | CFPB-2025-0039-2181 | 12/15/2025 | Comment from Anonymous |
| AR-0003147 | AR-0003147 | CFPB-2025-0039-2182 | 12/15/2025 | Comment from Anonymous |
| AR-0003148 | AR-0003148 | CFPB-2025-0039-2183 | 12/15/2025 | Comment from Anonymous |
| AR-0003149 | AR-0003150 | CFPB-2025-0039-2184 | 12/15/2025 | Comment from G, Rachel |
| AR-0003151 | AR-0003151 | CFPB-2025-0039-2185 | 12/15/2025 | Comment from Grant, Crystal |
| AR-0003152 | AR-0003152 | CFPB-2025-0039-2186 | 12/15/2025 | Comment from Perez , Jennifer |
| AR-0003153 | AR-0003153 | CFPB-2025-0039-2187 | 12/15/2025 | Comment from Caminiti, Amanda |
| AR-0003154 | AR-0003154 | CFPB-2025-0039-2188 | 12/15/2025 | Comment from Simmons, Sophia |
| AR-0003155 | AR-0003155 | CFPB-2025-0039-2189 | 12/15/2025 | Comment from Bussiere, Krystin |
| AR-0003156 | AR-0003156 | CFPB-2025-0039-2190 | 12/15/2025 | Comment from Anonymous |
| AR-0003157 | AR-0003157 | CFPB-2025-0039-2191 | 12/15/2025 | Comment from Anonymous |
| AR-0003158 | AR-0003158 | CFPB-2025-0039-2192 | 12/15/2025 | Comment from Kennedy, Alicia |
| AR-0003159 | AR-0003159 | CFPB-2025-0039-2193 | 12/15/2025 | Comment from Anonymous |
| AR-0003160 | AR-0003160 | CFPB-2025-0039-2194 | 12/15/2025 | Comment from Anonymous |
| AR-0003161 | AR-0003161 | CFPB-2025-0039-2195 | 12/15/2025 | Comment from Anonymous |
| AR-0003162 | AR-0003162 | CFPB-2025-0039-2196 | 12/15/2025 | Comment from Townsend, Belinda |
| AR-0003163 | AR-0003163 | CFPB-2025-0039-2197 | 12/15/2025 | Comment from Anonymous |
| AR-0003164 | AR-0003164 | CFPB-2025-0039-2198 | 12/15/2025 | Comment from Anonymous |
| AR-0003165 | AR-0003165 | CFPB-2025-0039-2199 | 12/15/2025 | Comment from Bruen, Tomika |
| AR-0003166 | AR-0003166 | CFPB-2025-0039-2200 | 12/15/2025 | Comment from Ortez, Jackie |
| AR-0003167 | AR-0003167 | CFPB-2025-0039-2201 | 12/15/2025 | Comment from Bissell, Maria |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0003168 | AR-0003168 | CFPB-2025-0039-2202 | 12/15/2025 | Comment from Anonymous |
| AR-0003169 | AR-0003169 | CFPB-2025-0039-2203 | 12/15/2025 | Comment from Anonymous |
| AR-0003170 | AR-0003170 | CFPB-2025-0039-2204 | 12/15/2025 | Comment from Anonymous |
| AR-0003171 | AR-0003171 | CFPB-2025-0039-2205 | 12/15/2025 | Comment from Anonymous |
| AR-0003172 | AR-0003172 | CFPB-2025-0039-2206 | 12/15/2025 | Comment from Hardin, Amy |
| AR-0003173 | AR-0003173 | CFPB-2025-0039-2207 | 12/15/2025 | Comment from Anonymous |
| AR-0003174 | AR-0003174 | CFPB-2025-0039-2208 | 12/15/2025 | Comment from Anonymous |
| AR-0003175 | AR-0003175 | CFPB-2025-0039-2209 | 12/15/2025 | Comment from Anonymous |
| AR-0003176 | AR-0003176 | CFPB-2025-0039-2210 | 12/15/2025 | Comment from Love, Amanda |
| AR-0003177 | AR-0003177 | CFPB-2025-0039-2211 | 12/15/2025 | Comment from Anonymous |
| AR-0003178 | AR-0003178 | CFPB-2025-0039-2212 | 12/15/2025 | Comment from Montgomery , Jazzi |
| AR-0003179 | AR-0003179 | CFPB-2025-0039-2213 | 12/15/2025 | Comment from Anonymous |
| AR-0003180 | AR-0003180 | CFPB-2025-0039-2214 | 12/15/2025 | Comment from Anonymous |
| AR-0003181 | AR-0003181 | CFPB-2025-0039-2215 | 12/15/2025 | Comment from Anonymous |
| AR-0003182 | AR-0003182 | CFPB-2025-0039-2216 | 12/15/2025 | Comment from Ryan, Michaela |
| AR-0003183 | AR-0003183 | CFPB-2025-0039-2217 | 12/15/2025 | Comment from Anonymous |
| AR-0003184 | AR-0003184 | CFPB-2025-0039-2218 | 12/15/2025 | Comment from Rothwell, Harold |
| AR-0003185 | AR-0003186 | CFPB-2025-0039-2219 | 12/15/2025 | Comment from L, Nicky |
| AR-0003187 | AR-0003187 | CFPB-2025-0039-2220 | 12/15/2025 | Comment from Anonymous |
| AR-0003188 | AR-0003188 | CFPB-2025-0039-2221 | 12/15/2025 | Comment from Anonymous |
| AR-0003189 | AR-0003189 | CFPB-2025-0039-2222 | 12/15/2025 | Comment from Saucedo, Jennifer |
| AR-0003190 | AR-0003190 | CFPB-2025-0039-2223 | 12/15/2025 | Comment from Saucedo, Jennifer |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0003191 | AR-0003191 | CFPB-2025-0039-2224 | 12/15/2025 | Comment from Cepero-Rai, Nicole |
| AR-0003192 | AR-0003192 | CFPB-2025-0039-2225 | 12/15/2025 | Comment from Vejar, Margarite |
| AR-0003193 | AR-0003193 | CFPB-2025-0039-2226 | 12/15/2025 | Comment from Hercule, Jazelle |
| AR-0003194 | AR-0003194 | CFPB-2025-0039-2227 | 12/15/2025 | Comment from Kasey, Kasey |
| AR-0003195 | AR-0003195 | CFPB-2025-0039-2228 | 12/15/2025 | Comment from Anonymous |
| AR-0003196 | AR-0003196 | CFPB-2025-0039-2229 | 12/15/2025 | Comment from Anonymous |
| AR-0003197 | AR-0003197 | CFPB-2025-0039-2230 | 12/15/2025 | Comment from Roach, Savannah |
| AR-0003198 | AR-0003198 | CFPB-2025-0039-2231 | 12/15/2025 | Comment from Anonymous |
| AR-0003199 | AR-0003199 | CFPB-2025-0039-2232 | 12/15/2025 | Comment from Anonymous |
| AR-0003200 | AR-0003200 | CFPB-2025-0039-2233 | 12/15/2025 | Comment from Anonymous |
| AR-0003201 | AR-0003201 | CFPB-2025-0039-2234 | 12/15/2025 | Comment from Harrison, Elizabeth |
| AR-0003202 | AR-0003202 | CFPB-2025-0039-2235 | 12/15/2025 | Comment from Anonymous |
| AR-0003203 | AR-0003203 | CFPB-2025-0039-2236 | 12/15/2025 | Comment from S, RT |
| AR-0003204 | AR-0003204 | CFPB-2025-0039-2237 | 12/15/2025 | Comment from Taylor, Tova |
| AR-0003205 | AR-0003205 | CFPB-2025-0039-2238 | 12/15/2025 | Comment from Anonymous |
| AR-0003206 | AR-0003208 | CFPB-2025-0039-2239 | 12/15/2025 | Comment from Esquivel, Roland |
| AR-0003209 | AR-0003209 | CFPB-2025-0039-2240 | 12/15/2025 | Comment from Anonymous |
| AR-0003210 | AR-0003210 | CFPB-2025-0039-2241 | 12/15/2025 | Comment from Anonymous |
| AR-0003211 | AR-0003211 | CFPB-2025-0039-2242 | 12/15/2025 | Comment from Anonymous |
| AR-0003212 | AR-0003212 | CFPB-2025-0039-2243 | 12/15/2025 | Comment from Anonymous |
| AR-0003213 | AR-0003213 | CFPB-2025-0039-2244 | 12/15/2025 | Comment from Anonymous |
| AR-0003214 | AR-0003214 | CFPB-2025-0039-2245 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0003215 | AR-0003215 | CFPB-2025-0039-2246 | 12/15/2025 | Comment from Lapre, Mary |
| AR-0003216 | AR-0003216 | CFPB-2025-0039-2247 | 12/15/2025 | Comment from Anonymous |
| AR-0003217 | AR-0003217 | CFPB-2025-0039-2248 | 12/15/2025 | Comment from Smiley, Nisa |
| AR-0003218 | AR-0003218 | CFPB-2025-0039-2249 | 12/15/2025 | Comment from Hamilton , Nicole |
| AR-0003219 | AR-0003219 | CFPB-2025-0039-2250 | 12/15/2025 | Comment from Fenwick, Rebecca |
| AR-0003220 | AR-0003220 | CFPB-2025-0039-2251 | 12/15/2025 | Comment from Anonymous |
| AR-0003221 | AR-0003221 | CFPB-2025-0039-2252 | 12/15/2025 | Comment from Anonymous |
| AR-0003222 | AR-0003222 | CFPB-2025-0039-2253 | 12/15/2025 | Comment from Howell, Isaiah |
| AR-0003223 | AR-0003223 | CFPB-2025-0039-2254 | 12/15/2025 | Comment from Wilson, Jennifer |
| AR-0003224 | AR-0003224 | CFPB-2025-0039-2255 | 12/15/2025 | Comment from Espana, Jacqueline |
| AR-0003225 | AR-0003225 | CFPB-2025-0039-2256 | 12/15/2025 | Comment from Dust, Jennifer |
| AR-0003226 | AR-0003226 | CFPB-2025-0039-2257 | 12/15/2025 | Comment from Anonymous |
| AR-0003227 | AR-0003227 | CFPB-2025-0039-2258 | 12/15/2025 | Comment from Trummer, Cindy |
| AR-0003228 | AR-0003228 | CFPB-2025-0039-2259 | 12/15/2025 | Comment from Smithson, Emily |
| AR-0003229 | AR-0003229 | CFPB-2025-0039-2260 | 12/15/2025 | Comment from Escobar, Erika |
| AR-0003230 | AR-0003230 | CFPB-2025-0039-2261 | 12/15/2025 | Comment from Fern, C |
| AR-0003231 | AR-0003231 | CFPB-2025-0039-2262 | 12/15/2025 | Comment from Phallan, Lucy |
| AR-0003232 | AR-0003232 | CFPB-2025-0039-2263 | 12/15/2025 | Comment from Anonymous |
| AR-0003233 | AR-0003233 | CFPB-2025-0039-2264 | 12/15/2025 | Comment from Wood, Nicki |
| AR-0003234 | AR-0003234 | CFPB-2025-0039-2265 | 12/15/2025 | Comment from Anonymous |
| AR-0003235 | AR-0003235 | CFPB-2025-0039-2266 | 12/15/2025 | Comment from Looez, Rachael |
| AR-0003236 | AR-0003236 | CFPB-2025-0039-2267 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0003237 | AR-0003237 | CFPB-2025-0039-2268 | 12/15/2025 | Comment from Anonymous |
| AR-0003238 | AR-0003238 | CFPB-2025-0039-2269 | 12/15/2025 | Comment from Anonymous |
| AR-0003239 | AR-0003240 | CFPB-2025-0039-2270 | 12/15/2025 | Comment from Rai, Rajvir |
| AR-0003241 | AR-0003241 | CFPB-2025-0039-2271 | 12/15/2025 | Comment from Anonymous |
| AR-0003242 | AR-0003242 | CFPB-2025-0039-2272 | 12/15/2025 | Comment from Anonymous |
| AR-0003243 | AR-0003243 | CFPB-2025-0039-2273 | 12/15/2025 | Comment from Del Pozzi, Andrew |
| AR-0003244 | AR-0003244 | CFPB-2025-0039-2274 | 12/15/2025 | Comment from Anonymous |
| AR-0003245 | AR-0003245 | CFPB-2025-0039-2275 | 12/15/2025 | Comment from Anonymous |
| AR-0003246 | AR-0003246 | CFPB-2025-0039-2276 | 12/15/2025 | Comment from Anonymous |
| AR-0003247 | AR-0003247 | CFPB-2025-0039-2277 | 12/15/2025 | Comment from Hall, Aubrey |
| AR-0003248 | AR-0003248 | CFPB-2025-0039-2278 | 12/15/2025 | Comment from Anonymous |
| AR-0003249 | AR-0003249 | CFPB-2025-0039-2279 | 12/15/2025 | Comment from Blazek, Kari |
| AR-0003250 | AR-0003250 | CFPB-2025-0039-2280 | 12/15/2025 | Comment from Anonymous |
| AR-0003251 | AR-0003251 | CFPB-2025-0039-2281 | 12/15/2025 | Comment from Anonymous, Anonymous |
| AR-0003252 | AR-0003252 | CFPB-2025-0039-2282 | 12/15/2025 | Comment from Boyd, TJ |
| AR-0003253 | AR-0003253 | CFPB-2025-0039-2283 | 12/15/2025 | Comment from Anonymous |
| AR-0003254 | AR-0003254 | CFPB-2025-0039-2284 | 12/15/2025 | Comment from Jeter , Brandi |
| AR-0003255 | AR-0003255 | CFPB-2025-0039-2285 | 12/15/2025 | Comment from Anonymous |
| AR-0003256 | AR-0003256 | CFPB-2025-0039-2286 | 12/15/2025 | Comment from Anonymous |
| AR-0003257 | AR-0003257 | CFPB-2025-0039-2287 | 12/15/2025 | Comment from Anonymous |
| AR-0003258 | AR-0003258 | CFPB-2025-0039-2288 | 12/15/2025 | Comment from Armstrong, Tylef |
| AR-0003259 | AR-0003260 | CFPB-2025-0039-2289 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0003261 | AR-0003262 | CFPB-2025-0039-2290 | 12/15/2025 | Comment from V, Ramon |
| AR-0003263 | AR-0003263 | CFPB-2025-0039-2291 | 12/15/2025 | Comment from Bartholomew, Gwendolyn |
| AR-0003264 | AR-0003264 | CFPB-2025-0039-2292 | 12/15/2025 | Comment from Anonymous |
| AR-0003265 | AR-0003265 | CFPB-2025-0039-2293 | 12/15/2025 | Comment from McCamy, Melissa |
| AR-0003266 | AR-0003266 | CFPB-2025-0039-2294 | 12/15/2025 | Comment from Edwards, Abigail |
| AR-0003267 | AR-0003267 | CFPB-2025-0039-2295 | 12/15/2025 | Comment from Anonymous |
| AR-0003268 | AR-0003268 | CFPB-2025-0039-2296 | 12/15/2025 | Comment from Citizen, Concerned |
| AR-0003269 | AR-0003269 | CFPB-2025-0039-2297 | 12/15/2025 | Comment from Anonymous |
| AR-0003270 | AR-0003270 | CFPB-2025-0039-2298 | 12/15/2025 | Comment from Anonymous |
| AR-0003271 | AR-0003271 | CFPB-2025-0039-2299 | 12/15/2025 | Comment from Barrera, Patricia |
| AR-0003272 | AR-0003272 | CFPB-2025-0039-2300 | 12/15/2025 | Comment from Anonymous |
| AR-0003273 | AR-0003273 | CFPB-2025-0039-2301 | 12/15/2025 | Comment from Anonymous |
| AR-0003274 | AR-0003274 | CFPB-2025-0039-2302 | 12/15/2025 | Comment from Anonymous |
| AR-0003275 | AR-0003275 | CFPB-2025-0039-2303 | 12/15/2025 | Comment from Jamison, Sam |
| AR-0003276 | AR-0003276 | CFPB-2025-0039-2304 | 12/15/2025 | Comment from McDuffie, Alicia |
| AR-0003277 | AR-0003278 | CFPB-2025-0039-2305 | 12/15/2025 | Comment from love, esme |
| AR-0003279 | AR-0003281 | CFPB-2025-0039-2306 | 12/15/2025 | Comment from Anonymous |
| AR-0003282 | AR-0003282 | CFPB-2025-0039-2307 | 12/15/2025 | Comment from Pfeffer, Megan |
| AR-0003283 | AR-0003283 | CFPB-2025-0039-2308 | 12/15/2025 | Comment from Anonymous |
| AR-0003284 | AR-0003284 | CFPB-2025-0039-2309 | 12/15/2025 | Comment from Anonymous |
| AR-0003285 | AR-0003285 | CFPB-2025-0039-2310 | 12/15/2025 | Comment from Anonymous |
| AR-0003286 | AR-0003286 | CFPB-2025-0039-2311 | 12/15/2025 | Comment from Metcalf, Daphnie |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0003287 | AR-0003287 | CFPB-2025-0039-2312 | 12/15/2025 | Comment from Anonymous |
| AR-0003288 | AR-0003288 | CFPB-2025-0039-2313 | 12/15/2025 | Comment from Ludwick, Nancy |
| AR-0003289 | AR-0003289 | CFPB-2025-0039-2314 | 12/15/2025 | Comment from Anonymous |
| AR-0003290 | AR-0003290 | CFPB-2025-0039-2315 | 12/15/2025 | Comment from Anonymous |
| AR-0003291 | AR-0003291 | CFPB-2025-0039-2316 | 12/15/2025 | Comment from Anonymous |
| AR-0003292 | AR-0003292 | CFPB-2025-0039-2317 | 12/15/2025 | Comment from Mitchell, Tonya |
| AR-0003293 | AR-0003294 | CFPB-2025-0039-2318 | 12/15/2025 | Comment from Anonymous |
| AR-0003295 | AR-0003295 | CFPB-2025-0039-2319 | 12/15/2025 | Comment from J, C |
| AR-0003296 | AR-0003297 | CFPB-2025-0039-2320 | 12/15/2025 | Comment from Marcelino, Melina |
| AR-0003298 | AR-0003298 | CFPB-2025-0039-2321 | 12/15/2025 | Comment from Anonymous |
| AR-0003299 | AR-0003299 | CFPB-2025-0039-2322 | 12/15/2025 | Comment from Mathes, Timothy |
| AR-0003300 | AR-0003300 | CFPB-2025-0039-2323 | 12/15/2025 | Comment from US Citizen, Mrs |
| AR-0003301 | AR-0003301 | CFPB-2025-0039-2324 | 12/15/2025 | Comment from Buchanan , Kenneth |
| AR-0003302 | AR-0003302 | CFPB-2025-0039-2325 | 12/15/2025 | Comment from Coleman, Greg |
| AR-0003303 | AR-0003303 | CFPB-2025-0039-2326 | 12/15/2025 | Comment from Anonymous |
| AR-0003304 | AR-0003304 | CFPB-2025-0039-2327 | 12/15/2025 | Comment from B, Amelia |
| AR-0003305 | AR-0003305 | CFPB-2025-0039-2328 | 12/15/2025 | Comment from Anonymous |
| AR-0003306 | AR-0003306 | CFPB-2025-0039-2329 | 12/15/2025 | Comment from Swift, Falon |
| AR-0003307 | AR-0003308 | CFPB-2025-0039-2330 | 12/15/2025 | Comment from Anonymous |
| AR-0003309 | AR-0003309 | CFPB-2025-0039-2331 | 12/15/2025 | Comment from Anonymous |
| AR-0003310 | AR-0003310 | CFPB-2025-0039-2332 | 12/15/2025 | Comment from Klein, sydney |
| AR-0003311 | AR-0003311 | CFPB-2025-0039-2333 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0003312 | AR-0003312 | CFPB-2025-0039-2334 | 12/15/2025 | Comment from Anonymous |
| AR-0003313 | AR-0003313 | CFPB-2025-0039-2335 | 12/15/2025 | Comment from Moses, Erica |
| AR-0003314 | AR-0003314 | CFPB-2025-0039-2336 | 12/15/2025 | Comment from Moorer, Anne |
| AR-0003315 | AR-0003315 | CFPB-2025-0039-2337 | 12/15/2025 | Comment from Babe, Jc |
| AR-0003316 | AR-0003316 | CFPB-2025-0039-2338 | 12/15/2025 | Comment from Anonymous |
| AR-0003317 | AR-0003317 | CFPB-2025-0039-2339 | 12/15/2025 | Comment from Marshall, Brandon |
| AR-0003318 | AR-0003318 | CFPB-2025-0039-2340 | 12/15/2025 | Comment from Anonymous |
| AR-0003319 | AR-0003319 | CFPB-2025-0039-2341 | 12/15/2025 | Comment from Anonymous |
| AR-0003320 | AR-0003320 | CFPB-2025-0039-2342 | 12/15/2025 | Comment from Anderson , Owen |
| AR-0003321 | AR-0003322 | CFPB-2025-0039-2343 | 12/15/2025 | Comment from Anonymous |
| AR-0003323 | AR-0003323 | CFPB-2025-0039-2344 | 12/15/2025 | Comment from Richardson, S |
| AR-0003324 | AR-0003324 | CFPB-2025-0039-2345 | 12/15/2025 | Comment from Ceretti , Chelsea |
| AR-0003325 | AR-0003325 | CFPB-2025-0039-2346 | 12/15/2025 | Comment from Walter , D |
| AR-0003326 | AR-0003326 | CFPB-2025-0039-2347 | 12/15/2025 | Comment from Anonymous |
| AR-0003327 | AR-0003327 | CFPB-2025-0039-2348 | 12/15/2025 | Comment from Anonymous |
| AR-0003328 | AR-0003328 | CFPB-2025-0039-2349 | 12/15/2025 | Comment from Anonymous |
| AR-0003329 | AR-0003329 | CFPB-2025-0039-2350 | 12/15/2025 | Comment from S, Will |
| AR-0003330 | AR-0003330 | CFPB-2025-0039-2351 | 12/15/2025 | Comment from Anonymous |
| AR-0003331 | AR-0003331 | CFPB-2025-0039-2352 | 12/15/2025 | Comment from Bradford, J |
| AR-0003332 | AR-0003332 | CFPB-2025-0039-2353 | 12/15/2025 | Comment from Anonymous |
| AR-0003333 | AR-0003334 | CFPB-2025-0039-2354 | 12/15/2025 | Comment from King, Jennifer |
| AR-0003335 | AR-0003335 | CFPB-2025-0039-2355 | 12/15/2025 | Comment from N, Lisa |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0003336 | AR-0003336 | CFPB-2025-0039-2356 | 12/15/2025 | Comment from N, Lisa |
| AR-0003337 | AR-0003337 | CFPB-2025-0039-2357 | 12/15/2025 | Comment from Macaluso, Danielle |
| AR-0003338 | AR-0003338 | CFPB-2025-0039-2358 | 12/15/2025 | Comment from Rule , Shawna |
| AR-0003339 | AR-0003339 | CFPB-2025-0039-2359 | 12/15/2025 | Comment from Smith, Jane |
| AR-0003340 | AR-0003340 | CFPB-2025-0039-2360 | 12/15/2025 | Comment from Anonymous |
| AR-0003341 | AR-0003341 | CFPB-2025-0039-2361 | 12/15/2025 | Comment from Anonymous, Anonymous |
| AR-0003342 | AR-0003342 | CFPB-2025-0039-2362 | 12/15/2025 | Comment from Anonymous |
| AR-0003343 | AR-0003343 | CFPB-2025-0039-2363 | 12/15/2025 | Comment from Anonymous |
| AR-0003344 | AR-0003344 | CFPB-2025-0039-2364 | 12/15/2025 | Comment from Anonymous |
| AR-0003345 | AR-0003345 | CFPB-2025-0039-2365 | 12/15/2025 | Comment from Anonymous |
| AR-0003346 | AR-0003346 | CFPB-2025-0039-2366 | 12/15/2025 | Comment from Hegedus , Kati |
| AR-0003347 | AR-0003347 | CFPB-2025-0039-2367 | 12/15/2025 | Comment from Anonymous |
| AR-0003348 | AR-0003348 | CFPB-2025-0039-2368 | 12/15/2025 | Comment from Anonymous |
| AR-0003349 | AR-0003349 | CFPB-2025-0039-2369 | 12/15/2025 | Comment from Anonymous |
| AR-0003350 | AR-0003350 | CFPB-2025-0039-2370 | 12/15/2025 | Comment from Anonymous |
| AR-0003351 | AR-0003351 | CFPB-2025-0039-2371 | 12/15/2025 | Comment from Anonymous |
| AR-0003352 | AR-0003352 | CFPB-2025-0039-2372 | 12/15/2025 | Comment from Escher, Katherine |
| AR-0003353 | AR-0003353 | CFPB-2025-0039-2373 | 12/15/2025 | Comment from Lystrom, Kaitlin |
| AR-0003354 | AR-0003354 | CFPB-2025-0039-2374 | 12/15/2025 | Comment from Anonymous |
| AR-0003355 | AR-0003355 | CFPB-2025-0039-2375 | 12/15/2025 | Comment from Anonymous |
| AR-0003356 | AR-0003356 | CFPB-2025-0039-2376 | 12/15/2025 | Comment from Vause, Andrea |
| AR-0003357 | AR-0003357 | CFPB-2025-0039-2377 | 12/15/2025 | Comment from Stewart, Jill |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0003358 | AR-0003358 | CFPB-2025-0039-2378 | 12/15/2025 | Comment from Anonymous |
| AR-0003359 | AR-0003359 | CFPB-2025-0039-2379 | 12/15/2025 | Comment from Pene Njine Monthe, Astrid |
| AR-0003360 | AR-0003361 | CFPB-2025-0039-2380 | 12/15/2025 | Comment from Hackett, Natali |
| AR-0003362 | AR-0003362 | CFPB-2025-0039-2381 | 12/15/2025 | Comment from Anonymous |
| AR-0003363 | AR-0003363 | CFPB-2025-0039-2382 | 12/15/2025 | Comment from M, C |
| AR-0003364 | AR-0003364 | CFPB-2025-0039-2383 | 12/15/2025 | Comment from Anonymous |
| AR-0003365 | AR-0003365 | CFPB-2025-0039-2384 | 12/15/2025 | Comment from Brodie, Samantha |
| AR-0003366 | AR-0003366 | CFPB-2025-0039-2385 | 12/15/2025 | Comment from Lowe, Arlett |
| AR-0003367 | AR-0003367 | CFPB-2025-0039-2386 | 12/15/2025 | Comment from Anonymous |
| AR-0003368 | AR-0003368 | CFPB-2025-0039-2387 | 12/15/2025 | Comment from Trout, Bess |
| AR-0003369 | AR-0003370 | CFPB-2025-0039-2388 | 12/15/2025 | Comment from Bermudez, Erica |
| AR-0003371 | AR-0003371 | CFPB-2025-0039-2389 | 12/15/2025 | Comment from Anonymous |
| AR-0003372 | AR-0003372 | CFPB-2025-0039-2390 | 12/15/2025 | Comment from Anonymous |
| AR-0003373 | AR-0003373 | CFPB-2025-0039-2391 | 12/15/2025 | Comment from Eusey, Rebecca |
| AR-0003374 | AR-0003374 | CFPB-2025-0039-2392 | 12/15/2025 | Comment from Hernandez, Darlene |
| AR-0003375 | AR-0003375 | CFPB-2025-0039-2393 | 12/15/2025 | Comment from Kotze, Amira |
| AR-0003376 | AR-0003376 | CFPB-2025-0039-2394 | 12/15/2025 | Comment from Reynolds, Athena |
| AR-0003377 | AR-0003377 | CFPB-2025-0039-2395 | 12/15/2025 | Comment from Lanao, Natalia |
| AR-0003378 | AR-0003378 | CFPB-2025-0039-2396 | 12/15/2025 | Comment from Marvin, Chad |
| AR-0003379 | AR-0003379 | CFPB-2025-0039-2397 | 12/15/2025 | Comment from White, N K |
| AR-0003380 | AR-0003380 | CFPB-2025-0039-2398 | 12/15/2025 | Comment from Sparks-Kelch, Jessica |
| AR-0003381 | AR-0003381 | CFPB-2025-0039-2399 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0003382 | AR-0003382 | CFPB-2025-0039-2400 | 12/15/2025 | Comment from Anonymous |
| AR-0003383 | AR-0003384 | CFPB-2025-0039-2401 | 12/15/2025 | Comment from Strange, Dinah |
| AR-0003385 | AR-0003386 | CFPB-2025-0039-2402 | 12/15/2025 | Comment from Anonymous |
| AR-0003387 | AR-0003387 | CFPB-2025-0039-2403 | 12/15/2025 | Comment from Anonymous |
| AR-0003388 | AR-0003388 | CFPB-2025-0039-2404 | 12/15/2025 | Comment from Kelly, Nicole |
| AR-0003389 | AR-0003389 | CFPB-2025-0039-2405 | 12/15/2025 | Comment from McGinnis, Zoe |
| AR-0003390 | AR-0003391 | CFPB-2025-0039-2406 | 12/15/2025 | Comment from English, Amjad |
| AR-0003392 | AR-0003392 | CFPB-2025-0039-2407 | 12/15/2025 | Comment from Anonymous |
| AR-0003393 | AR-0003393 | CFPB-2025-0039-2408 | 12/15/2025 | Comment from Anonymous |
| AR-0003394 | AR-0003394 | CFPB-2025-0039-2409 | 12/15/2025 | Comment from Anonymous |
| AR-0003395 | AR-0003395 | CFPB-2025-0039-2410 | 12/15/2025 | Comment from Anonymous |
| AR-0003396 | AR-0003396 | CFPB-2025-0039-2411 | 12/15/2025 | Comment from MG Anon, MG Anon |
| AR-0003397 | AR-0003397 | CFPB-2025-0039-2412 | 12/15/2025 | Comment from MG Anon, MG Anon |
| AR-0003398 | AR-0003398 | CFPB-2025-0039-2413 | 12/15/2025 | Comment from Anonymous |
| AR-0003399 | AR-0003399 | CFPB-2025-0039-2414 | 12/15/2025 | Comment from Anonymous |
| AR-0003400 | AR-0003400 | CFPB-2025-0039-2415 | 12/15/2025 | Comment from Anonymous |
| AR-0003401 | AR-0003401 | CFPB-2025-0039-2416 | 12/15/2025 | Comment from Anonymous |
| AR-0003402 | AR-0003402 | CFPB-2025-0039-2417 | 12/15/2025 | Comment from Anonymous |
| AR-0003403 | AR-0003403 | CFPB-2025-0039-2418 | 12/15/2025 | Comment from Anonymous |
| AR-0003404 | AR-0003404 | CFPB-2025-0039-2419 | 12/15/2025 | Comment from Anonymous |
| AR-0003405 | AR-0003405 | CFPB-2025-0039-2420 | 12/15/2025 | Comment from Berdahl, Alissa |
| AR-0003406 | AR-0003407 | CFPB-2025-0039-2421 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0003408 | AR-0003409 | CFPB-2025-0039-2422 | 12/15/2025 | Comment from Anonymous |
| AR-0003410 | AR-0003410 | CFPB-2025-0039-2423 | 12/15/2025 | Comment from Anonymous |
| AR-0003411 | AR-0003411 | CFPB-2025-0039-2424 | 12/15/2025 | Comment from wang, sarah |
| AR-0003412 | AR-0003412 | CFPB-2025-0039-2425 | 12/15/2025 | Comment from Carlisle, Melody |
| AR-0003413 | AR-0003413 | CFPB-2025-0039-2426 | 12/15/2025 | Comment from Leyva, Chrystal |
| AR-0003414 | AR-0003414 | CFPB-2025-0039-2427 | 12/15/2025 | Comment from Leyva, Chrystal |
| AR-0003415 | AR-0003415 | CFPB-2025-0039-2428 | 12/15/2025 | Comment from Leyva, Chrystal |
| AR-0003416 | AR-0003416 | CFPB-2025-0039-2429 | 12/15/2025 | Comment from Anonymous |
| AR-0003417 | AR-0003417 | CFPB-2025-0039-2430 | 12/15/2025 | Comment from Anonymous |
| AR-0003418 | AR-0003418 | CFPB-2025-0039-2431 | 12/15/2025 | Comment from Anonymous |
| AR-0003419 | AR-0003419 | CFPB-2025-0039-2432 | 12/15/2025 | Comment from Anonymous |
| AR-0003420 | AR-0003420 | CFPB-2025-0039-2433 | 12/15/2025 | Comment from Anonymous |
| AR-0003421 | AR-0003421 | CFPB-2025-0039-2434 | 12/15/2025 | Comment from Anonymous |
| AR-0003422 | AR-0003422 | CFPB-2025-0039-2435 | 12/15/2025 | Comment from Crowley, Heather |
| AR-0003423 | AR-0003423 | CFPB-2025-0039-2436 | 12/15/2025 | Comment from Name , Name |
| AR-0003424 | AR-0003424 | CFPB-2025-0039-2437 | 12/15/2025 | Comment from Gonzalez, L |
| AR-0003425 | AR-0003425 | CFPB-2025-0039-2438 | 12/15/2025 | Comment from Ozambela, Dianne |
| AR-0003426 | AR-0003426 | CFPB-2025-0039-2439 | 12/15/2025 | Comment from Clay, K |
| AR-0003427 | AR-0003427 | CFPB-2025-0039-2440 | 12/15/2025 | Comment from Anonymous |
| AR-0003428 | AR-0003428 | CFPB-2025-0039-2441 | 12/15/2025 | Comment from Toole, Sydney |
| AR-0003429 | AR-0003429 | CFPB-2025-0039-2442 | 12/15/2025 | Comment from Anonymous |
| AR-0003430 | AR-0003430 | CFPB-2025-0039-2443 | 12/15/2025 | Comment from Winchester , Kristin |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0003431 | AR-0003431 | CFPB-2025-0039-2444 | 12/15/2025 | Comment from Alisha Knighton, Alisha Knighton |
| AR-0003432 | AR-0003432 | CFPB-2025-0039-2445 | 12/15/2025 | Comment from Chacon, Kristin |
| AR-0003433 | AR-0003433 | CFPB-2025-0039-2446 | 12/15/2025 | Comment from Anonymous |
| AR-0003434 | AR-0003434 | CFPB-2025-0039-2447 | 12/15/2025 | Comment from Coover, Alison |
| AR-0003435 | AR-0003435 | CFPB-2025-0039-2448 | 12/15/2025 | Comment from B, Jen |
| AR-0003436 | AR-0003436 | CFPB-2025-0039-2449 | 12/15/2025 | Comment from Corbet, Jessica |
| AR-0003437 | AR-0003437 | CFPB-2025-0039-2450 | 12/15/2025 | Comment from C, Amy |
| AR-0003438 | AR-0003438 | CFPB-2025-0039-2451 | 12/15/2025 | Comment from Edwards, Marie |
| AR-0003439 | AR-0003439 | CFPB-2025-0039-2452 | 12/15/2025 | Comment from Michael Lavery, Michael Lavery |
| AR-0003440 | AR-0003440 | CFPB-2025-0039-2453 | 12/15/2025 | Comment from Anonymous |
| AR-0003441 | AR-0003441 | CFPB-2025-0039-2454 | 12/15/2025 | Comment from Anonymous |
| AR-0003442 | AR-0003442 | CFPB-2025-0039-2455 | 12/15/2025 | Comment from Dillon , Bill |
| AR-0003443 | AR-0003443 | CFPB-2025-0039-2456 | 12/15/2025 | Comment from Anonymous |
| AR-0003444 | AR-0003444 | CFPB-2025-0039-2457 | 12/15/2025 | Comment from Anonymous |
| AR-0003445 | AR-0003445 | CFPB-2025-0039-2458 | 12/15/2025 | Comment from Hochuli, Barbara |
| AR-0003446 | AR-0003446 | CFPB-2025-0039-2459 | 12/15/2025 | Comment from Smith, Anon |
| AR-0003447 | AR-0003447 | CFPB-2025-0039-2460 | 12/15/2025 | Comment from Anonymous |
| AR-0003448 | AR-0003448 | CFPB-2025-0039-2461 | 12/15/2025 | Comment from Santiago, Leona |
| AR-0003449 | AR-0003449 | CFPB-2025-0039-2462 | 12/15/2025 | Comment from Kent, Heather |
| AR-0003450 | AR-0003450 | CFPB-2025-0039-2463 | 12/15/2025 | Comment from Anonymous |
| AR-0003451 | AR-0003451 | CFPB-2025-0039-2464 | 12/15/2025 | Comment from Anonymous |
| AR-0003452 | AR-0003452 | CFPB-2025-0039-2465 | 12/15/2025 | Comment from McNamara, Laura |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0003453 | AR-0003453 | CFPB-2025-0039-2466 | 12/15/2025 | Comment from Anonymous |
| AR-0003454 | AR-0003454 | CFPB-2025-0039-2467 | 12/15/2025 | Comment from Walls, Leigh |
| AR-0003455 | AR-0003456 | CFPB-2025-0039-2468 | 12/15/2025 | Comment from Anonymous |
| AR-0003457 | AR-0003457 | CFPB-2025-0039-2469 | 12/15/2025 | Comment from Anonymous |
| AR-0003458 | AR-0003458 | CFPB-2025-0039-2470 | 12/15/2025 | Comment from Polizzano, Rachel |
| AR-0003459 | AR-0003459 | CFPB-2025-0039-2471 | 12/15/2025 | Comment from Anonymous |
| AR-0003460 | AR-0003460 | CFPB-2025-0039-2472 | 12/15/2025 | Comment from Anonymous |
| AR-0003461 | AR-0003461 | CFPB-2025-0039-2473 | 12/15/2025 | Comment from Grobe, Alex |
| AR-0003462 | AR-0003462 | CFPB-2025-0039-2474 | 12/15/2025 | Comment from Anonymous |
| AR-0003463 | AR-0003463 | CFPB-2025-0039-2475 | 12/15/2025 | Comment from Martinez, Raymond |
| AR-0003464 | AR-0003464 | CFPB-2025-0039-2476 | 12/15/2025 | Comment from Anonymous |
| AR-0003465 | AR-0003465 | CFPB-2025-0039-2477 | 12/15/2025 | Comment from Anonymous |
| AR-0003466 | AR-0003466 | CFPB-2025-0039-2478 | 12/15/2025 | Comment from Anonymous |
| AR-0003467 | AR-0003467 | CFPB-2025-0039-2479 | 12/15/2025 | Comment from Anonymous |
| AR-0003468 | AR-0003468 | CFPB-2025-0039-2480 | 12/15/2025 | Comment from Anonymous |
| AR-0003469 | AR-0003469 | CFPB-2025-0039-2481 | 12/15/2025 | Comment from Anonymous |
| AR-0003470 | AR-0003470 | CFPB-2025-0039-2482 | 12/15/2025 | Comment from Anonymous |
| AR-0003471 | AR-0003471 | CFPB-2025-0039-2483 | 12/15/2025 | Comment from Anonymous |
| AR-0003472 | AR-0003472 | CFPB-2025-0039-2484 | 12/15/2025 | Comment from Carter, Odette |
| AR-0003473 | AR-0003473 | CFPB-2025-0039-2485 | 12/15/2025 | Comment from King, Jessica |
| AR-0003474 | AR-0003474 | CFPB-2025-0039-2486 | 12/15/2025 | Comment from Anonymous |
| AR-0003475 | AR-0003475 | CFPB-2025-0039-2487 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0003476 | AR-0003476 | CFPB-2025-0039-2488 | 12/15/2025 | Comment from Anonymous |
| AR-0003477 | AR-0003477 | CFPB-2025-0039-2489 | 12/15/2025 | Comment from Anonymous |
| AR-0003478 | AR-0003478 | CFPB-2025-0039-2490 | 12/15/2025 | Comment from Lansley, Page |
| AR-0003479 | AR-0003479 | CFPB-2025-0039-2491 | 12/15/2025 | Comment from Anonymous |
| AR-0003480 | AR-0003480 | CFPB-2025-0039-2492 | 12/15/2025 | Comment from Anonymous |
| AR-0003481 | AR-0003481 | CFPB-2025-0039-2493 | 12/15/2025 | Comment from Anonymous |
| AR-0003482 | AR-0003482 | CFPB-2025-0039-2494 | 12/15/2025 | Comment from Welmon, Daniel |
| AR-0003483 | AR-0003483 | CFPB-2025-0039-2495 | 12/15/2025 | Comment from Anonymous |
| AR-0003484 | AR-0003484 | CFPB-2025-0039-2496 | 12/15/2025 | Comment from Anonymous |
| AR-0003485 | AR-0003485 | CFPB-2025-0039-2497 | 12/15/2025 | Comment from Lorenz, Heather |
| AR-0003486 | AR-0003486 | CFPB-2025-0039-2498 | 12/15/2025 | Comment from Armas, Natasha |
| AR-0003487 | AR-0003487 | CFPB-2025-0039-2499 | 12/15/2025 | Comment from Anonymous |
| AR-0003488 | AR-0003488 | CFPB-2025-0039-2500 | 12/15/2025 | Comment from H, J |
| AR-0003489 | AR-0003489 | CFPB-2025-0039-2501 | 12/15/2025 | Comment from Wirth, Caitlin |
| AR-0003490 | AR-0003490 | CFPB-2025-0039-2502 | 12/15/2025 | Comment from Wirth, Caitlin |
| AR-0003491 | AR-0003491 | CFPB-2025-0039-2503 | 12/15/2025 | Comment from Hernandez, Mildred |
| AR-0003492 | AR-0003492 | CFPB-2025-0039-2504 | 12/15/2025 | Comment from Anonymous |
| AR-0003493 | AR-0003493 | CFPB-2025-0039-2505 | 12/15/2025 | Comment from Doe, Jane |
| AR-0003494 | AR-0003494 | CFPB-2025-0039-2506 | 12/15/2025 | Comment from Anonymous |
| AR-0003495 | AR-0003495 | CFPB-2025-0039-2507 | 12/15/2025 | Comment from Anonymous |
| AR-0003496 | AR-0003496 | CFPB-2025-0039-2508 | 12/15/2025 | Comment from Anonymous |
| AR-0003497 | AR-0003497 | CFPB-2025-0039-2509 | 12/15/2025 | Comment from Colon, Mia |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0003498 | AR-0003498 | CFPB-2025-0039-2510 | 12/15/2025 | Comment from Anonymous |
| AR-0003499 | AR-0003499 | CFPB-2025-0039-2511 | 12/15/2025 | Comment from Anonymous |
| AR-0003500 | AR-0003500 | CFPB-2025-0039-2512 | 12/15/2025 | Comment from Anonymous |
| AR-0003501 | AR-0003501 | CFPB-2025-0039-2513 | 12/15/2025 | Comment from Anonymous |
| AR-0003502 | AR-0003502 | CFPB-2025-0039-2514 | 12/15/2025 | Comment from Anonymous |
| AR-0003503 | AR-0003503 | CFPB-2025-0039-2515 | 12/15/2025 | Comment from Anonymous |
| AR-0003504 | AR-0003504 | CFPB-2025-0039-2516 | 12/15/2025 | Comment from Budd, Laurice |
| AR-0003505 | AR-0003505 | CFPB-2025-0039-2517 | 12/15/2025 | Comment from Prothero , Kelly |
| AR-0003506 | AR-0003506 | CFPB-2025-0039-2518 | 12/15/2025 | Comment from Anonymous |
| AR-0003507 | AR-0003507 | CFPB-2025-0039-2519 | 12/15/2025 | Comment from Hartley , Jennifer |
| AR-0003508 | AR-0003508 | CFPB-2025-0039-2520 | 12/15/2025 | Comment from Anonymous |
| AR-0003509 | AR-0003509 | CFPB-2025-0039-2521 | 12/15/2025 | Comment from Anonymous |
| AR-0003510 | AR-0003510 | CFPB-2025-0039-2522 | 12/15/2025 | Comment from Anonymous |
| AR-0003511 | AR-0003511 | CFPB-2025-0039-2523 | 12/15/2025 | Comment from Anonymous |
| AR-0003512 | AR-0003512 | CFPB-2025-0039-2524 | 12/15/2025 | Comment from Anonymous |
| AR-0003513 | AR-0003513 | CFPB-2025-0039-2525 | 12/15/2025 | Comment from Anonymous |
| AR-0003514 | AR-0003514 | CFPB-2025-0039-2526 | 12/15/2025 | Comment from Leon, Diana |
| AR-0003515 | AR-0003515 | CFPB-2025-0039-2527 | 12/15/2025 | Comment from Rushi, Prashant |
| AR-0003516 | AR-0003516 | CFPB-2025-0039-2528 | 12/15/2025 | Comment from Anonymous |
| AR-0003517 | AR-0003517 | CFPB-2025-0039-2529 | 12/15/2025 | Comment from DuBerry, Zoe |
| AR-0003518 | AR-0003518 | CFPB-2025-0039-2530 | 12/15/2025 | Comment from Terry, Melody |
| AR-0003519 | AR-0003519 | CFPB-2025-0039-2531 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0003520 | AR-0003520 | CFPB-2025-0039-2532 | 12/15/2025 | Comment from Anonymous |
| AR-0003521 | AR-0003521 | CFPB-2025-0039-2533 | 12/15/2025 | Comment from Anonymous |
| AR-0003522 | AR-0003522 | CFPB-2025-0039-2534 | 12/15/2025 | Comment from Anonymous |
| AR-0003523 | AR-0003523 | CFPB-2025-0039-2535 | 12/15/2025 | Comment from Johnson, Carrie |
| AR-0003524 | AR-0003524 | CFPB-2025-0039-2536 | 12/15/2025 | Comment from Anonymous |
| AR-0003525 | AR-0003525 | CFPB-2025-0039-2537 | 12/15/2025 | Comment from Christensen, Cassidy |
| AR-0003526 | AR-0003526 | CFPB-2025-0039-2538 | 12/15/2025 | Comment from Gatto, Theresa |
| AR-0003527 | AR-0003527 | CFPB-2025-0039-2539 | 12/15/2025 | Comment from Business, Nunya |
| AR-0003528 | AR-0003528 | CFPB-2025-0039-2540 | 12/15/2025 | Comment from Anonymous |
| AR-0003529 | AR-0003529 | CFPB-2025-0039-2541 | 12/15/2025 | Comment from Madden, McKinnon |
| AR-0003530 | AR-0003530 | CFPB-2025-0039-2542 | 12/15/2025 | Comment from Hakala, Cynthia |
| AR-0003531 | AR-0003531 | CFPB-2025-0039-2543 | 12/15/2025 | Comment from Silvestri, Tacy |
| AR-0003532 | AR-0003532 | CFPB-2025-0039-2544 | 12/15/2025 | Comment from Anonymous |
| AR-0003533 | AR-0003533 | CFPB-2025-0039-2545 | 12/15/2025 | Comment from Anonymous |
| AR-0003534 | AR-0003534 | CFPB-2025-0039-2546 | 12/15/2025 | Comment from Shaffer, Lonni |
| AR-0003535 | AR-0003535 | CFPB-2025-0039-2547 | 12/15/2025 | Comment from Anonymous |
| AR-0003536 | AR-0003536 | CFPB-2025-0039-2548 | 12/15/2025 | Comment from Ryan, Cynthia |
| AR-0003537 | AR-0003537 | CFPB-2025-0039-2549 | 12/15/2025 | Comment from Legault, Michelle |
| AR-0003538 | AR-0003538 | CFPB-2025-0039-2550 | 12/15/2025 | Comment from Anonymous |
| AR-0003539 | AR-0003539 | CFPB-2025-0039-2551 | 12/15/2025 | Comment from Junker , Brooke |
| AR-0003540 | AR-0003540 | CFPB-2025-0039-2552 | 12/15/2025 | Comment from Anonymous |
| AR-0003541 | AR-0003541 | CFPB-2025-0039-2553 | 12/15/2025 | Comment from Heart, Green |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0003542 | AR-0003542 | CFPB-2025-0039-2554 | 12/15/2025 | Comment from Walczer, Macy |
| AR-0003543 | AR-0003543 | CFPB-2025-0039-2555 | 12/15/2025 | Comment from Smith, Franziska |
| AR-0003544 | AR-0003545 | CFPB-2025-0039-2556 | 12/15/2025 | Comment from Anonymous |
| AR-0003546 | AR-0003547 | CFPB-2025-0039-2557 | 12/15/2025 | Comment from Moskal, Stormi |
| AR-0003548 | AR-0003549 | CFPB-2025-0039-2558 | 12/15/2025 | Comment from Anonymous |
| AR-0003550 | AR-0003550 | CFPB-2025-0039-2559 | 12/15/2025 | Comment from Lancaster, Morris |
| AR-0003551 | AR-0003551 | CFPB-2025-0039-2560 | 12/15/2025 | Comment from Anonymous |
| AR-0003552 | AR-0003552 | CFPB-2025-0039-2561 | 12/15/2025 | Comment from Smith, S. |
| AR-0003553 | AR-0003553 | CFPB-2025-0039-2562 | 12/15/2025 | Comment from Anonymous |
| AR-0003554 | AR-0003554 | CFPB-2025-0039-2563 | 12/15/2025 | Comment from Anonymous |
| AR-0003555 | AR-0003555 | CFPB-2025-0039-2564 | 12/15/2025 | Comment from Anonymous |
| AR-0003556 | AR-0003556 | CFPB-2025-0039-2565 | 12/15/2025 | Comment from Anonymous |
| AR-0003557 | AR-0003557 | CFPB-2025-0039-2566 | 12/15/2025 | Comment from Hender, Blue |
| AR-0003558 | AR-0003558 | CFPB-2025-0039-2567 | 12/15/2025 | Comment from Anonymous |
| AR-0003559 | AR-0003559 | CFPB-2025-0039-2568 | 12/15/2025 | Comment from Anonymous |
| AR-0003560 | AR-0003560 | CFPB-2025-0039-2569 | 12/15/2025 | Comment from Anonymous |
| AR-0003561 | AR-0003561 | CFPB-2025-0039-2570 | 12/15/2025 | Comment from Durand, Cindy |
| AR-0003562 | AR-0003562 | CFPB-2025-0039-2571 | 12/15/2025 | Comment from Talbott, Natalie |
| AR-0003563 | AR-0003563 | CFPB-2025-0039-2572 | 12/15/2025 | Comment from Anonymous |
| AR-0003564 | AR-0003564 | CFPB-2025-0039-2573 | 12/15/2025 | Comment from Hanson, Gwynn |
| AR-0003565 | AR-0003565 | CFPB-2025-0039-2574 | 12/15/2025 | Comment from Kiser, Diana |
| AR-0003566 | AR-0003566 | CFPB-2025-0039-2575 | 12/15/2025 | Comment from FDT!, FDT! |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0003567 | AR-0003567 | CFPB-2025-0039-2576 | 12/15/2025 | Comment from Anonymous |
| AR-0003568 | AR-0003568 | CFPB-2025-0039-2577 | 12/15/2025 | Comment from Anonymous |
| AR-0003569 | AR-0003569 | CFPB-2025-0039-2578 | 12/15/2025 | Comment from Lindley, Elizabeth |
| AR-0003570 | AR-0003570 | CFPB-2025-0039-2579 | 12/15/2025 | Comment from Anonymous |
| AR-0003571 | AR-0003571 | CFPB-2025-0039-2580 | 12/15/2025 | Comment from Anonymous |
| AR-0003572 | AR-0003572 | CFPB-2025-0039-2581 | 12/15/2025 | Comment from Anonymous |
| AR-0003573 | AR-0003573 | CFPB-2025-0039-2582 | 12/15/2025 | Comment from Will protest to keep ECOA, Angry female voter |
| AR-0003574 | AR-0003574 | CFPB-2025-0039-2583 | 12/15/2025 | Comment from Anonymous |
| AR-0003575 | AR-0003575 | CFPB-2025-0039-2584 | 12/15/2025 | Comment from Guiler, Susan |
| AR-0003576 | AR-0003576 | CFPB-2025-0039-2585 | 12/15/2025 | Comment from Remmy, Stacia |
| AR-0003577 | AR-0003577 | CFPB-2025-0039-2586 | 12/15/2025 | Comment from Anonymous |
| AR-0003578 | AR-0003578 | CFPB-2025-0039-2587 | 12/15/2025 | Comment from Anonymous |
| AR-0003579 | AR-0003580 | CFPB-2025-0039-2588 | 12/15/2025 | Comment from Anonymous |
| AR-0003581 | AR-0003581 | CFPB-2025-0039-2589 | 12/15/2025 | Comment from Anonymous |
| AR-0003582 | AR-0003582 | CFPB-2025-0039-2590 | 12/15/2025 | Comment from Na, Na |
| AR-0003583 | AR-0003583 | CFPB-2025-0039-2591 | 12/15/2025 | Comment from Thompson, Charlene |
| AR-0003584 | AR-0003584 | CFPB-2025-0039-2592 | 12/15/2025 | Comment from Anonymous |
| AR-0003585 | AR-0003585 | CFPB-2025-0039-2593 | 12/15/2025 | Comment from Anonymous |
| AR-0003586 | AR-0003586 | CFPB-2025-0039-2594 | 12/15/2025 | Comment from Von Yeast, Allison |
| AR-0003587 | AR-0003587 | CFPB-2025-0039-2595 | 12/15/2025 | Comment from Hoyt , Kaylee |
| AR-0003588 | AR-0003588 | CFPB-2025-0039-2596 | 12/15/2025 | Comment from Anonymous |
| AR-0003589 | AR-0003589 | CFPB-2025-0039-2597 | 12/15/2025 | Comment from Naranjo, Isabella |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0003590 | AR-0003590 | CFPB-2025-0039-2598 | 12/15/2025 | Comment from Anonymous |
| AR-0003591 | AR-0003591 | CFPB-2025-0039-2599 | 12/15/2025 | Comment from Anonymous |
| AR-0003592 | AR-0003592 | CFPB-2025-0039-2600 | 12/15/2025 | Comment from Anonymous |
| AR-0003593 | AR-0003594 | CFPB-2025-0039-2601 | 12/15/2025 | Comment from Barbeau, Nicole |
| AR-0003595 | AR-0003595 | CFPB-2025-0039-2602 | 12/15/2025 | Comment from Anonymous |
| AR-0003596 | AR-0003596 | CFPB-2025-0039-2603 | 12/15/2025 | Comment from Damminga , Kelly |
| AR-0003597 | AR-0003597 | CFPB-2025-0039-2604 | 12/15/2025 | Comment from Decency, Human |
| AR-0003598 | AR-0003598 | CFPB-2025-0039-2605 | 12/15/2025 | Comment from Anonymous |
| AR-0003599 | AR-0003599 | CFPB-2025-0039-2606 | 12/15/2025 | Comment from Anonymous |
| AR-0003600 | AR-0003600 | CFPB-2025-0039-2607 | 12/15/2025 | Comment from Anonymous |
| AR-0003601 | AR-0003601 | CFPB-2025-0039-2608 | 12/15/2025 | Comment from Anonymous |
| AR-0003602 | AR-0003602 | CFPB-2025-0039-2609 | 12/15/2025 | Comment from Sly, Katie |
| AR-0003603 | AR-0003603 | CFPB-2025-0039-2610 | 12/15/2025 | Comment from S, Kathryn |
| AR-0003604 | AR-0003604 | CFPB-2025-0039-2611 | 12/15/2025 | Comment from Anonymous |
| AR-0003605 | AR-0003605 | CFPB-2025-0039-2612 | 12/15/2025 | Comment from Perry, Kathy |
| AR-0003606 | AR-0003606 | CFPB-2025-0039-2613 | 12/15/2025 | Comment from Anonymous |
| AR-0003607 | AR-0003607 | CFPB-2025-0039-2614 | 12/15/2025 | Comment from Anonymous |
| AR-0003608 | AR-0003608 | CFPB-2025-0039-2615 | 12/15/2025 | Comment from Isidore, Quantell |
| AR-0003609 | AR-0003609 | CFPB-2025-0039-2616 | 12/15/2025 | Comment from Isidore, Quantell |
| AR-0003610 | AR-0003610 | CFPB-2025-0039-2617 | 12/15/2025 | Comment from Anonymous |
| AR-0003611 | AR-0003613 | CFPB-2025-0039-2618 | 12/15/2025 | Comment from Anonymous |
| AR-0003614 | AR-0003615 | CFPB-2025-0039-2619 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0003616 | AR-0003616 | CFPB-2025-0039-2620 | 12/15/2025 | Comment from Anonymous |
| AR-0003617 | AR-0003617 | CFPB-2025-0039-2621 | 12/15/2025 | Comment from BRIZZOLARA , Theresa |
| AR-0003618 | AR-0003618 | CFPB-2025-0039-2622 | 12/15/2025 | Comment from Williams, Sam |
| AR-0003619 | AR-0003619 | CFPB-2025-0039-2623 | 12/15/2025 | Comment from Anonymous |
| AR-0003620 | AR-0003620 | CFPB-2025-0039-2624 | 12/15/2025 | Comment from Anonymous |
| AR-0003621 | AR-0003621 | CFPB-2025-0039-2625 | 12/15/2025 | Comment from Anonymous |
| AR-0003622 | AR-0003622 | CFPB-2025-0039-2626 | 12/15/2025 | Comment from Anonymous |
| AR-0003623 | AR-0003623 | CFPB-2025-0039-2627 | 12/15/2025 | Comment from Anonymous |
| AR-0003624 | AR-0003624 | CFPB-2025-0039-2628 | 12/15/2025 | Comment from Mccool, Jason |
| AR-0003625 | AR-0003625 | CFPB-2025-0039-2629 | 12/15/2025 | Comment from Anonymous |
| AR-0003626 | AR-0003626 | CFPB-2025-0039-2630 | 12/15/2025 | Comment from Riedel, Michele |
| AR-0003627 | AR-0003627 | CFPB-2025-0039-2631 | 12/15/2025 | Comment from Anonymous |
| AR-0003628 | AR-0003628 | CFPB-2025-0039-2632 | 12/15/2025 | Comment from Eustis, Penny |
| AR-0003629 | AR-0003629 | CFPB-2025-0039-2633 | 12/15/2025 | Comment from Anonymous |
| AR-0003630 | AR-0003630 | CFPB-2025-0039-2634 | 12/15/2025 | Comment from H, Stephanie |
| AR-0003631 | AR-0003631 | CFPB-2025-0039-2635 | 12/15/2025 | Comment from Wright , Rose |
| AR-0003632 | AR-0003632 | CFPB-2025-0039-2636 | 12/15/2025 | Comment from Anonymous |
| AR-0003633 | AR-0003633 | CFPB-2025-0039-2637 | 12/15/2025 | Comment from Ramos, My |
| AR-0003634 | AR-0003634 | CFPB-2025-0039-2638 | 12/15/2025 | Comment from Anonymous |
| AR-0003635 | AR-0003636 | CFPB-2025-0039-2639 | 12/15/2025 | Comment from Martinez, Julio |
| AR-0003637 | AR-0003637 | CFPB-2025-0039-2640 | 12/15/2025 | Comment from Anonymous |
| AR-0003638 | AR-0003638 | CFPB-2025-0039-2641 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0003639 | AR-0003639 | CFPB-2025-0039-2642 | 12/15/2025 | Comment from Anonymous |
| AR-0003640 | AR-0003640 | CFPB-2025-0039-2643 | 12/15/2025 | Comment from I-make-the-DOE , Jane |
| AR-0003641 | AR-0003641 | CFPB-2025-0039-2644 | 12/15/2025 | Comment from Anonymous |
| AR-0003642 | AR-0003642 | CFPB-2025-0039-2645 | 12/15/2025 | Comment from Anonymous |
| AR-0003643 | AR-0003643 | CFPB-2025-0039-2646 | 12/15/2025 | Comment from Bartholomew, Brittany |
| AR-0003644 | AR-0003644 | CFPB-2025-0039-2647 | 12/15/2025 | Comment from Anonymous |
| AR-0003645 | AR-0003645 | CFPB-2025-0039-2648 | 12/15/2025 | Comment from Shergill, Amar |
| AR-0003646 | AR-0003646 | CFPB-2025-0039-2649 | 12/15/2025 | Comment from Anonymous |
| AR-0003647 | AR-0003647 | CFPB-2025-0039-2650 | 12/15/2025 | Comment from Thom, Shaquana |
| AR-0003648 | AR-0003648 | CFPB-2025-0039-2651 | 12/15/2025 | Comment from Miller, Katie |
| AR-0003649 | AR-0003649 | CFPB-2025-0039-2652 | 12/15/2025 | Comment from Anonymous |
| AR-0003650 | AR-0003650 | CFPB-2025-0039-2653 | 12/15/2025 | Comment from Anonymous |
| AR-0003651 | AR-0003651 | CFPB-2025-0039-2654 | 12/15/2025 | Comment from Rivera, Stephanie |
| AR-0003652 | AR-0003652 | CFPB-2025-0039-2655 | 12/15/2025 | Comment from Konarkowski, Pamela |
| AR-0003653 | AR-0003653 | CFPB-2025-0039-2656 | 12/15/2025 | Comment from REYES, JASMINE |
| AR-0003654 | AR-0003654 | CFPB-2025-0039-2657 | 12/15/2025 | Comment from Yancey, Mariah |
| AR-0003655 | AR-0003655 | CFPB-2025-0039-2658 | 12/15/2025 | Comment from Anonymous |
| AR-0003656 | AR-0003656 | CFPB-2025-0039-2659 | 12/15/2025 | Comment from Frankel, Naomi |
| AR-0003657 | AR-0003657 | CFPB-2025-0039-2660 | 12/15/2025 | Comment from L, T |
| AR-0003658 | AR-0003658 | CFPB-2025-0039-2661 | 12/15/2025 | Comment from Anonymous |
| AR-0003659 | AR-0003659 | CFPB-2025-0039-2662 | 12/15/2025 | Comment from Villarreal, Jose |
| AR-0003660 | AR-0003660 | CFPB-2025-0039-2663 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0003661 | AR-0003661 | CFPB-2025-0039-2664 | 12/15/2025 | Comment from Tullo, Debra |
| AR-0003662 | AR-0003662 | CFPB-2025-0039-2665 | 12/15/2025 | Comment from Anonymous |
| AR-0003663 | AR-0003663 | CFPB-2025-0039-2666 | 12/15/2025 | Comment from Covington, Madalyn |
| AR-0003664 | AR-0003664 | CFPB-2025-0039-2667 | 12/15/2025 | Comment from Wilson, Delaney |
| AR-0003665 | AR-0003665 | CFPB-2025-0039-2668 | 12/15/2025 | Comment from S, A |
| AR-0003666 | AR-0003666 | CFPB-2025-0039-2669 | 12/15/2025 | Comment from Business, Noy |
| AR-0003667 | AR-0003667 | CFPB-2025-0039-2670 | 12/15/2025 | Comment from Hamilton, Danielle |
| AR-0003668 | AR-0003668 | CFPB-2025-0039-2671 | 12/15/2025 | Comment from Peal, Megan |
| AR-0003669 | AR-0003669 | CFPB-2025-0039-2672 | 12/15/2025 | Comment from Scott, Lynne |
| AR-0003670 | AR-0003670 | CFPB-2025-0039-2673 | 12/15/2025 | Comment from Anonymous |
| AR-0003671 | AR-0003671 | CFPB-2025-0039-2674 | 12/15/2025 | Comment from Cast, Akilat |
| AR-0003672 | AR-0003672 | CFPB-2025-0039-2675 | 12/15/2025 | Comment from Mize, Jaden |
| AR-0003673 | AR-0003673 | CFPB-2025-0039-2676 | 12/15/2025 | Comment from OBrien, Alexa |
| AR-0003674 | AR-0003674 | CFPB-2025-0039-2677 | 12/15/2025 | Comment from Diekema-Mead, Jacoba |
| AR-0003675 | AR-0003675 | CFPB-2025-0039-2678 | 12/15/2025 | Comment from L, K |
| AR-0003676 | AR-0003676 | CFPB-2025-0039-2679 | 12/15/2025 | Comment from Silesky, Ericka |
| AR-0003677 | AR-0003677 | CFPB-2025-0039-2680 | 12/15/2025 | Comment from Anonymous |
| AR-0003678 | AR-0003678 | CFPB-2025-0039-2681 | 12/15/2025 | Comment from McCarthy, Michelle |
| AR-0003679 | AR-0003679 | CFPB-2025-0039-2682 | 12/15/2025 | Comment from Anonymous |
| AR-0003680 | AR-0003680 | CFPB-2025-0039-2683 | 12/15/2025 | Comment from Gruenberg, Rahel |
| AR-0003681 | AR-0003681 | CFPB-2025-0039-2684 | 12/15/2025 | Comment from Mullenix, Beverly |
| AR-0003682 | AR-0003682 | CFPB-2025-0039-2685 | 12/15/2025 | Comment from K, M |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0003683 | AR-0003683 | CFPB-2025-0039-2686 | 12/15/2025 | Comment from Anonymous |
| AR-0003684 | AR-0003684 | CFPB-2025-0039-2687 | 12/15/2025 | Comment from Anonymous |
| AR-0003685 | AR-0003685 | CFPB-2025-0039-2688 | 12/15/2025 | Comment from Wirtz, Samantha |
| AR-0003686 | AR-0003686 | CFPB-2025-0039-2689 | 12/15/2025 | Comment from Anonymous |
| AR-0003687 | AR-0003687 | CFPB-2025-0039-2690 | 12/15/2025 | Comment from Tomasko, Laura |
| AR-0003688 | AR-0003688 | CFPB-2025-0039-2691 | 12/15/2025 | Comment from Tom, Jasper |
| AR-0003689 | AR-0003689 | CFPB-2025-0039-2692 | 12/15/2025 | Comment from Anonymous |
| AR-0003690 | AR-0003690 | CFPB-2025-0039-2693 | 12/15/2025 | Comment from Anonymous |
| AR-0003691 | AR-0003691 | CFPB-2025-0039-2694 | 12/15/2025 | Comment from Reed, Dana |
| AR-0003692 | AR-0003692 | CFPB-2025-0039-2695 | 12/15/2025 | Comment from Anonymous |
| AR-0003693 | AR-0003693 | CFPB-2025-0039-2696 | 12/15/2025 | Comment from Sullivan, Darlene |
| AR-0003694 | AR-0003694 | CFPB-2025-0039-2697 | 12/15/2025 | Comment from Anonymous |
| AR-0003695 | AR-0003695 | CFPB-2025-0039-2698 | 12/15/2025 | Comment from Mavity, Abi |
| AR-0003696 | AR-0003696 | CFPB-2025-0039-2699 | 12/15/2025 | Comment from Rice, Jeremy |
| AR-0003697 | AR-0003697 | CFPB-2025-0039-2700 | 12/15/2025 | Comment from Anonymous |
| AR-0003698 | AR-0003698 | CFPB-2025-0039-2701 | 12/15/2025 | Comment from Anonymous |
| AR-0003699 | AR-0003699 | CFPB-2025-0039-2702 | 12/15/2025 | Comment from Anonymous |
| AR-0003700 | AR-0003700 | CFPB-2025-0039-2703 | 12/15/2025 | Comment from J, Paula |
| AR-0003701 | AR-0003701 | CFPB-2025-0039-2704 | 12/15/2025 | Comment from Rios, Jennifer |
| AR-0003702 | AR-0003702 | CFPB-2025-0039-2705 | 12/15/2025 | Comment from Anonymous |
| AR-0003703 | AR-0003703 | CFPB-2025-0039-2706 | 12/15/2025 | Comment from Anonymous |
| AR-0003704 | AR-0003704 | CFPB-2025-0039-2707 | 12/15/2025 | Comment from Perry, Laura |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0003705 | AR-0003705 | CFPB-2025-0039-2708 | 12/15/2025 | Comment from Anonymous |
| AR-0003706 | AR-0003706 | CFPB-2025-0039-2709 | 12/15/2025 | Comment from Langrehr, Jeff |
| AR-0003707 | AR-0003707 | CFPB-2025-0039-2710 | 12/15/2025 | Comment from Anonymous |
| AR-0003708 | AR-0003708 | CFPB-2025-0039-2711 | 12/15/2025 | Comment from Anonymous |
| AR-0003709 | AR-0003709 | CFPB-2025-0039-2712 | 12/15/2025 | Comment from Hanna, Debra |
| AR-0003710 | AR-0003710 | CFPB-2025-0039-2713 | 12/15/2025 | Comment from Anonymous |
| AR-0003711 | AR-0003711 | CFPB-2025-0039-2714 | 12/15/2025 | Comment from Anonymous |
| AR-0003712 | AR-0003712 | CFPB-2025-0039-2715 | 12/15/2025 | Comment from Williamsvending |
| AR-0003713 | AR-0003713 | CFPB-2025-0039-2716 | 12/15/2025 | Comment from Anonymous |
| AR-0003714 | AR-0003714 | CFPB-2025-0039-2717 | 12/15/2025 | Comment from Venezia, Anna |
| AR-0003715 | AR-0003715 | CFPB-2025-0039-2718 | 12/15/2025 | Comment from Anonymous |
| AR-0003716 | AR-0003716 | CFPB-2025-0039-2719 | 12/15/2025 | Comment from Newman, Jeanne |
| AR-0003717 | AR-0003717 | CFPB-2025-0039-2720 | 12/15/2025 | Comment from Anonymous |
| AR-0003718 | AR-0003718 | CFPB-2025-0039-2721 | 12/15/2025 | Comment from Anonymous |
| AR-0003719 | AR-0003719 | CFPB-2025-0039-2722 | 12/15/2025 | Comment from Peri, Gemma |
| AR-0003720 | AR-0003720 | CFPB-2025-0039-2723 | 12/15/2025 | Comment from Anonymous |
| AR-0003721 | AR-0003721 | CFPB-2025-0039-2724 | 12/15/2025 | Comment from Anonymous |
| AR-0003722 | AR-0003722 | CFPB-2025-0039-2725 | 12/15/2025 | Comment from Anonymous |
| AR-0003723 | AR-0003723 | CFPB-2025-0039-2726 | 12/15/2025 | Comment from Anonymous |
| AR-0003724 | AR-0003725 | CFPB-2025-0039-2727 | 12/15/2025 | Comment from Lunte, K |
| AR-0003726 | AR-0003726 | CFPB-2025-0039-2728 | 12/15/2025 | Comment from Anonymous |
| AR-0003727 | AR-0003727 | CFPB-2025-0039-2729 | 12/15/2025 | Comment from Yaw, Sarah |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0003728 | AR-0003728 | CFPB-2025-0039-2730 | 12/15/2025 | Comment from Anonymous |
| AR-0003729 | AR-0003729 | CFPB-2025-0039-2731 | 12/15/2025 | Comment from Anonymous |
| AR-0003730 | AR-0003730 | CFPB-2025-0039-2732 | 12/15/2025 | Comment from Anonymous |
| AR-0003731 | AR-0003731 | CFPB-2025-0039-2733 | 12/15/2025 | Comment from Anonymous |
| AR-0003732 | AR-0003732 | CFPB-2025-0039-2734 | 12/15/2025 | Comment from Anonymous |
| AR-0003733 | AR-0003733 | CFPB-2025-0039-2735 | 12/15/2025 | Comment from Anonymous |
| AR-0003734 | AR-0003734 | CFPB-2025-0039-2736 | 12/15/2025 | Comment from Pruett, L |
| AR-0003735 | AR-0003735 | CFPB-2025-0039-2737 | 12/15/2025 | Comment from Clancy , Amy |
| AR-0003736 | AR-0003736 | CFPB-2025-0039-2738 | 12/15/2025 | Comment from Bell, Shawna |
| AR-0003737 | AR-0003737 | CFPB-2025-0039-2739 | 12/15/2025 | Comment from Ha, J |
| AR-0003738 | AR-0003738 | CFPB-2025-0039-2740 | 12/15/2025 | Comment from Wyman, Amber |
| AR-0003739 | AR-0003739 | CFPB-2025-0039-2741 | 12/15/2025 | Comment from Gilbert-Silva, Cathy |
| AR-0003740 | AR-0003740 | CFPB-2025-0039-2742 | 12/15/2025 | Comment from Eulberg, Jeanella |
| AR-0003741 | AR-0003741 | CFPB-2025-0039-2743 | 12/15/2025 | Comment from Anonymous |
| AR-0003742 | AR-0003742 | CFPB-2025-0039-2744 | 12/15/2025 | Comment from Anonymous |
| AR-0003743 | AR-0003743 | CFPB-2025-0039-2745 | 12/15/2025 | Comment from Anonymous |
| AR-0003744 | AR-0003744 | CFPB-2025-0039-2746 | 12/15/2025 | Comment from Anonymous |
| AR-0003745 | AR-0003745 | CFPB-2025-0039-2747 | 12/15/2025 | Comment from Harrison, Erica |
| AR-0003746 | AR-0003746 | CFPB-2025-0039-2748 | 12/15/2025 | Comment from Anonymous |
| AR-0003747 | AR-0003747 | CFPB-2025-0039-2749 | 12/15/2025 | Comment from Anonymous |
| AR-0003748 | AR-0003748 | CFPB-2025-0039-2750 | 12/15/2025 | Comment from Antonucci , Rebecca |
| AR-0003749 | AR-0003749 | CFPB-2025-0039-2751 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0003750 | AR-0003750 | CFPB-2025-0039-2752 | 12/15/2025 | Comment from Garrow, Susan |
| AR-0003751 | AR-0003751 | CFPB-2025-0039-2753 | 12/15/2025 | Comment from Anonymous |
| AR-0003752 | AR-0003752 | CFPB-2025-0039-2754 | 12/15/2025 | Comment from Gephart, Anna |
| AR-0003753 | AR-0003753 | CFPB-2025-0039-2755 | 12/15/2025 | Comment from Bakes, Aleesa |
| AR-0003754 | AR-0003754 | CFPB-2025-0039-2756 | 12/15/2025 | Comment from C, C |
| AR-0003755 | AR-0003755 | CFPB-2025-0039-2757 | 12/15/2025 | Comment from Fountain, DaLisa |
| AR-0003756 | AR-0003756 | CFPB-2025-0039-2758 | 12/15/2025 | Comment from Lastname, Michael |
| AR-0003757 | AR-0003757 | CFPB-2025-0039-2759 | 12/15/2025 | Comment from Anonymous |
| AR-0003758 | AR-0003758 | CFPB-2025-0039-2760 | 12/15/2025 | Comment from Silvestri , Laura |
| AR-0003759 | AR-0003759 | CFPB-2025-0039-2761 | 12/15/2025 | Comment from Anonymous |
| AR-0003760 | AR-0003760 | CFPB-2025-0039-2762 | 12/15/2025 | Comment from Anonymous |
| AR-0003761 | AR-0003761 | CFPB-2025-0039-2763 | 12/15/2025 | Comment from Ebenhoeh, Joy |
| AR-0003762 | AR-0003762 | CFPB-2025-0039-2764 | 12/15/2025 | Comment from Anonymous |
| AR-0003763 | AR-0003763 | CFPB-2025-0039-2765 | 12/15/2025 | Comment from Anonymous |
| AR-0003764 | AR-0003764 | CFPB-2025-0039-2766 | 12/15/2025 | Comment from Wolf, Elisabeth |
| AR-0003765 | AR-0003765 | CFPB-2025-0039-2767 | 12/15/2025 | Comment from Anonymous |
| AR-0003766 | AR-0003766 | CFPB-2025-0039-2768 | 12/15/2025 | Comment from Anonymous |
| AR-0003767 | AR-0003767 | CFPB-2025-0039-2769 | 12/15/2025 | Comment from Anonymous |
| AR-0003768 | AR-0003768 | CFPB-2025-0039-2770 | 12/15/2025 | Comment from Anonymous |
| AR-0003769 | AR-0003770 | CFPB-2025-0039-2771 | 12/15/2025 | Comment from Anonymous |
| AR-0003771 | AR-0003771 | CFPB-2025-0039-2772 | 12/15/2025 | Comment from Anonymous |
| AR-0003772 | AR-0003772 | CFPB-2025-0039-2773 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0003773 | AR-0003773 | CFPB-2025-0039-2774 | 12/15/2025 | Comment from Anonymous |
| AR-0003774 | AR-0003774 | CFPB-2025-0039-2775 | 12/15/2025 | Comment from Knight , Lisa |
| AR-0003775 | AR-0003775 | CFPB-2025-0039-2776 | 12/15/2025 | Comment from Richardson, Cheryl |
| AR-0003776 | AR-0003776 | CFPB-2025-0039-2777 | 12/15/2025 | Comment from Mohamed-Aly, Nada |
| AR-0003777 | AR-0003777 | CFPB-2025-0039-2778 | 12/15/2025 | Comment from Anonymous |
| AR-0003778 | AR-0003779 | CFPB-2025-0039-2779 | 12/15/2025 | Comment from Anonymous |
| AR-0003780 | AR-0003780 | CFPB-2025-0039-2780 | 12/15/2025 | Comment from Anonymous |
| AR-0003781 | AR-0003781 | CFPB-2025-0039-2781 | 12/15/2025 | Comment from Anonymous |
| AR-0003782 | AR-0003782 | CFPB-2025-0039-2782 | 12/15/2025 | Comment from Anonymous |
| AR-0003783 | AR-0003783 | CFPB-2025-0039-2783 | 12/15/2025 | Comment from Seddon, Kismet |
| AR-0003784 | AR-0003784 | CFPB-2025-0039-2784 | 12/15/2025 | Comment from Anonymous |
| AR-0003785 | AR-0003785 | CFPB-2025-0039-2785 | 12/15/2025 | Comment from Fincher, Maria |
| AR-0003786 | AR-0003786 | CFPB-2025-0039-2786 | 12/15/2025 | Comment from Anonymous |
| AR-0003787 | AR-0003787 | CFPB-2025-0039-2787 | 12/15/2025 | Comment from Anonymous |
| AR-0003788 | AR-0003788 | CFPB-2025-0039-2788 | 12/15/2025 | Comment from Anonymous |
| AR-0003789 | AR-0003789 | CFPB-2025-0039-2789 | 12/15/2025 | Comment from Anonymous |
| AR-0003790 | AR-0003790 | CFPB-2025-0039-2790 | 12/15/2025 | Comment from Lawson, Dana |
| AR-0003791 | AR-0003791 | CFPB-2025-0039-2791 | 12/15/2025 | Comment from Wilson, Kelley |
| AR-0003792 | AR-0003792 | CFPB-2025-0039-2792 | 12/15/2025 | Comment from Roberton, Janette |
| AR-0003793 | AR-0003793 | CFPB-2025-0039-2793 | 12/15/2025 | Comment from Anonymous |
| AR-0003794 | AR-0003794 | CFPB-2025-0039-2794 | 12/15/2025 | Comment from Anonymous |
| AR-0003795 | AR-0003795 | CFPB-2025-0039-2795 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0003796 | AR-0003796 | CFPB-2025-0039-2796 | 12/15/2025 | Comment from Griswold, Kristen |
| AR-0003797 | AR-0003797 | CFPB-2025-0039-2797 | 12/15/2025 | Comment from Anonymous |
| AR-0003798 | AR-0003798 | CFPB-2025-0039-2798 | 12/15/2025 | Comment from Mendez, Ketzia |
| AR-0003799 | AR-0003799 | CFPB-2025-0039-2799 | 12/15/2025 | Comment from Maciel, Sandy |
| AR-0003800 | AR-0003800 | CFPB-2025-0039-2800 | 12/15/2025 | Comment from Anonymous |
| AR-0003801 | AR-0003801 | CFPB-2025-0039-2801 | 12/15/2025 | Comment from Anonymous |
| AR-0003802 | AR-0003802 | CFPB-2025-0039-2802 | 12/15/2025 | Comment from Anonymous |
| AR-0003803 | AR-0003803 | CFPB-2025-0039-2803 | 12/15/2025 | Comment from Anonymous |
| AR-0003804 | AR-0003804 | CFPB-2025-0039-2804 | 12/15/2025 | Comment from Anonymous |
| AR-0003805 | AR-0003805 | CFPB-2025-0039-2805 | 12/15/2025 | Comment from Peterson, Collin |
| AR-0003806 | AR-0003806 | CFPB-2025-0039-2806 | 12/15/2025 | Comment from Anonymous |
| AR-0003807 | AR-0003807 | CFPB-2025-0039-2807 | 12/15/2025 | Comment from Montano, Magda |
| AR-0003808 | AR-0003808 | CFPB-2025-0039-2808 | 12/15/2025 | Comment from Dorschner, Katie |
| AR-0003809 | AR-0003809 | CFPB-2025-0039-2809 | 12/15/2025 | Comment from Porter, Susan |
| AR-0003810 | AR-0003811 | CFPB-2025-0039-2810 | 12/15/2025 | Comment from Anonymous |
| AR-0003812 | AR-0003812 | CFPB-2025-0039-2811 | 12/15/2025 | Comment from Wilson, Nichole |
| AR-0003813 | AR-0003813 | CFPB-2025-0039-2812 | 12/15/2025 | Comment from Daffon, Becca |
| AR-0003814 | AR-0003814 | CFPB-2025-0039-2813 | 12/15/2025 | Comment from Anonymous |
| AR-0003815 | AR-0003815 | CFPB-2025-0039-2814 | 12/15/2025 | Comment from Roberts, Sigrid |
| AR-0003816 | AR-0003816 | CFPB-2025-0039-2815 | 12/15/2025 | Comment from M, Mole |
| AR-0003817 | AR-0003818 | CFPB-2025-0039-2816 | 12/15/2025 | Comment from Kosanke, Jennifer |
| AR-0003819 | AR-0003819 | CFPB-2025-0039-2817 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0003820 | AR-0003820 | CFPB-2025-0039-2818 | 12/15/2025 | Comment from Romaine, Melissa |
| AR-0003821 | AR-0003821 | CFPB-2025-0039-2819 | 12/15/2025 | Comment from Anonymous , Anonymous |
| AR-0003822 | AR-0003822 | CFPB-2025-0039-2820 | 12/15/2025 | Comment from Anonymous |
| AR-0003823 | AR-0003823 | CFPB-2025-0039-2821 | 12/15/2025 | Comment from Anonymous |
| AR-0003824 | AR-0003824 | CFPB-2025-0039-2822 | 12/15/2025 | Comment from Anonymous |
| AR-0003825 | AR-0003825 | CFPB-2025-0039-2823 | 12/15/2025 | Comment from Lape, Natalie |
| AR-0003826 | AR-0003826 | CFPB-2025-0039-2824 | 12/15/2025 | Comment from Brown, Afton |
| AR-0003827 | AR-0003827 | CFPB-2025-0039-2825 | 12/15/2025 | Comment from Anonymous |
| AR-0003828 | AR-0003828 | CFPB-2025-0039-2826 | 12/15/2025 | Comment from Ivey, Emilia |
| AR-0003829 | AR-0003829 | CFPB-2025-0039-2827 | 12/15/2025 | Comment from Deaven, Ashley |
| AR-0003830 | AR-0003830 | CFPB-2025-0039-2828 | 12/15/2025 | Comment from Anonymous |
| AR-0003831 | AR-0003831 | CFPB-2025-0039-2829 | 12/15/2025 | Comment from Anonymous |
| AR-0003832 | AR-0003832 | CFPB-2025-0039-2830 | 12/15/2025 | Comment from Anonymous |
| AR-0003833 | AR-0003833 | CFPB-2025-0039-2831 | 12/15/2025 | Comment from Anonymous |
| AR-0003834 | AR-0003834 | CFPB-2025-0039-2832 | 12/15/2025 | Comment from Patel, Shaloni |
| AR-0003835 | AR-0003835 | CFPB-2025-0039-2833 | 12/15/2025 | Comment from Scott, Kristopher |
| AR-0003836 | AR-0003836 | CFPB-2025-0039-2834 | 12/15/2025 | Comment from Anonymous |
| AR-0003837 | AR-0003837 | CFPB-2025-0039-2835 | 12/15/2025 | Comment from Bowker, Nora |
| AR-0003838 | AR-0003838 | CFPB-2025-0039-2836 | 12/15/2025 | Comment from Anonymous |
| AR-0003839 | AR-0003839 | CFPB-2025-0039-2837 | 12/15/2025 | Comment from Anonymous |
| AR-0003840 | AR-0003840 | CFPB-2025-0039-2838 | 12/15/2025 | Comment from Anonymous |
| AR-0003841 | AR-0003841 | CFPB-2025-0039-2839 | 12/15/2025 | Comment from Hubbard, Savannah |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0003842 | AR-0003842 | CFPB-2025-0039-2840 | 12/15/2025 | Comment from Anonymous |
| AR-0003843 | AR-0003843 | CFPB-2025-0039-2841 | 12/15/2025 | Comment from Westbrook, Dixie |
| AR-0003844 | AR-0003844 | CFPB-2025-0039-2842 | 12/15/2025 | Comment from Anonymous |
| AR-0003845 | AR-0003845 | CFPB-2025-0039-2843 | 12/15/2025 | Comment from Anonymous |
| AR-0003846 | AR-0003846 | CFPB-2025-0039-2844 | 12/15/2025 | Comment from Anonymous |
| AR-0003847 | AR-0003847 | CFPB-2025-0039-2845 | 12/15/2025 | Comment from Anonymous |
| AR-0003848 | AR-0003848 | CFPB-2025-0039-2846 | 12/15/2025 | Comment from Anonymous |
| AR-0003849 | AR-0003849 | CFPB-2025-0039-2847 | 12/15/2025 | Comment from Schwindt, Sheena |
| AR-0003850 | AR-0003850 | CFPB-2025-0039-2848 | 12/15/2025 | Comment from Scott, T |
| AR-0003851 | AR-0003851 | CFPB-2025-0039-2849 | 12/15/2025 | Comment from Fabricius, Anna |
| AR-0003852 | AR-0003852 | CFPB-2025-0039-2850 | 12/15/2025 | Comment from Anonymous |
| AR-0003853 | AR-0003853 | CFPB-2025-0039-2851 | 12/15/2025 | Comment from Anonymous |
| AR-0003854 | AR-0003854 | CFPB-2025-0039-2852 | 12/15/2025 | Comment from Kinnett, Shianna |
| AR-0003855 | AR-0003855 | CFPB-2025-0039-2853 | 12/15/2025 | Comment from Anonymous |
| AR-0003856 | AR-0003856 | CFPB-2025-0039-2854 | 12/15/2025 | Comment from Magazino, Alexis |
| AR-0003857 | AR-0003857 | CFPB-2025-0039-2855 | 12/15/2025 | Comment from Watt, Lauren |
| AR-0003858 | AR-0003858 | CFPB-2025-0039-2856 | 12/15/2025 | Comment from Anonymous |
| AR-0003859 | AR-0003860 | CFPB-2025-0039-2857 | 12/15/2025 | Comment from Sharif, CoCo |
| AR-0003861 | AR-0003862 | CFPB-2025-0039-2858 | 12/15/2025 | Comment from patera, Shyla |
| AR-0003863 | AR-0003863 | CFPB-2025-0039-2859 | 12/15/2025 | Comment from Vera, Alexis |
| AR-0003864 | AR-0003864 | CFPB-2025-0039-2860 | 12/15/2025 | Comment from Anonymous |
| AR-0003865 | AR-0003865 | CFPB-2025-0039-2861 | 12/15/2025 | Comment from B, Elyssa |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0003866 | AR-0003866 | CFPB-2025-0039-2862 | 12/15/2025 | Comment from Brees, Andrea |
| AR-0003867 | AR-0003867 | CFPB-2025-0039-2863 | 12/15/2025 | Comment from Nunez, Isabella |
| AR-0003868 | AR-0003868 | CFPB-2025-0039-2864 | 12/15/2025 | Comment from Garner, E |
| AR-0003869 | AR-0003869 | CFPB-2025-0039-2865 | 12/15/2025 | Comment from Anonymous |
| AR-0003870 | AR-0003870 | CFPB-2025-0039-2866 | 12/15/2025 | Comment from Brennen, Celeste |
| AR-0003871 | AR-0003871 | CFPB-2025-0039-2867 | 12/15/2025 | Comment from Baker, Ariel |
| AR-0003872 | AR-0003872 | CFPB-2025-0039-2868 | 12/15/2025 | Comment from Wakefield, Erica |
| AR-0003873 | AR-0003873 | CFPB-2025-0039-2869 | 12/15/2025 | Comment from M, L |
| AR-0003874 | AR-0003874 | CFPB-2025-0039-2870 | 12/15/2025 | Comment from Anonymous |
| AR-0003875 | AR-0003875 | CFPB-2025-0039-2871 | 12/15/2025 | Comment from Anonymous |
| AR-0003876 | AR-0003876 | CFPB-2025-0039-2872 | 12/15/2025 | Comment from Anonymous |
| AR-0003877 | AR-0003877 | CFPB-2025-0039-2873 | 12/15/2025 | Comment from Randoh, Jada |
| AR-0003878 | AR-0003878 | CFPB-2025-0039-2874 | 12/15/2025 | Comment from Anonymous |
| AR-0003879 | AR-0003879 | CFPB-2025-0039-2875 | 12/15/2025 | Comment from Anonymous |
| AR-0003880 | AR-0003880 | CFPB-2025-0039-2876 | 12/15/2025 | Comment from Anonymous |
| AR-0003881 | AR-0003882 | CFPB-2025-0039-2877 | 12/15/2025 | Comment from Anonymous |
| AR-0003883 | AR-0003883 | CFPB-2025-0039-2878 | 12/15/2025 | Comment from Edwards , Heather |
| AR-0003884 | AR-0003884 | CFPB-2025-0039-2879 | 12/15/2025 | Comment from Anonymous |
| AR-0003885 | AR-0003885 | CFPB-2025-0039-2880 | 12/15/2025 | Comment from Anonymous |
| AR-0003886 | AR-0003886 | CFPB-2025-0039-2881 | 12/15/2025 | Comment from Anonymous |
| AR-0003887 | AR-0003887 | CFPB-2025-0039-2882 | 12/15/2025 | Comment from Hargreaves, Abby |
| AR-0003888 | AR-0003888 | CFPB-2025-0039-2883 | 12/15/2025 | Comment from Juntila, Heather |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0003889 | AR-0003889 | CFPB-2025-0039-2884 | 12/15/2025 | Comment from Anonymous |
| AR-0003890 | AR-0003890 | CFPB-2025-0039-2885 | 12/15/2025 | Comment from H, K |
| AR-0003891 | AR-0003892 | CFPB-2025-0039-2886 | 12/15/2025 | Comment from Anonymous |
| AR-0003893 | AR-0003893 | CFPB-2025-0039-2887 | 12/15/2025 | Comment from Anonymous |
| AR-0003894 | AR-0003894 | CFPB-2025-0039-2888 | 12/15/2025 | Comment from Anonymous |
| AR-0003895 | AR-0003895 | CFPB-2025-0039-2889 | 12/15/2025 | Comment from Anonymous |
| AR-0003896 | AR-0003896 | CFPB-2025-0039-2890 | 12/15/2025 | Comment from Ray, Adrianne |
| AR-0003897 | AR-0003897 | CFPB-2025-0039-2891 | 12/15/2025 | Comment from Johnson , TM |
| AR-0003898 | AR-0003898 | CFPB-2025-0039-2892 | 12/15/2025 | Comment from Bonnesen , Kim |
| AR-0003899 | AR-0003899 | CFPB-2025-0039-2893 | 12/15/2025 | Comment from Tetrault, Taylor |
| AR-0003900 | AR-0003900 | CFPB-2025-0039-2894 | 12/15/2025 | Comment from Foster, Zarkia |
| AR-0003901 | AR-0003901 | CFPB-2025-0039-2895 | 12/15/2025 | Comment from Anonymous |
| AR-0003902 | AR-0003902 | CFPB-2025-0039-2896 | 12/15/2025 | Comment from Isbell, Nicole |
| AR-0003903 | AR-0003903 | CFPB-2025-0039-2897 | 12/15/2025 | Comment from Boardman, Emily |
| AR-0003904 | AR-0003904 | CFPB-2025-0039-2898 | 12/15/2025 | Comment from McGinty, Mary Kate |
| AR-0003905 | AR-0003905 | CFPB-2025-0039-2899 | 12/15/2025 | Comment from Kreuz, Sarah |
| AR-0003906 | AR-0003907 | CFPB-2025-0039-2900 | 12/15/2025 | Comment from King, Tara |
| AR-0003908 | AR-0003908 | CFPB-2025-0039-2901 | 12/15/2025 | Comment from cotter, theresa |
| AR-0003909 | AR-0003909 | CFPB-2025-0039-2902 | 12/15/2025 | Comment from Anonymous |
| AR-0003910 | AR-0003910 | CFPB-2025-0039-2903 | 12/15/2025 | Comment from Mena, Ivana |
| AR-0003911 | AR-0003911 | CFPB-2025-0039-2904 | 12/15/2025 | Comment from Anonymous |
| AR-0003912 | AR-0003912 | CFPB-2025-0039-2905 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0003913 | AR-0003913 | CFPB-2025-0039-2906 | 12/15/2025 | Comment from Anonymous |
| AR-0003914 | AR-0003914 | CFPB-2025-0039-2907 | 12/15/2025 | Comment from EpsteinTrump, Donald |
| AR-0003915 | AR-0003915 | CFPB-2025-0039-2908 | 12/15/2025 | Comment from Joyner, Misty |
| AR-0003916 | AR-0003916 | CFPB-2025-0039-2909 | 12/15/2025 | Comment from Boston, U |
| AR-0003917 | AR-0003917 | CFPB-2025-0039-2910 | 12/15/2025 | Comment from t, angel |
| AR-0003918 | AR-0003918 | CFPB-2025-0039-2911 | 12/15/2025 | Comment from Anonymous |
| AR-0003919 | AR-0003919 | CFPB-2025-0039-2912 | 12/15/2025 | Comment from Forbes, Alison |
| AR-0003920 | AR-0003920 | CFPB-2025-0039-2913 | 12/15/2025 | Comment from Anonymous |
| AR-0003921 | AR-0003921 | CFPB-2025-0039-2914 | 12/15/2025 | Comment from Anonymous |
| AR-0003922 | AR-0003922 | CFPB-2025-0039-2915 | 12/15/2025 | Comment from Ordaz, Alondra |
| AR-0003923 | AR-0003923 | CFPB-2025-0039-2916 | 12/15/2025 | Comment from B, B |
| AR-0003924 | AR-0003924 | CFPB-2025-0039-2917 | 12/15/2025 | Comment from Bernadette Forte, Bernadette Forte |
| AR-0003925 | AR-0003925 | CFPB-2025-0039-2918 | 12/15/2025 | Comment from Anonymous |
| AR-0003926 | AR-0003926 | CFPB-2025-0039-2919 | 12/15/2025 | Comment from Caney, Theresa |
| AR-0003927 | AR-0003928 | CFPB-2025-0039-2920 | 12/15/2025 | Comment from Anonymous |
| AR-0003929 | AR-0003929 | CFPB-2025-0039-2921 | 12/15/2025 | Comment from Anonymous |
| AR-0003930 | AR-0003930 | CFPB-2025-0039-2922 | 12/15/2025 | Comment from Harold, Gale |
| AR-0003931 | AR-0003931 | CFPB-2025-0039-2923 | 12/15/2025 | Comment from Anonymous |
| AR-0003932 | AR-0003932 | CFPB-2025-0039-2924 | 12/15/2025 | Comment from Anonymous |
| AR-0003933 | AR-0003933 | CFPB-2025-0039-2925 | 12/15/2025 | Comment from Baldan, Susan |
| AR-0003934 | AR-0003935 | CFPB-2025-0039-2926 | 12/15/2025 | Comment from Anonymous |
| AR-0003936 | AR-0003936 | CFPB-2025-0039-2927 | 12/15/2025 | Comment from MIESS, SHIRA |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0003937 | AR-0003937 | CFPB-2025-0039-2928 | 12/15/2025 | Comment from Duffey, Elizabeth |
| AR-0003938 | AR-0003938 | CFPB-2025-0039-2929 | 12/15/2025 | Comment from Anonymous |
| AR-0003939 | AR-0003939 | CFPB-2025-0039-2930 | 12/15/2025 | Comment from Anonymous |
| AR-0003940 | AR-0003940 | CFPB-2025-0039-2931 | 12/15/2025 | Comment from Milos, MJ |
| AR-0003941 | AR-0003941 | CFPB-2025-0039-2932 | 12/15/2025 | Comment from Doe, Jane |
| AR-0003942 | AR-0003942 | CFPB-2025-0039-2933 | 12/15/2025 | Comment from Anonymous |
| AR-0003943 | AR-0003943 | CFPB-2025-0039-2934 | 12/15/2025 | Comment from Anonymous |
| AR-0003944 | AR-0003945 | CFPB-2025-0039-2935 | 12/15/2025 | Comment from Clark, Marissa |
| AR-0003946 | AR-0003946 | CFPB-2025-0039-2936 | 12/15/2025 | Comment from Preston, Marjorie |
| AR-0003947 | AR-0003947 | CFPB-2025-0039-2937 | 12/15/2025 | Comment from Maughan , Tekoni |
| AR-0003948 | AR-0003948 | CFPB-2025-0039-2938 | 12/15/2025 | Comment from Gregg, Asia |
| AR-0003949 | AR-0003949 | CFPB-2025-0039-2939 | 12/15/2025 | Comment from Duvernay, Lisa Marie |
| AR-0003950 | AR-0003950 | CFPB-2025-0039-2940 | 12/15/2025 | Comment from Emoto, Heather |
| AR-0003951 | AR-0003951 | CFPB-2025-0039-2941 | 12/15/2025 | Comment from Flynn, Margaret |
| AR-0003952 | AR-0003952 | CFPB-2025-0039-2942 | 12/15/2025 | Comment from Anonymous |
| AR-0003953 | AR-0003953 | CFPB-2025-0039-2943 | 12/15/2025 | Comment from Anonymous |
| AR-0003954 | AR-0003954 | CFPB-2025-0039-2944 | 12/15/2025 | Comment from Horsfall , James |
| AR-0003955 | AR-0003955 | CFPB-2025-0039-2945 | 12/15/2025 | Comment from Foley, Trisha |
| AR-0003956 | AR-0003956 | CFPB-2025-0039-2946 | 12/15/2025 | Comment from Izgordu, Yigiter |
| AR-0003957 | AR-0003957 | CFPB-2025-0039-2947 | 12/15/2025 | Comment from Jordan, Melissa |
| AR-0003958 | AR-0003958 | CFPB-2025-0039-2948 | 12/15/2025 | Comment from S, J |
| AR-0003959 | AR-0003959 | CFPB-2025-0039-2949 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0003960 | AR-0003960 | CFPB-2025-0039-2950 | 12/15/2025 | Comment from Anonymous |
| AR-0003961 | AR-0003961 | CFPB-2025-0039-2951 | 12/15/2025 | Comment from Tucker, Christina |
| AR-0003962 | AR-0003962 | CFPB-2025-0039-2952 | 12/15/2025 | Comment from Jara, Lizette |
| AR-0003963 | AR-0003963 | CFPB-2025-0039-2953 | 12/15/2025 | Comment from Anonymous |
| AR-0003964 | AR-0003964 | CFPB-2025-0039-2954 | 12/15/2025 | Comment from Anonymous |
| AR-0003965 | AR-0003965 | CFPB-2025-0039-2955 | 12/15/2025 | Comment from Anonymous |
| AR-0003966 | AR-0003966 | CFPB-2025-0039-2956 | 12/15/2025 | Comment from McDonald , Debbie |
| AR-0003967 | AR-0003967 | CFPB-2025-0039-2957 | 12/15/2025 | Comment from Weibl, Lauren |
| AR-0003968 | AR-0003968 | CFPB-2025-0039-2958 | 12/15/2025 | Comment from Anonymous |
| AR-0003969 | AR-0003969 | CFPB-2025-0039-2959 | 12/15/2025 | Comment from Anonymous |
| AR-0003970 | AR-0003970 | CFPB-2025-0039-2960 | 12/15/2025 | Comment from Anonymous |
| AR-0003971 | AR-0003971 | CFPB-2025-0039-2961 | 12/15/2025 | Comment from Anonymous |
| AR-0003972 | AR-0003972 | CFPB-2025-0039-2962 | 12/15/2025 | Comment from Jacques , Evangeline |
| AR-0003973 | AR-0003973 | CFPB-2025-0039-2963 | 12/15/2025 | Comment from Callahan, Addison |
| AR-0003974 | AR-0003974 | CFPB-2025-0039-2964 | 12/15/2025 | Comment from Anonymous |
| AR-0003975 | AR-0003975 | CFPB-2025-0039-2965 | 12/15/2025 | Comment from Rosas, Kiara |
| AR-0003976 | AR-0003976 | CFPB-2025-0039-2966 | 12/15/2025 | Comment from Anonymous |
| AR-0003977 | AR-0003977 | CFPB-2025-0039-2967 | 12/15/2025 | Comment from Anonymous |
| AR-0003978 | AR-0003978 | CFPB-2025-0039-2968 | 12/15/2025 | Comment from Brummel, Jeremy |
| AR-0003979 | AR-0003979 | CFPB-2025-0039-2969 | 12/15/2025 | Comment from Anonymous |
| AR-0003980 | AR-0003981 | CFPB-2025-0039-2970 | 12/15/2025 | Comment from Miller, Nicole |
| AR-0003982 | AR-0003982 | CFPB-2025-0039-2971 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0003983 | AR-0003983 | CFPB-2025-0039-2972 | 12/15/2025 | Comment from Schultz, Jenny |
| AR-0003984 | AR-0003984 | CFPB-2025-0039-2973 | 12/15/2025 | Comment from Anonymous |
| AR-0003985 | AR-0003985 | CFPB-2025-0039-2974 | 12/15/2025 | Comment from Anonymous |
| AR-0003986 | AR-0003986 | CFPB-2025-0039-2975 | 12/15/2025 | Comment from Willard, Emily |
| AR-0003987 | AR-0003987 | CFPB-2025-0039-2976 | 12/15/2025 | Comment from Anonymous |
| AR-0003988 | AR-0003988 | CFPB-2025-0039-2977 | 12/15/2025 | Comment from Krampitz, Megan |
| AR-0003989 | AR-0003989 | CFPB-2025-0039-2978 | 12/15/2025 | Comment from Pugliano, Helen J. |
| AR-0003990 | AR-0003990 | CFPB-2025-0039-2979 | 12/15/2025 | Comment from Anonymous |
| AR-0003991 | AR-0003991 | CFPB-2025-0039-2980 | 12/15/2025 | Comment from Anonymous |
| AR-0003992 | AR-0003992 | CFPB-2025-0039-2981 | 12/15/2025 | Comment from Poduje, Riley |
| AR-0003993 | AR-0003993 | CFPB-2025-0039-2982 | 12/15/2025 | Comment from Bullock, Grace |
| AR-0003994 | AR-0003994 | CFPB-2025-0039-2983 | 12/15/2025 | Comment from Anonymous |
| AR-0003995 | AR-0003995 | CFPB-2025-0039-2984 | 12/15/2025 | Comment from Berr, Em |
| AR-0003996 | AR-0003996 | CFPB-2025-0039-2985 | 12/15/2025 | Comment from Anonymous |
| AR-0003997 | AR-0003998 | CFPB-2025-0039-2986 | 12/15/2025 | Comment from Anonymous |
| AR-0003999 | AR-0003999 | CFPB-2025-0039-2987 | 12/15/2025 | Comment from Anonymous |
| AR-0004000 | AR-0004000 | CFPB-2025-0039-2988 | 12/15/2025 | Comment from Anonymous |
| AR-0004001 | AR-0004001 | CFPB-2025-0039-2989 | 12/15/2025 | Comment from G, Brendan |
| AR-0004002 | AR-0004002 | CFPB-2025-0039-2990 | 12/15/2025 | Comment from Anonymous |
| AR-0004003 | AR-0004004 | CFPB-2025-0039-2991 | 12/15/2025 | Comment from Anonymous |
| AR-0004005 | AR-0004005 | CFPB-2025-0039-2992 | 12/15/2025 | Comment from Weeks, N |
| AR-0004006 | AR-0004006 | CFPB-2025-0039-2993 | 12/15/2025 | Comment from Chidestet, Lanna |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0004007 | AR-0004007 | CFPB-2025-0039-2994 | 12/15/2025 | Comment from Durkin, Nancy |
| AR-0004008 | AR-0004008 | CFPB-2025-0039-2995 | 12/15/2025 | Comment from Rose, Sherri |
| AR-0004009 | AR-0004009 | CFPB-2025-0039-2996 | 12/15/2025 | Comment from Rose, Sherri |
| AR-0004010 | AR-0004010 | CFPB-2025-0039-2997 | 12/15/2025 | Comment from Carcani, Tiffany |
| AR-0004011 | AR-0004011 | CFPB-2025-0039-2998 | 12/15/2025 | Comment from Anonymous |
| AR-0004012 | AR-0004012 | CFPB-2025-0039-2999 | 12/15/2025 | Comment from Anonymous |
| AR-0004013 | AR-0004013 | CFPB-2025-0039-3000 | 12/15/2025 | Comment from Anonymous |
| AR-0004014 | AR-0004014 | CFPB-2025-0039-3001 | 12/15/2025 | Comment from Rohland, Emory |
| AR-0004015 | AR-0004015 | CFPB-2025-0039-3002 | 12/15/2025 | Comment from Robledo, Jennifer |
| AR-0004016 | AR-0004016 | CFPB-2025-0039-3003 | 12/15/2025 | Comment from Anonymous |
| AR-0004017 | AR-0004017 | CFPB-2025-0039-3004 | 12/15/2025 | Comment from Auld, Carmen |
| AR-0004018 | AR-0004018 | CFPB-2025-0039-3005 | 12/15/2025 | Comment from Anonymous |
| AR-0004019 | AR-0004019 | CFPB-2025-0039-3006 | 12/15/2025 | Comment from Anonymous |
| AR-0004020 | AR-0004020 | CFPB-2025-0039-3007 | 12/15/2025 | Comment from Ch, Dakota |
| AR-0004021 | AR-0004021 | CFPB-2025-0039-3008 | 12/15/2025 | Comment from Anonymous |
| AR-0004022 | AR-0004022 | CFPB-2025-0039-3009 | 12/15/2025 | Comment from Anonymous |
| AR-0004023 | AR-0004023 | CFPB-2025-0039-3010 | 12/15/2025 | Comment from Anonymous |
| AR-0004024 | AR-0004024 | CFPB-2025-0039-3011 | 12/15/2025 | Comment from Anonymous |
| AR-0004025 | AR-0004025 | CFPB-2025-0039-3012 | 12/15/2025 | Comment from Richter, Linda |
| AR-0004026 | AR-0004026 | CFPB-2025-0039-3013 | 12/15/2025 | Comment from Anonymous |
| AR-0004027 | AR-0004027 | CFPB-2025-0039-3014 | 12/15/2025 | Comment from Oman, Candace |
| AR-0004028 | AR-0004028 | CFPB-2025-0039-3015 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0004029 | AR-0004029 | CFPB-2025-0039-3016 | 12/15/2025 | Comment from Williams, Emmy |
| AR-0004030 | AR-0004030 | CFPB-2025-0039-3017 | 12/15/2025 | Comment from Anonymous |
| AR-0004031 | AR-0004031 | CFPB-2025-0039-3018 | 12/15/2025 | Comment from Lsngman, Amy |
| AR-0004032 | AR-0004033 | CFPB-2025-0039-3019 | 12/15/2025 | Comment from Anonymous |
| AR-0004034 | AR-0004034 | CFPB-2025-0039-3020 | 12/15/2025 | Comment from Korte, Meghan |
| AR-0004035 | AR-0004035 | CFPB-2025-0039-3021 | 12/15/2025 | Comment from Dotto, Kris |
| AR-0004036 | AR-0004036 | CFPB-2025-0039-3022 | 12/15/2025 | Comment from Anonymous |
| AR-0004037 | AR-0004037 | CFPB-2025-0039-3023 | 12/15/2025 | Comment from Anonymous |
| AR-0004038 | AR-0004038 | CFPB-2025-0039-3024 | 12/15/2025 | Comment from Tait, Grace |
| AR-0004039 | AR-0004039 | CFPB-2025-0039-3025 | 12/15/2025 | Comment from Arteaga, Victoria |
| AR-0004040 | AR-0004040 | CFPB-2025-0039-3026 | 12/15/2025 | Comment from Anonymous |
| AR-0004041 | AR-0004041 | CFPB-2025-0039-3027 | 12/15/2025 | Comment from Nader, Nadine |
| AR-0004042 | AR-0004042 | CFPB-2025-0039-3028 | 12/15/2025 | Comment from balduzzi, Theresa |
| AR-0004043 | AR-0004043 | CFPB-2025-0039-3029 | 12/15/2025 | Comment from Anonymous |
| AR-0004044 | AR-0004044 | CFPB-2025-0039-3030 | 12/15/2025 | Comment from Landy, Takisha |
| AR-0004045 | AR-0004045 | CFPB-2025-0039-3031 | 12/15/2025 | Comment from Anonymous |
| AR-0004046 | AR-0004046 | CFPB-2025-0039-3032 | 12/15/2025 | Comment from Anonymous |
| AR-0004047 | AR-0004047 | CFPB-2025-0039-3033 | 12/15/2025 | Comment from Anonymous |
| AR-0004048 | AR-0004048 | CFPB-2025-0039-3034 | 12/15/2025 | Comment from Jones, Laura |
| AR-0004049 | AR-0004049 | CFPB-2025-0039-3035 | 12/15/2025 | Comment from Has, Kay |
| AR-0004050 | AR-0004050 | CFPB-2025-0039-3036 | 12/15/2025 | Comment from Agha, Serena |
| AR-0004051 | AR-0004051 | CFPB-2025-0039-3037 | 12/15/2025 | Comment from Pburns, M |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0004052 | AR-0004053 | CFPB-2025-0039-3038 | 12/15/2025 | Comment from Anonymous |
| AR-0004054 | AR-0004054 | CFPB-2025-0039-3039 | 12/15/2025 | Comment from Anonymous |
| AR-0004055 | AR-0004058 | CFPB-2025-0039-3040 | 12/15/2025 | Comment from You, Fuck |
| AR-0004059 | AR-0004059 | CFPB-2025-0039-3041 | 12/15/2025 | Comment from Buchko, Stephanie |
| AR-0004060 | AR-0004060 | CFPB-2025-0039-3042 | 12/15/2025 | Comment from Strack, Wendy |
| AR-0004061 | AR-0004061 | CFPB-2025-0039-3043 | 12/15/2025 | Comment from Anonymous |
| AR-0004062 | AR-0004062 | CFPB-2025-0039-3044 | 12/15/2025 | Comment from Anonymous |
| AR-0004063 | AR-0004063 | CFPB-2025-0039-3045 | 12/15/2025 | Comment from Nielsen, Jennifer |
| AR-0004064 | AR-0004064 | CFPB-2025-0039-3046 | 12/15/2025 | Comment from Anonymous |
| AR-0004065 | AR-0004065 | CFPB-2025-0039-3047 | 12/15/2025 | Comment from Anonymous |
| AR-0004066 | AR-0004066 | CFPB-2025-0039-3048 | 12/15/2025 | Comment from Anonymous |
| AR-0004067 | AR-0004067 | CFPB-2025-0039-3049 | 12/15/2025 | Comment from Anonymous |
| AR-0004068 | AR-0004068 | CFPB-2025-0039-3050 | 12/15/2025 | Comment from Richards, Shelly |
| AR-0004069 | AR-0004070 | CFPB-2025-0039-3051 | 12/15/2025 | Comment from Anonymous |
| AR-0004071 | AR-0004071 | CFPB-2025-0039-3052 | 12/15/2025 | Comment from Hines, Connie |
| AR-0004072 | AR-0004072 | CFPB-2025-0039-3053 | 12/15/2025 | Comment from Anonymous |
| AR-0004073 | AR-0004073 | CFPB-2025-0039-3054 | 12/15/2025 | Comment from Hughes, Rebecca |
| AR-0004074 | AR-0004074 | CFPB-2025-0039-3055 | 12/15/2025 | Comment from Anonymous |
| AR-0004075 | AR-0004076 | CFPB-2025-0039-3056 | 12/15/2025 | Comment from Reyes, Angel |
| AR-0004077 | AR-0004077 | CFPB-2025-0039-3057 | 12/15/2025 | Comment from Anonymous |
| AR-0004078 | AR-0004078 | CFPB-2025-0039-3058 | 12/15/2025 | Comment from Morales, Miguel |
| AR-0004079 | AR-0004079 | CFPB-2025-0039-3059 | 12/15/2025 | Comment from Mansoor, Rabia |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0004080 | AR-0004080 | CFPB-2025-0039-3060 | 12/15/2025 | Comment from Lewis, A. |
| AR-0004081 | AR-0004081 | CFPB-2025-0039-3061 | 12/15/2025 | Comment from Anonymous |
| AR-0004082 | AR-0004088 | CFPB-2025-0039-3062 | 12/15/2025 | Comment from Americas Credit Unions |
| AR-0004089 | AR-0004089 | CFPB-2025-0039-3063 | 12/15/2025 | Comment from Anonymous |
| AR-0004090 | AR-0004090 | CFPB-2025-0039-3064 | 12/15/2025 | Comment from Grahmann , Elizabeth |
| AR-0004091 | AR-0004091 | CFPB-2025-0039-3065 | 12/15/2025 | Comment from Lytle, Martha |
| AR-0004092 | AR-0004092 | CFPB-2025-0039-3066 | 12/15/2025 | Comment from Anonymous |
| AR-0004093 | AR-0004093 | CFPB-2025-0039-3067 | 12/15/2025 | Comment from Brittain, Todd |
| AR-0004094 | AR-0004094 | CFPB-2025-0039-3068 | 12/15/2025 | Comment from Gallop, Jessica |
| AR-0004095 | AR-0004095 | CFPB-2025-0039-3069 | 12/15/2025 | Comment from Anonymous |
| AR-0004096 | AR-0004096 | CFPB-2025-0039-3070 | 12/15/2025 | Comment from Anonymous |
| AR-0004097 | AR-0004097 | CFPB-2025-0039-3071 | 12/15/2025 | Comment from Hawthorne, Randall |
| AR-0004098 | AR-0004098 | CFPB-2025-0039-3072 | 12/15/2025 | Comment from Bowman, M |
| AR-0004099 | AR-0004099 | CFPB-2025-0039-3073 | 12/15/2025 | Comment from Anonymous |
| AR-0004100 | AR-0004100 | CFPB-2025-0039-3074 | 12/15/2025 | Comment from Petersom, Kaelin |
| AR-0004101 | AR-0004101 | CFPB-2025-0039-3075 | 12/15/2025 | Comment from Anonymous |
| AR-0004102 | AR-0004102 | CFPB-2025-0039-3076 | 12/15/2025 | Comment from Anonymous |
| AR-0004103 | AR-0004103 | CFPB-2025-0039-3077 | 12/15/2025 | Comment from Anonymous |
| AR-0004104 | AR-0004104 | CFPB-2025-0039-3078 | 12/15/2025 | Comment from Anonymous |
| AR-0004105 | AR-0004105 | CFPB-2025-0039-3079 | 12/15/2025 | Comment from Anonymous |
| AR-0004106 | AR-0004106 | CFPB-2025-0039-3080 | 12/15/2025 | Comment from Blaney, Lisa |
| AR-0004107 | AR-0004107 | CFPB-2025-0039-3081 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0004108 | AR-0004108 | CFPB-2025-0039-3082 | 12/15/2025 | Comment from Encarnacion, Shakira |
| AR-0004109 | AR-0004109 | CFPB-2025-0039-3083 | 12/15/2025 | Comment from Anonymous |
| AR-0004110 | AR-0004110 | CFPB-2025-0039-3084 | 12/15/2025 | Comment from Anonymous |
| AR-0004111 | AR-0004111 | CFPB-2025-0039-3085 | 12/15/2025 | Comment from Barbieri , Nicole |
| AR-0004112 | AR-0004112 | CFPB-2025-0039-3086 | 12/15/2025 | Comment from Ayala, Monica |
| AR-0004113 | AR-0004113 | CFPB-2025-0039-3087 | 12/15/2025 | Comment from Anonymous |
| AR-0004114 | AR-0004114 | CFPB-2025-0039-3088 | 12/15/2025 | Comment from Anonymous |
| AR-0004115 | AR-0004115 | CFPB-2025-0039-3089 | 12/15/2025 | Comment from Anonymous |
| AR-0004116 | AR-0004116 | CFPB-2025-0039-3090 | 12/15/2025 | Comment from Sabo, Tara |
| AR-0004117 | AR-0004117 | CFPB-2025-0039-3091 | 12/15/2025 | Comment from Anonymous |
| AR-0004118 | AR-0004118 | CFPB-2025-0039-3092 | 12/15/2025 | Comment from Anonymous |
| AR-0004119 | AR-0004120 | CFPB-2025-0039-3093 | 12/15/2025 | Comment from Anonymous |
| AR-0004121 | AR-0004121 | CFPB-2025-0039-3094 | 12/15/2025 | Comment from Graves, Krisanne |
| AR-0004122 | AR-0004122 | CFPB-2025-0039-3095 | 12/15/2025 | Comment from Anonymous |
| AR-0004123 | AR-0004123 | CFPB-2025-0039-3096 | 12/15/2025 | Comment from Citizen , A concerned |
| AR-0004124 | AR-0004124 | CFPB-2025-0039-3097 | 12/15/2025 | Comment from Anonymous |
| AR-0004125 | AR-0004125 | CFPB-2025-0039-3098 | 12/15/2025 | Comment from Anonymous |
| AR-0004126 | AR-0004126 | CFPB-2025-0039-3099 | 12/15/2025 | Comment from Anonymous |
| AR-0004127 | AR-0004127 | CFPB-2025-0039-3100 | 12/15/2025 | Comment from Anonymous |
| AR-0004128 | AR-0004128 | CFPB-2025-0039-3101 | 12/15/2025 | Comment from Anonymous |
| AR-0004129 | AR-0004129 | CFPB-2025-0039-3102 | 12/15/2025 | Comment from Anonymous |
| AR-0004130 | AR-0004130 | CFPB-2025-0039-3103 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0004131 | AR-0004131 | CFPB-2025-0039-3104 | 12/15/2025 | Comment from Anonymous |
| AR-0004132 | AR-0004132 | CFPB-2025-0039-3105 | 12/15/2025 | Comment from Anonymous |
| AR-0004133 | AR-0004133 | CFPB-2025-0039-3106 | 12/15/2025 | Comment from Anonymous |
| AR-0004134 | AR-0004134 | CFPB-2025-0039-3107 | 12/15/2025 | Comment from Anonymous |
| AR-0004135 | AR-0004135 | CFPB-2025-0039-3108 | 12/15/2025 | Comment from Whitlock , Tracey |
| AR-0004136 | AR-0004136 | CFPB-2025-0039-3109 | 12/15/2025 | Comment from L, Lexi |
| AR-0004137 | AR-0004137 | CFPB-2025-0039-3110 | 12/15/2025 | Comment from Anonymous |
| AR-0004138 | AR-0004139 | CFPB-2025-0039-3111 | 12/15/2025 | Comment from Anonymous |
| AR-0004140 | AR-0004140 | CFPB-2025-0039-3112 | 12/15/2025 | Comment from Anonymous |
| AR-0004141 | AR-0004141 | CFPB-2025-0039-3113 | 12/15/2025 | Comment from Mills, Sarah |
| AR-0004142 | AR-0004142 | CFPB-2025-0039-3114 | 12/15/2025 | Comment from Lockhart, Jessica |
| AR-0004143 | AR-0004143 | CFPB-2025-0039-3115 | 12/15/2025 | Comment from Gilsenberg, Len |
| AR-0004144 | AR-0004144 | CFPB-2025-0039-3116 | 12/15/2025 | Comment from S, K |
| AR-0004145 | AR-0004146 | CFPB-2025-0039-3117 | 12/15/2025 | Comment from Ymous, Anon |
| AR-0004147 | AR-0004147 | CFPB-2025-0039-3118 | 12/15/2025 | Comment from Lucchetti, Jen |
| AR-0004148 | AR-0004148 | CFPB-2025-0039-3119 | 12/15/2025 | Comment from Smith, Destiny |
| AR-0004149 | AR-0004149 | CFPB-2025-0039-3120 | 12/15/2025 | Comment from Bland, Lauren |
| AR-0004150 | AR-0004150 | CFPB-2025-0039-3121 | 12/15/2025 | Comment from Felton, Crystal |
| AR-0004151 | AR-0004151 | CFPB-2025-0039-3122 | 12/15/2025 | Comment from Anonymous |
| AR-0004152 | AR-0004152 | CFPB-2025-0039-3123 | 12/15/2025 | Comment from Abbott, Stephanie |
| AR-0004153 | AR-0004153 | CFPB-2025-0039-3124 | 12/15/2025 | Comment from Anonymous |
| AR-0004154 | AR-0004154 | CFPB-2025-0039-3125 | 12/15/2025 | Comment from Ross, Jasmyne |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0004155 | AR-0004155 | CFPB-2025-0039-3126 | 12/15/2025 | Comment from Lee, Jon |
| AR-0004156 | AR-0004156 | CFPB-2025-0039-3127 | 12/15/2025 | Comment from K, Tomeka |
| AR-0004157 | AR-0004157 | CFPB-2025-0039-3128 | 12/15/2025 | Comment from Tossmann, Jessica |
| AR-0004158 | AR-0004158 | CFPB-2025-0039-3129 | 12/15/2025 | Comment from Anonymous |
| AR-0004159 | AR-0004159 | CFPB-2025-0039-3130 | 12/15/2025 | Comment from Jullietti, Rubi |
| AR-0004160 | AR-0004161 | CFPB-2025-0039-3131 | 12/15/2025 | Comment from Anonymous |
| AR-0004162 | AR-0004162 | CFPB-2025-0039-3132 | 12/15/2025 | Comment from Anonymous |
| AR-0004163 | AR-0004163 | CFPB-2025-0039-3133 | 12/15/2025 | Comment from Anonymous |
| AR-0004164 | AR-0004164 | CFPB-2025-0039-3134 | 12/15/2025 | Comment from Maddox, Marja |
| AR-0004165 | AR-0004165 | CFPB-2025-0039-3135 | 12/15/2025 | Comment from Anonymous |
| AR-0004166 | AR-0004166 | CFPB-2025-0039-3136 | 12/15/2025 | Comment from Anonymous |
| AR-0004167 | AR-0004167 | CFPB-2025-0039-3137 | 12/15/2025 | Comment from Anonymous |
| AR-0004168 | AR-0004168 | CFPB-2025-0039-3138 | 12/15/2025 | Comment from Anonymous |
| AR-0004169 | AR-0004169 | CFPB-2025-0039-3139 | 12/15/2025 | Comment from Anonymous |
| AR-0004170 | AR-0004170 | CFPB-2025-0039-3140 | 12/15/2025 | Comment from Anonymous |
| AR-0004171 | AR-0004171 | CFPB-2025-0039-3141 | 12/15/2025 | Comment from Anonymous |
| AR-0004172 | AR-0004172 | CFPB-2025-0039-3142 | 12/15/2025 | Comment from Anonymous |
| AR-0004173 | AR-0004173 | CFPB-2025-0039-3143 | 12/15/2025 | Comment from Anonymous |
| AR-0004174 | AR-0004174 | CFPB-2025-0039-3144 | 12/15/2025 | Comment from Stelter, Samantha |
| AR-0004175 | AR-0004175 | CFPB-2025-0039-3145 | 12/15/2025 | Comment from Moreira , Arista |
| AR-0004176 | AR-0004176 | CFPB-2025-0039-3146 | 12/15/2025 | Comment from Anonymous |
| AR-0004177 | AR-0004177 | CFPB-2025-0039-3147 | 12/15/2025 | Comment from Bilbrey, Cheyenne |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0004178 | AR-0004178 | CFPB-2025-0039-3148 | 12/15/2025 | Comment from Anonymous |
| AR-0004179 | AR-0004179 | CFPB-2025-0039-3149 | 12/15/2025 | Comment from McDermott, L |
| AR-0004180 | AR-0004180 | CFPB-2025-0039-3150 | 12/15/2025 | Comment from Hennessey, Jenna |
| AR-0004181 | AR-0004181 | CFPB-2025-0039-3151 | 12/15/2025 | Comment from Anonymous |
| AR-0004182 | AR-0004182 | CFPB-2025-0039-3152 | 12/15/2025 | Comment from Kirkland, Scarlett |
| AR-0004183 | AR-0004183 | CFPB-2025-0039-3153 | 12/15/2025 | Comment from Anonymous |
| AR-0004184 | AR-0004184 | CFPB-2025-0039-3154 | 12/15/2025 | Comment from Buske, Laura |
| AR-0004185 | AR-0004185 | CFPB-2025-0039-3155 | 12/15/2025 | Comment from Gonzalez , Daniella |
| AR-0004186 | AR-0004186 | CFPB-2025-0039-3156 | 12/15/2025 | Comment from Pina Cervantes, Sofia |
| AR-0004187 | AR-0004187 | CFPB-2025-0039-3157 | 12/15/2025 | Comment from Anonymous |
| AR-0004188 | AR-0004188 | CFPB-2025-0039-3158 | 12/15/2025 | Comment from Harding, Michele |
| AR-0004189 | AR-0004189 | CFPB-2025-0039-3159 | 12/15/2025 | Comment from Anonymous |
| AR-0004190 | AR-0004190 | CFPB-2025-0039-3160 | 12/15/2025 | Comment from Anonymous |
| AR-0004191 | AR-0004191 | CFPB-2025-0039-3161 | 12/15/2025 | Comment from Anonymous |
| AR-0004192 | AR-0004192 | CFPB-2025-0039-3162 | 12/15/2025 | Comment from Kellner, Noelle |
| AR-0004193 | AR-0004193 | CFPB-2025-0039-3163 | 12/15/2025 | Comment from Moyers, Mandy |
| AR-0004194 | AR-0004194 | CFPB-2025-0039-3164 | 12/15/2025 | Comment from Johnson , Timberly |
| AR-0004195 | AR-0004195 | CFPB-2025-0039-3165 | 12/15/2025 | Comment from Anonymous |
| AR-0004196 | AR-0004196 | CFPB-2025-0039-3166 | 12/15/2025 | Comment from Anonymous |
| AR-0004197 | AR-0004197 | CFPB-2025-0039-3167 | 12/15/2025 | Comment from Anonymous |
| AR-0004198 | AR-0004198 | CFPB-2025-0039-3168 | 12/15/2025 | Comment from Lucero, Jaime |
| AR-0004199 | AR-0004200 | CFPB-2025-0039-3169 | 12/15/2025 | Comment from Price, Monnaie |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0004201 | AR-0004201 | CFPB-2025-0039-3170 | 12/15/2025 | Comment from Zak, Kelley |
| AR-0004202 | AR-0004202 | CFPB-2025-0039-3171 | 12/15/2025 | Comment from Smith, Priscilla |
| AR-0004203 | AR-0004203 | CFPB-2025-0039-3172 | 12/15/2025 | Comment from Anonymous |
| AR-0004204 | AR-0004204 | CFPB-2025-0039-3173 | 12/15/2025 | Comment from Rice, Meagan |
| AR-0004205 | AR-0004205 | CFPB-2025-0039-3174 | 12/15/2025 | Comment from Farhoomand, Negin |
| AR-0004206 | AR-0004206 | CFPB-2025-0039-3175 | 12/15/2025 | Comment from Anonymous |
| AR-0004207 | AR-0004207 | CFPB-2025-0039-3176 | 12/15/2025 | Comment from Chill, Britney |
| AR-0004208 | AR-0004208 | CFPB-2025-0039-3177 | 12/15/2025 | Comment from Anonymous |
| AR-0004209 | AR-0004209 | CFPB-2025-0039-3178 | 12/15/2025 | Comment from Anonymous |
| AR-0004210 | AR-0004210 | CFPB-2025-0039-3179 | 12/15/2025 | Comment from Anonymous |
| AR-0004211 | AR-0004211 | CFPB-2025-0039-3180 | 12/15/2025 | Comment from Anonymous |
| AR-0004212 | AR-0004212 | CFPB-2025-0039-3181 | 12/15/2025 | Comment from Nicholson , Karen |
| AR-0004213 | AR-0004213 | CFPB-2025-0039-3182 | 12/15/2025 | Comment from Anonymous |
| AR-0004214 | AR-0004214 | CFPB-2025-0039-3183 | 12/15/2025 | Comment from Wilson, Geneva |
| AR-0004215 | AR-0004215 | CFPB-2025-0039-3184 | 12/15/2025 | Comment from Gibbs, Toynia |
| AR-0004216 | AR-0004216 | CFPB-2025-0039-3185 | 12/15/2025 | Comment from Edmeade, El |
| AR-0004217 | AR-0004217 | CFPB-2025-0039-3186 | 12/15/2025 | Comment from Anonymous |
| AR-0004218 | AR-0004218 | CFPB-2025-0039-3187 | 12/15/2025 | Comment from Anonymous |
| AR-0004219 | AR-0004219 | CFPB-2025-0039-3188 | 12/15/2025 | Comment from Anonymous |
| AR-0004220 | AR-0004220 | CFPB-2025-0039-3189 | 12/15/2025 | Comment from Anonymous |
| AR-0004221 | AR-0004221 | CFPB-2025-0039-3190 | 12/15/2025 | Comment from Anonymous |
| AR-0004222 | AR-0004222 | CFPB-2025-0039-3191 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0004223 | AR-0004223 | CFPB-2025-0039-3192 | 12/15/2025 | Comment from Anonymous |
| AR-0004224 | AR-0004224 | CFPB-2025-0039-3193 | 12/15/2025 | Comment from Anonymous |
| AR-0004225 | AR-0004225 | CFPB-2025-0039-3194 | 12/15/2025 | Comment from Anonymous |
| AR-0004226 | AR-0004226 | CFPB-2025-0039-3195 | 12/15/2025 | Comment from Osborn, Nancy |
| AR-0004227 | AR-0004227 | CFPB-2025-0039-3196 | 12/15/2025 | Comment from Kennedy, Caroline |
| AR-0004228 | AR-0004228 | CFPB-2025-0039-3197 | 12/15/2025 | Comment from Anonymous |
| AR-0004229 | AR-0004230 | CFPB-2025-0039-3198 | 12/15/2025 | Comment from Gray, Maureen |
| AR-0004231 | AR-0004231 | CFPB-2025-0039-3199 | 12/15/2025 | Comment from Heil, Tammy |
| AR-0004232 | AR-0004232 | CFPB-2025-0039-3200 | 12/15/2025 | Comment from Dorr, Elizabeth |
| AR-0004233 | AR-0004233 | CFPB-2025-0039-3201 | 12/15/2025 | Comment from Taylor, Bri |
| AR-0004234 | AR-0004234 | CFPB-2025-0039-3202 | 12/15/2025 | Comment from Oglesbee, Heather |
| AR-0004235 | AR-0004235 | CFPB-2025-0039-3203 | 12/15/2025 | Comment from Anonymous |
| AR-0004236 | AR-0004236 | CFPB-2025-0039-3204 | 12/15/2025 | Comment from Davidson, K. |
| AR-0004237 | AR-0004237 | CFPB-2025-0039-3205 | 12/15/2025 | Comment from Anonymous |
| AR-0004238 | AR-0004238 | CFPB-2025-0039-3206 | 12/15/2025 | Comment from Owens, Thomas |
| AR-0004239 | AR-0004239 | CFPB-2025-0039-3207 | 12/15/2025 | Comment from Anonymous |
| AR-0004240 | AR-0004240 | CFPB-2025-0039-3208 | 12/15/2025 | Comment from Anonymous |
| AR-0004241 | AR-0004241 | CFPB-2025-0039-3209 | 12/15/2025 | Comment from Anonymous |
| AR-0004242 | AR-0004242 | CFPB-2025-0039-3210 | 12/15/2025 | Comment from Anonymous |
| AR-0004243 | AR-0004243 | CFPB-2025-0039-3211 | 12/15/2025 | Comment from Citizen, Anonymous |
| AR-0004244 | AR-0004244 | CFPB-2025-0039-3212 | 12/15/2025 | Comment from Mitchell, Robin |
| AR-0004245 | AR-0004245 | CFPB-2025-0039-3213 | 12/15/2025 | Comment from T, Allie |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0004246 | AR-0004246 | CFPB-2025-0039-3214 | 12/15/2025 | Comment from Anonymous |
| AR-0004247 | AR-0004247 | CFPB-2025-0039-3215 | 12/15/2025 | Comment from Henry, Sarah |
| AR-0004248 | AR-0004248 | CFPB-2025-0039-3216 | 12/15/2025 | Comment from Reyes, Arinda |
| AR-0004249 | AR-0004249 | CFPB-2025-0039-3217 | 12/15/2025 | Comment from Hice, Deborah |
| AR-0004250 | AR-0004250 | CFPB-2025-0039-3218 | 12/15/2025 | Comment from Anonymous |
| AR-0004251 | AR-0004251 | CFPB-2025-0039-3219 | 12/15/2025 | Comment from Anonymous |
| AR-0004252 | AR-0004252 | CFPB-2025-0039-3220 | 12/15/2025 | Comment from Graff, Jordan |
| AR-0004253 | AR-0004253 | CFPB-2025-0039-3221 | 12/15/2025 | Comment from Rosenberg, Carol |
| AR-0004254 | AR-0004254 | CFPB-2025-0039-3222 | 12/15/2025 | Comment from Kammerer, Nat |
| AR-0004255 | AR-0004255 | CFPB-2025-0039-3223 | 12/15/2025 | Comment from Sasso, Kendal |
| AR-0004256 | AR-0004256 | CFPB-2025-0039-3224 | 12/15/2025 | Comment from Anonymous |
| AR-0004257 | AR-0004258 | CFPB-2025-0039-3225 | 12/15/2025 | Comment from Anonymous |
| AR-0004259 | AR-0004260 | CFPB-2025-0039-3226 | 12/15/2025 | Comment from Anonymous |
| AR-0004261 | AR-0004261 | CFPB-2025-0039-3227 | 12/15/2025 | Comment from Anonymous |
| AR-0004262 | AR-0004262 | CFPB-2025-0039-3228 | 12/15/2025 | Comment from Anonymous |
| AR-0004263 | AR-0004263 | CFPB-2025-0039-3229 | 12/15/2025 | Comment from Meinburg, Sheri |
| AR-0004264 | AR-0004264 | CFPB-2025-0039-3230 | 12/15/2025 | Comment from Anonymous |
| AR-0004265 | AR-0004265 | CFPB-2025-0039-3231 | 12/15/2025 | Comment from Name, No |
| AR-0004266 | AR-0004266 | CFPB-2025-0039-3232 | 12/15/2025 | Comment from Anonymous |
| AR-0004267 | AR-0004267 | CFPB-2025-0039-3233 | 12/15/2025 | Comment from Rust, Madeleine |
| AR-0004268 | AR-0004268 | CFPB-2025-0039-3234 | 12/15/2025 | Comment from Hurson, Jahmal |
| AR-0004269 | AR-0004269 | CFPB-2025-0039-3235 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0004270 | AR-0004270 | CFPB-2025-0039-3236 | 12/15/2025 | Comment from Anonymous |
| AR-0004271 | AR-0004272 | CFPB-2025-0039-3237 | 12/15/2025 | Comment from The Green Overcoat |
| AR-0004273 | AR-0004273 | CFPB-2025-0039-3238 | 12/15/2025 | Comment from Dallier, Melissa |
| AR-0004274 | AR-0004274 | CFPB-2025-0039-3239 | 12/15/2025 | Comment from Almanza, Heather |
| AR-0004275 | AR-0004275 | CFPB-2025-0039-3240 | 12/15/2025 | Comment from Anonymous |
| AR-0004276 | AR-0004276 | CFPB-2025-0039-3241 | 12/15/2025 | Comment from Maranto, A. |
| AR-0004277 | AR-0004277 | CFPB-2025-0039-3242 | 12/15/2025 | Comment from Anonymous |
| AR-0004278 | AR-0004278 | CFPB-2025-0039-3243 | 12/15/2025 | Comment from McFeeters, Monica |
| AR-0004279 | AR-0004279 | CFPB-2025-0039-3244 | 12/15/2025 | Comment from McFeeters, Monica |
| AR-0004280 | AR-0004280 | CFPB-2025-0039-3245 | 12/15/2025 | Comment from McFeeters, Monica |
| AR-0004281 | AR-0004281 | CFPB-2025-0039-3246 | 12/15/2025 | Comment from McFeeters, Monica |
| AR-0004282 | AR-0004282 | CFPB-2025-0039-3247 | 12/15/2025 | Comment from McFeeters, Monica |
| AR-0004283 | AR-0004283 | CFPB-2025-0039-3248 | 12/15/2025 | Comment from McFeeters, Monica |
| AR-0004284 | AR-0004284 | CFPB-2025-0039-3249 | 12/15/2025 | Comment from McFeeters, Monica |
| AR-0004285 | AR-0004285 | CFPB-2025-0039-3250 | 12/15/2025 | Comment from Anonymous |
| AR-0004286 | AR-0004286 | CFPB-2025-0039-3251 | 12/15/2025 | Comment from Johnson, Casey |
| AR-0004287 | AR-0004287 | CFPB-2025-0039-3252 | 12/15/2025 | Comment from Anonymous |
| AR-0004288 | AR-0004288 | CFPB-2025-0039-3253 | 12/15/2025 | Comment from Anonymous |
| AR-0004289 | AR-0004289 | CFPB-2025-0039-3254 | 12/15/2025 | Comment from Maile, Latoya |
| AR-0004290 | AR-0004290 | CFPB-2025-0039-3255 | 12/15/2025 | Comment from Speckart, Edward |
| AR-0004291 | AR-0004291 | CFPB-2025-0039-3256 | 12/15/2025 | Comment from Anonymous |
| AR-0004292 | AR-0004292 | CFPB-2025-0039-3257 | 12/15/2025 | Comment from Jackson, Kasey |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0004293 | AR-0004293 | CFPB-2025-0039-3258 | 12/15/2025 | Comment from Anonymous |
| AR-0004294 | AR-0004294 | CFPB-2025-0039-3259 | 12/15/2025 | Comment from Anonymous |
| AR-0004295 | AR-0004295 | CFPB-2025-0039-3260 | 12/15/2025 | Comment from Danielle Salgado, Danielle Salgado |
| AR-0004296 | AR-0004296 | CFPB-2025-0039-3261 | 12/15/2025 | Comment from Anonymous |
| AR-0004297 | AR-0004297 | CFPB-2025-0039-3262 | 12/15/2025 | Comment from Anonymous |
| AR-0004298 | AR-0004298 | CFPB-2025-0039-3263 | 12/15/2025 | Comment from Parrish, Denise |
| AR-0004299 | AR-0004300 | CFPB-2025-0039-3264 | 12/15/2025 | Comment from Anonymous |
| AR-0004301 | AR-0004301 | CFPB-2025-0039-3265 | 12/15/2025 | Comment from Anonymous |
| AR-0004302 | AR-0004302 | CFPB-2025-0039-3266 | 12/15/2025 | Comment from Anonymous |
| AR-0004303 | AR-0004303 | CFPB-2025-0039-3267 | 12/15/2025 | Comment from Anonymous |
| AR-0004304 | AR-0004304 | CFPB-2025-0039-3268 | 12/15/2025 | Comment from Bollinger, Bonita |
| AR-0004305 | AR-0004305 | CFPB-2025-0039-3269 | 12/15/2025 | Comment from Thornhill, Aubrey |
| AR-0004306 | AR-0004306 | CFPB-2025-0039-3270 | 12/15/2025 | Comment from Anonymous |
| AR-0004307 | AR-0004307 | CFPB-2025-0039-3271 | 12/15/2025 | Comment from Wiles, Heather |
| AR-0004308 | AR-0004308 | CFPB-2025-0039-3272 | 12/15/2025 | Comment from LaFortune, S |
| AR-0004309 | AR-0004309 | CFPB-2025-0039-3273 | 12/15/2025 | Comment from Lloyd, Betty Ann |
| AR-0004310 | AR-0004310 | CFPB-2025-0039-3274 | 12/15/2025 | Comment from Escobar, Reilly |
| AR-0004311 | AR-0004311 | CFPB-2025-0039-3275 | 12/15/2025 | Comment from Frishman, Louis |
| AR-0004312 | AR-0004312 | CFPB-2025-0039-3276 | 12/15/2025 | Comment from Anonymous |
| AR-0004313 | AR-0004313 | CFPB-2025-0039-3277 | 12/15/2025 | Comment from Richter , Luke |
| AR-0004314 | AR-0004314 | CFPB-2025-0039-3278 | 12/15/2025 | Comment from Sees, Keri |
| AR-0004315 | AR-0004315 | CFPB-2025-0039-3279 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0004316 | AR-0004316 | CFPB-2025-0039-3280 | 12/15/2025 | Comment from Rondon, Sarai |
| AR-0004317 | AR-0004318 | CFPB-2025-0039-3281 | 12/15/2025 | Comment from Dailey, Ebony |
| AR-0004319 | AR-0004319 | CFPB-2025-0039-3282 | 12/15/2025 | Comment from Foster, Jessie |
| AR-0004320 | AR-0004320 | CFPB-2025-0039-3283 | 12/15/2025 | Comment from Anonymous |
| AR-0004321 | AR-0004321 | CFPB-2025-0039-3284 | 12/15/2025 | Comment from Anonymous |
| AR-0004322 | AR-0004322 | CFPB-2025-0039-3285 | 12/15/2025 | Comment from Anonymous |
| AR-0004323 | AR-0004323 | CFPB-2025-0039-3286 | 12/15/2025 | Comment from Daniel, Nicole |
| AR-0004324 | AR-0004324 | CFPB-2025-0039-3287 | 12/15/2025 | Comment from Yyy, Xxx |
| AR-0004325 | AR-0004325 | CFPB-2025-0039-3288 | 12/15/2025 | Comment from Anonymous |
| AR-0004326 | AR-0004326 | CFPB-2025-0039-3289 | 12/15/2025 | Comment from Anonymous |
| AR-0004327 | AR-0004327 | CFPB-2025-0039-3290 | 12/15/2025 | Comment from Baez, Sofia |
| AR-0004328 | AR-0004328 | CFPB-2025-0039-3291 | 12/15/2025 | Comment from Anonymous |
| AR-0004329 | AR-0004329 | CFPB-2025-0039-3292 | 12/15/2025 | Comment from Anonymous |
| AR-0004330 | AR-0004330 | CFPB-2025-0039-3293 | 12/15/2025 | Comment from Anonymous |
| AR-0004331 | AR-0004331 | CFPB-2025-0039-3294 | 12/15/2025 | Comment from Anonymous |
| AR-0004332 | AR-0004333 | CFPB-2025-0039-3295 | 12/15/2025 | Comment from Swift, Bridget |
| AR-0004334 | AR-0004334 | CFPB-2025-0039-3296 | 12/15/2025 | Comment from Anonymous |
| AR-0004335 | AR-0004335 | CFPB-2025-0039-3297 | 12/15/2025 | Comment from Anonymous |
| AR-0004336 | AR-0004336 | CFPB-2025-0039-3298 | 12/15/2025 | Comment from MeekinsWolfe, Irene Susan |
| AR-0004337 | AR-0004337 | CFPB-2025-0039-3299 | 12/15/2025 | Comment from Anonymous |
| AR-0004338 | AR-0004338 | CFPB-2025-0039-3300 | 12/15/2025 | Comment from Camacho, Carmella |
| AR-0004339 | AR-0004339 | CFPB-2025-0039-3301 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0004340 | AR-0004340 | CFPB-2025-0039-3302 | 12/15/2025 | Comment from Torres, Giselle |
| AR-0004341 | AR-0004341 | CFPB-2025-0039-3303 | 12/15/2025 | Comment from Rayas, Heidi |
| AR-0004342 | AR-0004342 | CFPB-2025-0039-3304 | 12/15/2025 | Comment from Anonymous |
| AR-0004343 | AR-0004343 | CFPB-2025-0039-3305 | 12/15/2025 | Comment from Anonymous |
| AR-0004344 | AR-0004344 | CFPB-2025-0039-3306 | 12/15/2025 | Comment from Anonymous |
| AR-0004345 | AR-0004346 | CFPB-2025-0039-3307 | 12/15/2025 | Comment from Ferraz, Giovanna |
| AR-0004347 | AR-0004347 | CFPB-2025-0039-3308 | 12/15/2025 | Comment from Lipp, Laura |
| AR-0004348 | AR-0004348 | CFPB-2025-0039-3309 | 12/15/2025 | Comment from Davis, Dana |
| AR-0004349 | AR-0004349 | CFPB-2025-0039-3310 | 12/15/2025 | Comment from Anonymous |
| AR-0004350 | AR-0004350 | CFPB-2025-0039-3311 | 12/15/2025 | Comment from Linzmeier, Juliah |
| AR-0004351 | AR-0004351 | CFPB-2025-0039-3312 | 12/15/2025 | Comment from Zagorec-Marks, Wyatt |
| AR-0004352 | AR-0004352 | CFPB-2025-0039-3313 | 12/15/2025 | Comment from P, P |
| AR-0004353 | AR-0004353 | CFPB-2025-0039-3314 | 12/15/2025 | Comment from Anonymous |
| AR-0004354 | AR-0004354 | CFPB-2025-0039-3315 | 12/15/2025 | Comment from Anonymous |
| AR-0004355 | AR-0004355 | CFPB-2025-0039-3316 | 12/15/2025 | Comment from H, Melissa |
| AR-0004356 | AR-0004357 | CFPB-2025-0039-3317 | 12/15/2025 | Comment from Hunhoff, Lindsey |
| AR-0004358 | AR-0004358 | CFPB-2025-0039-3318 | 12/15/2025 | Comment from Anonymous |
| AR-0004359 | AR-0004359 | CFPB-2025-0039-3319 | 12/15/2025 | Comment from Labissiere, Tiffany |
| AR-0004360 | AR-0004360 | CFPB-2025-0039-3320 | 12/15/2025 | Comment from Anonymous |
| AR-0004361 | AR-0004361 | CFPB-2025-0039-3321 | 12/15/2025 | Comment from Anonymous |
| AR-0004362 | AR-0004362 | CFPB-2025-0039-3322 | 12/15/2025 | Comment from Schlabach, Lori |
| AR-0004363 | AR-0004364 | CFPB-2025-0039-3323 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0004365 | AR-0004365 | CFPB-2025-0039-3324 | 12/15/2025 | Comment from Mencia, Lore |
| AR-0004366 | AR-0004366 | CFPB-2025-0039-3325 | 12/15/2025 | Comment from Harter, Amy |
| AR-0004367 | AR-0004367 | CFPB-2025-0039-3326 | 12/15/2025 | Comment from Holmes, Dana |
| AR-0004368 | AR-0004368 | CFPB-2025-0039-3327 | 12/15/2025 | Comment from Anonymous |
| AR-0004369 | AR-0004369 | CFPB-2025-0039-3328 | 12/15/2025 | Comment from Thomas, Cheryl |
| AR-0004370 | AR-0004371 | CFPB-2025-0039-3329 | 12/15/2025 | Comment from Anonymous |
| AR-0004372 | AR-0004372 | CFPB-2025-0039-3330 | 12/15/2025 | Comment from Anonymous |
| AR-0004373 | AR-0004373 | CFPB-2025-0039-3331 | 12/15/2025 | Comment from Bueno, Caroline |
| AR-0004374 | AR-0004374 | CFPB-2025-0039-3332 | 12/15/2025 | Comment from Epling, Brittany |
| AR-0004375 | AR-0004375 | CFPB-2025-0039-3333 | 12/15/2025 | Comment from Anonymous |
| AR-0004376 | AR-0004376 | CFPB-2025-0039-3334 | 12/15/2025 | Comment from Anonymous |
| AR-0004377 | AR-0004377 | CFPB-2025-0039-3335 | 12/15/2025 | Comment from Anonymous |
| AR-0004378 | AR-0004378 | CFPB-2025-0039-3336 | 12/15/2025 | Comment from Balbo, Melaina |
| AR-0004379 | AR-0004379 | CFPB-2025-0039-3337 | 12/15/2025 | Comment from Anonymous |
| AR-0004380 | AR-0004380 | CFPB-2025-0039-3338 | 12/15/2025 | Comment from Krones, Kylie |
| AR-0004381 | AR-0004381 | CFPB-2025-0039-3339 | 12/15/2025 | Comment from Beebe, Sharon |
| AR-0004382 | AR-0004382 | CFPB-2025-0039-3340 | 12/15/2025 | Comment from Beebe, Sharon |
| AR-0004383 | AR-0004383 | CFPB-2025-0039-3341 | 12/15/2025 | Comment from Sch, J |
| AR-0004384 | AR-0004384 | CFPB-2025-0039-3342 | 12/15/2025 | Comment from Anonymous |
| AR-0004385 | AR-0004385 | CFPB-2025-0039-3343 | 12/15/2025 | Comment from Anonymous |
| AR-0004386 | AR-0004386 | CFPB-2025-0039-3344 | 12/15/2025 | Comment from Gurtatowski, Karly |
| AR-0004387 | AR-0004387 | CFPB-2025-0039-3345 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0004388 | AR-0004388 | CFPB-2025-0039-3346 | 12/15/2025 | Comment from Minyard, Liz |
| AR-0004389 | AR-0004389 | CFPB-2025-0039-3347 | 12/15/2025 | Comment from Anonymous |
| AR-0004390 | AR-0004390 | CFPB-2025-0039-3348 | 12/15/2025 | Comment from Peters, David |
| AR-0004391 | AR-0004391 | CFPB-2025-0039-3349 | 12/15/2025 | Comment from Hachtel, Henry |
| AR-0004392 | AR-0004392 | CFPB-2025-0039-3350 | 12/15/2025 | Comment from Anonymous |
| AR-0004393 | AR-0004393 | CFPB-2025-0039-3351 | 12/15/2025 | Comment from Anonymous |
| AR-0004394 | AR-0004394 | CFPB-2025-0039-3352 | 12/15/2025 | Comment from Rode, Karee |
| AR-0004395 | AR-0004395 | CFPB-2025-0039-3353 | 12/15/2025 | Comment from Bouse, Lee |
| AR-0004396 | AR-0004396 | CFPB-2025-0039-3354 | 12/15/2025 | Comment from Anonymous |
| AR-0004397 | AR-0004397 | CFPB-2025-0039-3355 | 12/15/2025 | Comment from Anonymous |
| AR-0004398 | AR-0004398 | CFPB-2025-0039-3356 | 12/15/2025 | Comment from Anonymous |
| AR-0004399 | AR-0004399 | CFPB-2025-0039-3357 | 12/15/2025 | Comment from Anonymous |
| AR-0004400 | AR-0004400 | CFPB-2025-0039-3358 | 12/15/2025 | Comment from Anonymous |
| AR-0004401 | AR-0004401 | CFPB-2025-0039-3359 | 12/15/2025 | Comment from Anonymous |
| AR-0004402 | AR-0004402 | CFPB-2025-0039-3360 | 12/15/2025 | Comment from Zamarron, Nancy |
| AR-0004403 | AR-0004403 | CFPB-2025-0039-3361 | 12/15/2025 | Comment from Anonymous |
| AR-0004404 | AR-0004404 | CFPB-2025-0039-3362 | 12/15/2025 | Comment from Lind , Samantha |
| AR-0004405 | AR-0004406 | CFPB-2025-0039-3363 | 12/15/2025 | Comment from Anonymous |
| AR-0004407 | AR-0004407 | CFPB-2025-0039-3364 | 12/15/2025 | Comment from Webb , Keren |
| AR-0004408 | AR-0004408 | CFPB-2025-0039-3365 | 12/15/2025 | Comment from Dunaway, Kathryn |
| AR-0004409 | AR-0004409 | CFPB-2025-0039-3366 | 12/15/2025 | Comment from Blatzheim, Jessi |
| AR-0004410 | AR-0004410 | CFPB-2025-0039-3367 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0004411 | AR-0004411 | CFPB-2025-0039-3368 | 12/15/2025 | Comment from Anonymous |
| AR-0004412 | AR-0004412 | CFPB-2025-0039-3369 | 12/15/2025 | Comment from Julca, Michelle |
| AR-0004413 | AR-0004413 | CFPB-2025-0039-3370 | 12/15/2025 | Comment from G, Yanna |
| AR-0004414 | AR-0004414 | CFPB-2025-0039-3371 | 12/15/2025 | Comment from Bailey, Larissa |
| AR-0004415 | AR-0004415 | CFPB-2025-0039-3372 | 12/15/2025 | Comment from Anonymous |
| AR-0004416 | AR-0004416 | CFPB-2025-0039-3373 | 12/15/2025 | Comment from Anonymous |
| AR-0004417 | AR-0004417 | CFPB-2025-0039-3374 | 12/15/2025 | Comment from Anonymous |
| AR-0004418 | AR-0004418 | CFPB-2025-0039-3375 | 12/15/2025 | Comment from Anonymous |
| AR-0004419 | AR-0004419 | CFPB-2025-0039-3376 | 12/15/2025 | Comment from Anonymous |
| AR-0004420 | AR-0004421 | CFPB-2025-0039-3377 | 12/15/2025 | Comment from Anonymous |
| AR-0004422 | AR-0004422 | CFPB-2025-0039-3378 | 12/15/2025 | Comment from Anonymous |
| AR-0004423 | AR-0004423 | CFPB-2025-0039-3379 | 12/15/2025 | Comment from Chapman, Jennifer |
| AR-0004424 | AR-0004424 | CFPB-2025-0039-3380 | 12/15/2025 | Comment from Anonymous |
| AR-0004425 | AR-0004425 | CFPB-2025-0039-3381 | 12/15/2025 | Comment from Anonymous |
| AR-0004426 | AR-0004426 | CFPB-2025-0039-3382 | 12/15/2025 | Comment from Anonymous |
| AR-0004427 | AR-0004427 | CFPB-2025-0039-3383 | 12/15/2025 | Comment from T, D |
| AR-0004428 | AR-0004428 | CFPB-2025-0039-3384 | 12/15/2025 | Comment from Anonymous |
| AR-0004429 | AR-0004429 | CFPB-2025-0039-3385 | 12/15/2025 | Comment from Anonymous |
| AR-0004430 | AR-0004430 | CFPB-2025-0039-3386 | 12/15/2025 | Comment from Anonymous |
| AR-0004431 | AR-0004432 | CFPB-2025-0039-3387 | 12/15/2025 | Comment from Roberson, Mark |
| AR-0004433 | AR-0004433 | CFPB-2025-0039-3388 | 12/15/2025 | Comment from M, Angela |
| AR-0004434 | AR-0004434 | CFPB-2025-0039-3389 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0004435 | AR-0004435 | CFPB-2025-0039-3390 | 12/15/2025 | Comment from Anonymous |
| AR-0004436 | AR-0004437 | CFPB-2025-0039-3391 | 12/15/2025 | Comment from Stilley, Megan |
| AR-0004438 | AR-0004439 | CFPB-2025-0039-3392 | 12/15/2025 | Comment from Tyson, Sakina |
| AR-0004440 | AR-0004440 | CFPB-2025-0039-3393 | 12/15/2025 | Comment from Moore, Rachel |
| AR-0004441 | AR-0004442 | CFPB-2025-0039-3394 | 12/15/2025 | Comment from Green Bolling, Lauren |
| AR-0004443 | AR-0004443 | CFPB-2025-0039-3395 | 12/15/2025 | Comment from Pulido, Gina |
| AR-0004444 | AR-0004444 | CFPB-2025-0039-3396 | 12/15/2025 | Comment from Zmerzlikar, Megan |
| AR-0004445 | AR-0004445 | CFPB-2025-0039-3397 | 12/15/2025 | Comment from Cook, Bradley |
| AR-0004446 | AR-0004446 | CFPB-2025-0039-3398 | 12/15/2025 | Comment from Anonymous |
| AR-0004447 | AR-0004447 | CFPB-2025-0039-3399 | 12/15/2025 | Comment from Leon, Isabella |
| AR-0004448 | AR-0004448 | CFPB-2025-0039-3400 | 12/15/2025 | Comment from Anonymous |
| AR-0004449 | AR-0004449 | CFPB-2025-0039-3401 | 12/15/2025 | Comment from Anonymous |
| AR-0004450 | AR-0004450 | CFPB-2025-0039-3402 | 12/15/2025 | Comment from K , M |
| AR-0004451 | AR-0004451 | CFPB-2025-0039-3403 | 12/15/2025 | Comment from Lay, Braden |
| AR-0004452 | AR-0004452 | CFPB-2025-0039-3404 | 12/15/2025 | Comment from Anonymous |
| AR-0004453 | AR-0004453 | CFPB-2025-0039-3405 | 12/15/2025 | Comment from Anonymous |
| AR-0004454 | AR-0004454 | CFPB-2025-0039-3406 | 12/15/2025 | Comment from Anonymous |
| AR-0004455 | AR-0004455 | CFPB-2025-0039-3407 | 12/15/2025 | Comment from Anonymous |
| AR-0004456 | AR-0004456 | CFPB-2025-0039-3408 | 12/15/2025 | Comment from Anonymous |
| AR-0004457 | AR-0004457 | CFPB-2025-0039-3409 | 12/15/2025 | Comment from Anonymous |
| AR-0004458 | AR-0004458 | CFPB-2025-0039-3410 | 12/15/2025 | Comment from Anonymous |
| AR-0004459 | AR-0004459 | CFPB-2025-0039-3411 | 12/15/2025 | Comment from Jobe, Paige |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0004460 | AR-0004460 | CFPB-2025-0039-3412 | 12/15/2025 | Comment from Anonymous |
| AR-0004461 | AR-0004461 | CFPB-2025-0039-3413 | 12/15/2025 | Comment from Anonymous |
| AR-0004462 | AR-0004462 | CFPB-2025-0039-3414 | 12/15/2025 | Comment from Anonymous |
| AR-0004463 | AR-0004463 | CFPB-2025-0039-3415 | 12/15/2025 | Comment from Anonymous |
| AR-0004464 | AR-0004464 | CFPB-2025-0039-3416 | 12/15/2025 | Comment from Anonymous |
| AR-0004465 | AR-0004465 | CFPB-2025-0039-3417 | 12/15/2025 | Comment from Anonymous |
| AR-0004466 | AR-0004466 | CFPB-2025-0039-3418 | 12/15/2025 | Comment from Robinson, Brooke |
| AR-0004467 | AR-0004467 | CFPB-2025-0039-3419 | 12/15/2025 | Comment from Anonymous |
| AR-0004468 | AR-0004468 | CFPB-2025-0039-3420 | 12/15/2025 | Comment from Anonymous |
| AR-0004469 | AR-0004469 | CFPB-2025-0039-3421 | 12/15/2025 | Comment from Anonymous |
| AR-0004470 | AR-0004470 | CFPB-2025-0039-3422 | 12/15/2025 | Comment from Anonymous |
| AR-0004471 | AR-0004471 | CFPB-2025-0039-3423 | 12/15/2025 | Comment from Anonymous |
| AR-0004472 | AR-0004472 | CFPB-2025-0039-3424 | 12/15/2025 | Comment from Anonymous |
| AR-0004473 | AR-0004473 | CFPB-2025-0039-3425 | 12/15/2025 | Comment from Reilly , Tori |
| AR-0004474 | AR-0004474 | CFPB-2025-0039-3426 | 12/15/2025 | Comment from Anonymous |
| AR-0004475 | AR-0004475 | CFPB-2025-0039-3427 | 12/15/2025 | Comment from Divekg, Chelsey |
| AR-0004476 | AR-0004476 | CFPB-2025-0039-3428 | 12/15/2025 | Comment from Anonymous |
| AR-0004477 | AR-0004477 | CFPB-2025-0039-3429 | 12/15/2025 | Comment from Anonymous |
| AR-0004478 | AR-0004478 | CFPB-2025-0039-3430 | 12/15/2025 | Comment from Anonymous |
| AR-0004479 | AR-0004479 | CFPB-2025-0039-3431 | 12/15/2025 | Comment from Linden, sally |
| AR-0004480 | AR-0004480 | CFPB-2025-0039-3432 | 12/15/2025 | Comment from Anonymous |
| AR-0004481 | AR-0004481 | CFPB-2025-0039-3433 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0004482 | AR-0004482 | CFPB-2025-0039-3434 | 12/15/2025 | Comment from Ruan, A |
| AR-0004483 | AR-0004483 | CFPB-2025-0039-3435 | 12/15/2025 | Comment from Anonymous |
| AR-0004484 | AR-0004484 | CFPB-2025-0039-3436 | 12/15/2025 | Comment from Anonymous |
| AR-0004485 | AR-0004485 | CFPB-2025-0039-3437 | 12/15/2025 | Comment from Twinglow, Ellen |
| AR-0004486 | AR-0004486 | CFPB-2025-0039-3438 | 12/15/2025 | Comment from Anonymous |
| AR-0004487 | AR-0004488 | CFPB-2025-0039-3439 | 12/15/2025 | Comment from Anonymous |
| AR-0004489 | AR-0004489 | CFPB-2025-0039-3440 | 12/15/2025 | Comment from Anonymous |
| AR-0004490 | AR-0004490 | CFPB-2025-0039-3441 | 12/15/2025 | Comment from Anonymous |
| AR-0004491 | AR-0004491 | CFPB-2025-0039-3442 | 12/15/2025 | Comment from Anonymous |
| AR-0004492 | AR-0004492 | CFPB-2025-0039-3443 | 12/15/2025 | Comment from Oviedo, Gerardo |
| AR-0004493 | AR-0004493 | CFPB-2025-0039-3444 | 12/15/2025 | Comment from Anonymous |
| AR-0004494 | AR-0004494 | CFPB-2025-0039-3445 | 12/15/2025 | Comment from Marchand , Michelle |
| AR-0004495 | AR-0004495 | CFPB-2025-0039-3446 | 12/15/2025 | Comment from Anonymous |
| AR-0004496 | AR-0004496 | CFPB-2025-0039-3447 | 12/15/2025 | Comment from Anonymous |
| AR-0004497 | AR-0004497 | CFPB-2025-0039-3448 | 12/15/2025 | Comment from B, Michele |
| AR-0004498 | AR-0004498 | CFPB-2025-0039-3449 | 12/15/2025 | Comment from Leopold, Miranda |
| AR-0004499 | AR-0004500 | CFPB-2025-0039-3450 | 12/15/2025 | Comment from Murphy, Georgia |
| AR-0004501 | AR-0004501 | CFPB-2025-0039-3451 | 12/15/2025 | Comment from King, Dayna |
| AR-0004502 | AR-0004502 | CFPB-2025-0039-3452 | 12/15/2025 | Comment from K, S |
| AR-0004503 | AR-0004503 | CFPB-2025-0039-3453 | 12/15/2025 | Comment from Anonymous |
| AR-0004504 | AR-0004505 | CFPB-2025-0039-3454 | 12/15/2025 | Comment from duty, rhea |
| AR-0004506 | AR-0004506 | CFPB-2025-0039-3455 | 12/15/2025 | Comment from Curlin, Taylor |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0004507 | AR-0004507 | CFPB-2025-0039-3456 | 12/15/2025 | Comment from Anonymous |
| AR-0004508 | AR-0004508 | CFPB-2025-0039-3457 | 12/15/2025 | Comment from Anonymous |
| AR-0004509 | AR-0004509 | CFPB-2025-0039-3458 | 12/15/2025 | Comment from Parks, Angela |
| AR-0004510 | AR-0004511 | CFPB-2025-0039-3459 | 12/15/2025 | Comment from Muller, Linda |
| AR-0004512 | AR-0004512 | CFPB-2025-0039-3460 | 12/15/2025 | Comment from mayssonet, katy |
| AR-0004513 | AR-0004513 | CFPB-2025-0039-3461 | 12/15/2025 | Comment from Anonymous |
| AR-0004514 | AR-0004514 | CFPB-2025-0039-3462 | 12/15/2025 | Comment from Anonymous |
| AR-0004515 | AR-0004516 | CFPB-2025-0039-3463 | 12/15/2025 | Comment from Anonymous |
| AR-0004517 | AR-0004518 | CFPB-2025-0039-3464 | 12/15/2025 | Comment from Anonymous |
| AR-0004519 | AR-0004519 | CFPB-2025-0039-3465 | 12/15/2025 | Comment from Daly, Nicole |
| AR-0004520 | AR-0004520 | CFPB-2025-0039-3466 | 12/15/2025 | Comment from Anonymous |
| AR-0004521 | AR-0004521 | CFPB-2025-0039-3467 | 12/15/2025 | Comment from Anonymous |
| AR-0004522 | AR-0004522 | CFPB-2025-0039-3468 | 12/15/2025 | Comment from Anonymous |
| AR-0004523 | AR-0004523 | CFPB-2025-0039-3469 | 12/15/2025 | Comment from Anonymous |
| AR-0004524 | AR-0004524 | CFPB-2025-0039-3470 | 12/15/2025 | Comment from Wilkins, Tracey |
| AR-0004525 | AR-0004525 | CFPB-2025-0039-3471 | 12/15/2025 | Comment from Anonymous |
| AR-0004526 | AR-0004526 | CFPB-2025-0039-3472 | 12/15/2025 | Comment from Anonymous |
| AR-0004527 | AR-0004527 | CFPB-2025-0039-3473 | 12/15/2025 | Comment from Heacock, Lara |
| AR-0004528 | AR-0004528 | CFPB-2025-0039-3474 | 12/15/2025 | Comment from Anonymous |
| AR-0004529 | AR-0004529 | CFPB-2025-0039-3475 | 12/15/2025 | Comment from Anonymous |
| AR-0004530 | AR-0004530 | CFPB-2025-0039-3476 | 12/15/2025 | Comment from Anonymous |
| AR-0004531 | AR-0004531 | CFPB-2025-0039-3477 | 12/15/2025 | Comment from Thompson, Brenda |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0004532 | AR-0004532 | CFPB-2025-0039-3478 | 12/15/2025 | Comment from Anonymous |
| AR-0004533 | AR-0004533 | CFPB-2025-0039-3479 | 12/15/2025 | Comment from Cutsinger, Bryceann |
| AR-0004534 | AR-0004534 | CFPB-2025-0039-3480 | 12/15/2025 | Comment from Anonymous |
| AR-0004535 | AR-0004535 | CFPB-2025-0039-3481 | 12/15/2025 | Comment from Anonymous |
| AR-0004536 | AR-0004536 | CFPB-2025-0039-3482 | 12/15/2025 | Comment from Anonymous |
| AR-0004537 | AR-0004537 | CFPB-2025-0039-3483 | 12/15/2025 | Comment from Sluder , Dale |
| AR-0004538 | AR-0004538 | CFPB-2025-0039-3484 | 12/15/2025 | Comment from Anonymous |
| AR-0004539 | AR-0004539 | CFPB-2025-0039-3485 | 12/15/2025 | Comment from Cole, D.A |
| AR-0004540 | AR-0004618 | CFPB-2025-0039-3486 | 12/15/2025 | Comment from National Fair Housing Alliance |
| AR-0004619 | AR-0004619 | CFPB-2025-0039-3487 | 12/15/2025 | Comment from Anonymous |
| AR-0004620 | AR-0004620 | CFPB-2025-0039-3488 | 12/15/2025 | Comment from Anonymous |
| AR-0004621 | AR-0004621 | CFPB-2025-0039-3489 | 12/15/2025 | Comment from Synnestvedt , Logan |
| AR-0004622 | AR-0004622 | CFPB-2025-0039-3490 | 12/15/2025 | Comment from Whelan, Nicole |
| AR-0004623 | AR-0004623 | CFPB-2025-0039-3491 | 12/15/2025 | Comment from Anonymous |
| AR-0004624 | AR-0004624 | CFPB-2025-0039-3492 | 12/15/2025 | Comment from Anonymous |
| AR-0004625 | AR-0004625 | CFPB-2025-0039-3493 | 12/15/2025 | Comment from Anonymous |
| AR-0004626 | AR-0004626 | CFPB-2025-0039-3494 | 12/15/2025 | Comment from Anonymous |
| AR-0004627 | AR-0004627 | CFPB-2025-0039-3495 | 12/15/2025 | Comment from Anonymous |
| AR-0004628 | AR-0004628 | CFPB-2025-0039-3496 | 12/15/2025 | Comment from La, Diana |
| AR-0004629 | AR-0004629 | CFPB-2025-0039-3497 | 12/15/2025 | Comment from Anonymous, Anonymous |
| AR-0004630 | AR-0004630 | CFPB-2025-0039-3498 | 12/15/2025 | Comment from Anonymous |
| AR-0004631 | AR-0004631 | CFPB-2025-0039-3499 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0004632 | AR-0004632 | CFPB-2025-0039-3500 | 12/15/2025 | Comment from Walker, Brandi |
| AR-0004633 | AR-0004633 | CFPB-2025-0039-3501 | 12/15/2025 | Comment from LaMar, Gwen |
| AR-0004634 | AR-0004634 | CFPB-2025-0039-3502 | 12/15/2025 | Comment from Anonymous |
| AR-0004635 | AR-0004635 | CFPB-2025-0039-3503 | 12/15/2025 | Comment from Anonymous |
| AR-0004636 | AR-0004636 | CFPB-2025-0039-3504 | 12/15/2025 | Comment from Miller, Betty |
| AR-0004637 | AR-0004637 | CFPB-2025-0039-3505 | 12/15/2025 | Comment from Anonymous |
| AR-0004638 | AR-0004638 | CFPB-2025-0039-3506 | 12/15/2025 | Comment from Warnock, Diane |
| AR-0004639 | AR-0004640 | CFPB-2025-0039-3507 | 12/15/2025 | Comment from Daly, Nikki |
| AR-0004641 | AR-0004641 | CFPB-2025-0039-3508 | 12/15/2025 | Comment from Hebert, Gillian |
| AR-0004642 | AR-0004642 | CFPB-2025-0039-3509 | 12/15/2025 | Comment from Albee, Susea |
| AR-0004643 | AR-0004643 | CFPB-2025-0039-3510 | 12/15/2025 | Comment from Anonymous |
| AR-0004644 | AR-0004644 | CFPB-2025-0039-3511 | 12/15/2025 | Comment from Brewington, Kimberly |
| AR-0004645 | AR-0004645 | CFPB-2025-0039-3512 | 12/15/2025 | Comment from Lundberg, Emilie |
| AR-0004646 | AR-0004646 | CFPB-2025-0039-3513 | 12/15/2025 | Comment from Anonymous |
| AR-0004647 | AR-0004647 | CFPB-2025-0039-3514 | 12/15/2025 | Comment from Anonymous |
| AR-0004648 | AR-0004648 | CFPB-2025-0039-3515 | 12/15/2025 | Comment from Anonymous |
| AR-0004649 | AR-0004649 | CFPB-2025-0039-3516 | 12/15/2025 | Comment from Anonymous |
| AR-0004650 | AR-0004650 | CFPB-2025-0039-3517 | 12/15/2025 | Comment from Gracey-Parker, Laurin |
| AR-0004651 | AR-0004651 | CFPB-2025-0039-3518 | 12/15/2025 | Comment from Matthews, Cassandra |
| AR-0004652 | AR-0004652 | CFPB-2025-0039-3519 | 12/15/2025 | Comment from Anonymous |
| AR-0004653 | AR-0004653 | CFPB-2025-0039-3520 | 12/15/2025 | Comment from Anonymous |
| AR-0004654 | AR-0004654 | CFPB-2025-0039-3521 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0004655 | AR-0004655 | CFPB-2025-0039-3522 | 12/15/2025 | Comment from Griffin, Amy |
| AR-0004656 | AR-0004657 | CFPB-2025-0039-3523 | 12/15/2025 | Comment from Anonymous |
| AR-0004658 | AR-0004659 | CFPB-2025-0039-3524 | 12/15/2025 | Comment from Fox, Amanda |
| AR-0004660 | AR-0004660 | CFPB-2025-0039-3525 | 12/15/2025 | Comment from Hutton , Elizabeth |
| AR-0004661 | AR-0004661 | CFPB-2025-0039-3526 | 12/15/2025 | Comment from Anonymous |
| AR-0004662 | AR-0004662 | CFPB-2025-0039-3527 | 12/15/2025 | Comment from Still, Alexandra |
| AR-0004663 | AR-0004664 | CFPB-2025-0039-3528 | 12/15/2025 | Comment from Anonymous |
| AR-0004665 | AR-0004665 | CFPB-2025-0039-3529 | 12/15/2025 | Comment from McKinnon , Karen |
| AR-0004666 | AR-0004666 | CFPB-2025-0039-3530 | 12/15/2025 | Comment from Anonymous |
| AR-0004667 | AR-0004667 | CFPB-2025-0039-3531 | 12/15/2025 | Comment from Anonymous |
| AR-0004668 | AR-0004668 | CFPB-2025-0039-3532 | 12/15/2025 | Comment from Shroth, Kathryn |
| AR-0004669 | AR-0004669 | CFPB-2025-0039-3533 | 12/15/2025 | Comment from Anonymous |
| AR-0004670 | AR-0004671 | CFPB-2025-0039-3534 | 12/15/2025 | Comment from Ymous, Anon |
| AR-0004672 | AR-0004672 | CFPB-2025-0039-3535 | 12/15/2025 | Comment from Hammond, Lydia |
| AR-0004673 | AR-0004673 | CFPB-2025-0039-3536 | 12/15/2025 | Comment from Anonymous |
| AR-0004674 | AR-0004674 | CFPB-2025-0039-3537 | 12/15/2025 | Comment from Anonymous |
| AR-0004675 | AR-0004675 | CFPB-2025-0039-3538 | 12/15/2025 | Comment from Stewart, Patricia |
| AR-0004676 | AR-0004676 | CFPB-2025-0039-3539 | 12/15/2025 | Comment from Serdy, Cristen |
| AR-0004677 | AR-0004677 | CFPB-2025-0039-3540 | 12/15/2025 | Comment from Anonymous |
| AR-0004678 | AR-0004678 | CFPB-2025-0039-3541 | 12/15/2025 | Comment from Talbert, Frankie |
| AR-0004679 | AR-0004679 | CFPB-2025-0039-3542 | 12/15/2025 | Comment from Dom, Jennifer |
| AR-0004680 | AR-0004680 | CFPB-2025-0039-3543 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0004681 | AR-0004681 | CFPB-2025-0039-3544 | 12/15/2025 | Comment from Anonymous |
| AR-0004682 | AR-0004682 | CFPB-2025-0039-3545 | 12/15/2025 | Comment from Anonymous |
| AR-0004683 | AR-0004683 | CFPB-2025-0039-3546 | 12/15/2025 | Comment from Anonymous |
| AR-0004684 | AR-0004684 | CFPB-2025-0039-3547 | 12/15/2025 | Comment from Herman, Lauryl |
| AR-0004685 | AR-0004685 | CFPB-2025-0039-3548 | 12/15/2025 | Comment from Anonymous |
| AR-0004686 | AR-0004686 | CFPB-2025-0039-3549 | 12/15/2025 | Comment from Anonymous |
| AR-0004687 | AR-0004687 | CFPB-2025-0039-3550 | 12/15/2025 | Comment from Scoggins , alanna |
| AR-0004688 | AR-0004688 | CFPB-2025-0039-3551 | 12/15/2025 | Comment from Hurtado, Nicole |
| AR-0004689 | AR-0004689 | CFPB-2025-0039-3552 | 12/15/2025 | Comment from Savage, Destiny |
| AR-0004690 | AR-0004690 | CFPB-2025-0039-3553 | 12/15/2025 | Comment from Studer, Zoe |
| AR-0004691 | AR-0004691 | CFPB-2025-0039-3554 | 12/15/2025 | Comment from Anonymous |
| AR-0004692 | AR-0004692 | CFPB-2025-0039-3555 | 12/15/2025 | Comment from Anonymous |
| AR-0004693 | AR-0004693 | CFPB-2025-0039-3556 | 12/15/2025 | Comment from Anonymous |
| AR-0004694 | AR-0004694 | CFPB-2025-0039-3557 | 12/15/2025 | Comment from Nguyen, Tiffany |
| AR-0004695 | AR-0004695 | CFPB-2025-0039-3558 | 12/15/2025 | Comment from Winkworth, Vivien |
| AR-0004696 | AR-0004696 | CFPB-2025-0039-3559 | 12/15/2025 | Comment from Rasmussen, Jennifer |
| AR-0004697 | AR-0004697 | CFPB-2025-0039-3560 | 12/15/2025 | Comment from Anonymous |
| AR-0004698 | AR-0004698 | CFPB-2025-0039-3561 | 12/15/2025 | Comment from Anonymous |
| AR-0004699 | AR-0004699 | CFPB-2025-0039-3562 | 12/15/2025 | Comment from Anonymous |
| AR-0004700 | AR-0004700 | CFPB-2025-0039-3563 | 12/15/2025 | Comment from May, Kellie |
| AR-0004701 | AR-0004701 | CFPB-2025-0039-3564 | 12/15/2025 | Comment from DaSilva, Faith |
| AR-0004702 | AR-0004702 | CFPB-2025-0039-3565 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0004703 | AR-0004703 | CFPB-2025-0039-3566 | 12/15/2025 | Comment from Evans, Lizzy |
| AR-0004704 | AR-0004704 | CFPB-2025-0039-3567 | 12/15/2025 | Comment from Anonymous |
| AR-0004705 | AR-0004705 | CFPB-2025-0039-3568 | 12/15/2025 | Comment from w, h |
| AR-0004706 | AR-0004706 | CFPB-2025-0039-3569 | 12/15/2025 | Comment from Koeneker, Jennifer |
| AR-0004707 | AR-0004707 | CFPB-2025-0039-3570 | 12/15/2025 | Comment from Anonymous |
| AR-0004708 | AR-0004708 | CFPB-2025-0039-3571 | 12/15/2025 | Comment from S, Alyssa |
| AR-0004709 | AR-0004709 | CFPB-2025-0039-3572 | 12/15/2025 | Comment from Anonymous |
| AR-0004710 | AR-0004710 | CFPB-2025-0039-3573 | 12/15/2025 | Comment from Kirkland, Regina |
| AR-0004711 | AR-0004711 | CFPB-2025-0039-3574 | 12/15/2025 | Comment from Sebesta, C |
| AR-0004712 | AR-0004712 | CFPB-2025-0039-3575 | 12/15/2025 | Comment from Halvorson, Kayla |
| AR-0004713 | AR-0004713 | CFPB-2025-0039-3576 | 12/15/2025 | Comment from Santacruz, Krista |
| AR-0004714 | AR-0004714 | CFPB-2025-0039-3577 | 12/15/2025 | Comment from Anonymous |
| AR-0004715 | AR-0004715 | CFPB-2025-0039-3578 | 12/15/2025 | Comment from C, N |
| AR-0004716 | AR-0004716 | CFPB-2025-0039-3579 | 12/15/2025 | Comment from Anonymous |
| AR-0004717 | AR-0004717 | CFPB-2025-0039-3580 | 12/15/2025 | Comment from Anonymous |
| AR-0004718 | AR-0004718 | CFPB-2025-0039-3581 | 12/15/2025 | Comment from Anonymous |
| AR-0004719 | AR-0004719 | CFPB-2025-0039-3582 | 12/15/2025 | Comment from Anonymous |
| AR-0004720 | AR-0004720 | CFPB-2025-0039-3583 | 12/15/2025 | Comment from Marmaduke, Meredith |
| AR-0004721 | AR-0004721 | CFPB-2025-0039-3584 | 12/15/2025 | Comment from Anonymous |
| AR-0004722 | AR-0004722 | CFPB-2025-0039-3585 | 12/15/2025 | Comment from Anonymous |
| AR-0004723 | AR-0004724 | CFPB-2025-0039-3586 | 12/15/2025 | Comment from Maxwell , J. |
| AR-0004725 | AR-0004725 | CFPB-2025-0039-3587 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0004726 | AR-0004726 | CFPB-2025-0039-3588 | 12/15/2025 | Comment from Anonymous |
| AR-0004727 | AR-0004727 | CFPB-2025-0039-3589 | 12/15/2025 | Comment from Koutelas, Eileen |
| AR-0004728 | AR-0004728 | CFPB-2025-0039-3590 | 12/15/2025 | Comment from shlain, irina |
| AR-0004729 | AR-0004729 | CFPB-2025-0039-3591 | 12/15/2025 | Comment from Anonymous |
| AR-0004730 | AR-0004730 | CFPB-2025-0039-3592 | 12/15/2025 | Comment from Ya, P |
| AR-0004731 | AR-0004731 | CFPB-2025-0039-3593 | 12/15/2025 | Comment from Oliva, Kristin |
| AR-0004732 | AR-0004732 | CFPB-2025-0039-3594 | 12/15/2025 | Comment from Nelson-Adams, Monica |
| AR-0004733 | AR-0004733 | CFPB-2025-0039-3595 | 12/15/2025 | Comment from Browne, Pauline |
| AR-0004734 | AR-0004734 | CFPB-2025-0039-3596 | 12/15/2025 | Comment from Hubka, Laura |
| AR-0004735 | AR-0004735 | CFPB-2025-0039-3597 | 12/15/2025 | Comment from Jackson, Jen |
| AR-0004736 | AR-0004736 | CFPB-2025-0039-3598 | 12/15/2025 | Comment from Savage , Lanya |
| AR-0004737 | AR-0004737 | CFPB-2025-0039-3599 | 12/15/2025 | Comment from Anonymous |
| AR-0004738 | AR-0004738 | CFPB-2025-0039-3600 | 12/15/2025 | Comment from Blanchard, Christen |
| AR-0004739 | AR-0004739 | CFPB-2025-0039-3601 | 12/15/2025 | Comment from Anonymous |
| AR-0004740 | AR-0004740 | CFPB-2025-0039-3602 | 12/15/2025 | Comment from Boggs, Rachael |
| AR-0004741 | AR-0004741 | CFPB-2025-0039-3603 | 12/15/2025 | Comment from Burnett, Jasmine |
| AR-0004742 | AR-0004742 | CFPB-2025-0039-3604 | 12/15/2025 | Comment from Anonymous |
| AR-0004743 | AR-0004743 | CFPB-2025-0039-3605 | 12/15/2025 | Comment from Anonymous |
| AR-0004744 | AR-0004744 | CFPB-2025-0039-3606 | 12/15/2025 | Comment from Anonymous |
| AR-0004745 | AR-0004746 | CFPB-2025-0039-3607 | 12/15/2025 | Comment from Anonymous |
| AR-0004747 | AR-0004747 | CFPB-2025-0039-3608 | 12/15/2025 | Comment from Smith, Millie |
| AR-0004748 | AR-0004748 | CFPB-2025-0039-3609 | 12/15/2025 | Comment from Anonymous , Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0004749 | AR-0004749 | CFPB-2025-0039-3610 | 12/15/2025 | Comment from MK, Mel |
| AR-0004750 | AR-0004750 | CFPB-2025-0039-3611 | 12/15/2025 | Comment from Anonymous |
| AR-0004751 | AR-0004751 | CFPB-2025-0039-3612 | 12/15/2025 | Comment from Anonymous |
| AR-0004752 | AR-0004752 | CFPB-2025-0039-3613 | 12/15/2025 | Comment from Johnson, Eric |
| AR-0004753 | AR-0004753 | CFPB-2025-0039-3614 | 12/15/2025 | Comment from Anonymous |
| AR-0004754 | AR-0004754 | CFPB-2025-0039-3615 | 12/15/2025 | Comment from Anonymous |
| AR-0004755 | AR-0004755 | CFPB-2025-0039-3616 | 12/15/2025 | Comment from Anonymous |
| AR-0004756 | AR-0004756 | CFPB-2025-0039-3617 | 12/15/2025 | Comment from Foshee, Carolyn |
| AR-0004757 | AR-0004757 | CFPB-2025-0039-3618 | 12/15/2025 | Comment from Apenteng , Stacy |
| AR-0004758 | AR-0004758 | CFPB-2025-0039-3619 | 12/15/2025 | Comment from Anonymous |
| AR-0004759 | AR-0004759 | CFPB-2025-0039-3620 | 12/15/2025 | Comment from Vierra, Lauren |
| AR-0004760 | AR-0004760 | CFPB-2025-0039-3621 | 12/15/2025 | Comment from S, M |
| AR-0004761 | AR-0004761 | CFPB-2025-0039-3622 | 12/15/2025 | Comment from Anonymous |
| AR-0004762 | AR-0004762 | CFPB-2025-0039-3623 | 12/15/2025 | Comment from Anonymous |
| AR-0004763 | AR-0004763 | CFPB-2025-0039-3624 | 12/15/2025 | Comment from Anonymous |
| AR-0004764 | AR-0004764 | CFPB-2025-0039-3625 | 12/15/2025 | Comment from Anonymous |
| AR-0004765 | AR-0004765 | CFPB-2025-0039-3626 | 12/15/2025 | Comment from Anonymous |
| AR-0004766 | AR-0004766 | CFPB-2025-0039-3627 | 12/15/2025 | Comment from Anonymous |
| AR-0004767 | AR-0004767 | CFPB-2025-0039-3628 | 12/15/2025 | Comment from Page, Wayne |
| AR-0004768 | AR-0004768 | CFPB-2025-0039-3629 | 12/15/2025 | Comment from Record, Jennifer |
| AR-0004769 | AR-0004769 | CFPB-2025-0039-3630 | 12/15/2025 | Comment from Radi, Brooke |
| AR-0004770 | AR-0004770 | CFPB-2025-0039-3631 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0004771 | AR-0004771 | CFPB-2025-0039-3632 | 12/15/2025 | Comment from Anonymous |
| AR-0004772 | AR-0004773 | CFPB-2025-0039-3633 | 12/15/2025 | Comment from Anonymous |
| AR-0004774 | AR-0004774 | CFPB-2025-0039-3634 | 12/15/2025 | Comment from Anonymous |
| AR-0004775 | AR-0004775 | CFPB-2025-0039-3635 | 12/15/2025 | Comment from Anonymous |
| AR-0004776 | AR-0004776 | CFPB-2025-0039-3636 | 12/15/2025 | Comment from reimer, danielle |
| AR-0004777 | AR-0004777 | CFPB-2025-0039-3637 | 12/15/2025 | Comment from Anonymous |
| AR-0004778 | AR-0004778 | CFPB-2025-0039-3638 | 12/15/2025 | Comment from Anonymous |
| AR-0004779 | AR-0004779 | CFPB-2025-0039-3639 | 12/15/2025 | Comment from Anonymous |
| AR-0004780 | AR-0004780 | CFPB-2025-0039-3640 | 12/15/2025 | Comment from Anonymous |
| AR-0004781 | AR-0004781 | CFPB-2025-0039-3641 | 12/15/2025 | Comment from Talbert, Casey |
| AR-0004782 | AR-0004782 | CFPB-2025-0039-3642 | 12/15/2025 | Comment from Anonymous |
| AR-0004783 | AR-0004783 | CFPB-2025-0039-3643 | 12/15/2025 | Comment from Anonymous |
| AR-0004784 | AR-0004784 | CFPB-2025-0039-3644 | 12/15/2025 | Comment from English , Valerie |
| AR-0004785 | AR-0004785 | CFPB-2025-0039-3645 | 12/15/2025 | Comment from Anonymous |
| AR-0004786 | AR-0004786 | CFPB-2025-0039-3646 | 12/15/2025 | Comment from Anonymous |
| AR-0004787 | AR-0004787 | CFPB-2025-0039-3647 | 12/15/2025 | Comment from T, A |
| AR-0004788 | AR-0004788 | CFPB-2025-0039-3648 | 12/15/2025 | Comment from Anonymous |
| AR-0004789 | AR-0004789 | CFPB-2025-0039-3649 | 12/15/2025 | Comment from Anonymous |
| AR-0004790 | AR-0004790 | CFPB-2025-0039-3650 | 12/15/2025 | Comment from Anonymous |
| AR-0004791 | AR-0004791 | CFPB-2025-0039-3651 | 12/15/2025 | Comment from Keith, Kristin |
| AR-0004792 | AR-0004792 | CFPB-2025-0039-3652 | 12/15/2025 | Comment from Anonymous |
| AR-0004793 | AR-0004793 | CFPB-2025-0039-3653 | 12/15/2025 | Comment from Bernal, Stephanie |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0004794 | AR-0004794 | CFPB-2025-0039-3654 | 12/15/2025 | Comment from Anonymous |
| AR-0004795 | AR-0004795 | CFPB-2025-0039-3655 | 12/15/2025 | Comment from Anonymous |
| AR-0004796 | AR-0004796 | CFPB-2025-0039-3656 | 12/15/2025 | Comment from Anonymous |
| AR-0004797 | AR-0004797 | CFPB-2025-0039-3657 | 12/15/2025 | Comment from Marko, Liz |
| AR-0004798 | AR-0004798 | CFPB-2025-0039-3658 | 12/15/2025 | Comment from Kelley , Bonnie |
| AR-0004799 | AR-0004799 | CFPB-2025-0039-3659 | 12/15/2025 | Comment from Anonymous |
| AR-0004800 | AR-0004800 | CFPB-2025-0039-3660 | 12/15/2025 | Comment from Hutchings, Mckinley |
| AR-0004801 | AR-0004801 | CFPB-2025-0039-3661 | 12/15/2025 | Comment from Anonymous |
| AR-0004802 | AR-0004802 | CFPB-2025-0039-3662 | 12/15/2025 | Comment from Anonymous |
| AR-0004803 | AR-0004803 | CFPB-2025-0039-3663 | 12/15/2025 | Comment from Anonymous |
| AR-0004804 | AR-0004804 | CFPB-2025-0039-3664 | 12/15/2025 | Comment from Bendix, Kara |
| AR-0004805 | AR-0004805 | CFPB-2025-0039-3665 | 12/15/2025 | Comment from Rice, Lilly |
| AR-0004806 | AR-0004806 | CFPB-2025-0039-3666 | 12/15/2025 | Comment from Anonymous |
| AR-0004807 | AR-0004807 | CFPB-2025-0039-3667 | 12/15/2025 | Comment from F, E |
| AR-0004808 | AR-0004808 | CFPB-2025-0039-3668 | 12/15/2025 | Comment from Anonymous |
| AR-0004809 | AR-0004809 | CFPB-2025-0039-3669 | 12/15/2025 | Comment from Anonymous |
| AR-0004810 | AR-0004810 | CFPB-2025-0039-3670 | 12/15/2025 | Comment from Greene, Deujjett |
| AR-0004811 | AR-0004811 | CFPB-2025-0039-3671 | 12/15/2025 | Comment from Anonymous |
| AR-0004812 | AR-0004812 | CFPB-2025-0039-3672 | 12/15/2025 | Comment from Webber, Sheila |
| AR-0004813 | AR-0004813 | CFPB-2025-0039-3673 | 12/15/2025 | Comment from Anonymous |
| AR-0004814 | AR-0004814 | CFPB-2025-0039-3674 | 12/15/2025 | Comment from Padilla, Alorah |
| AR-0004815 | AR-0004815 | CFPB-2025-0039-3675 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0004816 | AR-0004816 | CFPB-2025-0039-3676 | 12/15/2025 | Comment from Anonymous |
| AR-0004817 | AR-0004817 | CFPB-2025-0039-3677 | 12/15/2025 | Comment from Anonymous |
| AR-0004818 | AR-0004819 | CFPB-2025-0039-3678 | 12/15/2025 | Comment from Mohamed, Ayah |
| AR-0004820 | AR-0004820 | CFPB-2025-0039-3679 | 12/15/2025 | Comment from Anonymous |
| AR-0004821 | AR-0004821 | CFPB-2025-0039-3680 | 12/15/2025 | Comment from Morgan, Rachel |
| AR-0004822 | AR-0004822 | CFPB-2025-0039-3681 | 12/15/2025 | Comment from Ainsley, Shaysa |
| AR-0004823 | AR-0004823 | CFPB-2025-0039-3682 | 12/15/2025 | Comment from Grawe , Mikayla |
| AR-0004824 | AR-0004824 | CFPB-2025-0039-3683 | 12/15/2025 | Comment from Anonymous |
| AR-0004825 | AR-0004825 | CFPB-2025-0039-3684 | 12/15/2025 | Comment from Anonymous |
| AR-0004826 | AR-0004826 | CFPB-2025-0039-3685 | 12/15/2025 | Comment from Herman, Jordyn |
| AR-0004827 | AR-0004827 | CFPB-2025-0039-3686 | 12/15/2025 | Comment from Thigpen Jones, Quantara |
| AR-0004828 | AR-0004828 | CFPB-2025-0039-3687 | 12/15/2025 | Comment from Ryan, Melissa |
| AR-0004829 | AR-0004829 | CFPB-2025-0039-3688 | 12/15/2025 | Comment from Anonymous |
| AR-0004830 | AR-0004830 | CFPB-2025-0039-3689 | 12/15/2025 | Comment from Cortez, Amanda |
| AR-0004831 | AR-0004831 | CFPB-2025-0039-3690 | 12/15/2025 | Comment from Anonymous |
| AR-0004832 | AR-0004832 | CFPB-2025-0039-3691 | 12/15/2025 | Comment from Anonymous |
| AR-0004833 | AR-0004833 | CFPB-2025-0039-3692 | 12/15/2025 | Comment from Anonymous |
| AR-0004834 | AR-0004834 | CFPB-2025-0039-3693 | 12/15/2025 | Comment from Donlea, Leila |
| AR-0004835 | AR-0004835 | CFPB-2025-0039-3694 | 12/15/2025 | Comment from Anonymous |
| AR-0004836 | AR-0004836 | CFPB-2025-0039-3695 | 12/15/2025 | Comment from Anonymous |
| AR-0004837 | AR-0004837 | CFPB-2025-0039-3696 | 12/15/2025 | Comment from Connell, Nicole |
| AR-0004838 | AR-0004838 | CFPB-2025-0039-3697 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0004839 | AR-0004839 | CFPB-2025-0039-3698 | 12/15/2025 | Comment from Welsh, Tawny |
| AR-0004840 | AR-0004840 | CFPB-2025-0039-3699 | 12/15/2025 | Comment from Hernandez, Dey |
| AR-0004841 | AR-0004841 | CFPB-2025-0039-3700 | 12/15/2025 | Comment from Anonymous |
| AR-0004842 | AR-0004842 | CFPB-2025-0039-3701 | 12/15/2025 | Comment from Anonymous |
| AR-0004843 | AR-0004843 | CFPB-2025-0039-3702 | 12/15/2025 | Comment from Riling, Melissa |
| AR-0004844 | AR-0004844 | CFPB-2025-0039-3703 | 12/15/2025 | Comment from Anonymous |
| AR-0004845 | AR-0004845 | CFPB-2025-0039-3704 | 12/15/2025 | Comment from Holmes, Audra |
| AR-0004846 | AR-0004846 | CFPB-2025-0039-3705 | 12/15/2025 | Comment from Anonymous |
| AR-0004847 | AR-0004847 | CFPB-2025-0039-3706 | 12/15/2025 | Comment from Anonymous |
| AR-0004848 | AR-0004848 | CFPB-2025-0039-3707 | 12/15/2025 | Comment from Anonymous |
| AR-0004849 | AR-0004849 | CFPB-2025-0039-3708 | 12/15/2025 | Comment from Anonymous |
| AR-0004850 | AR-0004850 | CFPB-2025-0039-3709 | 12/15/2025 | Comment from Puha, Forest |
| AR-0004851 | AR-0004851 | CFPB-2025-0039-3710 | 12/15/2025 | Comment from Curtis, Mandi |
| AR-0004852 | AR-0004852 | CFPB-2025-0039-3711 | 12/15/2025 | Comment from Anonymous |
| AR-0004853 | AR-0004853 | CFPB-2025-0039-3712 | 12/15/2025 | Comment from Anonymous |
| AR-0004854 | AR-0004854 | CFPB-2025-0039-3713 | 12/15/2025 | Comment from Anonymous |
| AR-0004855 | AR-0004855 | CFPB-2025-0039-3714 | 12/15/2025 | Comment from B, Jess |
| AR-0004856 | AR-0004856 | CFPB-2025-0039-3715 | 12/15/2025 | Comment from Burks, Andrew |
| AR-0004857 | AR-0004857 | CFPB-2025-0039-3716 | 12/15/2025 | Comment from Anonymous |
| AR-0004858 | AR-0004858 | CFPB-2025-0039-3717 | 12/15/2025 | Comment from Anonymous |
| AR-0004859 | AR-0004859 | CFPB-2025-0039-3718 | 12/15/2025 | Comment from Patwin, Debbie |
| AR-0004860 | AR-0004860 | CFPB-2025-0039-3719 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0004861 | AR-0004861 | CFPB-2025-0039-3720 | 12/15/2025 | Comment from Simms, Emily |
| AR-0004862 | AR-0004862 | CFPB-2025-0039-3721 | 12/15/2025 | Comment from Anonymous |
| AR-0004863 | AR-0004864 | CFPB-2025-0039-3722 | 12/15/2025 | Comment from Stevens, Jessica |
| AR-0004865 | AR-0004865 | CFPB-2025-0039-3723 | 12/15/2025 | Comment from Anonymous |
| AR-0004866 | AR-0004866 | CFPB-2025-0039-3724 | 12/15/2025 | Comment from Chico, Sarah |
| AR-0004867 | AR-0004867 | CFPB-2025-0039-3725 | 12/15/2025 | Comment from Anonymous |
| AR-0004868 | AR-0004868 | CFPB-2025-0039-3726 | 12/15/2025 | Comment from Halatyn, Kim |
| AR-0004869 | AR-0004869 | CFPB-2025-0039-3727 | 12/15/2025 | Comment from McDowell, Lindsey |
| AR-0004870 | AR-0004870 | CFPB-2025-0039-3728 | 12/15/2025 | Comment from Anonymous |
| AR-0004871 | AR-0004871 | CFPB-2025-0039-3729 | 12/15/2025 | Comment from Anonymous |
| AR-0004872 | AR-0004872 | CFPB-2025-0039-3730 | 12/15/2025 | Comment from Volk, Mary |
| AR-0004873 | AR-0004873 | CFPB-2025-0039-3731 | 12/15/2025 | Comment from Anonymous |
| AR-0004874 | AR-0004874 | CFPB-2025-0039-3732 | 12/15/2025 | Comment from Johnson , Nekita |
| AR-0004875 | AR-0004875 | CFPB-2025-0039-3733 | 12/15/2025 | Comment from Johnson , Nekita |
| AR-0004876 | AR-0004876 | CFPB-2025-0039-3734 | 12/15/2025 | Comment from Marrs, Carlotta |
| AR-0004877 | AR-0004877 | CFPB-2025-0039-3735 | 12/15/2025 | Comment from Anonymous |
| AR-0004878 | AR-0004878 | CFPB-2025-0039-3736 | 12/15/2025 | Comment from Anonymous |
| AR-0004879 | AR-0004879 | CFPB-2025-0039-3737 | 12/15/2025 | Comment from Adegbulugbe, Esther |
| AR-0004880 | AR-0004880 | CFPB-2025-0039-3738 | 12/15/2025 | Comment from Mitchell, Kathryn |
| AR-0004881 | AR-0004881 | CFPB-2025-0039-3739 | 12/15/2025 | Comment from Anonymous |
| AR-0004882 | AR-0004882 | CFPB-2025-0039-3740 | 12/15/2025 | Comment from Anonymous |
| AR-0004883 | AR-0004883 | CFPB-2025-0039-3741 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0004884 | AR-0004884 | CFPB-2025-0039-3742 | 12/15/2025 | Comment from De Leon, Jonathan |
| AR-0004885 | AR-0004885 | CFPB-2025-0039-3743 | 12/15/2025 | Comment from Jones, Emma |
| AR-0004886 | AR-0004886 | CFPB-2025-0039-3744 | 12/15/2025 | Comment from Anonymous |
| AR-0004887 | AR-0004887 | CFPB-2025-0039-3745 | 12/15/2025 | Comment from Jagaraj, Kim |
| AR-0004888 | AR-0004888 | CFPB-2025-0039-3746 | 12/15/2025 | Comment from Anonymous |
| AR-0004889 | AR-0004889 | CFPB-2025-0039-3747 | 12/15/2025 | Comment from Dillon, Sarah |
| AR-0004890 | AR-0004890 | CFPB-2025-0039-3748 | 12/15/2025 | Comment from Lacy, Krystal |
| AR-0004891 | AR-0004891 | CFPB-2025-0039-3749 | 12/15/2025 | Comment from Fries, Alex |
| AR-0004892 | AR-0004892 | CFPB-2025-0039-3750 | 12/15/2025 | Comment from Koli, Carmen |
| AR-0004893 | AR-0004893 | CFPB-2025-0039-3751 | 12/15/2025 | Comment from slates, elizabeth |
| AR-0004894 | AR-0004894 | CFPB-2025-0039-3752 | 12/15/2025 | Comment from Brody, Anna |
| AR-0004895 | AR-0004895 | CFPB-2025-0039-3753 | 12/15/2025 | Comment from Stone, Wendy |
| AR-0004896 | AR-0004896 | CFPB-2025-0039-3754 | 12/15/2025 | Comment from Anonymous |
| AR-0004897 | AR-0004897 | CFPB-2025-0039-3755 | 12/15/2025 | Comment from Be, Alex |
| AR-0004898 | AR-0004898 | CFPB-2025-0039-3756 | 12/15/2025 | Comment from Leighton, Cora |
| AR-0004899 | AR-0004899 | CFPB-2025-0039-3757 | 12/15/2025 | Comment from Anonymous |
| AR-0004900 | AR-0004900 | CFPB-2025-0039-3758 | 12/15/2025 | Comment from Anonymous |
| AR-0004901 | AR-0004901 | CFPB-2025-0039-3759 | 12/15/2025 | Comment from Mueller, Virginia |
| AR-0004902 | AR-0004902 | CFPB-2025-0039-3760 | 12/15/2025 | Comment from Niergarth, Katie |
| AR-0004903 | AR-0004903 | CFPB-2025-0039-3761 | 12/15/2025 | Comment from Anonymous |
| AR-0004904 | AR-0004904 | CFPB-2025-0039-3762 | 12/15/2025 | Comment from Anonymous |
| AR-0004905 | AR-0004905 | CFPB-2025-0039-3763 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0004906 | AR-0004906 | CFPB-2025-0039-3764 | 12/15/2025 | Comment from Wood, MJ |
| AR-0004907 | AR-0004907 | CFPB-2025-0039-3765 | 12/15/2025 | Comment from Gee, Prince |
| AR-0004908 | AR-0004908 | CFPB-2025-0039-3766 | 12/15/2025 | Comment from Clark, Heather |
| AR-0004909 | AR-0004909 | CFPB-2025-0039-3767 | 12/15/2025 | Comment from Cootz, Candace |
| AR-0004910 | AR-0004910 | CFPB-2025-0039-3768 | 12/15/2025 | Comment from Anonymous |
| AR-0004911 | AR-0004911 | CFPB-2025-0039-3769 | 12/15/2025 | Comment from Anonymous |
| AR-0004912 | AR-0004912 | CFPB-2025-0039-3770 | 12/15/2025 | Comment from Anonymous |
| AR-0004913 | AR-0004913 | CFPB-2025-0039-3771 | 12/15/2025 | Comment from Anonymous, Anonymous |
| AR-0004914 | AR-0004914 | CFPB-2025-0039-3772 | 12/15/2025 | Comment from Hostetter, Hannah |
| AR-0004915 | AR-0004915 | CFPB-2025-0039-3773 | 12/15/2025 | Comment from Healey, Anya |
| AR-0004916 | AR-0004916 | CFPB-2025-0039-3774 | 12/15/2025 | Comment from Cullison, Gary |
| AR-0004917 | AR-0004917 | CFPB-2025-0039-3775 | 12/15/2025 | Comment from Anonymous |
| AR-0004918 | AR-0004918 | CFPB-2025-0039-3776 | 12/15/2025 | Comment from Springs, Shelby |
| AR-0004919 | AR-0004928 | CFPB-2025-0039-3777 | 12/15/2025 | Comment from Hope Credit Union/Hope Policy Institute/Hope Enterprise Corporation |
| AR-0004929 | AR-0004929 | CFPB-2025-0039-3778 | 12/15/2025 | Comment from Millwee, Athena |
| AR-0004930 | AR-0004930 | CFPB-2025-0039-3779 | 12/15/2025 | Comment from Anonymous |
| AR-0004931 | AR-0004932 | CFPB-2025-0039-3780 | 12/15/2025 | Comment from Anonymous |
| AR-0004933 | AR-0004933 | CFPB-2025-0039-3781 | 12/15/2025 | Comment from Anonymous |
| AR-0004934 | AR-0004934 | CFPB-2025-0039-3782 | 12/15/2025 | Comment from Anonymous |
| AR-0004935 | AR-0004935 | CFPB-2025-0039-3783 | 12/15/2025 | Comment from M, Sara |
| AR-0004936 | AR-0004936 | CFPB-2025-0039-3784 | 12/15/2025 | Comment from Razon, Julius |
| AR-0004937 | AR-0004937 | CFPB-2025-0039-3785 | 12/15/2025 | Comment from No, No |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0004938 | AR-0004938 | CFPB-2025-0039-3786 | 12/15/2025 | Comment from Anonymous |
| AR-0004939 | AR-0004939 | CFPB-2025-0039-3787 | 12/15/2025 | Comment from Wolf, Paige |
| AR-0004940 | AR-0004940 | CFPB-2025-0039-3788 | 12/15/2025 | Comment from Liles, Elicia |
| AR-0004941 | AR-0004941 | CFPB-2025-0039-3789 | 12/15/2025 | Comment from Anonymous |
| AR-0004942 | AR-0004942 | CFPB-2025-0039-3790 | 12/15/2025 | Comment from O, Melisa |
| AR-0004943 | AR-0004943 | CFPB-2025-0039-3791 | 12/15/2025 | Comment from Belsterling, Jessica |
| AR-0004944 | AR-0004944 | CFPB-2025-0039-3792 | 12/15/2025 | Comment from Anonymous |
| AR-0004945 | AR-0004945 | CFPB-2025-0039-3793 | 12/15/2025 | Comment from Doe, Jane |
| AR-0004946 | AR-0004946 | CFPB-2025-0039-3794 | 12/15/2025 | Comment from Gonzalez, Katherine |
| AR-0004947 | AR-0004947 | CFPB-2025-0039-3795 | 12/15/2025 | Comment from Anonymous |
| AR-0004948 | AR-0004948 | CFPB-2025-0039-3796 | 12/15/2025 | Comment from Anonymous |
| AR-0004949 | AR-0004949 | CFPB-2025-0039-3797 | 12/15/2025 | Comment from Anonymous |
| AR-0004950 | AR-0004950 | CFPB-2025-0039-3798 | 12/15/2025 | Comment from Ruud, Kris |
| AR-0004951 | AR-0004951 | CFPB-2025-0039-3799 | 12/15/2025 | Comment from Anonymous |
| AR-0004952 | AR-0004952 | CFPB-2025-0039-3800 | 12/15/2025 | Comment from T, Cindy |
| AR-0004953 | AR-0004953 | CFPB-2025-0039-3801 | 12/15/2025 | Comment from Anonymous |
| AR-0004954 | AR-0004954 | CFPB-2025-0039-3802 | 12/15/2025 | Comment from Anonymous |
| AR-0004955 | AR-0004955 | CFPB-2025-0039-3803 | 12/15/2025 | Comment from Nichols, Laura |
| AR-0004956 | AR-0004956 | CFPB-2025-0039-3804 | 12/15/2025 | Comment from Anonymous |
| AR-0004957 | AR-0004957 | CFPB-2025-0039-3805 | 12/15/2025 | Comment from Searles, Sherri |
| AR-0004958 | AR-0004958 | CFPB-2025-0039-3806 | 12/15/2025 | Comment from Louchart, Oneitta |
| AR-0004959 | AR-0004959 | CFPB-2025-0039-3807 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0004960 | AR-0004960 | CFPB-2025-0039-3808 | 12/15/2025 | Comment from Anonymous |
| AR-0004961 | AR-0004961 | CFPB-2025-0039-3809 | 12/15/2025 | Comment from Altop, April |
| AR-0004962 | AR-0004962 | CFPB-2025-0039-3810 | 12/15/2025 | Comment from Molina, Isabel |
| AR-0004963 | AR-0004964 | CFPB-2025-0039-3811 | 12/15/2025 | Comment from McLaughlin, Patrick |
| AR-0004965 | AR-0004965 | CFPB-2025-0039-3812 | 12/15/2025 | Comment from Stacy Lepley, Stacy Lepley |
| AR-0004966 | AR-0004966 | CFPB-2025-0039-3813 | 12/15/2025 | Comment from Sorenson, Kelsey |
| AR-0004967 | AR-0004967 | CFPB-2025-0039-3814 | 12/15/2025 | Comment from Martel, Charlotte |
| AR-0004968 | AR-0004968 | CFPB-2025-0039-3815 | 12/15/2025 | Comment from Anonymous |
| AR-0004969 | AR-0004969 | CFPB-2025-0039-3816 | 12/15/2025 | Comment from Anonymous |
| AR-0004970 | AR-0004970 | CFPB-2025-0039-3817 | 12/15/2025 | Comment from Anonymous |
| AR-0004971 | AR-0004971 | CFPB-2025-0039-3818 | 12/15/2025 | Comment from Church, Alexis |
| AR-0004972 | AR-0004972 | CFPB-2025-0039-3819 | 12/15/2025 | Comment from Anonymous |
| AR-0004973 | AR-0004973 | CFPB-2025-0039-3820 | 12/15/2025 | Comment from Anonymous |
| AR-0004974 | AR-0004974 | CFPB-2025-0039-3821 | 12/15/2025 | Comment from Lear, Justin |
| AR-0004975 | AR-0004975 | CFPB-2025-0039-3822 | 12/15/2025 | Comment from Anonymous |
| AR-0004976 | AR-0004977 | CFPB-2025-0039-3823 | 12/15/2025 | Comment from broussard, isabel |
| AR-0004978 | AR-0004980 | CFPB-2025-0039-3824 | 12/15/2025 | Comment from Goley, Marcus |
| AR-0004981 | AR-0004983 | CFPB-2025-0039-3825 | 12/15/2025 | Comment from Goley, Marcus |
| AR-0004984 | AR-0004984 | CFPB-2025-0039-3826 | 12/15/2025 | Comment from Doyan, Kristen |
| AR-0004985 | AR-0004985 | CFPB-2025-0039-3827 | 12/15/2025 | Comment from Anonymous |
| AR-0004986 | AR-0004986 | CFPB-2025-0039-3828 | 12/15/2025 | Comment from Anonymous |
| AR-0004987 | AR-0004987 | CFPB-2025-0039-3829 | 12/15/2025 | Comment from Crosier, Kristin |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0004988 | AR-0004988 | CFPB-2025-0039-3830 | 12/15/2025 | Comment from Witter, Claire |
| AR-0004989 | AR-0004989 | CFPB-2025-0039-3831 | 12/15/2025 | Comment from Narolsky, Nolan |
| AR-0004990 | AR-0004990 | CFPB-2025-0039-3832 | 12/15/2025 | Comment from Anonymous |
| AR-0004991 | AR-0004992 | CFPB-2025-0039-3833 | 12/15/2025 | Comment from Kato, Elena |
| AR-0004993 | AR-0004993 | CFPB-2025-0039-3834 | 12/15/2025 | Comment from Toronyi, Doris |
| AR-0004994 | AR-0004994 | CFPB-2025-0039-3835 | 12/15/2025 | Comment from Anonymous |
| AR-0004995 | AR-0004995 | CFPB-2025-0039-3836 | 12/15/2025 | Comment from Anonymous |
| AR-0004996 | AR-0004996 | CFPB-2025-0039-3837 | 12/15/2025 | Comment from Anonymous |
| AR-0004997 | AR-0004997 | CFPB-2025-0039-3838 | 12/15/2025 | Comment from Anonymous |
| AR-0004998 | AR-0004998 | CFPB-2025-0039-3839 | 12/15/2025 | Comment from Anonymous |
| AR-0004999 | AR-0004999 | CFPB-2025-0039-3840 | 12/15/2025 | Comment from Erickson, Francesca |
| AR-0005000 | AR-0005000 | CFPB-2025-0039-3841 | 12/15/2025 | Comment from Anonymous |
| AR-0005001 | AR-0005001 | CFPB-2025-0039-3842 | 12/15/2025 | Comment from Houp, Gina |
| AR-0005002 | AR-0005002 | CFPB-2025-0039-3843 | 12/15/2025 | Comment from Nader, Linda |
| AR-0005003 | AR-0005003 | CFPB-2025-0039-3844 | 12/15/2025 | Comment from L, Courtney |
| AR-0005004 | AR-0005004 | CFPB-2025-0039-3845 | 12/15/2025 | Comment from K, M |
| AR-0005005 | AR-0005005 | CFPB-2025-0039-3846 | 12/15/2025 | Comment from Green, Meredith |
| AR-0005006 | AR-0005006 | CFPB-2025-0039-3847 | 12/15/2025 | Comment from Lucas, Tamara |
| AR-0005007 | AR-0005007 | CFPB-2025-0039-3848 | 12/15/2025 | Comment from Anonymous |
| AR-0005008 | AR-0005008 | CFPB-2025-0039-3849 | 12/15/2025 | Comment from Squicciarini, Maria |
| AR-0005009 | AR-0005009 | CFPB-2025-0039-3850 | 12/15/2025 | Comment from Anonymous |
| AR-0005010 | AR-0005010 | CFPB-2025-0039-3851 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0005011 | AR-0005011 | CFPB-2025-0039-3852 | 12/15/2025 | Comment from Bogan-Hughes, Sheila |
| AR-0005012 | AR-0005012 | CFPB-2025-0039-3853 | 12/15/2025 | Comment from Reyes, Lee |
| AR-0005013 | AR-0005013 | CFPB-2025-0039-3854 | 12/15/2025 | Comment from Anonymous |
| AR-0005014 | AR-0005014 | CFPB-2025-0039-3855 | 12/15/2025 | Comment from Anonymous |
| AR-0005015 | AR-0005015 | CFPB-2025-0039-3856 | 12/15/2025 | Comment from Do It, Dont |
| AR-0005016 | AR-0005016 | CFPB-2025-0039-3857 | 12/15/2025 | Comment from P, Leona |
| AR-0005017 | AR-0005017 | CFPB-2025-0039-3858 | 12/15/2025 | Comment from Mckenzie, Tiara |
| AR-0005018 | AR-0005018 | CFPB-2025-0039-3859 | 12/15/2025 | Comment from Anonymous |
| AR-0005019 | AR-0005019 | CFPB-2025-0039-3860 | 12/15/2025 | Comment from Hon, L |
| AR-0005020 | AR-0005020 | CFPB-2025-0039-3861 | 12/15/2025 | Comment from Kirtley, Dalton |
| AR-0005021 | AR-0005021 | CFPB-2025-0039-3862 | 12/15/2025 | Comment from Anonymous |
| AR-0005022 | AR-0005022 | CFPB-2025-0039-3863 | 12/15/2025 | Comment from Anonymous |
| AR-0005023 | AR-0005023 | CFPB-2025-0039-3864 | 12/15/2025 | Comment from Green, Shay |
| AR-0005024 | AR-0005024 | CFPB-2025-0039-3865 | 12/15/2025 | Comment from Anonymous |
| AR-0005025 | AR-0005025 | CFPB-2025-0039-3866 | 12/15/2025 | Comment from Anonymous |
| AR-0005026 | AR-0005026 | CFPB-2025-0039-3867 | 12/15/2025 | Comment from Bella, Z |
| AR-0005027 | AR-0005027 | CFPB-2025-0039-3868 | 12/15/2025 | Comment from Anonymous |
| AR-0005028 | AR-0005028 | CFPB-2025-0039-3869 | 12/15/2025 | Comment from Lopez, Gladys |
| AR-0005029 | AR-0005029 | CFPB-2025-0039-3870 | 12/15/2025 | Comment from McNamara, Glenda |
| AR-0005030 | AR-0005030 | CFPB-2025-0039-3871 | 12/15/2025 | Comment from Anonymous |
| AR-0005031 | AR-0005033 | CFPB-2025-0039-3872 | 12/15/2025 | Comment from Kerns, Misty |
| AR-0005034 | AR-0005034 | CFPB-2025-0039-3873 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0005035 | AR-0005035 | CFPB-2025-0039-3874 | 12/15/2025 | Comment from Baer-Graves, Jessica |
| AR-0005036 | AR-0005036 | CFPB-2025-0039-3875 | 12/15/2025 | Comment from Anonymous |
| AR-0005037 | AR-0005037 | CFPB-2025-0039-3876 | 12/15/2025 | Comment from Anonymous |
| AR-0005038 | AR-0005038 | CFPB-2025-0039-3877 | 12/15/2025 | Comment from chung, charol |
| AR-0005039 | AR-0005039 | CFPB-2025-0039-3878 | 12/15/2025 | Comment from Howard, Dee |
| AR-0005040 | AR-0005040 | CFPB-2025-0039-3879 | 12/15/2025 | Comment from Underwood, Mallary |
| AR-0005041 | AR-0005041 | CFPB-2025-0039-3880 | 12/15/2025 | Comment from W, Aura |
| AR-0005042 | AR-0005049 | CFPB-2025-0039-3881 | 12/15/2025 | Comment from Public Justice |
| AR-0005050 | AR-0005050 | CFPB-2025-0039-3882 | 12/15/2025 | Comment from Munoz, Adriana |
| AR-0005051 | AR-0005051 | CFPB-2025-0039-3883 | 12/15/2025 | Comment from Gruetzner, Katherine |
| AR-0005052 | AR-0005052 | CFPB-2025-0039-3884 | 12/15/2025 | Comment from Serpico, Michele |
| AR-0005053 | AR-0005054 | CFPB-2025-0039-3885 | 12/15/2025 | Comment from Anonymous |
| AR-0005055 | AR-0005055 | CFPB-2025-0039-3886 | 12/15/2025 | Comment from Anonymous |
| AR-0005056 | AR-0005056 | CFPB-2025-0039-3887 | 12/15/2025 | Comment from Anonymous |
| AR-0005057 | AR-0005057 | CFPB-2025-0039-3888 | 12/15/2025 | Comment from Madison, Natalie |
| AR-0005058 | AR-0005058 | CFPB-2025-0039-3889 | 12/15/2025 | Comment from Anonymous |
| AR-0005059 | AR-0005060 | CFPB-2025-0039-3890 | 12/15/2025 | Comment from Wall, Katherine |
| AR-0005061 | AR-0005061 | CFPB-2025-0039-3891 | 12/15/2025 | Comment from Zheng, Emma |
| AR-0005062 | AR-0005062 | CFPB-2025-0039-3892 | 12/15/2025 | Comment from Huber, Mandy |
| AR-0005063 | AR-0005063 | CFPB-2025-0039-3893 | 12/15/2025 | Comment from Slown, Olivia |
| AR-0005064 | AR-0005064 | CFPB-2025-0039-3894 | 12/15/2025 | Comment from Mewhiney, Kate |
| AR-0005065 | AR-0005065 | CFPB-2025-0039-3895 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0005066 | AR-0005066 | CFPB-2025-0039-3896 | 12/15/2025 | Comment from L, Maggie |
| AR-0005067 | AR-0005067 | CFPB-2025-0039-3897 | 12/15/2025 | Comment from Anonymous |
| AR-0005068 | AR-0005068 | CFPB-2025-0039-3898 | 12/15/2025 | Comment from Anonymous |
| AR-0005069 | AR-0005069 | CFPB-2025-0039-3899 | 12/15/2025 | Comment from Anonymous |
| AR-0005070 | AR-0005070 | CFPB-2025-0039-3900 | 12/15/2025 | Comment from Perkins, Lynn |
| AR-0005071 | AR-0005071 | CFPB-2025-0039-3901 | 12/15/2025 | Comment from W, Angela |
| AR-0005072 | AR-0005072 | CFPB-2025-0039-3902 | 12/15/2025 | Comment from Anonymous |
| AR-0005073 | AR-0005073 | CFPB-2025-0039-3903 | 12/15/2025 | Comment from Anonymous |
| AR-0005074 | AR-0005074 | CFPB-2025-0039-3904 | 12/15/2025 | Comment from West, Taylor |
| AR-0005075 | AR-0005075 | CFPB-2025-0039-3905 | 12/15/2025 | Comment from Boensel, Ivone |
| AR-0005076 | AR-0005076 | CFPB-2025-0039-3906 | 12/15/2025 | Comment from Anonymous |
| AR-0005077 | AR-0005077 | CFPB-2025-0039-3907 | 12/15/2025 | Comment from Anonymous |
| AR-0005078 | AR-0005078 | CFPB-2025-0039-3908 | 12/15/2025 | Comment from Steen, Eden |
| AR-0005079 | AR-0005079 | CFPB-2025-0039-3909 | 12/15/2025 | Comment from Anonymous |
| AR-0005080 | AR-0005080 | CFPB-2025-0039-3910 | 12/15/2025 | Comment from Anonymous |
| AR-0005081 | AR-0005081 | CFPB-2025-0039-3911 | 12/15/2025 | Comment from Anonymous |
| AR-0005082 | AR-0005082 | CFPB-2025-0039-3912 | 12/15/2025 | Comment from Anonymous |
| AR-0005083 | AR-0005083 | CFPB-2025-0039-3913 | 12/15/2025 | Comment from Cox, G M |
| AR-0005084 | AR-0005084 | CFPB-2025-0039-3914 | 12/15/2025 | Comment from Anonymous |
| AR-0005085 | AR-0005085 | CFPB-2025-0039-3915 | 12/15/2025 | Comment from Anonymous |
| AR-0005086 | AR-0005086 | CFPB-2025-0039-3916 | 12/15/2025 | Comment from Anonymous |
| AR-0005087 | AR-0005087 | CFPB-2025-0039-3917 | 12/15/2025 | Comment from Garner, Starr |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0005088 | AR-0005088 | CFPB-2025-0039-3918 | 12/15/2025 | Comment from Parker , Kirsten |
| AR-0005089 | AR-0005089 | CFPB-2025-0039-3919 | 12/15/2025 | Comment from ann, Lu |
| AR-0005090 | AR-0005090 | CFPB-2025-0039-3920 | 12/15/2025 | Comment from Anonymous |
| AR-0005091 | AR-0005091 | CFPB-2025-0039-3921 | 12/15/2025 | Comment from Ehrlich, Josh |
| AR-0005092 | AR-0005092 | CFPB-2025-0039-3922 | 12/15/2025 | Comment from Jackson, Kellecia |
| AR-0005093 | AR-0005093 | CFPB-2025-0039-3923 | 12/15/2025 | Comment from Anonymous |
| AR-0005094 | AR-0005094 | CFPB-2025-0039-3924 | 12/15/2025 | Comment from Anonymous |
| AR-0005095 | AR-0005095 | CFPB-2025-0039-3925 | 12/15/2025 | Comment from Forge, R |
| AR-0005096 | AR-0005096 | CFPB-2025-0039-3926 | 12/15/2025 | Comment from Anonymous |
| AR-0005097 | AR-0005097 | CFPB-2025-0039-3927 | 12/15/2025 | Comment from Anonymous |
| AR-0005098 | AR-0005098 | CFPB-2025-0039-3928 | 12/15/2025 | Comment from Anonymous |
| AR-0005099 | AR-0005099 | CFPB-2025-0039-3929 | 12/15/2025 | Comment from Gray, Alyssa |
| AR-0005100 | AR-0005100 | CFPB-2025-0039-3930 | 12/15/2025 | Comment from Anonymous |
| AR-0005101 | AR-0005101 | CFPB-2025-0039-3931 | 12/15/2025 | Comment from Anonymous |
| AR-0005102 | AR-0005102 | CFPB-2025-0039-3932 | 12/15/2025 | Comment from Anonymous |
| AR-0005103 | AR-0005103 | CFPB-2025-0039-3933 | 12/15/2025 | Comment from N/A, Anonymous |
| AR-0005104 | AR-0005104 | CFPB-2025-0039-3934 | 12/15/2025 | Comment from Kramer, Hope |
| AR-0005105 | AR-0005105 | CFPB-2025-0039-3935 | 12/15/2025 | Comment from Anonymous |
| AR-0005106 | AR-0005106 | CFPB-2025-0039-3936 | 12/15/2025 | Comment from Anonymous |
| AR-0005107 | AR-0005107 | CFPB-2025-0039-3937 | 12/15/2025 | Comment from Anonymous |
| AR-0005108 | AR-0005108 | CFPB-2025-0039-3938 | 12/15/2025 | Comment from Anonymous |
| AR-0005109 | AR-0005109 | CFPB-2025-0039-3939 | 12/15/2025 | Comment from Salerno, Liza |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0005110 | AR-0005110 | CFPB-2025-0039-3940 | 12/15/2025 | Comment from Anonymous |
| AR-0005111 | AR-0005111 | CFPB-2025-0039-3941 | 12/15/2025 | Comment from Anonymous |
| AR-0005112 | AR-0005112 | CFPB-2025-0039-3942 | 12/15/2025 | Comment from Varga, Mary |
| AR-0005113 | AR-0005113 | CFPB-2025-0039-3943 | 12/15/2025 | Comment from Leong, Christina |
| AR-0005114 | AR-0005114 | CFPB-2025-0039-3944 | 12/15/2025 | Comment from Anonymous |
| AR-0005115 | AR-0005115 | CFPB-2025-0039-3945 | 12/15/2025 | Comment from Buisson, Valerie |
| AR-0005116 | AR-0005116 | CFPB-2025-0039-3946 | 12/15/2025 | Comment from Anonymous |
| AR-0005117 | AR-0005118 | CFPB-2025-0039-3947 | 12/15/2025 | Comment from Fawthrop, Katelyn |
| AR-0005119 | AR-0005119 | CFPB-2025-0039-3948 | 12/15/2025 | Comment from Winfield, Rachel |
| AR-0005120 | AR-0005120 | CFPB-2025-0039-3949 | 12/15/2025 | Comment from Shepherd, Emily |
| AR-0005121 | AR-0005121 | CFPB-2025-0039-3950 | 12/15/2025 | Comment from Robinson, Gwen |
| AR-0005122 | AR-0005122 | CFPB-2025-0039-3951 | 12/15/2025 | Comment from Levere, Jacqui |
| AR-0005123 | AR-0005123 | CFPB-2025-0039-3952 | 12/15/2025 | Comment from Hanni, Maya |
| AR-0005124 | AR-0005124 | CFPB-2025-0039-3953 | 12/15/2025 | Comment from Anonymous |
| AR-0005125 | AR-0005125 | CFPB-2025-0039-3954 | 12/15/2025 | Comment from Anonymous |
| AR-0005126 | AR-0005126 | CFPB-2025-0039-3955 | 12/15/2025 | Comment from B, Mary |
| AR-0005127 | AR-0005127 | CFPB-2025-0039-3956 | 12/15/2025 | Comment from Anonymous |
| AR-0005128 | AR-0005128 | CFPB-2025-0039-3957 | 12/15/2025 | Comment from Jackson, Katherine |
| AR-0005129 | AR-0005129 | CFPB-2025-0039-3958 | 12/15/2025 | Comment from Bryant, Tim |
| AR-0005130 | AR-0005130 | CFPB-2025-0039-3959 | 12/15/2025 | Comment from Blake , Dafina |
| AR-0005131 | AR-0005131 | CFPB-2025-0039-3960 | 12/15/2025 | Comment from Kangas, Cara |
| AR-0005132 | AR-0005132 | CFPB-2025-0039-3961 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0005133 | AR-0005133 | CFPB-2025-0039-3962 | 12/15/2025 | Comment from Lam, S |
| AR-0005134 | AR-0005134 | CFPB-2025-0039-3963 | 12/15/2025 | Comment from Bartell, Mikayla |
| AR-0005135 | AR-0005135 | CFPB-2025-0039-3964 | 12/15/2025 | Comment from Anonymous |
| AR-0005136 | AR-0005136 | CFPB-2025-0039-3965 | 12/15/2025 | Comment from Anonymous |
| AR-0005137 | AR-0005137 | CFPB-2025-0039-3966 | 12/15/2025 | Comment from Anonymous |
| AR-0005138 | AR-0005138 | CFPB-2025-0039-3967 | 12/15/2025 | Comment from Anonymous |
| AR-0005139 | AR-0005139 | CFPB-2025-0039-3968 | 12/15/2025 | Comment from Anonymous |
| AR-0005140 | AR-0005140 | CFPB-2025-0039-3969 | 12/15/2025 | Comment from Fontecchio, Gwen |
| AR-0005141 | AR-0005141 | CFPB-2025-0039-3970 | 12/15/2025 | Comment from Anonymous |
| AR-0005142 | AR-0005142 | CFPB-2025-0039-3971 | 12/15/2025 | Comment from Anonymous |
| AR-0005143 | AR-0005143 | CFPB-2025-0039-3972 | 12/15/2025 | Comment from Anonymous |
| AR-0005144 | AR-0005144 | CFPB-2025-0039-3973 | 12/15/2025 | Comment from Anonymous |
| AR-0005145 | AR-0005145 | CFPB-2025-0039-3974 | 12/15/2025 | Comment from Anonymous |
| AR-0005146 | AR-0005146 | CFPB-2025-0039-3975 | 12/15/2025 | Comment from Anonymous |
| AR-0005147 | AR-0005147 | CFPB-2025-0039-3976 | 12/15/2025 | Comment from Rodriguez, Andres |
| AR-0005148 | AR-0005148 | CFPB-2025-0039-3977 | 12/15/2025 | Comment from McKinnon, Zurita |
| AR-0005149 | AR-0005149 | CFPB-2025-0039-3978 | 12/15/2025 | Comment from Anonymous |
| AR-0005150 | AR-0005150 | CFPB-2025-0039-3979 | 12/15/2025 | Comment from Westerhold , Tiffany |
| AR-0005151 | AR-0005151 | CFPB-2025-0039-3980 | 12/15/2025 | Comment from Anonymous |
| AR-0005152 | AR-0005152 | CFPB-2025-0039-3981 | 12/15/2025 | Comment from Anonymous |
| AR-0005153 | AR-0005153 | CFPB-2025-0039-3982 | 12/15/2025 | Comment from Jackson, Joseph |
| AR-0005154 | AR-0005154 | CFPB-2025-0039-3983 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0005155 | AR-0005155 | CFPB-2025-0039-3984 | 12/15/2025 | Comment from Anonymous |
| AR-0005156 | AR-0005156 | CFPB-2025-0039-3985 | 12/15/2025 | Comment from Calhoun, Charlotte |
| AR-0005157 | AR-0005157 | CFPB-2025-0039-3986 | 12/15/2025 | Comment from Anonymous |
| AR-0005158 | AR-0005158 | CFPB-2025-0039-3987 | 12/15/2025 | Comment from Hurd, Elizabeth |
| AR-0005159 | AR-0005159 | CFPB-2025-0039-3988 | 12/15/2025 | Comment from Anonymous |
| AR-0005160 | AR-0005160 | CFPB-2025-0039-3989 | 12/15/2025 | Comment from Anonymous |
| AR-0005161 | AR-0005161 | CFPB-2025-0039-3990 | 12/15/2025 | Comment from Anonymous |
| AR-0005162 | AR-0005162 | CFPB-2025-0039-3991 | 12/15/2025 | Comment from Macomber, Dawn |
| AR-0005163 | AR-0005163 | CFPB-2025-0039-3992 | 12/15/2025 | Comment from Smith , Joe |
| AR-0005164 | AR-0005165 | CFPB-2025-0039-3993 | 12/15/2025 | Comment from Jones, Dusti |
| AR-0005166 | AR-0005166 | CFPB-2025-0039-3994 | 12/15/2025 | Comment from Mecey, Lisa |
| AR-0005167 | AR-0005167 | CFPB-2025-0039-3995 | 12/15/2025 | Comment from Anonymous |
| AR-0005168 | AR-0005168 | CFPB-2025-0039-3996 | 12/15/2025 | Comment from Anonymous |
| AR-0005169 | AR-0005169 | CFPB-2025-0039-3997 | 12/15/2025 | Comment from Anonymous |
| AR-0005170 | AR-0005170 | CFPB-2025-0039-3998 | 12/15/2025 | Comment from Tornow, Kari |
| AR-0005171 | AR-0005171 | CFPB-2025-0039-3999 | 12/15/2025 | Comment from Christner, Amy |
| AR-0005172 | AR-0005172 | CFPB-2025-0039-4000 | 12/15/2025 | Comment from Kluting, Jenna |
| AR-0005173 | AR-0005173 | CFPB-2025-0039-4001 | 12/15/2025 | Comment from Smalley , Jessica |
| AR-0005174 | AR-0005174 | CFPB-2025-0039-4002 | 12/15/2025 | Comment from Dahlfors, Wren |
| AR-0005175 | AR-0005177 | CFPB-2025-0039-4003 | 12/15/2025 | Comment from Haleem, Ayman |
| AR-0005178 | AR-0005178 | CFPB-2025-0039-4004 | 12/15/2025 | Comment from Jackson, Treneka |
| AR-0005179 | AR-0005179 | CFPB-2025-0039-4005 | 12/15/2025 | Comment from Mongold, Chris |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0005180 | AR-0005181 | CFPB-2025-0039-4006 | 12/15/2025 | Comment from Anonymous |
| AR-0005182 | AR-0005182 | CFPB-2025-0039-4007 | 12/15/2025 | Comment from Mathews , Rachel |
| AR-0005183 | AR-0005183 | CFPB-2025-0039-4008 | 12/15/2025 | Comment from Anonymous |
| AR-0005184 | AR-0005184 | CFPB-2025-0039-4009 | 12/15/2025 | Comment from Anonymous |
| AR-0005185 | AR-0005186 | CFPB-2025-0039-4010 | 12/15/2025 | Comment from Fawthrop, Roland |
| AR-0005187 | AR-0005187 | CFPB-2025-0039-4011 | 12/15/2025 | Comment from Anonymous |
| AR-0005188 | AR-0005188 | CFPB-2025-0039-4012 | 12/15/2025 | Comment from Anonymous |
| AR-0005189 | AR-0005189 | CFPB-2025-0039-4013 | 12/15/2025 | Comment from Anonymous |
| AR-0005190 | AR-0005190 | CFPB-2025-0039-4014 | 12/15/2025 | Comment from Anonymous |
| AR-0005191 | AR-0005191 | CFPB-2025-0039-4015 | 12/15/2025 | Comment from Anonymous |
| AR-0005192 | AR-0005192 | CFPB-2025-0039-4016 | 12/15/2025 | Comment from Anonymous |
| AR-0005193 | AR-0005193 | CFPB-2025-0039-4017 | 12/15/2025 | Comment from Anonymous |
| AR-0005194 | AR-0005194 | CFPB-2025-0039-4018 | 12/15/2025 | Comment from Sirridge, Jill |
| AR-0005195 | AR-0005195 | CFPB-2025-0039-4019 | 12/15/2025 | Comment from Talon, Laura |
| AR-0005196 | AR-0005196 | CFPB-2025-0039-4020 | 12/15/2025 | Comment from Anonymous |
| AR-0005197 | AR-0005197 | CFPB-2025-0039-4021 | 12/15/2025 | Comment from Anonymous |
| AR-0005198 | AR-0005198 | CFPB-2025-0039-4022 | 12/15/2025 | Comment from G., Mimi |
| AR-0005199 | AR-0005199 | CFPB-2025-0039-4023 | 12/15/2025 | Comment from Anonymous |
| AR-0005200 | AR-0005200 | CFPB-2025-0039-4024 | 12/15/2025 | Comment from Willimans, Christina |
| AR-0005201 | AR-0005201 | CFPB-2025-0039-4025 | 12/15/2025 | Comment from Tarrant, Huntley |
| AR-0005202 | AR-0005202 | CFPB-2025-0039-4026 | 12/15/2025 | Comment from R, Lindsey |
| AR-0005203 | AR-0005203 | CFPB-2025-0039-4027 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0005204 | AR-0005204 | CFPB-2025-0039-4028 | 12/15/2025 | Comment from Anonymous |
| AR-0005205 | AR-0005205 | CFPB-2025-0039-4029 | 12/15/2025 | Comment from Anonymous |
| AR-0005206 | AR-0005206 | CFPB-2025-0039-4030 | 12/15/2025 | Comment from Anonymous |
| AR-0005207 | AR-0005207 | CFPB-2025-0039-4031 | 12/15/2025 | Comment from Cavadini, Valery |
| AR-0005208 | AR-0005208 | CFPB-2025-0039-4032 | 12/15/2025 | Comment from M, Amy |
| AR-0005209 | AR-0005209 | CFPB-2025-0039-4033 | 12/15/2025 | Comment from Anonymous |
| AR-0005210 | AR-0005210 | CFPB-2025-0039-4034 | 12/15/2025 | Comment from Anonymous |
| AR-0005211 | AR-0005211 | CFPB-2025-0039-4035 | 12/15/2025 | Comment from Anonymous |
| AR-0005212 | AR-0005212 | CFPB-2025-0039-4036 | 12/15/2025 | Comment from Durazo, Megan |
| AR-0005213 | AR-0005213 | CFPB-2025-0039-4037 | 12/15/2025 | Comment from Duchesne, Cara |
| AR-0005214 | AR-0005214 | CFPB-2025-0039-4038 | 12/15/2025 | Comment from Couillard, Christine |
| AR-0005215 | AR-0005215 | CFPB-2025-0039-4039 | 12/15/2025 | Comment from Korn, Tiffany |
| AR-0005216 | AR-0005216 | CFPB-2025-0039-4040 | 12/15/2025 | Comment from Anonymous |
| AR-0005217 | AR-0005217 | CFPB-2025-0039-4041 | 12/15/2025 | Comment from Anonymous |
| AR-0005218 | AR-0005218 | CFPB-2025-0039-4042 | 12/15/2025 | Comment from Anonymous |
| AR-0005219 | AR-0005219 | CFPB-2025-0039-4043 | 12/15/2025 | Comment from L, A |
| AR-0005220 | AR-0005220 | CFPB-2025-0039-4044 | 12/15/2025 | Comment from Barris , Kelley |
| AR-0005221 | AR-0005221 | CFPB-2025-0039-4045 | 12/15/2025 | Comment from Sutter, Stacie |
| AR-0005222 | AR-0005222 | CFPB-2025-0039-4046 | 12/15/2025 | Comment from Anonymous |
| AR-0005223 | AR-0005223 | CFPB-2025-0039-4047 | 12/15/2025 | Comment from Tullos, Heather |
| AR-0005224 | AR-0005225 | CFPB-2025-0039-4048 | 12/15/2025 | Comment from Wambeke-Barbera, Crystal |
| AR-0005226 | AR-0005226 | CFPB-2025-0039-4049 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0005227 | AR-0005227 | CFPB-2025-0039-4050 | 12/15/2025 | Comment from baquero, monica |
| AR-0005228 | AR-0005228 | CFPB-2025-0039-4051 | 12/15/2025 | Comment from Webster, Bronwyn |
| AR-0005229 | AR-0005229 | CFPB-2025-0039-4052 | 12/15/2025 | Comment from Anonymous |
| AR-0005230 | AR-0005230 | CFPB-2025-0039-4053 | 12/15/2025 | Comment from Anonymous |
| AR-0005231 | AR-0005232 | CFPB-2025-0039-4054 | 12/15/2025 | Comment from Howell, Jolene |
| AR-0005233 | AR-0005233 | CFPB-2025-0039-4055 | 12/15/2025 | Comment from Fra, Bet |
| AR-0005234 | AR-0005234 | CFPB-2025-0039-4056 | 12/15/2025 | Comment from Carpenter, Lydia |
| AR-0005235 | AR-0005235 | CFPB-2025-0039-4057 | 12/15/2025 | Comment from Marzka, Shannon |
| AR-0005236 | AR-0005236 | CFPB-2025-0039-4058 | 12/15/2025 | Comment from Anonymous |
| AR-0005237 | AR-0005237 | CFPB-2025-0039-4059 | 12/15/2025 | Comment from Valadez, Daniela |
| AR-0005238 | AR-0005238 | CFPB-2025-0039-4060 | 12/15/2025 | Comment from Doucette, Jacqueline |
| AR-0005239 | AR-0005239 | CFPB-2025-0039-4061 | 12/15/2025 | Comment from Anonymous |
| AR-0005240 | AR-0005240 | CFPB-2025-0039-4062 | 12/15/2025 | Comment from Anonymous |
| AR-0005241 | AR-0005241 | CFPB-2025-0039-4063 | 12/15/2025 | Comment from Bernhard, J |
| AR-0005242 | AR-0005242 | CFPB-2025-0039-4064 | 12/15/2025 | Comment from Anonymous |
| AR-0005243 | AR-0005243 | CFPB-2025-0039-4065 | 12/15/2025 | Comment from Anonymous |
| AR-0005244 | AR-0005244 | CFPB-2025-0039-4066 | 12/15/2025 | Comment from Anonymous |
| AR-0005245 | AR-0005245 | CFPB-2025-0039-4067 | 12/15/2025 | Comment from Williams, Alexandria |
| AR-0005246 | AR-0005246 | CFPB-2025-0039-4068 | 12/15/2025 | Comment from Anonymous |
| AR-0005247 | AR-0005247 | CFPB-2025-0039-4069 | 12/15/2025 | Comment from Malone, Suunie |
| AR-0005248 | AR-0005248 | CFPB-2025-0039-4070 | 12/15/2025 | Comment from Quaranta, Jenn |
| AR-0005249 | AR-0005249 | CFPB-2025-0039-4071 | 12/15/2025 | Comment from Nance, Jessica |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0005250 | AR-0005250 | CFPB-2025-0039-4072 | 12/15/2025 | Comment from Brittain, Thomasina |
| AR-0005251 | AR-0005251 | CFPB-2025-0039-4073 | 12/15/2025 | Comment from Van Maanen, Matt |
| AR-0005252 | AR-0005252 | CFPB-2025-0039-4074 | 12/15/2025 | Comment from Haley, Erin |
| AR-0005253 | AR-0005253 | CFPB-2025-0039-4075 | 12/15/2025 | Comment from Hartnell, Suzanne |
| AR-0005254 | AR-0005254 | CFPB-2025-0039-4076 | 12/15/2025 | Comment from Anonymous |
| AR-0005255 | AR-0005255 | CFPB-2025-0039-4077 | 12/15/2025 | Comment from Jones, Candis |
| AR-0005256 | AR-0005256 | CFPB-2025-0039-4078 | 12/15/2025 | Comment from Rios, Edith |
| AR-0005257 | AR-0005257 | CFPB-2025-0039-4079 | 12/15/2025 | Comment from Bruce, Tashica |
| AR-0005258 | AR-0005258 | CFPB-2025-0039-4080 | 12/15/2025 | Comment from Anonymous |
| AR-0005259 | AR-0005259 | CFPB-2025-0039-4081 | 12/15/2025 | Comment from Anonymous |
| AR-0005260 | AR-0005260 | CFPB-2025-0039-4082 | 12/15/2025 | Comment from Baig, Hira |
| AR-0005261 | AR-0005261 | CFPB-2025-0039-4083 | 12/15/2025 | Comment from Anonymous |
| AR-0005262 | AR-0005262 | CFPB-2025-0039-4084 | 12/15/2025 | Comment from Anonymous |
| AR-0005263 | AR-0005263 | CFPB-2025-0039-4085 | 12/15/2025 | Comment from Anonymous |
| AR-0005264 | AR-0005264 | CFPB-2025-0039-4086 | 12/15/2025 | Comment from Hutchison, Kaitlin |
| AR-0005265 | AR-0005265 | CFPB-2025-0039-4087 | 12/15/2025 | Comment from Anonymous |
| AR-0005266 | AR-0005266 | CFPB-2025-0039-4088 | 12/15/2025 | Comment from Smith, Marie |
| AR-0005267 | AR-0005267 | CFPB-2025-0039-4089 | 12/15/2025 | Comment from Anonymous |
| AR-0005268 | AR-0005268 | CFPB-2025-0039-4090 | 12/15/2025 | Comment from Anonymous |
| AR-0005269 | AR-0005269 | CFPB-2025-0039-4091 | 12/15/2025 | Comment from Anonymous |
| AR-0005270 | AR-0005270 | CFPB-2025-0039-4092 | 12/15/2025 | Comment from Pham, Jenny |
| AR-0005271 | AR-0005271 | CFPB-2025-0039-4093 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0005272 | AR-0005272 | CFPB-2025-0039-4094 | 12/15/2025 | Comment from Rice, Rebecca |
| AR-0005273 | AR-0005273 | CFPB-2025-0039-4095 | 12/15/2025 | Comment from Anonymous |
| AR-0005274 | AR-0005274 | CFPB-2025-0039-4096 | 12/15/2025 | Comment from Anonymous |
| AR-0005275 | AR-0005275 | CFPB-2025-0039-4097 | 12/15/2025 | Comment from Good, Stephanie |
| AR-0005276 | AR-0005276 | CFPB-2025-0039-4098 | 12/15/2025 | Comment from Anonymous |
| AR-0005277 | AR-0005277 | CFPB-2025-0039-4099 | 12/15/2025 | Comment from Dowdy, Taelor |
| AR-0005278 | AR-0005278 | CFPB-2025-0039-4100 | 12/15/2025 | Comment from Reeves , Samantha |
| AR-0005279 | AR-0005279 | CFPB-2025-0039-4101 | 12/15/2025 | Comment from Anonymous |
| AR-0005280 | AR-0005280 | CFPB-2025-0039-4102 | 12/15/2025 | Comment from Lavo, Kaitlyn |
| AR-0005281 | AR-0005281 | CFPB-2025-0039-4103 | 12/15/2025 | Comment from Anonymous |
| AR-0005282 | AR-0005282 | CFPB-2025-0039-4104 | 12/15/2025 | Comment from Pope, Elizabeth |
| AR-0005283 | AR-0005283 | CFPB-2025-0039-4105 | 12/15/2025 | Comment from Anonymous |
| AR-0005284 | AR-0005284 | CFPB-2025-0039-4106 | 12/15/2025 | Comment from Nichols, Kalina |
| AR-0005285 | AR-0005285 | CFPB-2025-0039-4107 | 12/15/2025 | Comment from Anonymous |
| AR-0005286 | AR-0005286 | CFPB-2025-0039-4108 | 12/15/2025 | Comment from Nguyen , Liz |
| AR-0005287 | AR-0005287 | CFPB-2025-0039-4109 | 12/15/2025 | Comment from Anonymous |
| AR-0005288 | AR-0005288 | CFPB-2025-0039-4110 | 12/15/2025 | Comment from Anonymous |
| AR-0005289 | AR-0005289 | CFPB-2025-0039-4111 | 12/15/2025 | Comment from Folcik, Bridget |
| AR-0005290 | AR-0005290 | CFPB-2025-0039-4112 | 12/15/2025 | Comment from Gnagy, Angelia |
| AR-0005291 | AR-0005291 | CFPB-2025-0039-4113 | 12/15/2025 | Comment from McWhinney , Katherine |
| AR-0005292 | AR-0005292 | CFPB-2025-0039-4114 | 12/15/2025 | Comment from Anonymous |
| AR-0005293 | AR-0005293 | CFPB-2025-0039-4115 | 12/15/2025 | Comment from Allen, Karie |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0005294 | AR-0005294 | CFPB-2025-0039-4116 | 12/15/2025 | Comment from Robinson, Wendy |
| AR-0005295 | AR-0005295 | CFPB-2025-0039-4117 | 12/15/2025 | Comment from Anonymous |
| AR-0005296 | AR-0005296 | CFPB-2025-0039-4118 | 12/15/2025 | Comment from Comfort, Vern |
| AR-0005297 | AR-0005297 | CFPB-2025-0039-4119 | 12/15/2025 | Comment from Anonymous |
| AR-0005298 | AR-0005298 | CFPB-2025-0039-4120 | 12/15/2025 | Comment from B, Roz |
| AR-0005299 | AR-0005299 | CFPB-2025-0039-4121 | 12/15/2025 | Comment from Anonymous |
| AR-0005300 | AR-0005300 | CFPB-2025-0039-4122 | 12/15/2025 | Comment from Powell, Yaminah |
| AR-0005301 | AR-0005301 | CFPB-2025-0039-4123 | 12/15/2025 | Comment from Anonymous |
| AR-0005302 | AR-0005302 | CFPB-2025-0039-4124 | 12/15/2025 | Comment from Oden, Charles |
| AR-0005303 | AR-0005303 | CFPB-2025-0039-4125 | 12/15/2025 | Comment from Babicki, Kristy |
| AR-0005304 | AR-0005305 | CFPB-2025-0039-4126 | 12/15/2025 | Comment from Schmidt, Jennifer |
| AR-0005306 | AR-0005306 | CFPB-2025-0039-4127 | 12/15/2025 | Comment from Anonymous |
| AR-0005307 | AR-0005308 | CFPB-2025-0039-4128 | 12/15/2025 | Comment from Maple, Megan |
| AR-0005309 | AR-0005309 | CFPB-2025-0039-4129 | 12/15/2025 | Comment from Anonymous |
| AR-0005310 | AR-0005310 | CFPB-2025-0039-4130 | 12/15/2025 | Comment from Watts, Gayle |
| AR-0005311 | AR-0005311 | CFPB-2025-0039-4131 | 12/15/2025 | Comment from Anonymous |
| AR-0005312 | AR-0005312 | CFPB-2025-0039-4132 | 12/15/2025 | Comment from Anonymous |
| AR-0005313 | AR-0005313 | CFPB-2025-0039-4133 | 12/15/2025 | Comment from Knappman, Serena |
| AR-0005314 | AR-0005314 | CFPB-2025-0039-4134 | 12/15/2025 | Comment from B, Kennedy |
| AR-0005315 | AR-0005315 | CFPB-2025-0039-4135 | 12/15/2025 | Comment from Anonymous |
| AR-0005316 | AR-0005316 | CFPB-2025-0039-4136 | 12/15/2025 | Comment from Anonymous |
| AR-0005317 | AR-0005317 | CFPB-2025-0039-4137 | 12/15/2025 | Comment from Brown, Erin |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0005318 | AR-0005318 | CFPB-2025-0039-4138 | 12/15/2025 | Comment from Weber, Christen |
| AR-0005319 | AR-0005319 | CFPB-2025-0039-4139 | 12/15/2025 | Comment from Jennings, Holly |
| AR-0005320 | AR-0005320 | CFPB-2025-0039-4140 | 12/15/2025 | Comment from Anonymous |
| AR-0005321 | AR-0005322 | CFPB-2025-0039-4141 | 12/15/2025 | Comment from Ni, Judy |
| AR-0005323 | AR-0005323 | CFPB-2025-0039-4142 | 12/15/2025 | Comment from Wilken, Kimberly |
| AR-0005324 | AR-0005324 | CFPB-2025-0039-4143 | 12/15/2025 | Comment from Blore, Sunshine |
| AR-0005325 | AR-0005325 | CFPB-2025-0039-4144 | 12/15/2025 | Comment from Anonymous |
| AR-0005326 | AR-0005326 | CFPB-2025-0039-4145 | 12/15/2025 | Comment from Anonymous |
| AR-0005327 | AR-0005327 | CFPB-2025-0039-4146 | 12/15/2025 | Comment from Anonymous |
| AR-0005328 | AR-0005328 | CFPB-2025-0039-4147 | 12/15/2025 | Comment from DeBord, Lisa |
| AR-0005329 | AR-0005329 | CFPB-2025-0039-4148 | 12/15/2025 | Comment from sherry, loretta |
| AR-0005330 | AR-0005330 | CFPB-2025-0039-4149 | 12/15/2025 | Comment from Damato, Kristin |
| AR-0005331 | AR-0005331 | CFPB-2025-0039-4150 | 12/15/2025 | Comment from Abadsantod, Kayla |
| AR-0005332 | AR-0005332 | CFPB-2025-0039-4151 | 12/15/2025 | Comment from C, Cyndi |
| AR-0005333 | AR-0005333 | CFPB-2025-0039-4152 | 12/15/2025 | Comment from Graves, Haley |
| AR-0005334 | AR-0005334 | CFPB-2025-0039-4153 | 12/15/2025 | Comment from Jahniece, Kyra |
| AR-0005335 | AR-0005335 | CFPB-2025-0039-4154 | 12/15/2025 | Comment from Burton , Cathy |
| AR-0005336 | AR-0005336 | CFPB-2025-0039-4155 | 12/15/2025 | Comment from T, Daisy |
| AR-0005337 | AR-0005337 | CFPB-2025-0039-4156 | 12/15/2025 | Comment from Anonymous |
| AR-0005338 | AR-0005338 | CFPB-2025-0039-4157 | 12/15/2025 | Comment from Anonymous |
| AR-0005339 | AR-0005339 | CFPB-2025-0039-4158 | 12/15/2025 | Comment from Anonymous |
| AR-0005340 | AR-0005340 | CFPB-2025-0039-4159 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0005341 | AR-0005341 | CFPB-2025-0039-4160 | 12/15/2025 | Comment from Hippy, Plant |
| AR-0005342 | AR-0005342 | CFPB-2025-0039-4161 | 12/15/2025 | Comment from Anonymous , Anonymous |
| AR-0005343 | AR-0005343 | CFPB-2025-0039-4162 | 12/15/2025 | Comment from Adcock, Jen |
| AR-0005344 | AR-0005344 | CFPB-2025-0039-4163 | 12/15/2025 | Comment from Anonymous |
| AR-0005345 | AR-0005345 | CFPB-2025-0039-4164 | 12/15/2025 | Comment from Fite, Karen |
| AR-0005346 | AR-0005346 | CFPB-2025-0039-4165 | 12/15/2025 | Comment from Sow, Kay |
| AR-0005347 | AR-0005347 | CFPB-2025-0039-4166 | 12/15/2025 | Comment from Lucas, Josie |
| AR-0005348 | AR-0005348 | CFPB-2025-0039-4167 | 12/15/2025 | Comment from River, Tessa |
| AR-0005349 | AR-0005349 | CFPB-2025-0039-4168 | 12/15/2025 | Comment from Anonymous |
| AR-0005350 | AR-0005350 | CFPB-2025-0039-4169 | 12/15/2025 | Comment from Crowe, Eileen |
| AR-0005351 | AR-0005351 | CFPB-2025-0039-4170 | 12/15/2025 | Comment from Jones, Jason |
| AR-0005352 | AR-0005352 | CFPB-2025-0039-4171 | 12/15/2025 | Comment from Hoard, Hazel |
| AR-0005353 | AR-0005353 | CFPB-2025-0039-4172 | 12/15/2025 | Comment from Anonymous |
| AR-0005354 | AR-0005354 | CFPB-2025-0039-4173 | 12/15/2025 | Comment from Anonymous |
| AR-0005355 | AR-0005355 | CFPB-2025-0039-4174 | 12/15/2025 | Comment from Anonymous |
| AR-0005356 | AR-0005356 | CFPB-2025-0039-4175 | 12/15/2025 | Comment from Parthun, Kathryn |
| AR-0005357 | AR-0005357 | CFPB-2025-0039-4176 | 12/15/2025 | Comment from Hamlin, Whitney |
| AR-0005358 | AR-0005358 | CFPB-2025-0039-4177 | 12/15/2025 | Comment from Anonymous |
| AR-0005359 | AR-0005359 | CFPB-2025-0039-4178 | 12/15/2025 | Comment from Herriman, Cameron |
| AR-0005360 | AR-0005360 | CFPB-2025-0039-4179 | 12/15/2025 | Comment from Clements, Cara |
| AR-0005361 | AR-0005361 | CFPB-2025-0039-4180 | 12/15/2025 | Comment from Leo, Jay |
| AR-0005362 | AR-0005362 | CFPB-2025-0039-4181 | 12/15/2025 | Comment from Mullins , Judith |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0005363 | AR-0005363 | CFPB-2025-0039-4182 | 12/15/2025 | Comment from W, Noorie |
| AR-0005364 | AR-0005364 | CFPB-2025-0039-4183 | 12/15/2025 | Comment from Anonymous |
| AR-0005365 | AR-0005365 | CFPB-2025-0039-4184 | 12/15/2025 | Comment from Middleton, Abby |
| AR-0005366 | AR-0005366 | CFPB-2025-0039-4185 | 12/15/2025 | Comment from Anonymous |
| AR-0005367 | AR-0005367 | CFPB-2025-0039-4186 | 12/15/2025 | Comment from Flynn-terell, Ann |
| AR-0005368 | AR-0005368 | CFPB-2025-0039-4187 | 12/15/2025 | Comment from Anonymous |
| AR-0005369 | AR-0005369 | CFPB-2025-0039-4188 | 12/15/2025 | Comment from Boyett, Drew |
| AR-0005370 | AR-0005370 | CFPB-2025-0039-4189 | 12/15/2025 | Comment from Anonymous |
| AR-0005371 | AR-0005371 | CFPB-2025-0039-4190 | 12/15/2025 | Comment from Anonymous |
| AR-0005372 | AR-0005372 | CFPB-2025-0039-4191 | 12/15/2025 | Comment from Mehus, Rose |
| AR-0005373 | AR-0005373 | CFPB-2025-0039-4192 | 12/15/2025 | Comment from Anonymous |
| AR-0005374 | AR-0005375 | CFPB-2025-0039-4193 | 12/15/2025 | Comment from Anonymous |
| AR-0005376 | AR-0005376 | CFPB-2025-0039-4194 | 12/15/2025 | Comment from Anonymous |
| AR-0005377 | AR-0005377 | CFPB-2025-0039-4195 | 12/15/2025 | Comment from Anonymous |
| AR-0005378 | AR-0005378 | CFPB-2025-0039-4196 | 12/15/2025 | Comment from Dickson, Christina |
| AR-0005379 | AR-0005379 | CFPB-2025-0039-4197 | 12/15/2025 | Comment from Anonymous |
| AR-0005380 | AR-0005380 | CFPB-2025-0039-4198 | 12/15/2025 | Comment from Anonymous |
| AR-0005381 | AR-0005381 | CFPB-2025-0039-4199 | 12/15/2025 | Comment from Anonymous |
| AR-0005382 | AR-0005382 | CFPB-2025-0039-4200 | 12/15/2025 | Comment from Anonymous |
| AR-0005383 | AR-0005383 | CFPB-2025-0039-4201 | 12/15/2025 | Comment from Anonymous |
| AR-0005384 | AR-0005384 | CFPB-2025-0039-4202 | 12/15/2025 | Comment from Anonymous |
| AR-0005385 | AR-0005385 | CFPB-2025-0039-4203 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0005386 | AR-0005386 | CFPB-2025-0039-4204 | 12/15/2025 | Comment from Anonymous |
| AR-0005387 | AR-0005387 | CFPB-2025-0039-4205 | 12/15/2025 | Comment from Anonymous |
| AR-0005388 | AR-0005388 | CFPB-2025-0039-4206 | 12/15/2025 | Comment from Fenton, Grace |
| AR-0005389 | AR-0005389 | CFPB-2025-0039-4207 | 12/15/2025 | Comment from Anonymous |
| AR-0005390 | AR-0005391 | CFPB-2025-0039-4208 | 12/15/2025 | Comment from Ale, Gabriel |
| AR-0005392 | AR-0005392 | CFPB-2025-0039-4209 | 12/15/2025 | Comment from Anonymous |
| AR-0005393 | AR-0005393 | CFPB-2025-0039-4210 | 12/15/2025 | Comment from Anonymous |
| AR-0005394 | AR-0005394 | CFPB-2025-0039-4211 | 12/15/2025 | Comment from Meek, Katie |
| AR-0005395 | AR-0005395 | CFPB-2025-0039-4212 | 12/15/2025 | Comment from Sale, Samantha |
| AR-0005396 | AR-0005396 | CFPB-2025-0039-4213 | 12/15/2025 | Comment from Hughes, Olivia |
| AR-0005397 | AR-0005397 | CFPB-2025-0039-4214 | 12/15/2025 | Comment from Reeves, Elizabeth |
| AR-0005398 | AR-0005398 | CFPB-2025-0039-4215 | 12/15/2025 | Comment from Salen, Brenna |
| AR-0005399 | AR-0005399 | CFPB-2025-0039-4216 | 12/15/2025 | Comment from Anonymous |
| AR-0005400 | AR-0005400 | CFPB-2025-0039-4217 | 12/15/2025 | Comment from Henneke, Jenifer |
| AR-0005401 | AR-0005401 | CFPB-2025-0039-4218 | 12/15/2025 | Comment from DeSantiago, Vivian |
| AR-0005402 | AR-0005402 | CFPB-2025-0039-4219 | 12/15/2025 | Comment from Anonymous |
| AR-0005403 | AR-0005403 | CFPB-2025-0039-4220 | 12/15/2025 | Comment from Anonymous |
| AR-0005404 | AR-0005404 | CFPB-2025-0039-4221 | 12/15/2025 | Comment from Dimas, Maryann |
| AR-0005405 | AR-0005405 | CFPB-2025-0039-4222 | 12/15/2025 | Comment from Anonymous |
| AR-0005406 | AR-0005406 | CFPB-2025-0039-4223 | 12/15/2025 | Comment from Anonymous |
| AR-0005407 | AR-0005407 | CFPB-2025-0039-4224 | 12/15/2025 | Comment from Anonymous |
| AR-0005408 | AR-0005408 | CFPB-2025-0039-4225 | 12/15/2025 | Comment from Richardson, Marissa |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0005409 | AR-0005409 | CFPB-2025-0039-4226 | 12/15/2025 | Comment from Harris, Jennifer |
| AR-0005410 | AR-0005410 | CFPB-2025-0039-4227 | 12/15/2025 | Comment from Harris, Jennifer |
| AR-0005411 | AR-0005411 | CFPB-2025-0039-4228 | 12/15/2025 | Comment from Anonymous |
| AR-0005412 | AR-0005412 | CFPB-2025-0039-4229 | 12/15/2025 | Comment from Anonymous |
| AR-0005413 | AR-0005413 | CFPB-2025-0039-4230 | 12/15/2025 | Comment from Anonymous |
| AR-0005414 | AR-0005414 | CFPB-2025-0039-4231 | 12/15/2025 | Comment from Anonymous |
| AR-0005415 | AR-0005415 | CFPB-2025-0039-4232 | 12/15/2025 | Comment from Anonymous |
| AR-0005416 | AR-0005416 | CFPB-2025-0039-4233 | 12/15/2025 | Comment from Anonymous |
| AR-0005417 | AR-0005417 | CFPB-2025-0039-4234 | 12/15/2025 | Comment from Anonymous |
| AR-0005418 | AR-0005418 | CFPB-2025-0039-4235 | 12/15/2025 | Comment from Anonymous |
| AR-0005419 | AR-0005419 | CFPB-2025-0039-4236 | 12/15/2025 | Comment from Clapp, Lesly |
| AR-0005420 | AR-0005420 | CFPB-2025-0039-4237 | 12/15/2025 | Comment from Anonymous |
| AR-0005421 | AR-0005421 | CFPB-2025-0039-4238 | 12/15/2025 | Comment from Mallin, Mia |
| AR-0005422 | AR-0005422 | CFPB-2025-0039-4239 | 12/15/2025 | Comment from Olson, Troy |
| AR-0005423 | AR-0005423 | CFPB-2025-0039-4240 | 12/15/2025 | Comment from Hubert, Sarah |
| AR-0005424 | AR-0005424 | CFPB-2025-0039-4241 | 12/15/2025 | Comment from Anonymous |
| AR-0005425 | AR-0005425 | CFPB-2025-0039-4242 | 12/15/2025 | Comment from Vala, Jessie |
| AR-0005426 | AR-0005426 | CFPB-2025-0039-4243 | 12/15/2025 | Comment from Perkins, Sydney |
| AR-0005427 | AR-0005427 | CFPB-2025-0039-4244 | 12/15/2025 | Comment from Anonymous |
| AR-0005428 | AR-0005428 | CFPB-2025-0039-4245 | 12/15/2025 | Comment from Anonymous |
| AR-0005429 | AR-0005429 | CFPB-2025-0039-4246 | 12/15/2025 | Comment from Anonymous |
| AR-0005430 | AR-0005430 | CFPB-2025-0039-4247 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0005431 | AR-0005431 | CFPB-2025-0039-4248 | 12/15/2025 | Comment from Anonymous |
| AR-0005432 | AR-0005432 | CFPB-2025-0039-4249 | 12/15/2025 | Comment from Oldham, Kate |
| AR-0005433 | AR-0005434 | CFPB-2025-0039-4250 | 12/15/2025 | Comment from Darrah, Jennifer |
| AR-0005435 | AR-0005436 | CFPB-2025-0039-4251 | 12/15/2025 | Comment from Anonymous |
| AR-0005437 | AR-0005437 | CFPB-2025-0039-4252 | 12/15/2025 | Comment from Anonymous |
| AR-0005438 | AR-0005438 | CFPB-2025-0039-4253 | 12/15/2025 | Comment from Anonymous |
| AR-0005439 | AR-0005439 | CFPB-2025-0039-4254 | 12/15/2025 | Comment from Anonymous |
| AR-0005440 | AR-0005440 | CFPB-2025-0039-4255 | 12/15/2025 | Comment from Anonymous |
| AR-0005441 | AR-0005441 | CFPB-2025-0039-4256 | 12/15/2025 | Comment from Pant, Amelia |
| AR-0005442 | AR-0005442 | CFPB-2025-0039-4257 | 12/15/2025 | Comment from Anonymous |
| AR-0005443 | AR-0005443 | CFPB-2025-0039-4258 | 12/15/2025 | Comment from bundy, darby |
| AR-0005444 | AR-0005444 | CFPB-2025-0039-4259 | 12/15/2025 | Comment from Anonymous |
| AR-0005445 | AR-0005445 | CFPB-2025-0039-4260 | 12/15/2025 | Comment from Anonymous |
| AR-0005446 | AR-0005446 | CFPB-2025-0039-4261 | 12/15/2025 | Comment from freeman, Jennifer |
| AR-0005447 | AR-0005447 | CFPB-2025-0039-4262 | 12/15/2025 | Comment from Anonymous |
| AR-0005448 | AR-0005448 | CFPB-2025-0039-4263 | 12/15/2025 | Comment from Acree, Meredith |
| AR-0005449 | AR-0005450 | CFPB-2025-0039-4264 | 12/15/2025 | Comment from Anonymous |
| AR-0005451 | AR-0005451 | CFPB-2025-0039-4265 | 12/15/2025 | Comment from Anonymous |
| AR-0005452 | AR-0005452 | CFPB-2025-0039-4266 | 12/15/2025 | Comment from Anonymous |
| AR-0005453 | AR-0005453 | CFPB-2025-0039-4267 | 12/15/2025 | Comment from Anonymous |
| AR-0005454 | AR-0005454 | CFPB-2025-0039-4268 | 12/15/2025 | Comment from Anonymous |
| AR-0005455 | AR-0005455 | CFPB-2025-0039-4269 | 12/15/2025 | Comment from R., Erica |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0005456 | AR-0005456 | CFPB-2025-0039-4270 | 12/15/2025 | Comment from Anonymous |
| AR-0005457 | AR-0005457 | CFPB-2025-0039-4271 | 12/15/2025 | Comment from Vieux, Samuel |
| AR-0005458 | AR-0005458 | CFPB-2025-0039-4272 | 12/15/2025 | Comment from Anonymous |
| AR-0005459 | AR-0005459 | CFPB-2025-0039-4273 | 12/15/2025 | Comment from Anonymous |
| AR-0005460 | AR-0005460 | CFPB-2025-0039-4274 | 12/15/2025 | Comment from M, K |
| AR-0005461 | AR-0005461 | CFPB-2025-0039-4275 | 12/15/2025 | Comment from Anonymous |
| AR-0005462 | AR-0005462 | CFPB-2025-0039-4276 | 12/15/2025 | Comment from Gower , Jami |
| AR-0005463 | AR-0005463 | CFPB-2025-0039-4277 | 12/15/2025 | Comment from Anonymous |
| AR-0005464 | AR-0005464 | CFPB-2025-0039-4278 | 12/15/2025 | Comment from Adams, Veronica |
| AR-0005465 | AR-0005465 | CFPB-2025-0039-4279 | 12/15/2025 | Comment from Anonymous |
| AR-0005466 | AR-0005466 | CFPB-2025-0039-4280 | 12/15/2025 | Comment from Anonymous |
| AR-0005467 | AR-0005467 | CFPB-2025-0039-4281 | 12/15/2025 | Comment from caldwell, B |
| AR-0005468 | AR-0005468 | CFPB-2025-0039-4282 | 12/15/2025 | Comment from Anonymous |
| AR-0005469 | AR-0005469 | CFPB-2025-0039-4283 | 12/15/2025 | Comment from Anonymous |
| AR-0005470 | AR-0005470 | CFPB-2025-0039-4284 | 12/15/2025 | Comment from Anonymous |
| AR-0005471 | AR-0005471 | CFPB-2025-0039-4285 | 12/15/2025 | Comment from Anonymous |
| AR-0005472 | AR-0005472 | CFPB-2025-0039-4286 | 12/15/2025 | Comment from Anonymous |
| AR-0005473 | AR-0005473 | CFPB-2025-0039-4287 | 12/15/2025 | Comment from Anonymous |
| AR-0005474 | AR-0005475 | CFPB-2025-0039-4288 | 12/15/2025 | Comment from Anonymous |
| AR-0005476 | AR-0005476 | CFPB-2025-0039-4289 | 12/15/2025 | Comment from Richmond , Catherine |
| AR-0005477 | AR-0005477 | CFPB-2025-0039-4290 | 12/15/2025 | Comment from Seidel, April |
| AR-0005478 | AR-0005478 | CFPB-2025-0039-4291 | 12/15/2025 | Comment from Wenzel, Krista |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0005479 | AR-0005479 | CFPB-2025-0039-4292 | 12/15/2025 | Comment from Blake, Rashad |
| AR-0005480 | AR-0005480 | CFPB-2025-0039-4293 | 12/15/2025 | Comment from Anonymous |
| AR-0005481 | AR-0005482 | CFPB-2025-0039-4294 | 12/15/2025 | Comment from Durand, Chris |
| AR-0005483 | AR-0005483 | CFPB-2025-0039-4295 | 12/15/2025 | Comment from Anonymous |
| AR-0005484 | AR-0005484 | CFPB-2025-0039-4296 | 12/15/2025 | Comment from Anonymous |
| AR-0005485 | AR-0005485 | CFPB-2025-0039-4297 | 12/15/2025 | Comment from Shockley, Jess |
| AR-0005486 | AR-0005486 | CFPB-2025-0039-4298 | 12/15/2025 | Comment from H, R |
| AR-0005487 | AR-0005487 | CFPB-2025-0039-4299 | 12/15/2025 | Comment from H, R |
| AR-0005488 | AR-0005488 | CFPB-2025-0039-4300 | 12/15/2025 | Comment from Nelson, Cynara |
| AR-0005489 | AR-0005489 | CFPB-2025-0039-4301 | 12/15/2025 | Comment from Anonymous |
| AR-0005490 | AR-0005490 | CFPB-2025-0039-4302 | 12/15/2025 | Comment from Paz, Lysbeth |
| AR-0005491 | AR-0005491 | CFPB-2025-0039-4303 | 12/15/2025 | Comment from Anonymous |
| AR-0005492 | AR-0005492 | CFPB-2025-0039-4304 | 12/15/2025 | Comment from Reyes, Audrey |
| AR-0005493 | AR-0005493 | CFPB-2025-0039-4305 | 12/15/2025 | Comment from Autrey, M |
| AR-0005494 | AR-0005494 | CFPB-2025-0039-4306 | 12/15/2025 | Comment from Witkoskie, Sonya |
| AR-0005495 | AR-0005495 | CFPB-2025-0039-4307 | 12/15/2025 | Comment from Anonymous |
| AR-0005496 | AR-0005496 | CFPB-2025-0039-4308 | 12/15/2025 | Comment from Keeling, Ryan |
| AR-0005497 | AR-0005497 | CFPB-2025-0039-4309 | 12/15/2025 | Comment from Brereton, Jillian |
| AR-0005498 | AR-0005498 | CFPB-2025-0039-4310 | 12/15/2025 | Comment from Anonymous |
| AR-0005499 | AR-0005499 | CFPB-2025-0039-4311 | 12/15/2025 | Comment from Anonymous |
| AR-0005500 | AR-0005500 | CFPB-2025-0039-4312 | 12/15/2025 | Comment from Theil, Ann |
| AR-0005501 | AR-0005501 | CFPB-2025-0039-4313 | 12/15/2025 | Comment from FINDLAY, Rachel |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0005502 | AR-0005502 | CFPB-2025-0039-4314 | 12/15/2025 | Comment from Smith, Rylea |
| AR-0005503 | AR-0005503 | CFPB-2025-0039-4315 | 12/15/2025 | Comment from West, Whitney |
| AR-0005504 | AR-0005504 | CFPB-2025-0039-4316 | 12/15/2025 | Comment from Anonymous |
| AR-0005505 | AR-0005505 | CFPB-2025-0039-4317 | 12/15/2025 | Comment from Moore, Lori |
| AR-0005506 | AR-0005506 | CFPB-2025-0039-4318 | 12/15/2025 | Comment from Anonymous |
| AR-0005507 | AR-0005507 | CFPB-2025-0039-4319 | 12/15/2025 | Comment from Anonymous |
| AR-0005508 | AR-0005508 | CFPB-2025-0039-4320 | 12/15/2025 | Comment from Goodin, Taylor |
| AR-0005509 | AR-0005509 | CFPB-2025-0039-4321 | 12/15/2025 | Comment from Anonymous |
| AR-0005510 | AR-0005510 | CFPB-2025-0039-4322 | 12/15/2025 | Comment from Anderson, Kate |
| AR-0005511 | AR-0005512 | CFPB-2025-0039-4323 | 12/15/2025 | Comment from Anonymous |
| AR-0005513 | AR-0005513 | CFPB-2025-0039-4324 | 12/15/2025 | Comment from Anonymous |
| AR-0005514 | AR-0005514 | CFPB-2025-0039-4325 | 12/15/2025 | Comment from Anonymous |
| AR-0005515 | AR-0005516 | CFPB-2025-0039-4326 | 12/15/2025 | Comment from Anonymous |
| AR-0005517 | AR-0005527 | CFPB-2025-0039-4327 | 12/15/2025 | Comment from National Association of Mortgage Brokers |
| AR-0005528 | AR-0005528 | CFPB-2025-0039-4328 | 12/15/2025 | Comment from Anonymous |
| AR-0005529 | AR-0005529 | CFPB-2025-0039-4329 | 12/15/2025 | Comment from Heffley, Lisa |
| AR-0005530 | AR-0005530 | CFPB-2025-0039-4330 | 12/15/2025 | Comment from Anonymous |
| AR-0005531 | AR-0005531 | CFPB-2025-0039-4331 | 12/15/2025 | Comment from Miller, Jojo |
| AR-0005532 | AR-0005532 | CFPB-2025-0039-4332 | 12/15/2025 | Comment from Anonymous, Anonymous |
| AR-0005533 | AR-0005533 | CFPB-2025-0039-4333 | 12/15/2025 | Comment from Lester, Dominique |
| AR-0005534 | AR-0005534 | CFPB-2025-0039-4334 | 12/15/2025 | Comment from Anonymous |
| AR-0005535 | AR-0005535 | CFPB-2025-0039-4335 | 12/15/2025 | Comment from Machut, Tammy |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0005536 | AR-0005536 | CFPB-2025-0039-4336 | 12/15/2025 | Comment from K, Angela |
| AR-0005537 | AR-0005537 | CFPB-2025-0039-4337 | 12/15/2025 | Comment from Anonymous |
| AR-0005538 | AR-0005538 | CFPB-2025-0039-4338 | 12/15/2025 | Comment from Anonymous |
| AR-0005539 | AR-0005539 | CFPB-2025-0039-4339 | 12/15/2025 | Comment from jirut, brandy |
| AR-0005540 | AR-0005540 | CFPB-2025-0039-4340 | 12/15/2025 | Comment from Anonymous |
| AR-0005541 | AR-0005541 | CFPB-2025-0039-4341 | 12/15/2025 | Comment from Anonymous |
| AR-0005542 | AR-0005542 | CFPB-2025-0039-4342 | 12/15/2025 | Comment from P, R |
| AR-0005543 | AR-0005543 | CFPB-2025-0039-4343 | 12/15/2025 | Comment from Anonymous |
| AR-0005544 | AR-0005544 | CFPB-2025-0039-4344 | 12/15/2025 | Comment from Anonymous |
| AR-0005545 | AR-0005546 | CFPB-2025-0039-4345 | 12/15/2025 | Comment from Anonymous |
| AR-0005547 | AR-0005547 | CFPB-2025-0039-4346 | 12/15/2025 | Comment from Still, Linda |
| AR-0005548 | AR-0005548 | CFPB-2025-0039-4347 | 12/15/2025 | Comment from Runnerstrom, Natalie |
| AR-0005549 | AR-0005549 | CFPB-2025-0039-4348 | 12/15/2025 | Comment from Grant, D |
| AR-0005550 | AR-0005550 | CFPB-2025-0039-4349 | 12/15/2025 | Comment from Anonymous |
| AR-0005551 | AR-0005552 | CFPB-2025-0039-4350 | 12/15/2025 | Comment from Taylor, Latoya |
| AR-0005553 | AR-0005553 | CFPB-2025-0039-4351 | 12/15/2025 | Comment from Anonymous |
| AR-0005554 | AR-0005554 | CFPB-2025-0039-4352 | 12/15/2025 | Comment from Anonymous |
| AR-0005555 | AR-0005555 | CFPB-2025-0039-4353 | 12/15/2025 | Comment from Anonymous |
| AR-0005556 | AR-0005556 | CFPB-2025-0039-4354 | 12/15/2025 | Comment from Rogers, Jody |
| AR-0005557 | AR-0005557 | CFPB-2025-0039-4355 | 12/15/2025 | Comment from Anonymous |
| AR-0005558 | AR-0005558 | CFPB-2025-0039-4356 | 12/15/2025 | Comment from Sarah Gunderson, Sarah Gunderson |
| AR-0005559 | AR-0005560 | CFPB-2025-0039-4357 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0005561 | AR-0005562 | CFPB-2025-0039-4358 | 12/15/2025 | Comment from Anonymous |
| AR-0005563 | AR-0005563 | CFPB-2025-0039-4359 | 12/15/2025 | Comment from Anonymous |
| AR-0005564 | AR-0005564 | CFPB-2025-0039-4360 | 12/15/2025 | Comment from Boudreault, Jason |
| AR-0005565 | AR-0005565 | CFPB-2025-0039-4361 | 12/15/2025 | Comment from Eaton, D |
| AR-0005566 | AR-0005567 | CFPB-2025-0039-4362 | 12/15/2025 | Comment from W, Nisi Marie |
| AR-0005568 | AR-0005568 | CFPB-2025-0039-4363 | 12/15/2025 | Comment from Crouch, Jenifer |
| AR-0005569 | AR-0005569 | CFPB-2025-0039-4364 | 12/15/2025 | Comment from Stewart, Kim |
| AR-0005570 | AR-0005570 | CFPB-2025-0039-4365 | 12/15/2025 | Comment from Anonymous |
| AR-0005571 | AR-0005571 | CFPB-2025-0039-4366 | 12/15/2025 | Comment from Anonymous |
| AR-0005572 | AR-0005572 | CFPB-2025-0039-4367 | 12/15/2025 | Comment from A, Katherine |
| AR-0005573 | AR-0005573 | CFPB-2025-0039-4368 | 12/15/2025 | Comment from Kinney, Kristin |
| AR-0005574 | AR-0005574 | CFPB-2025-0039-4369 | 12/15/2025 | Comment from Anonymous |
| AR-0005575 | AR-0005575 | CFPB-2025-0039-4370 | 12/15/2025 | Comment from Anonymous |
| AR-0005576 | AR-0005576 | CFPB-2025-0039-4371 | 12/15/2025 | Comment from Anonymous |
| AR-0005577 | AR-0005577 | CFPB-2025-0039-4372 | 12/15/2025 | Comment from Vickrey, Marissa |
| AR-0005578 | AR-0005578 | CFPB-2025-0039-4373 | 12/15/2025 | Comment from Anonymous |
| AR-0005579 | AR-0005579 | CFPB-2025-0039-4374 | 12/15/2025 | Comment from Thomas, Michaela |
| AR-0005580 | AR-0005580 | CFPB-2025-0039-4375 | 12/15/2025 | Comment from Huval, Adam |
| AR-0005581 | AR-0005581 | CFPB-2025-0039-4376 | 12/15/2025 | Comment from Anonymous |
| AR-0005582 | AR-0005582 | CFPB-2025-0039-4377 | 12/15/2025 | Comment from Anonymous |
| AR-0005583 | AR-0005583 | CFPB-2025-0039-4378 | 12/15/2025 | Comment from Greer, Marcie |
| AR-0005584 | AR-0005584 | CFPB-2025-0039-4379 | 12/15/2025 | Comment from Dugger, Christopher |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0005585 | AR-0005585 | CFPB-2025-0039-4380 | 12/15/2025 | Comment from Anonymous |
| AR-0005586 | AR-0005586 | CFPB-2025-0039-4381 | 12/15/2025 | Comment from Hinshaw , Staci |
| AR-0005587 | AR-0005587 | CFPB-2025-0039-4382 | 12/15/2025 | Comment from Anonymous |
| AR-0005588 | AR-0005588 | CFPB-2025-0039-4383 | 12/15/2025 | Comment from Forry, Ryan |
| AR-0005589 | AR-0005589 | CFPB-2025-0039-4384 | 12/15/2025 | Comment from Threatt, B |
| AR-0005590 | AR-0005590 | CFPB-2025-0039-4385 | 12/15/2025 | Comment from Anonymous |
| AR-0005591 | AR-0005591 | CFPB-2025-0039-4386 | 12/15/2025 | Comment from Ryan, Jen |
| AR-0005592 | AR-0005592 | CFPB-2025-0039-4387 | 12/15/2025 | Comment from Anonymous |
| AR-0005593 | AR-0005593 | CFPB-2025-0039-4388 | 12/15/2025 | Comment from Anonymous |
| AR-0005594 | AR-0005594 | CFPB-2025-0039-4389 | 12/15/2025 | Comment from Cleary, Meghan |
| AR-0005595 | AR-0005595 | CFPB-2025-0039-4390 | 12/15/2025 | Comment from Sabina, Michelle |
| AR-0005596 | AR-0005597 | CFPB-2025-0039-4391 | 12/15/2025 | Comment from Anonymous |
| AR-0005598 | AR-0005599 | CFPB-2025-0039-4392 | 12/15/2025 | Comment from Anonymous |
| AR-0005600 | AR-0005600 | CFPB-2025-0039-4393 | 12/15/2025 | Comment from Anonymous |
| AR-0005601 | AR-0005601 | CFPB-2025-0039-4394 | 12/15/2025 | Comment from Bombadil, Amber |
| AR-0005602 | AR-0005602 | CFPB-2025-0039-4395 | 12/15/2025 | Comment from Anonymous |
| AR-0005603 | AR-0005603 | CFPB-2025-0039-4396 | 12/15/2025 | Comment from Anonymous |
| AR-0005604 | AR-0005604 | CFPB-2025-0039-4397 | 12/15/2025 | Comment from Zarnow, Victoria |
| AR-0005605 | AR-0005605 | CFPB-2025-0039-4398 | 12/15/2025 | Comment from Anonymous |
| AR-0005606 | AR-0005606 | CFPB-2025-0039-4399 | 12/15/2025 | Comment from Durant, Reginald |
| AR-0005607 | AR-0005607 | CFPB-2025-0039-4400 | 12/15/2025 | Comment from Bott, Kirsten |
| AR-0005608 | AR-0005608 | CFPB-2025-0039-4401 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0005609 | AR-0005609 | CFPB-2025-0039-4402 | 12/15/2025 | Comment from State |
| AR-0005610 | AR-0005610 | CFPB-2025-0039-4403 | 12/15/2025 | Comment from Anonymous |
| AR-0005611 | AR-0005611 | CFPB-2025-0039-4404 | 12/15/2025 | Comment from Anonymous |
| AR-0005612 | AR-0005612 | CFPB-2025-0039-4405 | 12/15/2025 | Comment from Hilton, Dana |
| AR-0005613 | AR-0005613 | CFPB-2025-0039-4406 | 12/15/2025 | Comment from Anonymous |
| AR-0005614 | AR-0005614 | CFPB-2025-0039-4407 | 12/15/2025 | Comment from Anonymous |
| AR-0005615 | AR-0005615 | CFPB-2025-0039-4408 | 12/15/2025 | Comment from Anonymous |
| AR-0005616 | AR-0005616 | CFPB-2025-0039-4409 | 12/15/2025 | Comment from Tretola, Mary |
| AR-0005617 | AR-0005617 | CFPB-2025-0039-4410 | 12/15/2025 | Comment from Anonymous, Anonymous |
| AR-0005618 | AR-0005618 | CFPB-2025-0039-4411 | 12/15/2025 | Comment from Taylor, James |
| AR-0005619 | AR-0005619 | CFPB-2025-0039-4412 | 12/15/2025 | Comment from Anonymous |
| AR-0005620 | AR-0005620 | CFPB-2025-0039-4413 | 12/15/2025 | Comment from Anonymous |
| AR-0005621 | AR-0005621 | CFPB-2025-0039-4414 | 12/15/2025 | Comment from Twilley, Krysten |
| AR-0005622 | AR-0005622 | CFPB-2025-0039-4415 | 12/15/2025 | Comment from Anonymous |
| AR-0005623 | AR-0005623 | CFPB-2025-0039-4416 | 12/15/2025 | Comment from Pestle, Rebecca |
| AR-0005624 | AR-0005625 | CFPB-2025-0039-4417 | 12/15/2025 | Comment from Owens, valerie |
| AR-0005626 | AR-0005626 | CFPB-2025-0039-4418 | 12/15/2025 | Comment from Anonymous |
| AR-0005627 | AR-0005627 | CFPB-2025-0039-4419 | 12/15/2025 | Comment from Anonymous |
| AR-0005628 | AR-0005628 | CFPB-2025-0039-4420 | 12/15/2025 | Comment from Anonymous |
| AR-0005629 | AR-0005629 | CFPB-2025-0039-4421 | 12/15/2025 | Comment from Smith , Ellie |
| AR-0005630 | AR-0005630 | CFPB-2025-0039-4422 | 12/15/2025 | Comment from Anonymous |
| AR-0005631 | AR-0005631 | CFPB-2025-0039-4423 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0005632 | AR-0005632 | CFPB-2025-0039-4424 | 12/15/2025 | Comment from Anonymous |
| AR-0005633 | AR-0005633 | CFPB-2025-0039-4425 | 12/15/2025 | Comment from Almaguer , Martha |
| AR-0005634 | AR-0005635 | CFPB-2025-0039-4426 | 12/15/2025 | Comment from Anonymous |
| AR-0005636 | AR-0005636 | CFPB-2025-0039-4427 | 12/15/2025 | Comment from Anonymous |
| AR-0005637 | AR-0005637 | CFPB-2025-0039-4428 | 12/15/2025 | Comment from Anonymous |
| AR-0005638 | AR-0005638 | CFPB-2025-0039-4429 | 12/15/2025 | Comment from Caldwell, Susan |
| AR-0005639 | AR-0005639 | CFPB-2025-0039-4430 | 12/15/2025 | Comment from Anonymous |
| AR-0005640 | AR-0005640 | CFPB-2025-0039-4431 | 12/15/2025 | Comment from Osborne, June |
| AR-0005641 | AR-0005641 | CFPB-2025-0039-4432 | 12/15/2025 | Comment from Anonymous |
| AR-0005642 | AR-0005642 | CFPB-2025-0039-4433 | 12/15/2025 | Comment from Anonymous |
| AR-0005643 | AR-0005643 | CFPB-2025-0039-4434 | 12/15/2025 | Comment from Anonymous |
| AR-0005644 | AR-0005645 | CFPB-2025-0039-4435 | 12/15/2025 | Comment from Obioma, Nia |
| AR-0005646 | AR-0005646 | CFPB-2025-0039-4436 | 12/15/2025 | Comment from Anonymous |
| AR-0005647 | AR-0005647 | CFPB-2025-0039-4437 | 12/15/2025 | Comment from Little, Joanne |
| AR-0005648 | AR-0005648 | CFPB-2025-0039-4438 | 12/15/2025 | Comment from Anonymous |
| AR-0005649 | AR-0005649 | CFPB-2025-0039-4439 | 12/15/2025 | Comment from Anonymous |
| AR-0005650 | AR-0005650 | CFPB-2025-0039-4440 | 12/15/2025 | Comment from Anonymous |
| AR-0005651 | AR-0005651 | CFPB-2025-0039-4441 | 12/15/2025 | Comment from Jones, Dannielle |
| AR-0005652 | AR-0005652 | CFPB-2025-0039-4442 | 12/15/2025 | Comment from Storm, Pam |
| AR-0005653 | AR-0005653 | CFPB-2025-0039-4443 | 12/15/2025 | Comment from Anonymous |
| AR-0005654 | AR-0005654 | CFPB-2025-0039-4444 | 12/15/2025 | Comment from Ingram, Destiny |
| AR-0005655 | AR-0005655 | CFPB-2025-0039-4445 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0005656 | AR-0005656 | CFPB-2025-0039-4446 | 12/15/2025 | Comment from Jarvis, Lee |
| AR-0005657 | AR-0005657 | CFPB-2025-0039-4447 | 12/15/2025 | Comment from Harter, David |
| AR-0005658 | AR-0005658 | CFPB-2025-0039-4448 | 12/15/2025 | Comment from Anonymous |
| AR-0005659 | AR-0005659 | CFPB-2025-0039-4449 | 12/15/2025 | Comment from Anonymous |
| AR-0005660 | AR-0005660 | CFPB-2025-0039-4450 | 12/15/2025 | Comment from Schantz, Elle |
| AR-0005661 | AR-0005661 | CFPB-2025-0039-4451 | 12/15/2025 | Comment from Anonymous |
| AR-0005662 | AR-0005662 | CFPB-2025-0039-4452 | 12/15/2025 | Comment from Anonymous |
| AR-0005663 | AR-0005663 | CFPB-2025-0039-4453 | 12/15/2025 | Comment from Bidness, Nonyah |
| AR-0005664 | AR-0005664 | CFPB-2025-0039-4454 | 12/15/2025 | Comment from Anonymous |
| AR-0005665 | AR-0005665 | CFPB-2025-0039-4455 | 12/15/2025 | Comment from Gilbertson, May |
| AR-0005666 | AR-0005666 | CFPB-2025-0039-4456 | 12/15/2025 | Comment from Luna, Lindsay |
| AR-0005667 | AR-0005667 | CFPB-2025-0039-4457 | 12/15/2025 | Comment from Winkler, Emily |
| AR-0005668 | AR-0005668 | CFPB-2025-0039-4458 | 12/15/2025 | Comment from E, Sandy |
| AR-0005669 | AR-0005669 | CFPB-2025-0039-4459 | 12/15/2025 | Comment from Anonymous |
| AR-0005670 | AR-0005670 | CFPB-2025-0039-4460 | 12/15/2025 | Comment from Anonymous |
| AR-0005671 | AR-0005672 | CFPB-2025-0039-4461 | 12/15/2025 | Comment from Fun, Ally |
| AR-0005673 | AR-0005673 | CFPB-2025-0039-4462 | 12/15/2025 | Comment from Anonymous |
| AR-0005674 | AR-0005674 | CFPB-2025-0039-4463 | 12/15/2025 | Comment from Anonymous |
| AR-0005675 | AR-0005675 | CFPB-2025-0039-4464 | 12/15/2025 | Comment from Harmon, Sydney |
| AR-0005676 | AR-0005676 | CFPB-2025-0039-4465 | 12/15/2025 | Comment from Harmon, Sydney |
| AR-0005677 | AR-0005677 | CFPB-2025-0039-4466 | 12/15/2025 | Comment from Anonymous |
| AR-0005678 | AR-0005678 | CFPB-2025-0039-4467 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0005679 | AR-0005679 | CFPB-2025-0039-4468 | 12/15/2025 | Comment from Werner, Linda |
| AR-0005680 | AR-0005680 | CFPB-2025-0039-4469 | 12/15/2025 | Comment from Anonymous |
| AR-0005681 | AR-0005681 | CFPB-2025-0039-4470 | 12/15/2025 | Comment from Mocombe, Rose Ellen |
| AR-0005682 | AR-0005682 | CFPB-2025-0039-4471 | 12/15/2025 | Comment from Anonymous |
| AR-0005683 | AR-0005683 | CFPB-2025-0039-4472 | 12/15/2025 | Comment from Bailey, Tarra |
| AR-0005684 | AR-0005684 | CFPB-2025-0039-4473 | 12/15/2025 | Comment from Anonymous |
| AR-0005685 | AR-0005685 | CFPB-2025-0039-4474 | 12/15/2025 | Comment from Goerge, Ben |
| AR-0005686 | AR-0005686 | CFPB-2025-0039-4475 | 12/15/2025 | Comment from Anonymous |
| AR-0005687 | AR-0005687 | CFPB-2025-0039-4476 | 12/15/2025 | Comment from Anonymous |
| AR-0005688 | AR-0005688 | CFPB-2025-0039-4477 | 12/15/2025 | Comment from Anonymous |
| AR-0005689 | AR-0005689 | CFPB-2025-0039-4478 | 12/15/2025 | Comment from Smith, Joan |
| AR-0005690 | AR-0005690 | CFPB-2025-0039-4479 | 12/15/2025 | Comment from Anonymous |
| AR-0005691 | AR-0005691 | CFPB-2025-0039-4480 | 12/15/2025 | Comment from Anonymous |
| AR-0005692 | AR-0005692 | CFPB-2025-0039-4481 | 12/15/2025 | Comment from Jones, Ariel |
| AR-0005693 | AR-0005693 | CFPB-2025-0039-4482 | 12/15/2025 | Comment from Shanahan, Kelly |
| AR-0005694 | AR-0005694 | CFPB-2025-0039-4483 | 12/15/2025 | Comment from Starolis, Hailey |
| AR-0005695 | AR-0005695 | CFPB-2025-0039-4484 | 12/15/2025 | Comment from mirabelli, sophia |
| AR-0005696 | AR-0005696 | CFPB-2025-0039-4485 | 12/15/2025 | Comment from Koiter, Jennifer |
| AR-0005697 | AR-0005697 | CFPB-2025-0039-4486 | 12/15/2025 | Comment from A., Clara |
| AR-0005698 | AR-0005698 | CFPB-2025-0039-4487 | 12/15/2025 | Comment from Anonymous |
| AR-0005699 | AR-0005699 | CFPB-2025-0039-4488 | 12/15/2025 | Comment from Anonymous |
| AR-0005700 | AR-0005700 | CFPB-2025-0039-4489 | 12/15/2025 | Comment from Hanson, Amy |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0005701 | AR-0005701 | CFPB-2025-0039-4490 | 12/15/2025 | Comment from Anonymous |
| AR-0005702 | AR-0005702 | CFPB-2025-0039-4491 | 12/15/2025 | Comment from Anonymous |
| AR-0005703 | AR-0005703 | CFPB-2025-0039-4492 | 12/15/2025 | Comment from Stoudt, Nycole |
| AR-0005704 | AR-0005704 | CFPB-2025-0039-4493 | 12/15/2025 | Comment from Masters, A |
| AR-0005705 | AR-0005705 | CFPB-2025-0039-4494 | 12/15/2025 | Comment from Paul, Kanesha |
| AR-0005706 | AR-0005706 | CFPB-2025-0039-4495 | 12/15/2025 | Comment from M, B |
| AR-0005707 | AR-0005707 | CFPB-2025-0039-4496 | 12/15/2025 | Comment from Anonymous |
| AR-0005708 | AR-0005708 | CFPB-2025-0039-4497 | 12/15/2025 | Comment from Anonymous |
| AR-0005709 | AR-0005709 | CFPB-2025-0039-4498 | 12/15/2025 | Comment from Anonymous |
| AR-0005710 | AR-0005710 | CFPB-2025-0039-4499 | 12/15/2025 | Comment from Cone, Amanda |
| AR-0005711 | AR-0005711 | CFPB-2025-0039-4500 | 12/15/2025 | Comment from Anonymous |
| AR-0005712 | AR-0005712 | CFPB-2025-0039-4501 | 12/15/2025 | Comment from Anonymous |
| AR-0005713 | AR-0005713 | CFPB-2025-0039-4502 | 12/15/2025 | Comment from Anonymous |
| AR-0005714 | AR-0005714 | CFPB-2025-0039-4503 | 12/15/2025 | Comment from Anonymous |
| AR-0005715 | AR-0005716 | CFPB-2025-0039-4504 | 12/15/2025 | Comment from u, Jaylin |
| AR-0005717 | AR-0005717 | CFPB-2025-0039-4505 | 12/15/2025 | Comment from Anonymous |
| AR-0005718 | AR-0005718 | CFPB-2025-0039-4506 | 12/15/2025 | Comment from Anonymous |
| AR-0005719 | AR-0005719 | CFPB-2025-0039-4507 | 12/15/2025 | Comment from Mezni, Amy |
| AR-0005720 | AR-0005720 | CFPB-2025-0039-4508 | 12/15/2025 | Comment from Anonymous |
| AR-0005721 | AR-0005721 | CFPB-2025-0039-4509 | 12/15/2025 | Comment from Anonymous |
| AR-0005722 | AR-0005722 | CFPB-2025-0039-4510 | 12/15/2025 | Comment from Fluck, Nina |
| AR-0005723 | AR-0005723 | CFPB-2025-0039-4511 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0005724 | AR-0005724 | CFPB-2025-0039-4512 | 12/15/2025 | Comment from Anonymous |
| AR-0005725 | AR-0005725 | CFPB-2025-0039-4513 | 12/15/2025 | Comment from Anonymous |
| AR-0005726 | AR-0005726 | CFPB-2025-0039-4514 | 12/15/2025 | Comment from Anonymous |
| AR-0005727 | AR-0005727 | CFPB-2025-0039-4515 | 12/15/2025 | Comment from Anonymous |
| AR-0005728 | AR-0005728 | CFPB-2025-0039-4516 | 12/15/2025 | Comment from Pritchardd, Andrea |
| AR-0005729 | AR-0005729 | CFPB-2025-0039-4517 | 12/15/2025 | Comment from Anonymous |
| AR-0005730 | AR-0005730 | CFPB-2025-0039-4518 | 12/15/2025 | Comment from Anonymous |
| AR-0005731 | AR-0005731 | CFPB-2025-0039-4519 | 12/15/2025 | Comment from Anonymous |
| AR-0005732 | AR-0005732 | CFPB-2025-0039-4520 | 12/15/2025 | Comment from Magee, Shannon |
| AR-0005733 | AR-0005733 | CFPB-2025-0039-4521 | 12/15/2025 | Comment from Anonymous |
| AR-0005734 | AR-0005734 | CFPB-2025-0039-4522 | 12/15/2025 | Comment from Anonymous |
| AR-0005735 | AR-0005735 | CFPB-2025-0039-4523 | 12/15/2025 | Comment from Stewart , David |
| AR-0005736 | AR-0005736 | CFPB-2025-0039-4524 | 12/15/2025 | Comment from Carlson, Brianna |
| AR-0005737 | AR-0005737 | CFPB-2025-0039-4525 | 12/15/2025 | Comment from Anonymous |
| AR-0005738 | AR-0005738 | CFPB-2025-0039-4526 | 12/15/2025 | Comment from Anonymous |
| AR-0005739 | AR-0005739 | CFPB-2025-0039-4527 | 12/15/2025 | Comment from Blanford, Megan |
| AR-0005740 | AR-0005740 | CFPB-2025-0039-4528 | 12/15/2025 | Comment from Dangler, Cathy |
| AR-0005741 | AR-0005741 | CFPB-2025-0039-4529 | 12/15/2025 | Comment from Doremus, Emma |
| AR-0005742 | AR-0005742 | CFPB-2025-0039-4530 | 12/15/2025 | Comment from Anonymous |
| AR-0005743 | AR-0005743 | CFPB-2025-0039-4531 | 12/15/2025 | Comment from Alonso, Jacob |
| AR-0005744 | AR-0005744 | CFPB-2025-0039-4532 | 12/15/2025 | Comment from Anonymous |
| AR-0005745 | AR-0005745 | CFPB-2025-0039-4533 | 12/15/2025 | Comment from Lewis, Barbra |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0005746 | AR-0005748 | CFPB-2025-0039-4534 | 12/15/2025 | Comment from Dick, Eden |
| AR-0005749 | AR-0005750 | CFPB-2025-0039-4535 | 12/15/2025 | Comment from Anonymous |
| AR-0005751 | AR-0005751 | CFPB-2025-0039-4536 | 12/15/2025 | Comment from Anonymous |
| AR-0005752 | AR-0005752 | CFPB-2025-0039-4537 | 12/15/2025 | Comment from Anonymous |
| AR-0005753 | AR-0005753 | CFPB-2025-0039-4538 | 12/15/2025 | Comment from Anonymous |
| AR-0005754 | AR-0005754 | CFPB-2025-0039-4539 | 12/15/2025 | Comment from Anonymous |
| AR-0005755 | AR-0005755 | CFPB-2025-0039-4540 | 12/15/2025 | Comment from Anonymous |
| AR-0005756 | AR-0005756 | CFPB-2025-0039-4541 | 12/15/2025 | Comment from Anonymous |
| AR-0005757 | AR-0005757 | CFPB-2025-0039-4542 | 12/15/2025 | Comment from Anonymous |
| AR-0005758 | AR-0005758 | CFPB-2025-0039-4543 | 12/15/2025 | Comment from Larson, Rowan |
| AR-0005759 | AR-0005759 | CFPB-2025-0039-4544 | 12/15/2025 | Comment from Anonymous |
| AR-0005760 | AR-0005760 | CFPB-2025-0039-4545 | 12/15/2025 | Comment from Jackson, Ashley |
| AR-0005761 | AR-0005761 | CFPB-2025-0039-4546 | 12/15/2025 | Comment from Mohr, Moss |
| AR-0005762 | AR-0005762 | CFPB-2025-0039-4547 | 12/15/2025 | Comment from Anonymous |
| AR-0005763 | AR-0005763 | CFPB-2025-0039-4548 | 12/15/2025 | Comment from Matias, Jennifer |
| AR-0005764 | AR-0005764 | CFPB-2025-0039-4549 | 12/15/2025 | Comment from Anonymous |
| AR-0005765 | AR-0005765 | CFPB-2025-0039-4550 | 12/15/2025 | Comment from Judy Grimes, Judy Grimes |
| AR-0005766 | AR-0005766 | CFPB-2025-0039-4551 | 12/15/2025 | Comment from Anonymous |
| AR-0005767 | AR-0005767 | CFPB-2025-0039-4552 | 12/15/2025 | Comment from Anonymous |
| AR-0005768 | AR-0005768 | CFPB-2025-0039-4553 | 12/15/2025 | Comment from Talaveta, Galy |
| AR-0005769 | AR-0005769 | CFPB-2025-0039-4554 | 12/15/2025 | Comment from Pepoon, Natalie |
| AR-0005770 | AR-0005770 | CFPB-2025-0039-4555 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0005771 | AR-0005771 | CFPB-2025-0039-4556 | 12/15/2025 | Comment from Coltrain, Bret |
| AR-0005772 | AR-0005772 | CFPB-2025-0039-4557 | 12/15/2025 | Comment from Anonymous |
| AR-0005773 | AR-0005773 | CFPB-2025-0039-4558 | 12/15/2025 | Comment from Anonymous |
| AR-0005774 | AR-0005774 | CFPB-2025-0039-4559 | 12/15/2025 | Comment from Lastname, Nikki |
| AR-0005775 | AR-0005775 | CFPB-2025-0039-4560 | 12/15/2025 | Comment from Anonymous |
| AR-0005776 | AR-0005776 | CFPB-2025-0039-4561 | 12/15/2025 | Comment from Shadwell, Dina |
| AR-0005777 | AR-0005777 | CFPB-2025-0039-4562 | 12/15/2025 | Comment from Richardson , Daniel |
| AR-0005778 | AR-0005778 | CFPB-2025-0039-4563 | 12/15/2025 | Comment from Anonymous |
| AR-0005779 | AR-0005779 | CFPB-2025-0039-4564 | 12/15/2025 | Comment from Anonymous |
| AR-0005780 | AR-0005780 | CFPB-2025-0039-4565 | 12/15/2025 | Comment from Anonymous |
| AR-0005781 | AR-0005781 | CFPB-2025-0039-4566 | 12/15/2025 | Comment from spencer, Samantha |
| AR-0005782 | AR-0005782 | CFPB-2025-0039-4567 | 12/15/2025 | Comment from Anonymous |
| AR-0005783 | AR-0005783 | CFPB-2025-0039-4568 | 12/15/2025 | Comment from Hinckley, Caroline |
| AR-0005784 | AR-0005784 | CFPB-2025-0039-4569 | 12/15/2025 | Comment from Anonymous |
| AR-0005785 | AR-0005786 | CFPB-2025-0039-4570 | 12/15/2025 | Comment from Anonymous |
| AR-0005787 | AR-0005787 | CFPB-2025-0039-4571 | 12/15/2025 | Comment from Kollasch, Stephanie |
| AR-0005788 | AR-0005788 | CFPB-2025-0039-4572 | 12/15/2025 | Comment from Umstead, Emily |
| AR-0005789 | AR-0005789 | CFPB-2025-0039-4573 | 12/15/2025 | Comment from Lightbearer, Asha |
| AR-0005790 | AR-0005790 | CFPB-2025-0039-4574 | 12/15/2025 | Comment from Anonymous |
| AR-0005791 | AR-0005791 | CFPB-2025-0039-4575 | 12/15/2025 | Comment from Monroy , Karen |
| AR-0005792 | AR-0005792 | CFPB-2025-0039-4576 | 12/15/2025 | Comment from Anonymous |
| AR-0005793 | AR-0005793 | CFPB-2025-0039-4577 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0005794 | AR-0005794 | CFPB-2025-0039-4578 | 12/15/2025 | Comment from Santillo, Brandi |
| AR-0005795 | AR-0005795 | CFPB-2025-0039-4579 | 12/15/2025 | Comment from Herrera, Leticia |
| AR-0005796 | AR-0005796 | CFPB-2025-0039-4580 | 12/15/2025 | Comment from Anonymous |
| AR-0005797 | AR-0005797 | CFPB-2025-0039-4581 | 12/15/2025 | Comment from Brock, Kevin |
| AR-0005798 | AR-0005798 | CFPB-2025-0039-4582 | 12/15/2025 | Comment from Watts, Pat |
| AR-0005799 | AR-0005799 | CFPB-2025-0039-4583 | 12/15/2025 | Comment from R, K |
| AR-0005800 | AR-0005800 | CFPB-2025-0039-4584 | 12/15/2025 | Comment from Anonymous |
| AR-0005801 | AR-0005801 | CFPB-2025-0039-4585 | 12/15/2025 | Comment from G, Amanda |
| AR-0005802 | AR-0005802 | CFPB-2025-0039-4586 | 12/15/2025 | Comment from Anonymous |
| AR-0005803 | AR-0005804 | CFPB-2025-0039-4587 | 12/15/2025 | Comment from Ortiz, Jose |
| AR-0005805 | AR-0005805 | CFPB-2025-0039-4588 | 12/15/2025 | Comment from Anonymous |
| AR-0005806 | AR-0005806 | CFPB-2025-0039-4589 | 12/15/2025 | Comment from West, Marcia |
| AR-0005807 | AR-0005807 | CFPB-2025-0039-4590 | 12/15/2025 | Comment from Shusta, Raquel |
| AR-0005808 | AR-0005808 | CFPB-2025-0039-4591 | 12/15/2025 | Comment from Campbell, Lisa |
| AR-0005809 | AR-0005809 | CFPB-2025-0039-4592 | 12/15/2025 | Comment from Campbell, Lisa |
| AR-0005810 | AR-0005810 | CFPB-2025-0039-4593 | 12/15/2025 | Comment from Anonymous |
| AR-0005811 | AR-0005811 | CFPB-2025-0039-4594 | 12/15/2025 | Comment from Anonymous |
| AR-0005812 | AR-0005812 | CFPB-2025-0039-4595 | 12/15/2025 | Comment from Blanchard, D |
| AR-0005813 | AR-0005813 | CFPB-2025-0039-4596 | 12/15/2025 | Comment from Anonymous |
| AR-0005814 | AR-0005814 | CFPB-2025-0039-4597 | 12/15/2025 | Comment from Correa, Camila |
| AR-0005815 | AR-0005815 | CFPB-2025-0039-4598 | 12/15/2025 | Comment from Anonymous |
| AR-0005816 | AR-0005816 | CFPB-2025-0039-4599 | 12/15/2025 | Comment from Sowinski, Valerie |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0005817 | AR-0005817 | CFPB-2025-0039-4600 | 12/15/2025 | Comment from Vibe Vessel LLC |
| AR-0005818 | AR-0005818 | CFPB-2025-0039-4601 | 12/15/2025 | Comment from Anonymous |
| AR-0005819 | AR-0005819 | CFPB-2025-0039-4602 | 12/15/2025 | Comment from Anonymous |
| AR-0005820 | AR-0005820 | CFPB-2025-0039-4603 | 12/15/2025 | Comment from Anonymous |
| AR-0005821 | AR-0005821 | CFPB-2025-0039-4604 | 12/15/2025 | Comment from Anonymous |
| AR-0005822 | AR-0005822 | CFPB-2025-0039-4605 | 12/15/2025 | Comment from Anonymous |
| AR-0005823 | AR-0005823 | CFPB-2025-0039-4606 | 12/15/2025 | Comment from Anonymous |
| AR-0005824 | AR-0005824 | CFPB-2025-0039-4607 | 12/15/2025 | Comment from Lastname, David |
| AR-0005825 | AR-0005825 | CFPB-2025-0039-4608 | 12/15/2025 | Comment from Anonymous |
| AR-0005826 | AR-0005826 | CFPB-2025-0039-4609 | 12/15/2025 | Comment from Chesal, Krista |
| AR-0005827 | AR-0005827 | CFPB-2025-0039-4610 | 12/15/2025 | Comment from Anonymous |
| AR-0005828 | AR-0005828 | CFPB-2025-0039-4611 | 12/15/2025 | Comment from Powell, Desirae |
| AR-0005829 | AR-0005829 | CFPB-2025-0039-4612 | 12/15/2025 | Comment from Anonymous |
| AR-0005830 | AR-0005830 | CFPB-2025-0039-4613 | 12/15/2025 | Comment from C, Lily |
| AR-0005831 | AR-0005831 | CFPB-2025-0039-4614 | 12/15/2025 | Comment from Puscas, Michaela |
| AR-0005832 | AR-0005832 | CFPB-2025-0039-4615 | 12/15/2025 | Comment from Daniel, Marcella |
| AR-0005833 | AR-0005833 | CFPB-2025-0039-4616 | 12/15/2025 | Comment from Daniel, Marcella |
| AR-0005834 | AR-0005836 | CFPB-2025-0039-4617 | 12/15/2025 | Comment from Lloyd, Julia |
| AR-0005837 | AR-0005837 | CFPB-2025-0039-4618 | 12/15/2025 | Comment from Creech, Jennifer |
| AR-0005838 | AR-0005838 | CFPB-2025-0039-4619 | 12/15/2025 | Comment from Anonymous |
| AR-0005839 | AR-0005839 | CFPB-2025-0039-4620 | 12/15/2025 | Comment from Bryan, Kaila |
| AR-0005840 | AR-0005840 | CFPB-2025-0039-4621 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0005841 | AR-0005841 | CFPB-2025-0039-4622 | 12/15/2025 | Comment from Anonymous |
| AR-0005842 | AR-0005842 | CFPB-2025-0039-4623 | 12/15/2025 | Comment from Anonymous |
| AR-0005843 | AR-0005843 | CFPB-2025-0039-4624 | 12/15/2025 | Comment from Foucher, Sarah |
| AR-0005844 | AR-0005844 | CFPB-2025-0039-4625 | 12/15/2025 | Comment from R, T |
| AR-0005845 | AR-0005845 | CFPB-2025-0039-4626 | 12/15/2025 | Comment from Meagher, Alissa |
| AR-0005846 | AR-0005846 | CFPB-2025-0039-4627 | 12/15/2025 | Comment from S, K |
| AR-0005847 | AR-0005847 | CFPB-2025-0039-4628 | 12/15/2025 | Comment from Reasoner, Grace |
| AR-0005848 | AR-0005848 | CFPB-2025-0039-4629 | 12/15/2025 | Comment from Pisani, Marissa |
| AR-0005849 | AR-0005849 | CFPB-2025-0039-4630 | 12/15/2025 | Comment from Marshall, Riley |
| AR-0005850 | AR-0005850 | CFPB-2025-0039-4631 | 12/15/2025 | Comment from Anonymous |
| AR-0005851 | AR-0005851 | CFPB-2025-0039-4632 | 12/15/2025 | Comment from Rivera, Trinity |
| AR-0005852 | AR-0005852 | CFPB-2025-0039-4633 | 12/15/2025 | Comment from Anonymous |
| AR-0005853 | AR-0005853 | CFPB-2025-0039-4634 | 12/15/2025 | Comment from Besherse, Chaye |
| AR-0005854 | AR-0005854 | CFPB-2025-0039-4635 | 12/15/2025 | Comment from Anonymous |
| AR-0005855 | AR-0005855 | CFPB-2025-0039-4636 | 12/15/2025 | Comment from Anonymous |
| AR-0005856 | AR-0005856 | CFPB-2025-0039-4637 | 12/15/2025 | Comment from Anonymous |
| AR-0005857 | AR-0005857 | CFPB-2025-0039-4638 | 12/15/2025 | Comment from Anonymous |
| AR-0005858 | AR-0005858 | CFPB-2025-0039-4639 | 12/15/2025 | Comment from Mo, Ni |
| AR-0005859 | AR-0005859 | CFPB-2025-0039-4640 | 12/15/2025 | Comment from Tanaka, Kara |
| AR-0005860 | AR-0005860 | CFPB-2025-0039-4641 | 12/15/2025 | Comment from Anonymous |
| AR-0005861 | AR-0005861 | CFPB-2025-0039-4642 | 12/15/2025 | Comment from Anonymous |
| AR-0005862 | AR-0005862 | CFPB-2025-0039-4643 | 12/15/2025 | Comment from Hunt, ELISABETH |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0005863 | AR-0005863 | CFPB-2025-0039-4644 | 12/15/2025 | Comment from Anonymous |
| AR-0005864 | AR-0005864 | CFPB-2025-0039-4645 | 12/15/2025 | Comment from Anonymous |
| AR-0005865 | AR-0005865 | CFPB-2025-0039-4646 | 12/15/2025 | Comment from Chu, Richard |
| AR-0005866 | AR-0005866 | CFPB-2025-0039-4647 | 12/15/2025 | Comment from Anonymous |
| AR-0005867 | AR-0005867 | CFPB-2025-0039-4648 | 12/15/2025 | Comment from Anonymous |
| AR-0005868 | AR-0005868 | CFPB-2025-0039-4649 | 12/15/2025 | Comment from McNeal, Abbey |
| AR-0005869 | AR-0005869 | CFPB-2025-0039-4650 | 12/15/2025 | Comment from Anonymous |
| AR-0005870 | AR-0005870 | CFPB-2025-0039-4651 | 12/15/2025 | Comment from Anonymous |
| AR-0005871 | AR-0005871 | CFPB-2025-0039-4652 | 12/15/2025 | Comment from Anonymous |
| AR-0005872 | AR-0005872 | CFPB-2025-0039-4653 | 12/15/2025 | Comment from Anonymous |
| AR-0005873 | AR-0005873 | CFPB-2025-0039-4654 | 12/15/2025 | Comment from Anonymous |
| AR-0005874 | AR-0005874 | CFPB-2025-0039-4655 | 12/15/2025 | Comment from Anonymous |
| AR-0005875 | AR-0005875 | CFPB-2025-0039-4656 | 12/15/2025 | Comment from Anonymous |
| AR-0005876 | AR-0005876 | CFPB-2025-0039-4657 | 12/15/2025 | Comment from Anonymous |
| AR-0005877 | AR-0005877 | CFPB-2025-0039-4658 | 12/15/2025 | Comment from Anonymous |
| AR-0005878 | AR-0005878 | CFPB-2025-0039-4659 | 12/15/2025 | Comment from B, Sam |
| AR-0005879 | AR-0005879 | CFPB-2025-0039-4660 | 12/15/2025 | Comment from Calvert, Dee |
| AR-0005880 | AR-0005880 | CFPB-2025-0039-4661 | 12/15/2025 | Comment from Anonymous |
| AR-0005881 | AR-0005881 | CFPB-2025-0039-4662 | 12/15/2025 | Comment from Anonymous |
| AR-0005882 | AR-0005882 | CFPB-2025-0039-4663 | 12/15/2025 | Comment from Anonymous |
| AR-0005883 | AR-0005883 | CFPB-2025-0039-4664 | 12/15/2025 | Comment from Ortiz, Unique |
| AR-0005884 | AR-0005884 | CFPB-2025-0039-4665 | 12/15/2025 | Comment from Zanoni, Christine |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0005885 | AR-0005885 | CFPB-2025-0039-4666 | 12/15/2025 | Comment from Anonymous |
| AR-0005886 | AR-0005886 | CFPB-2025-0039-4667 | 12/15/2025 | Comment from Craig, Matthew |
| AR-0005887 | AR-0005888 | CFPB-2025-0039-4668 | 12/15/2025 | Comment from Brown , Sharon |
| AR-0005889 | AR-0005890 | CFPB-2025-0039-4669 | 12/15/2025 | Comment from Mathison, Jessica |
| AR-0005891 | AR-0005891 | CFPB-2025-0039-4670 | 12/15/2025 | Comment from Anonymous |
| AR-0005892 | AR-0005892 | CFPB-2025-0039-4671 | 12/15/2025 | Comment from Anonymous |
| AR-0005893 | AR-0005893 | CFPB-2025-0039-4672 | 12/15/2025 | Comment from Daugherity, Virginia |
| AR-0005894 | AR-0005895 | CFPB-2025-0039-4673 | 12/15/2025 | Comment from Briggs , Thresette |
| AR-0005896 | AR-0005896 | CFPB-2025-0039-4674 | 12/15/2025 | Comment from L, Amanda |
| AR-0005897 | AR-0005897 | CFPB-2025-0039-4675 | 12/15/2025 | Comment from Anonymous |
| AR-0005898 | AR-0005898 | CFPB-2025-0039-4676 | 12/15/2025 | Comment from Anonymous |
| AR-0005899 | AR-0005899 | CFPB-2025-0039-4677 | 12/15/2025 | Comment from Anonymous |
| AR-0005900 | AR-0005900 | CFPB-2025-0039-4678 | 12/15/2025 | Comment from Anonymous |
| AR-0005901 | AR-0005901 | CFPB-2025-0039-4679 | 12/15/2025 | Comment from Anonymous |
| AR-0005902 | AR-0005902 | CFPB-2025-0039-4680 | 12/15/2025 | Comment from Anonymous |
| AR-0005903 | AR-0005903 | CFPB-2025-0039-4681 | 12/15/2025 | Comment from Tobias, Erica |
| AR-0005904 | AR-0005904 | CFPB-2025-0039-4682 | 12/15/2025 | Comment from Anonymous |
| AR-0005905 | AR-0005905 | CFPB-2025-0039-4683 | 12/15/2025 | Comment from Anonymous |
| AR-0005906 | AR-0005906 | CFPB-2025-0039-4684 | 12/15/2025 | Comment from Anonymous |
| AR-0005907 | AR-0005907 | CFPB-2025-0039-4685 | 12/15/2025 | Comment from Anonymous |
| AR-0005908 | AR-0005908 | CFPB-2025-0039-4686 | 12/15/2025 | Comment from Lucido, Steven |
| AR-0005909 | AR-0005909 | CFPB-2025-0039-4687 | 12/15/2025 | Comment from Miller, Coleen |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0005910 | AR-0005910 | CFPB-2025-0039-4688 | 12/15/2025 | Comment from Anonymous |
| AR-0005911 | AR-0005912 | CFPB-2025-0039-4689 | 12/15/2025 | Comment from Anonymous |
| AR-0005913 | AR-0005913 | CFPB-2025-0039-4690 | 12/15/2025 | Comment from Anonymous |
| AR-0005914 | AR-0005914 | CFPB-2025-0039-4691 | 12/15/2025 | Comment from DeVries, Hannah |
| AR-0005915 | AR-0005916 | CFPB-2025-0039-4692 | 12/15/2025 | Comment from Rodea, Brayden |
| AR-0005917 | AR-0005917 | CFPB-2025-0039-4693 | 12/15/2025 | Comment from Anonymous |
| AR-0005918 | AR-0005918 | CFPB-2025-0039-4694 | 12/15/2025 | Comment from Anonymous |
| AR-0005919 | AR-0005919 | CFPB-2025-0039-4695 | 12/15/2025 | Comment from Dressman, Kelly |
| AR-0005920 | AR-0005920 | CFPB-2025-0039-4696 | 12/15/2025 | Comment from Anonymous |
| AR-0005921 | AR-0005932 | CFPB-2025-0039-4697 | 12/15/2025 | Comment from Center for Responsible Lending |
| AR-0005933 | AR-0005933 | CFPB-2025-0039-4698 | 12/15/2025 | Comment from Anonymous |
| AR-0005934 | AR-0005934 | CFPB-2025-0039-4699 | 12/15/2025 | Comment from Maxfield, Heather |
| AR-0005935 | AR-0005935 | CFPB-2025-0039-4700 | 12/15/2025 | Comment from Anonymous |
| AR-0005936 | AR-0005936 | CFPB-2025-0039-4701 | 12/15/2025 | Comment from Nau, Sheila |
| AR-0005937 | AR-0005937 | CFPB-2025-0039-4702 | 12/15/2025 | Comment from Anonymous |
| AR-0005938 | AR-0005938 | CFPB-2025-0039-4703 | 12/15/2025 | Comment from Cox, Hanna |
| AR-0005939 | AR-0005939 | CFPB-2025-0039-4704 | 12/15/2025 | Comment from Anonymous |
| AR-0005940 | AR-0005940 | CFPB-2025-0039-4705 | 12/15/2025 | Comment from M, J |
| AR-0005941 | AR-0005941 | CFPB-2025-0039-4706 | 12/15/2025 | Comment from Anonymous |
| AR-0005942 | AR-0005942 | CFPB-2025-0039-4707 | 12/15/2025 | Comment from Anonymous |
| AR-0005943 | AR-0005943 | CFPB-2025-0039-4708 | 12/15/2025 | Comment from Anonymous |
| AR-0005944 | AR-0005944 | CFPB-2025-0039-4709 | 12/15/2025 | Comment from Mcknight , Lesha |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0005945 | AR-0005945 | CFPB-2025-0039-4710 | 12/15/2025 | Comment from Powell, Melody |
| AR-0005946 | AR-0005946 | CFPB-2025-0039-4711 | 12/15/2025 | Comment from Anonymous |
| AR-0005947 | AR-0005947 | CFPB-2025-0039-4712 | 12/15/2025 | Comment from Vivian , Elyse |
| AR-0005948 | AR-0005948 | CFPB-2025-0039-4713 | 12/15/2025 | Comment from Anonymous |
| AR-0005949 | AR-0005949 | CFPB-2025-0039-4714 | 12/15/2025 | Comment from Anonymous |
| AR-0005950 | AR-0005950 | CFPB-2025-0039-4715 | 12/15/2025 | Comment from Schmiemann , Kara |
| AR-0005951 | AR-0005951 | CFPB-2025-0039-4716 | 12/15/2025 | Comment from Anonymous |
| AR-0005952 | AR-0005952 | CFPB-2025-0039-4717 | 12/15/2025 | Comment from Anonymous |
| AR-0005953 | AR-0005953 | CFPB-2025-0039-4718 | 12/15/2025 | Comment from Woods, Aisha |
| AR-0005954 | AR-0005954 | CFPB-2025-0039-4719 | 12/15/2025 | Comment from Anonymous |
| AR-0005955 | AR-0005955 | CFPB-2025-0039-4720 | 12/15/2025 | Comment from Smot, Marlene |
| AR-0005956 | AR-0005956 | CFPB-2025-0039-4721 | 12/15/2025 | Comment from Zoerb, Carolyn |
| AR-0005957 | AR-0005957 | CFPB-2025-0039-4722 | 12/15/2025 | Comment from Condell, Kelsey |
| AR-0005958 | AR-0005958 | CFPB-2025-0039-4723 | 12/15/2025 | Comment from Anonymous |
| AR-0005959 | AR-0005959 | CFPB-2025-0039-4724 | 12/15/2025 | Comment from Preece, Breanna |
| AR-0005960 | AR-0005960 | CFPB-2025-0039-4725 | 12/15/2025 | Comment from Anonymous |
| AR-0005961 | AR-0005962 | CFPB-2025-0039-4726 | 12/15/2025 | Comment from Anonymous |
| AR-0005963 | AR-0005963 | CFPB-2025-0039-4727 | 12/15/2025 | Comment from Anonymous |
| AR-0005964 | AR-0005964 | CFPB-2025-0039-4728 | 12/15/2025 | Comment from Milyo, Chris |
| AR-0005965 | AR-0005965 | CFPB-2025-0039-4729 | 12/15/2025 | Comment from Anonymous |
| AR-0005966 | AR-0005966 | CFPB-2025-0039-4730 | 12/15/2025 | Comment from Bryant, Marilyn |
| AR-0005967 | AR-0005967 | CFPB-2025-0039-4731 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0005968 | AR-0005968 | CFPB-2025-0039-4732 | 12/15/2025 | Comment from Krommenhoek, Christian |
| AR-0005969 | AR-0005969 | CFPB-2025-0039-4733 | 12/15/2025 | Comment from Anonymous |
| AR-0005970 | AR-0005970 | CFPB-2025-0039-4734 | 12/15/2025 | Comment from Anonymous |
| AR-0005971 | AR-0005971 | CFPB-2025-0039-4735 | 12/15/2025 | Comment from Anonymous |
| AR-0005972 | AR-0005972 | CFPB-2025-0039-4736 | 12/15/2025 | Comment from Anonymous |
| AR-0005973 | AR-0005973 | CFPB-2025-0039-4737 | 12/15/2025 | Comment from West, Liz |
| AR-0005974 | AR-0005974 | CFPB-2025-0039-4738 | 12/15/2025 | Comment from Anonymous |
| AR-0005975 | AR-0005975 | CFPB-2025-0039-4739 | 12/15/2025 | Comment from Anonymous |
| AR-0005976 | AR-0005976 | CFPB-2025-0039-4740 | 12/15/2025 | Comment from Anonymous |
| AR-0005977 | AR-0005977 | CFPB-2025-0039-4741 | 12/15/2025 | Comment from Anonymous |
| AR-0005978 | AR-0005978 | CFPB-2025-0039-4742 | 12/15/2025 | Comment from Hammer, Robyn |
| AR-0005979 | AR-0005979 | CFPB-2025-0039-4743 | 12/15/2025 | Comment from Anonymous |
| AR-0005980 | AR-0005981 | CFPB-2025-0039-4744 | 12/15/2025 | Comment from Oluwalana , BJ |
| AR-0005982 | AR-0005982 | CFPB-2025-0039-4745 | 12/15/2025 | Comment from Anonymous |
| AR-0005983 | AR-0005983 | CFPB-2025-0039-4746 | 12/15/2025 | Comment from Anonymous |
| AR-0005984 | AR-0005984 | CFPB-2025-0039-4747 | 12/15/2025 | Comment from Frue, Andrea |
| AR-0005985 | AR-0005985 | CFPB-2025-0039-4748 | 12/15/2025 | Comment from Anonymous |
| AR-0005986 | AR-0005986 | CFPB-2025-0039-4749 | 12/15/2025 | Comment from Anonymous |
| AR-0005987 | AR-0005987 | CFPB-2025-0039-4750 | 12/15/2025 | Comment from Anonymous |
| AR-0005988 | AR-0005988 | CFPB-2025-0039-4751 | 12/15/2025 | Comment from Anonymous |
| AR-0005989 | AR-0005989 | CFPB-2025-0039-4752 | 12/15/2025 | Comment from Anonymous |
| AR-0005990 | AR-0005990 | CFPB-2025-0039-4753 | 12/15/2025 | Comment from Kindervater, Sabrina |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0005991 | AR-0005992 | CFPB-2025-0039-4754 | 12/15/2025 | Comment from Mundale, Kate |
| AR-0005993 | AR-0005993 | CFPB-2025-0039-4755 | 12/15/2025 | Comment from Anonymous |
| AR-0005994 | AR-0005994 | CFPB-2025-0039-4756 | 12/15/2025 | Comment from Hollingsworth, Elizabeth |
| AR-0005995 | AR-0005995 | CFPB-2025-0039-4757 | 12/15/2025 | Comment from Ortiz, Maria |
| AR-0005996 | AR-0005996 | CFPB-2025-0039-4758 | 12/15/2025 | Comment from Anonymous |
| AR-0005997 | AR-0005997 | CFPB-2025-0039-4759 | 12/15/2025 | Comment from Jaggi, Michaela |
| AR-0005998 | AR-0005998 | CFPB-2025-0039-4760 | 12/15/2025 | Comment from Anonymous |
| AR-0005999 | AR-0005999 | CFPB-2025-0039-4761 | 12/15/2025 | Comment from Anonymous |
| AR-0006000 | AR-0006000 | CFPB-2025-0039-4762 | 12/15/2025 | Comment from Lucas, Taiya |
| AR-0006001 | AR-0006002 | CFPB-2025-0039-4763 | 12/15/2025 | Comment from Anonymous |
| AR-0006003 | AR-0006003 | CFPB-2025-0039-4764 | 12/15/2025 | Comment from Buus, Katie |
| AR-0006004 | AR-0006004 | CFPB-2025-0039-4765 | 12/15/2025 | Comment from Anonymous |
| AR-0006005 | AR-0006005 | CFPB-2025-0039-4766 | 12/15/2025 | Comment from Anonymous |
| AR-0006006 | AR-0006006 | CFPB-2025-0039-4767 | 12/15/2025 | Comment from Morrissey, Aubree |
| AR-0006007 | AR-0006007 | CFPB-2025-0039-4768 | 12/15/2025 | Comment from Anonymous |
| AR-0006008 | AR-0006008 | CFPB-2025-0039-4769 | 12/15/2025 | Comment from Anonymous |
| AR-0006009 | AR-0006009 | CFPB-2025-0039-4770 | 12/15/2025 | Comment from Thomas, Nina |
| AR-0006010 | AR-0006010 | CFPB-2025-0039-4771 | 12/15/2025 | Comment from esquivel, Kate |
| AR-0006011 | AR-0006011 | CFPB-2025-0039-4772 | 12/15/2025 | Comment from McNamara, Elizabeth |
| AR-0006012 | AR-0006013 | CFPB-2025-0039-4773 | 12/15/2025 | Comment from Anonymous |
| AR-0006014 | AR-0006014 | CFPB-2025-0039-4774 | 12/15/2025 | Comment from Cogley, Sara |
| AR-0006015 | AR-0006015 | CFPB-2025-0039-4775 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0006016 | AR-0006016 | CFPB-2025-0039-4776 | 12/15/2025 | Comment from Anonymous |
| AR-0006017 | AR-0006017 | CFPB-2025-0039-4777 | 12/15/2025 | Comment from Vera, Ruth |
| AR-0006018 | AR-0006018 | CFPB-2025-0039-4778 | 12/15/2025 | Comment from Chiv, Al |
| AR-0006019 | AR-0006019 | CFPB-2025-0039-4779 | 12/15/2025 | Comment from Anonymous |
| AR-0006020 | AR-0006020 | CFPB-2025-0039-4780 | 12/15/2025 | Comment from Anonymous |
| AR-0006021 | AR-0006021 | CFPB-2025-0039-4781 | 12/15/2025 | Comment from Hernandez Leyva, Daisy |
| AR-0006022 | AR-0006022 | CFPB-2025-0039-4782 | 12/15/2025 | Comment from Anonymous |
| AR-0006023 | AR-0006023 | CFPB-2025-0039-4783 | 12/15/2025 | Comment from Anonymous |
| AR-0006024 | AR-0006024 | CFPB-2025-0039-4784 | 12/15/2025 | Comment from Anonymous |
| AR-0006025 | AR-0006025 | CFPB-2025-0039-4785 | 12/15/2025 | Comment from Anonymous |
| AR-0006026 | AR-0006026 | CFPB-2025-0039-4786 | 12/15/2025 | Comment from Anonymous |
| AR-0006027 | AR-0006027 | CFPB-2025-0039-4787 | 12/15/2025 | Comment from Murphy, Angie |
| AR-0006028 | AR-0006028 | CFPB-2025-0039-4788 | 12/15/2025 | Comment from Hargrave, Alexis |
| AR-0006029 | AR-0006029 | CFPB-2025-0039-4789 | 12/15/2025 | Comment from Anonymous |
| AR-0006030 | AR-0006030 | CFPB-2025-0039-4790 | 12/15/2025 | Comment from Anonymous |
| AR-0006031 | AR-0006031 | CFPB-2025-0039-4791 | 12/15/2025 | Comment from Perkinson, A |
| AR-0006032 | AR-0006032 | CFPB-2025-0039-4792 | 12/15/2025 | Comment from Nash, Kierstin |
| AR-0006033 | AR-0006033 | CFPB-2025-0039-4793 | 12/15/2025 | Comment from Anonymous |
| AR-0006034 | AR-0006034 | CFPB-2025-0039-4794 | 12/15/2025 | Comment from Anonymous |
| AR-0006035 | AR-0006035 | CFPB-2025-0039-4795 | 12/15/2025 | Comment from Anonymous |
| AR-0006036 | AR-0006036 | CFPB-2025-0039-4796 | 12/15/2025 | Comment from Lopez, L |
| AR-0006037 | AR-0006037 | CFPB-2025-0039-4797 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0006038 | AR-0006038 | CFPB-2025-0039-4798 | 12/15/2025 | Comment from Carnes, Camille |
| AR-0006039 | AR-0006039 | CFPB-2025-0039-4799 | 12/15/2025 | Comment from Sullivan, Michael |
| AR-0006040 | AR-0006040 | CFPB-2025-0039-4800 | 12/15/2025 | Comment from Amato, Erin |
| AR-0006041 | AR-0006041 | CFPB-2025-0039-4801 | 12/15/2025 | Comment from Anonymous |
| AR-0006042 | AR-0006042 | CFPB-2025-0039-4802 | 12/15/2025 | Comment from Davis, Annabelle |
| AR-0006043 | AR-0006043 | CFPB-2025-0039-4803 | 12/15/2025 | Comment from Bateman, Patricia |
| AR-0006044 | AR-0006044 | CFPB-2025-0039-4804 | 12/15/2025 | Comment from Rudnick, Tessa |
| AR-0006045 | AR-0006045 | CFPB-2025-0039-4805 | 12/15/2025 | Comment from Anonymous |
| AR-0006046 | AR-0006046 | CFPB-2025-0039-4806 | 12/15/2025 | Comment from Horde, Candice |
| AR-0006047 | AR-0006047 | CFPB-2025-0039-4807 | 12/15/2025 | Comment from Anonymous |
| AR-0006048 | AR-0006048 | CFPB-2025-0039-4808 | 12/15/2025 | Comment from Mosa , Chi |
| AR-0006049 | AR-0006049 | CFPB-2025-0039-4809 | 12/15/2025 | Comment from Knight, Kristen |
| AR-0006050 | AR-0006050 | CFPB-2025-0039-4810 | 12/15/2025 | Comment from Anonymous |
| AR-0006051 | AR-0006051 | CFPB-2025-0039-4811 | 12/15/2025 | Comment from Anonymous |
| AR-0006052 | AR-0006052 | CFPB-2025-0039-4812 | 12/15/2025 | Comment from Anonymous |
| AR-0006053 | AR-0006053 | CFPB-2025-0039-4813 | 12/15/2025 | Comment from Anonymous |
| AR-0006054 | AR-0006054 | CFPB-2025-0039-4814 | 12/15/2025 | Comment from Anonymous |
| AR-0006055 | AR-0006055 | CFPB-2025-0039-4815 | 12/15/2025 | Comment from Anonymous |
| AR-0006056 | AR-0006056 | CFPB-2025-0039-4816 | 12/15/2025 | Comment from Myers, Melanie |
| AR-0006057 | AR-0006057 | CFPB-2025-0039-4817 | 12/15/2025 | Comment from Lloyd, Danielle |
| AR-0006058 | AR-0006058 | CFPB-2025-0039-4818 | 12/15/2025 | Comment from Anonymous |
| AR-0006059 | AR-0006059 | CFPB-2025-0039-4819 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0006060 | AR-0006060 | CFPB-2025-0039-4820 | 12/15/2025 | Comment from Anonymous |
| AR-0006061 | AR-0006061 | CFPB-2025-0039-4821 | 12/15/2025 | Comment from Hickson, Alizay |
| AR-0006062 | AR-0006062 | CFPB-2025-0039-4822 | 12/15/2025 | Comment from Anonymous |
| AR-0006063 | AR-0006063 | CFPB-2025-0039-4823 | 12/15/2025 | Comment from Revoir, Kat |
| AR-0006064 | AR-0006064 | CFPB-2025-0039-4824 | 12/15/2025 | Comment from Holmes , Charline |
| AR-0006065 | AR-0006065 | CFPB-2025-0039-4825 | 12/15/2025 | Comment from Anonymous |
| AR-0006066 | AR-0006066 | CFPB-2025-0039-4826 | 12/15/2025 | Comment from Anonymous |
| AR-0006067 | AR-0006067 | CFPB-2025-0039-4827 | 12/15/2025 | Comment from Frishman , Kathleen |
| AR-0006068 | AR-0006068 | CFPB-2025-0039-4828 | 12/15/2025 | Comment from Anonymous |
| AR-0006069 | AR-0006069 | CFPB-2025-0039-4829 | 12/15/2025 | Comment from Grissom, Breanna |
| AR-0006070 | AR-0006070 | CFPB-2025-0039-4830 | 12/15/2025 | Comment from Anonymous |
| AR-0006071 | AR-0006071 | CFPB-2025-0039-4831 | 12/15/2025 | Comment from Anonymous |
| AR-0006072 | AR-0006072 | CFPB-2025-0039-4832 | 12/15/2025 | Comment from Anonymous |
| AR-0006073 | AR-0006073 | CFPB-2025-0039-4833 | 12/15/2025 | Comment from Anonymous |
| AR-0006074 | AR-0006074 | CFPB-2025-0039-4834 | 12/15/2025 | Comment from Anonymous |
| AR-0006075 | AR-0006075 | CFPB-2025-0039-4835 | 12/15/2025 | Comment from Anonymous |
| AR-0006076 | AR-0006076 | CFPB-2025-0039-4836 | 12/15/2025 | Comment from Carrazco, Cindy |
| AR-0006077 | AR-0006077 | CFPB-2025-0039-4837 | 12/15/2025 | Comment from Anonymous |
| AR-0006078 | AR-0006078 | CFPB-2025-0039-4838 | 12/15/2025 | Comment from Anonymous |
| AR-0006079 | AR-0006079 | CFPB-2025-0039-4839 | 12/15/2025 | Comment from Anonymous |
| AR-0006080 | AR-0006080 | CFPB-2025-0039-4840 | 12/15/2025 | Comment from M , Ang |
| AR-0006081 | AR-0006081 | CFPB-2025-0039-4841 | 12/15/2025 | Comment from Valencia, nelly |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0006082 | AR-0006082 | CFPB-2025-0039-4842 | 12/15/2025 | Comment from Anonymous |
| AR-0006083 | AR-0006083 | CFPB-2025-0039-4843 | 12/15/2025 | Comment from Anonymous |
| AR-0006084 | AR-0006084 | CFPB-2025-0039-4844 | 12/15/2025 | Comment from Escalante, Eric |
| AR-0006085 | AR-0006085 | CFPB-2025-0039-4845 | 12/15/2025 | Comment from Krajan , Emilie |
| AR-0006086 | AR-0006086 | CFPB-2025-0039-4846 | 12/15/2025 | Comment from Anonymous |
| AR-0006087 | AR-0006088 | CFPB-2025-0039-4847 | 12/15/2025 | Comment from Anonymous |
| AR-0006089 | AR-0006089 | CFPB-2025-0039-4848 | 12/15/2025 | Comment from McEwan, Erin |
| AR-0006090 | AR-0006090 | CFPB-2025-0039-4849 | 12/15/2025 | Comment from Anonymous |
| AR-0006091 | AR-0006091 | CFPB-2025-0039-4850 | 12/15/2025 | Comment from Anonymous |
| AR-0006092 | AR-0006092 | CFPB-2025-0039-4851 | 12/15/2025 | Comment from Chapman, Lindsay |
| AR-0006093 | AR-0006093 | CFPB-2025-0039-4852 | 12/15/2025 | Comment from Anonymous |
| AR-0006094 | AR-0006094 | CFPB-2025-0039-4853 | 12/15/2025 | Comment from Anonymous |
| AR-0006095 | AR-0006095 | CFPB-2025-0039-4854 | 12/15/2025 | Comment from Black, Cree |
| AR-0006096 | AR-0006096 | CFPB-2025-0039-4855 | 12/15/2025 | Comment from Anonymous |
| AR-0006097 | AR-0006097 | CFPB-2025-0039-4856 | 12/15/2025 | Comment from Snow, Lauren |
| AR-0006098 | AR-0006099 | CFPB-2025-0039-4857 | 12/15/2025 | Comment from Anonymous |
| AR-0006100 | AR-0006100 | CFPB-2025-0039-4858 | 12/15/2025 | Comment from Anonymous |
| AR-0006101 | AR-0006101 | CFPB-2025-0039-4859 | 12/15/2025 | Comment from Miles-Scott, Kandice |
| AR-0006102 | AR-0006102 | CFPB-2025-0039-4860 | 12/15/2025 | Comment from Redwing, Shannon |
| AR-0006103 | AR-0006103 | CFPB-2025-0039-4861 | 12/15/2025 | Comment from Anonymous |
| AR-0006104 | AR-0006104 | CFPB-2025-0039-4862 | 12/15/2025 | Comment from Entwistle, Zachary |
| AR-0006105 | AR-0006105 | CFPB-2025-0039-4863 | 12/15/2025 | Comment from Pantaloons, Pansy |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0006106 | AR-0006106 | CFPB-2025-0039-4864 | 12/15/2025 | Comment from Wiest, Amy |
| AR-0006107 | AR-0006107 | CFPB-2025-0039-4865 | 12/15/2025 | Comment from Anonymous |
| AR-0006108 | AR-0006108 | CFPB-2025-0039-4866 | 12/15/2025 | Comment from f, l |
| AR-0006109 | AR-0006109 | CFPB-2025-0039-4867 | 12/15/2025 | Comment from Johnson, Sarah |
| AR-0006110 | AR-0006110 | CFPB-2025-0039-4868 | 12/15/2025 | Comment from McAtamney, Devin |
| AR-0006111 | AR-0006111 | CFPB-2025-0039-4869 | 12/15/2025 | Comment from Matter, Does Not |
| AR-0006112 | AR-0006112 | CFPB-2025-0039-4870 | 12/15/2025 | Comment from Anonymous |
| AR-0006113 | AR-0006113 | CFPB-2025-0039-4871 | 12/15/2025 | Comment from Sherman, Paul |
| AR-0006114 | AR-0006114 | CFPB-2025-0039-4872 | 12/15/2025 | Comment from Anonymous |
| AR-0006115 | AR-0006115 | CFPB-2025-0039-4873 | 12/15/2025 | Comment from Parnprome, Kamilla |
| AR-0006116 | AR-0006116 | CFPB-2025-0039-4874 | 12/15/2025 | Comment from Anonymous |
| AR-0006117 | AR-0006117 | CFPB-2025-0039-4875 | 12/15/2025 | Comment from Swasey, Amy |
| AR-0006118 | AR-0006118 | CFPB-2025-0039-4876 | 12/15/2025 | Comment from Anonymous |
| AR-0006119 | AR-0006119 | CFPB-2025-0039-4877 | 12/15/2025 | Comment from Shaw, Kathryn |
| AR-0006120 | AR-0006120 | CFPB-2025-0039-4878 | 12/15/2025 | Comment from Anonymous |
| AR-0006121 | AR-0006122 | CFPB-2025-0039-4879 | 12/15/2025 | Comment from Anonymous |
| AR-0006123 | AR-0006123 | CFPB-2025-0039-4880 | 12/15/2025 | Comment from Anonymous |
| AR-0006124 | AR-0006124 | CFPB-2025-0039-4881 | 12/15/2025 | Comment from Spears, Amy |
| AR-0006125 | AR-0006125 | CFPB-2025-0039-4882 | 12/15/2025 | Comment from Anonymous |
| AR-0006126 | AR-0006126 | CFPB-2025-0039-4883 | 12/15/2025 | Comment from Christenson, Jamie |
| AR-0006127 | AR-0006128 | CFPB-2025-0039-4884 | 12/15/2025 | Comment from Ball, Jordan |
| AR-0006129 | AR-0006129 | CFPB-2025-0039-4885 | 12/15/2025 | Comment from E, J |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0006130 | AR-0006130 | CFPB-2025-0039-4886 | 12/15/2025 | Comment from Proffett, Janelle |
| AR-0006131 | AR-0006131 | CFPB-2025-0039-4887 | 12/15/2025 | Comment from Anonymous |
| AR-0006132 | AR-0006132 | CFPB-2025-0039-4888 | 12/15/2025 | Comment from Anonymous |
| AR-0006133 | AR-0006133 | CFPB-2025-0039-4889 | 12/15/2025 | Comment from Anonymous |
| AR-0006134 | AR-0006134 | CFPB-2025-0039-4890 | 12/15/2025 | Comment from Anonymous |
| AR-0006135 | AR-0006135 | CFPB-2025-0039-4891 | 12/15/2025 | Comment from Anonymous |
| AR-0006136 | AR-0006136 | CFPB-2025-0039-4892 | 12/15/2025 | Comment from Anonymous |
| AR-0006137 | AR-0006137 | CFPB-2025-0039-4893 | 12/15/2025 | Comment from Anonymous |
| AR-0006138 | AR-0006138 | CFPB-2025-0039-4894 | 12/15/2025 | Comment from Mefferd , Angela |
| AR-0006139 | AR-0006139 | CFPB-2025-0039-4895 | 12/15/2025 | Comment from Cline, Alissa |
| AR-0006140 | AR-0006140 | CFPB-2025-0039-4896 | 12/15/2025 | Comment from Anonymous |
| AR-0006141 | AR-0006141 | CFPB-2025-0039-4897 | 12/15/2025 | Comment from LaRonde , Suzanne |
| AR-0006142 | AR-0006142 | CFPB-2025-0039-4898 | 12/15/2025 | Comment from Anonymous |
| AR-0006143 | AR-0006143 | CFPB-2025-0039-4899 | 12/15/2025 | Comment from Washenfelder, Periann |
| AR-0006144 | AR-0006144 | CFPB-2025-0039-4900 | 12/15/2025 | Comment from Anonymous |
| AR-0006145 | AR-0006145 | CFPB-2025-0039-4901 | 12/15/2025 | Comment from Aagenes , Brandy |
| AR-0006146 | AR-0006146 | CFPB-2025-0039-4902 | 12/15/2025 | Comment from Ponce, Arianna |
| AR-0006147 | AR-0006148 | CFPB-2025-0039-4903 | 12/15/2025 | Comment from Protecting the future , A mother |
| AR-0006149 | AR-0006149 | CFPB-2025-0039-4904 | 12/15/2025 | Comment from Anonymous |
| AR-0006150 | AR-0006150 | CFPB-2025-0039-4905 | 12/15/2025 | Comment from Getachew, Blien |
| AR-0006151 | AR-0006151 | CFPB-2025-0039-4906 | 12/15/2025 | Comment from Marlowe-Sistad, Michelle |
| AR-0006152 | AR-0006152 | CFPB-2025-0039-4907 | 12/15/2025 | Comment from Sorrells, Margie |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0006153 | AR-0006153 | CFPB-2025-0039-4908 | 12/15/2025 | Comment from Anonymous |
| AR-0006154 | AR-0006154 | CFPB-2025-0039-4909 | 12/15/2025 | Comment from Stull, David |
| AR-0006155 | AR-0006155 | CFPB-2025-0039-4910 | 12/15/2025 | Comment from Anonymous |
| AR-0006156 | AR-0006156 | CFPB-2025-0039-4911 | 12/15/2025 | Comment from Anonymous |
| AR-0006157 | AR-0006157 | CFPB-2025-0039-4912 | 12/15/2025 | Comment from Anonymous |
| AR-0006158 | AR-0006158 | CFPB-2025-0039-4913 | 12/15/2025 | Comment from Munki, Maggie |
| AR-0006159 | AR-0006159 | CFPB-2025-0039-4914 | 12/15/2025 | Comment from Hoffman, hannah |
| AR-0006160 | AR-0006160 | CFPB-2025-0039-4915 | 12/15/2025 | Comment from Anonymous |
| AR-0006161 | AR-0006161 | CFPB-2025-0039-4916 | 12/15/2025 | Comment from Anonymous |
| AR-0006162 | AR-0006162 | CFPB-2025-0039-4917 | 12/15/2025 | Comment from Rothwell, September |
| AR-0006163 | AR-0006163 | CFPB-2025-0039-4918 | 12/15/2025 | Comment from Grebe, Kaitlin |
| AR-0006164 | AR-0006164 | CFPB-2025-0039-4919 | 12/15/2025 | Comment from Anonymous |
| AR-0006165 | AR-0006166 | CFPB-2025-0039-4920 | 12/15/2025 | Comment from Anonymous |
| AR-0006167 | AR-0006167 | CFPB-2025-0039-4921 | 12/15/2025 | Comment from Foster, Rae |
| AR-0006168 | AR-0006168 | CFPB-2025-0039-4922 | 12/15/2025 | Comment from Anonymous |
| AR-0006169 | AR-0006169 | CFPB-2025-0039-4923 | 12/15/2025 | Comment from Anonymous |
| AR-0006170 | AR-0006170 | CFPB-2025-0039-4924 | 12/15/2025 | Comment from Anonymous |
| AR-0006171 | AR-0006171 | CFPB-2025-0039-4925 | 12/15/2025 | Comment from Miller, Hayley |
| AR-0006172 | AR-0006172 | CFPB-2025-0039-4926 | 12/15/2025 | Comment from Hansen, Kathleen |
| AR-0006173 | AR-0006173 | CFPB-2025-0039-4927 | 12/15/2025 | Comment from Anonymous |
| AR-0006174 | AR-0006174 | CFPB-2025-0039-4928 | 12/15/2025 | Comment from H, T |
| AR-0006175 | AR-0006175 | CFPB-2025-0039-4929 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0006176 | AR-0006176 | CFPB-2025-0039-4930 | 12/15/2025 | Comment from Anonymous |
| AR-0006177 | AR-0006177 | CFPB-2025-0039-4931 | 12/15/2025 | Comment from Anonymous |
| AR-0006178 | AR-0006178 | CFPB-2025-0039-4932 | 12/15/2025 | Comment from Shabo, Sarah |
| AR-0006179 | AR-0006179 | CFPB-2025-0039-4933 | 12/15/2025 | Comment from Telfair, Chelsia |
| AR-0006180 | AR-0006180 | CFPB-2025-0039-4934 | 12/15/2025 | Comment from Anonymous |
| AR-0006181 | AR-0006181 | CFPB-2025-0039-4935 | 12/15/2025 | Comment from Anonymous |
| AR-0006182 | AR-0006182 | CFPB-2025-0039-4936 | 12/15/2025 | Comment from Anonymous |
| AR-0006183 | AR-0006183 | CFPB-2025-0039-4937 | 12/15/2025 | Comment from Carey, Inga |
| AR-0006184 | AR-0006184 | CFPB-2025-0039-4938 | 12/15/2025 | Comment from Zurfluh, Laura |
| AR-0006185 | AR-0006185 | CFPB-2025-0039-4939 | 12/15/2025 | Comment from lide, ahmauray |
| AR-0006186 | AR-0006186 | CFPB-2025-0039-4940 | 12/15/2025 | Comment from Anonymous |
| AR-0006187 | AR-0006187 | CFPB-2025-0039-4941 | 12/15/2025 | Comment from Bond, Lourdes |
| AR-0006188 | AR-0006188 | CFPB-2025-0039-4942 | 12/15/2025 | Comment from Allen, Asia |
| AR-0006189 | AR-0006189 | CFPB-2025-0039-4943 | 12/15/2025 | Comment from M, Brianna |
| AR-0006190 | AR-0006190 | CFPB-2025-0039-4944 | 12/15/2025 | Comment from Anonymous |
| AR-0006191 | AR-0006191 | CFPB-2025-0039-4945 | 12/15/2025 | Comment from Anonymous |
| AR-0006192 | AR-0006192 | CFPB-2025-0039-4946 | 12/15/2025 | Comment from Anonymous |
| AR-0006193 | AR-0006193 | CFPB-2025-0039-4947 | 12/15/2025 | Comment from Anonymous |
| AR-0006194 | AR-0006194 | CFPB-2025-0039-4948 | 12/15/2025 | Comment from Anonymous |
| AR-0006195 | AR-0006195 | CFPB-2025-0039-4949 | 12/15/2025 | Comment from Woods, Corley |
| AR-0006196 | AR-0006196 | CFPB-2025-0039-4950 | 12/15/2025 | Comment from Rhoads, Josh |
| AR-0006197 | AR-0006197 | CFPB-2025-0039-4951 | 12/15/2025 | Comment from Atoffers, Carol |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0006198 | AR-0006198 | CFPB-2025-0039-4952 | 12/15/2025 | Comment from Ass, Kissmy |
| AR-0006199 | AR-0006199 | CFPB-2025-0039-4953 | 12/15/2025 | Comment from Lynn, Madison |
| AR-0006200 | AR-0006200 | CFPB-2025-0039-4954 | 12/15/2025 | Comment from Anonymous |
| AR-0006201 | AR-0006201 | CFPB-2025-0039-4955 | 12/15/2025 | Comment from Stephens , Shan |
| AR-0006202 | AR-0006202 | CFPB-2025-0039-4956 | 12/15/2025 | Comment from Anonymous |
| AR-0006203 | AR-0006203 | CFPB-2025-0039-4957 | 12/15/2025 | Comment from Anonymous |
| AR-0006204 | AR-0006204 | CFPB-2025-0039-4958 | 12/15/2025 | Comment from L, Liz |
| AR-0006205 | AR-0006205 | CFPB-2025-0039-4959 | 12/15/2025 | Comment from L, Liz |
| AR-0006206 | AR-0006206 | CFPB-2025-0039-4960 | 12/15/2025 | Comment from Johnson, Sally |
| AR-0006207 | AR-0006207 | CFPB-2025-0039-4961 | 12/15/2025 | Comment from Scudieri, Katie |
| AR-0006208 | AR-0006208 | CFPB-2025-0039-4962 | 12/15/2025 | Comment from Walton, Kelsey |
| AR-0006209 | AR-0006209 | CFPB-2025-0039-4963 | 12/15/2025 | Comment from Anonymous |
| AR-0006210 | AR-0006210 | CFPB-2025-0039-4964 | 12/15/2025 | Comment from Anonymous |
| AR-0006211 | AR-0006211 | CFPB-2025-0039-4965 | 12/15/2025 | Comment from Caputo, Sophia |
| AR-0006212 | AR-0006212 | CFPB-2025-0039-4966 | 12/15/2025 | Comment from Anonymous |
| AR-0006213 | AR-0006213 | CFPB-2025-0039-4967 | 12/15/2025 | Comment from Anonymous |
| AR-0006214 | AR-0006214 | CFPB-2025-0039-4968 | 12/15/2025 | Comment from Anonymous |
| AR-0006215 | AR-0006215 | CFPB-2025-0039-4969 | 12/15/2025 | Comment from Anonymous |
| AR-0006216 | AR-0006216 | CFPB-2025-0039-4970 | 12/15/2025 | Comment from Anonymous |
| AR-0006217 | AR-0006217 | CFPB-2025-0039-4971 | 12/15/2025 | Comment from Anonymous |
| AR-0006218 | AR-0006218 | CFPB-2025-0039-4972 | 12/15/2025 | Comment from Martin, Ellen |
| AR-0006219 | AR-0006219 | CFPB-2025-0039-4973 | 12/15/2025 | Comment from Roth, Amy |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0006220 | AR-0006220 | CFPB-2025-0039-4974 | 12/15/2025 | Comment from Anonymous |
| AR-0006221 | AR-0006221 | CFPB-2025-0039-4975 | 12/15/2025 | Comment from Anonymous |
| AR-0006222 | AR-0006222 | CFPB-2025-0039-4976 | 12/15/2025 | Comment from Fraser, Judith |
| AR-0006223 | AR-0006223 | CFPB-2025-0039-4977 | 12/15/2025 | Comment from Bell, Lauren |
| AR-0006224 | AR-0006224 | CFPB-2025-0039-4978 | 12/15/2025 | Comment from Stull, Jennifer |
| AR-0006225 | AR-0006225 | CFPB-2025-0039-4979 | 12/15/2025 | Comment from Anonymous |
| AR-0006226 | AR-0006226 | CFPB-2025-0039-4980 | 12/15/2025 | Comment from Bartley, Jeanne |
| AR-0006227 | AR-0006227 | CFPB-2025-0039-4981 | 12/15/2025 | Comment from Gus, N |
| AR-0006228 | AR-0006228 | CFPB-2025-0039-4982 | 12/15/2025 | Comment from C, G |
| AR-0006229 | AR-0006229 | CFPB-2025-0039-4983 | 12/15/2025 | Comment from D, A |
| AR-0006230 | AR-0006230 | CFPB-2025-0039-4984 | 12/15/2025 | Comment from Andrews, Lesley |
| AR-0006231 | AR-0006231 | CFPB-2025-0039-4985 | 12/15/2025 | Comment from Anonymous |
| AR-0006232 | AR-0006232 | CFPB-2025-0039-4986 | 12/15/2025 | Comment from C, Adam |
| AR-0006233 | AR-0006233 | CFPB-2025-0039-4987 | 12/15/2025 | Comment from L, H |
| AR-0006234 | AR-0006234 | CFPB-2025-0039-4988 | 12/15/2025 | Comment from Hamilton, Melissa |
| AR-0006235 | AR-0006235 | CFPB-2025-0039-4989 | 12/15/2025 | Comment from Anonymous |
| AR-0006236 | AR-0006236 | CFPB-2025-0039-4990 | 12/15/2025 | Comment from Anonymous |
| AR-0006237 | AR-0006237 | CFPB-2025-0039-4991 | 12/15/2025 | Comment from Steynberg, Simone |
| AR-0006238 | AR-0006238 | CFPB-2025-0039-4992 | 12/15/2025 | Comment from Anonymous |
| AR-0006239 | AR-0006239 | CFPB-2025-0039-4993 | 12/15/2025 | Comment from C, H |
| AR-0006240 | AR-0006240 | CFPB-2025-0039-4994 | 12/15/2025 | Comment from Anonymous |
| AR-0006241 | AR-0006241 | CFPB-2025-0039-4995 | 12/15/2025 | Comment from Pena, Debbie |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0006242 | AR-0006242 | CFPB-2025-0039-4996 | 12/15/2025 | Comment from Anonymous |
| AR-0006243 | AR-0006244 | CFPB-2025-0039-4997 | 12/15/2025 | Comment from Pariser , Nicholas |
| AR-0006245 | AR-0006245 | CFPB-2025-0039-4998 | 12/15/2025 | Comment from Tya , Amy |
| AR-0006246 | AR-0006246 | CFPB-2025-0039-4999 | 12/15/2025 | Comment from Ell, Darcie |
| AR-0006247 | AR-0006247 | CFPB-2025-0039-5000 | 12/15/2025 | Comment from Burbaite , Egle |
| AR-0006248 | AR-0006248 | CFPB-2025-0039-5001 | 12/15/2025 | Comment from Anonymous |
| AR-0006249 | AR-0006249 | CFPB-2025-0039-5002 | 12/15/2025 | Comment from Anonymous |
| AR-0006250 | AR-0006250 | CFPB-2025-0039-5003 | 12/15/2025 | Comment from Anonymous |
| AR-0006251 | AR-0006251 | CFPB-2025-0039-5004 | 12/15/2025 | Comment from Anonymous |
| AR-0006252 | AR-0006252 | CFPB-2025-0039-5005 | 12/15/2025 | Comment from Anonymous |
| AR-0006253 | AR-0006253 | CFPB-2025-0039-5006 | 12/15/2025 | Comment from Anonymous |
| AR-0006254 | AR-0006254 | CFPB-2025-0039-5007 | 12/15/2025 | Comment from Anonymous |
| AR-0006255 | AR-0006255 | CFPB-2025-0039-5008 | 12/15/2025 | Comment from Garcia, Patricia |
| AR-0006256 | AR-0006256 | CFPB-2025-0039-5009 | 12/15/2025 | Comment from Anonymous |
| AR-0006257 | AR-0006258 | CFPB-2025-0039-5010 | 12/15/2025 | Comment from Namaste Business Funding LLC |
| AR-0006259 | AR-0006259 | CFPB-2025-0039-5011 | 12/15/2025 | Comment from Anonymous |
| AR-0006260 | AR-0006260 | CFPB-2025-0039-5012 | 12/15/2025 | Comment from Ramos, Maria |
| AR-0006261 | AR-0006262 | CFPB-2025-0039-5013 | 12/15/2025 | Comment from Mackenzie, Nicole |
| AR-0006263 | AR-0006263 | CFPB-2025-0039-5014 | 12/15/2025 | Comment from Bradley, Pat |
| AR-0006264 | AR-0006264 | CFPB-2025-0039-5015 | 12/15/2025 | Comment from Maldonado, Jennifer |
| AR-0006265 | AR-0006265 | CFPB-2025-0039-5016 | 12/15/2025 | Comment from Changes, No |
| AR-0006266 | AR-0006266 | CFPB-2025-0039-5017 | 12/15/2025 | Comment from Sanchirico, Theresa |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0006267 | AR-0006267 | CFPB-2025-0039-5018 | 12/15/2025 | Comment from H, Annmarie |
| AR-0006268 | AR-0006268 | CFPB-2025-0039-5019 | 12/15/2025 | Comment from Anonymous |
| AR-0006269 | AR-0006269 | CFPB-2025-0039-5020 | 12/15/2025 | Comment from Wilson, Crystal |
| AR-0006270 | AR-0006270 | CFPB-2025-0039-5021 | 12/15/2025 | Comment from Rennie, Vivian |
| AR-0006271 | AR-0006272 | CFPB-2025-0039-5022 | 12/15/2025 | Comment from Anonymous |
| AR-0006273 | AR-0006273 | CFPB-2025-0039-5023 | 12/15/2025 | Comment from Anonymous |
| AR-0006274 | AR-0006274 | CFPB-2025-0039-5024 | 12/15/2025 | Comment from Anonymous |
| AR-0006275 | AR-0006275 | CFPB-2025-0039-5025 | 12/15/2025 | Comment from Anonymous |
| AR-0006276 | AR-0006276 | CFPB-2025-0039-5026 | 12/15/2025 | Comment from Anonymous |
| AR-0006277 | AR-0006277 | CFPB-2025-0039-5027 | 12/15/2025 | Comment from Anonymous |
| AR-0006278 | AR-0006278 | CFPB-2025-0039-5028 | 12/15/2025 | Comment from Anonymous |
| AR-0006279 | AR-0006279 | CFPB-2025-0039-5029 | 12/15/2025 | Comment from A.A, A |
| AR-0006280 | AR-0006280 | CFPB-2025-0039-5030 | 12/15/2025 | Comment from Anonymous |
| AR-0006281 | AR-0006281 | CFPB-2025-0039-5031 | 12/15/2025 | Comment from Anonymous |
| AR-0006282 | AR-0006282 | CFPB-2025-0039-5032 | 12/15/2025 | Comment from Peerson, Vicki |
| AR-0006283 | AR-0006283 | CFPB-2025-0039-5033 | 12/15/2025 | Comment from Anonymous |
| AR-0006284 | AR-0006284 | CFPB-2025-0039-5034 | 12/15/2025 | Comment from Anonymous |
| AR-0006285 | AR-0006285 | CFPB-2025-0039-5035 | 12/15/2025 | Comment from Anonymous |
| AR-0006286 | AR-0006286 | CFPB-2025-0039-5036 | 12/15/2025 | Comment from Anonymous |
| AR-0006287 | AR-0006287 | CFPB-2025-0039-5037 | 12/15/2025 | Comment from Anonymous |
| AR-0006288 | AR-0006288 | CFPB-2025-0039-5038 | 12/15/2025 | Comment from Murphy , Barbara |
| AR-0006289 | AR-0006289 | CFPB-2025-0039-5039 | 12/15/2025 | Comment from Oehlert, Emily |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0006290 | AR-0006290 | CFPB-2025-0039-5040 | 12/15/2025 | Comment from Anonymous |
| AR-0006291 | AR-0006291 | CFPB-2025-0039-5041 | 12/15/2025 | Comment from Thielen, Spencer |
| AR-0006292 | AR-0006292 | CFPB-2025-0039-5042 | 12/15/2025 | Comment from Anonymous |
| AR-0006293 | AR-0006293 | CFPB-2025-0039-5043 | 12/15/2025 | Comment from Wamsley , Sarah |
| AR-0006294 | AR-0006294 | CFPB-2025-0039-5044 | 12/15/2025 | Comment from Marshall, Heather |
| AR-0006295 | AR-0006295 | CFPB-2025-0039-5045 | 12/15/2025 | Comment from Codispodi, Tanya |
| AR-0006296 | AR-0006296 | CFPB-2025-0039-5046 | 12/15/2025 | Comment from Casterlin, Tammy |
| AR-0006297 | AR-0006297 | CFPB-2025-0039-5047 | 12/15/2025 | Comment from Vander Molen, Amy |
| AR-0006298 | AR-0006298 | CFPB-2025-0039-5048 | 12/15/2025 | Comment from Anonymous |
| AR-0006299 | AR-0006299 | CFPB-2025-0039-5049 | 12/15/2025 | Comment from Anonymous |
| AR-0006300 | AR-0006300 | CFPB-2025-0039-5050 | 12/15/2025 | Comment from Anonymous |
| AR-0006301 | AR-0006302 | CFPB-2025-0039-5051 | 12/15/2025 | Comment from Christ, Jesus |
| AR-0006303 | AR-0006303 | CFPB-2025-0039-5052 | 12/15/2025 | Comment from Boxer, Carrie |
| AR-0006304 | AR-0006304 | CFPB-2025-0039-5053 | 12/15/2025 | Comment from Anonymous |
| AR-0006305 | AR-0006305 | CFPB-2025-0039-5054 | 12/15/2025 | Comment from Anonymous |
| AR-0006306 | AR-0006306 | CFPB-2025-0039-5055 | 12/15/2025 | Comment from Bebler, Melanie |
| AR-0006307 | AR-0006307 | CFPB-2025-0039-5056 | 12/15/2025 | Comment from Bronson, Morgan |
| AR-0006308 | AR-0006308 | CFPB-2025-0039-5057 | 12/15/2025 | Comment from Bronson, Morgan |
| AR-0006309 | AR-0006309 | CFPB-2025-0039-5058 | 12/15/2025 | Comment from Anonymous |
| AR-0006310 | AR-0006310 | CFPB-2025-0039-5059 | 12/15/2025 | Comment from Sprague, Gabriellia |
| AR-0006311 | AR-0006311 | CFPB-2025-0039-5060 | 12/15/2025 | Comment from Anonymous |
| AR-0006312 | AR-0006312 | CFPB-2025-0039-5061 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0006313 | AR-0006313 | CFPB-2025-0039-5062 | 12/15/2025 | Comment from Anonymous |
| AR-0006314 | AR-0006314 | CFPB-2025-0039-5063 | 12/15/2025 | Comment from Anonymous |
| AR-0006315 | AR-0006315 | CFPB-2025-0039-5064 | 12/15/2025 | Comment from Anonymous |
| AR-0006316 | AR-0006323 | CFPB-2025-0039-5065 | 12/15/2025 | Comment from Upstart |
| AR-0006324 | AR-0006324 | CFPB-2025-0039-5066 | 12/15/2025 | Comment from Anonymous |
| AR-0006325 | AR-0006325 | CFPB-2025-0039-5067 | 12/15/2025 | Comment from Anonymous |
| AR-0006326 | AR-0006326 | CFPB-2025-0039-5068 | 12/15/2025 | Comment from Anonymous |
| AR-0006327 | AR-0006327 | CFPB-2025-0039-5069 | 12/15/2025 | Comment from Anonymous |
| AR-0006328 | AR-0006328 | CFPB-2025-0039-5070 | 12/15/2025 | Comment from Anonymous |
| AR-0006329 | AR-0006329 | CFPB-2025-0039-5071 | 12/15/2025 | Comment from Anonymous |
| AR-0006330 | AR-0006330 | CFPB-2025-0039-5072 | 12/15/2025 | Comment from Anonymous |
| AR-0006331 | AR-0006331 | CFPB-2025-0039-5073 | 12/15/2025 | Comment from Anonymous |
| AR-0006332 | AR-0006332 | CFPB-2025-0039-5074 | 12/15/2025 | Comment from Anonymous |
| AR-0006333 | AR-0006333 | CFPB-2025-0039-5075 | 12/15/2025 | Comment from McLane, Jernell |
| AR-0006334 | AR-0006334 | CFPB-2025-0039-5076 | 12/15/2025 | Comment from Anonymous |
| AR-0006335 | AR-0006335 | CFPB-2025-0039-5077 | 12/15/2025 | Comment from Henry, Sarah |
| AR-0006336 | AR-0006336 | CFPB-2025-0039-5078 | 12/15/2025 | Comment from Davis, Tatum |
| AR-0006337 | AR-0006337 | CFPB-2025-0039-5079 | 12/15/2025 | Comment from Blanc, Ferell |
| AR-0006338 | AR-0006338 | CFPB-2025-0039-5080 | 12/15/2025 | Comment from Anonymous |
| AR-0006339 | AR-0006339 | CFPB-2025-0039-5081 | 12/15/2025 | Comment from Howard, Beth |
| AR-0006340 | AR-0006341 | CFPB-2025-0039-5082 | 12/15/2025 | Comment from Anonymous |
| AR-0006342 | AR-0006342 | CFPB-2025-0039-5083 | 12/15/2025 | Comment from Page, Justice |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0006343 | AR-0006343 | CFPB-2025-0039-5084 | 12/15/2025 | Comment from Cedillo, Ana |
| AR-0006344 | AR-0006344 | CFPB-2025-0039-5085 | 12/15/2025 | Comment from Anonymous |
| AR-0006345 | AR-0006345 | CFPB-2025-0039-5086 | 12/15/2025 | Comment from Bunyea, Cerridwen |
| AR-0006346 | AR-0006346 | CFPB-2025-0039-5087 | 12/15/2025 | Comment from Anonymous |
| AR-0006347 | AR-0006347 | CFPB-2025-0039-5088 | 12/15/2025 | Comment from Anonymous |
| AR-0006348 | AR-0006348 | CFPB-2025-0039-5089 | 12/15/2025 | Comment from Anonymous |
| AR-0006349 | AR-0006349 | CFPB-2025-0039-5090 | 12/15/2025 | Comment from Anonymous |
| AR-0006350 | AR-0006350 | CFPB-2025-0039-5091 | 12/15/2025 | Comment from Bickler , Tatiana |
| AR-0006351 | AR-0006351 | CFPB-2025-0039-5092 | 12/15/2025 | Comment from Anonymous |
| AR-0006352 | AR-0006352 | CFPB-2025-0039-5093 | 12/15/2025 | Comment from Anonymous |
| AR-0006353 | AR-0006353 | CFPB-2025-0039-5094 | 12/15/2025 | Comment from Anonymous |
| AR-0006354 | AR-0006354 | CFPB-2025-0039-5095 | 12/15/2025 | Comment from Stachel, Christian |
| AR-0006355 | AR-0006356 | CFPB-2025-0039-5096 | 12/15/2025 | Comment from Daniel, Barbara |
| AR-0006357 | AR-0006357 | CFPB-2025-0039-5097 | 12/15/2025 | Comment from RYH INC |
| AR-0006358 | AR-0006358 | CFPB-2025-0039-5098 | 12/15/2025 | Comment from Call, Robyn |
| AR-0006359 | AR-0006359 | CFPB-2025-0039-5099 | 12/15/2025 | Comment from Anonymous |
| AR-0006360 | AR-0006361 | CFPB-2025-0039-5100 | 12/15/2025 | Comment from Lloyd, Kintoriia |
| AR-0006362 | AR-0006362 | CFPB-2025-0039-5101 | 12/15/2025 | Comment from Anonymous |
| AR-0006363 | AR-0006363 | CFPB-2025-0039-5102 | 12/15/2025 | Comment from Anonymous |
| AR-0006364 | AR-0006364 | CFPB-2025-0039-5103 | 12/15/2025 | Comment from Anonymous |
| AR-0006365 | AR-0006365 | CFPB-2025-0039-5104 | 12/15/2025 | Comment from Anonymous |
| AR-0006366 | AR-0006366 | CFPB-2025-0039-5105 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0006367 | AR-0006367 | CFPB-2025-0039-5106 | 12/15/2025 | Comment from J, C |
| AR-0006368 | AR-0006368 | CFPB-2025-0039-5107 | 12/15/2025 | Comment from Anonymous |
| AR-0006369 | AR-0006369 | CFPB-2025-0039-5108 | 12/15/2025 | Comment from Anonymous |
| AR-0006370 | AR-0006370 | CFPB-2025-0039-5109 | 12/15/2025 | Comment from Anonymous |
| AR-0006371 | AR-0006371 | CFPB-2025-0039-5110 | 12/15/2025 | Comment from Cisneros, Juliet |
| AR-0006372 | AR-0006372 | CFPB-2025-0039-5111 | 12/15/2025 | Comment from Anonymous |
| AR-0006373 | AR-0006373 | CFPB-2025-0039-5112 | 12/15/2025 | Comment from Anonymous |
| AR-0006374 | AR-0006374 | CFPB-2025-0039-5113 | 12/15/2025 | Comment from G, Chris |
| AR-0006375 | AR-0006375 | CFPB-2025-0039-5114 | 12/15/2025 | Comment from Byrd, Lisa |
| AR-0006376 | AR-0006376 | CFPB-2025-0039-5115 | 12/15/2025 | Comment from Frezzotti, Maria |
| AR-0006377 | AR-0006377 | CFPB-2025-0039-5116 | 12/15/2025 | Comment from Iwanowski, Kara |
| AR-0006378 | AR-0006378 | CFPB-2025-0039-5117 | 12/15/2025 | Comment from Anonymous |
| AR-0006379 | AR-0006379 | CFPB-2025-0039-5118 | 12/15/2025 | Comment from Anonymous |
| AR-0006380 | AR-0006380 | CFPB-2025-0039-5119 | 12/15/2025 | Comment from Anonymous |
| AR-0006381 | AR-0006381 | CFPB-2025-0039-5120 | 12/15/2025 | Comment from Anonymous |
| AR-0006382 | AR-0006382 | CFPB-2025-0039-5121 | 12/15/2025 | Comment from Anonymous |
| AR-0006383 | AR-0006383 | CFPB-2025-0039-5122 | 12/15/2025 | Comment from Anonymous |
| AR-0006384 | AR-0006384 | CFPB-2025-0039-5123 | 12/15/2025 | Comment from Anonymous |
| AR-0006385 | AR-0006385 | CFPB-2025-0039-5124 | 12/15/2025 | Comment from Anonymous |
| AR-0006386 | AR-0006387 | CFPB-2025-0039-5125 | 12/15/2025 | Comment from Anonymous |
| AR-0006388 | AR-0006388 | CFPB-2025-0039-5126 | 12/15/2025 | Comment from DiGiulio, Michelle A. |
| AR-0006389 | AR-0006389 | CFPB-2025-0039-5127 | 12/15/2025 | Comment from H, Rachel |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0006390 | AR-0006390 | CFPB-2025-0039-5128 | 12/15/2025 | Comment from Anonymous |
| AR-0006391 | AR-0006391 | CFPB-2025-0039-5129 | 12/15/2025 | Comment from Anonymous |
| AR-0006392 | AR-0006392 | CFPB-2025-0039-5130 | 12/15/2025 | Comment from Anonymous |
| AR-0006393 | AR-0006393 | CFPB-2025-0039-5131 | 12/15/2025 | Comment from Hollingsworth, Kathryn |
| AR-0006394 | AR-0006394 | CFPB-2025-0039-5132 | 12/15/2025 | Comment from Kemp, Francesca |
| AR-0006395 | AR-0006395 | CFPB-2025-0039-5133 | 12/15/2025 | Comment from Meininger, Earl |
| AR-0006396 | AR-0006396 | CFPB-2025-0039-5134 | 12/15/2025 | Comment from Anonymous |
| AR-0006397 | AR-0006397 | CFPB-2025-0039-5135 | 12/15/2025 | Comment from Smith, Lauren |
| AR-0006398 | AR-0006398 | CFPB-2025-0039-5136 | 12/15/2025 | Comment from Leach, Jessica |
| AR-0006399 | AR-0006399 | CFPB-2025-0039-5137 | 12/15/2025 | Comment from Anonymous |
| AR-0006400 | AR-0006400 | CFPB-2025-0039-5138 | 12/15/2025 | Comment from Anonymous |
| AR-0006401 | AR-0006401 | CFPB-2025-0039-5139 | 12/15/2025 | Comment from M, G |
| AR-0006402 | AR-0006402 | CFPB-2025-0039-5140 | 12/15/2025 | Comment from P, K |
| AR-0006403 | AR-0006403 | CFPB-2025-0039-5141 | 12/15/2025 | Comment from Anonymous |
| AR-0006404 | AR-0006404 | CFPB-2025-0039-5142 | 12/15/2025 | Comment from Anonymous |
| AR-0006405 | AR-0006405 | CFPB-2025-0039-5143 | 12/15/2025 | Comment from Anonymous |
| AR-0006406 | AR-0006406 | CFPB-2025-0039-5144 | 12/15/2025 | Comment from Anonymous |
| AR-0006407 | AR-0006407 | CFPB-2025-0039-5145 | 12/15/2025 | Comment from Smith, Alex |
| AR-0006408 | AR-0006408 | CFPB-2025-0039-5146 | 12/15/2025 | Comment from Strait, Suzanne |
| AR-0006409 | AR-0006409 | CFPB-2025-0039-5147 | 12/15/2025 | Comment from Gosney, Donna |
| AR-0006410 | AR-0006410 | CFPB-2025-0039-5148 | 12/15/2025 | Comment from Anonymous |
| AR-0006411 | AR-0006411 | CFPB-2025-0039-5149 | 12/15/2025 | Comment from White, Juevera |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0006412 | AR-0006412 | CFPB-2025-0039-5150 | 12/15/2025 | Comment from Socha , Delaney |
| AR-0006413 | AR-0006413 | CFPB-2025-0039-5151 | 12/15/2025 | Comment from Bonilla, Roselyn |
| AR-0006414 | AR-0006414 | CFPB-2025-0039-5152 | 12/15/2025 | Comment from Fleck, Brian |
| AR-0006415 | AR-0006415 | CFPB-2025-0039-5153 | 12/15/2025 | Comment from Gadd, Tori |
| AR-0006416 | AR-0006416 | CFPB-2025-0039-5154 | 12/15/2025 | Comment from Anonymous |
| AR-0006417 | AR-0006418 | CFPB-2025-0039-5155 | 12/15/2025 | Comment from Anonymous |
| AR-0006419 | AR-0006423 | CFPB-2025-0039-5156 | 12/15/2025 | Comment from Anonymous |
| AR-0006424 | AR-0006424 | CFPB-2025-0039-5157 | 12/15/2025 | Comment from Anonymous |
| AR-0006425 | AR-0006425 | CFPB-2025-0039-5158 | 12/15/2025 | Comment from Anonymous |
| AR-0006426 | AR-0006426 | CFPB-2025-0039-5159 | 12/15/2025 | Comment from Meyer, S |
| AR-0006427 | AR-0006427 | CFPB-2025-0039-5160 | 12/15/2025 | Comment from Anonymous |
| AR-0006428 | AR-0006428 | CFPB-2025-0039-5161 | 12/15/2025 | Comment from Rezko, Victoria |
| AR-0006429 | AR-0006429 | CFPB-2025-0039-5162 | 12/15/2025 | Comment from Henrichs, Donna |
| AR-0006430 | AR-0006430 | CFPB-2025-0039-5163 | 12/15/2025 | Comment from Beyer, Morgann |
| AR-0006431 | AR-0006431 | CFPB-2025-0039-5164 | 12/15/2025 | Comment from Nelson , Phil |
| AR-0006432 | AR-0006432 | CFPB-2025-0039-5165 | 12/15/2025 | Comment from Anonymous |
| AR-0006433 | AR-0006433 | CFPB-2025-0039-5166 | 12/15/2025 | Comment from Anonymous |
| AR-0006434 | AR-0006434 | CFPB-2025-0039-5167 | 12/15/2025 | Comment from Scarlett, Tiara |
| AR-0006435 | AR-0006435 | CFPB-2025-0039-5168 | 12/15/2025 | Comment from Hollingsworth, Courtney |
| AR-0006436 | AR-0006436 | CFPB-2025-0039-5169 | 12/15/2025 | Comment from Anonymous |
| AR-0006437 | AR-0006437 | CFPB-2025-0039-5170 | 12/15/2025 | Comment from Hoxworth, Fath |
| AR-0006438 | AR-0006438 | CFPB-2025-0039-5171 | 12/15/2025 | Comment from E, Allison |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0006439 | AR-0006439 | CFPB-2025-0039-5172 | 12/15/2025 | Comment from Anonymous |
| AR-0006440 | AR-0006440 | CFPB-2025-0039-5173 | 12/15/2025 | Comment from Anonymous |
| AR-0006441 | AR-0006441 | CFPB-2025-0039-5174 | 12/15/2025 | Comment from Anonymous |
| AR-0006442 | AR-0006442 | CFPB-2025-0039-5175 | 12/15/2025 | Comment from Anonymous |
| AR-0006443 | AR-0006443 | CFPB-2025-0039-5176 | 12/15/2025 | Comment from Anonymous |
| AR-0006444 | AR-0006444 | CFPB-2025-0039-5177 | 12/15/2025 | Comment from Hoeffel, Cody |
| AR-0006445 | AR-0006445 | CFPB-2025-0039-5178 | 12/15/2025 | Comment from Anonymous |
| AR-0006446 | AR-0006446 | CFPB-2025-0039-5179 | 12/15/2025 | Comment from anonymous, anonymous |
| AR-0006447 | AR-0006447 | CFPB-2025-0039-5180 | 12/15/2025 | Comment from O□Connor, Megan |
| AR-0006448 | AR-0006448 | CFPB-2025-0039-5181 | 12/15/2025 | Comment from M, Elizabeth |
| AR-0006449 | AR-0006449 | CFPB-2025-0039-5182 | 12/15/2025 | Comment from Anonymous |
| AR-0006450 | AR-0006450 | CFPB-2025-0039-5183 | 12/15/2025 | Comment from Anonymous |
| AR-0006451 | AR-0006451 | CFPB-2025-0039-5184 | 12/15/2025 | Comment from Anonymous |
| AR-0006452 | AR-0006452 | CFPB-2025-0039-5185 | 12/15/2025 | Comment from Anonymous |
| AR-0006453 | AR-0006453 | CFPB-2025-0039-5186 | 12/15/2025 | Comment from Adams, Samual |
| AR-0006454 | AR-0006454 | CFPB-2025-0039-5187 | 12/15/2025 | Comment from Anonymous |
| AR-0006455 | AR-0006455 | CFPB-2025-0039-5188 | 12/15/2025 | Comment from Anonymous |
| AR-0006456 | AR-0006456 | CFPB-2025-0039-5189 | 12/15/2025 | Comment from Anonymous |
| AR-0006457 | AR-0006457 | CFPB-2025-0039-5190 | 12/15/2025 | Comment from Anonymous |
| AR-0006458 | AR-0006458 | CFPB-2025-0039-5191 | 12/15/2025 | Comment from Anonymous |
| AR-0006459 | AR-0006459 | CFPB-2025-0039-5192 | 12/15/2025 | Comment from Anonymous |
| AR-0006460 | AR-0006460 | CFPB-2025-0039-5193 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0006461 | AR-0006461 | CFPB-2025-0039-5194 | 12/15/2025 | Comment from Anonymous |
| AR-0006462 | AR-0006462 | CFPB-2025-0039-5195 | 12/15/2025 | Comment from Anonymous |
| AR-0006463 | AR-0006463 | CFPB-2025-0039-5196 | 12/15/2025 | Comment from Riesberg, Kathy |
| AR-0006464 | AR-0006464 | CFPB-2025-0039-5197 | 12/15/2025 | Comment from Anonymous |
| AR-0006465 | AR-0006465 | CFPB-2025-0039-5198 | 12/15/2025 | Comment from Virani, Alek |
| AR-0006466 | AR-0006466 | CFPB-2025-0039-5199 | 12/15/2025 | Comment from Person , Anonymous |
| AR-0006467 | AR-0006481 | CFPB-2025-0039-5200 | 12/15/2025 | Comment from Legal Defense Fund |
| AR-0006482 | AR-0006482 | CFPB-2025-0039-5201 | 12/15/2025 | Comment from Surber , Cynthia |
| AR-0006483 | AR-0006483 | CFPB-2025-0039-5202 | 12/15/2025 | Comment from SMITH, SONYA |
| AR-0006484 | AR-0006484 | CFPB-2025-0039-5203 | 12/15/2025 | Comment from Anonymous |
| AR-0006485 | AR-0006485 | CFPB-2025-0039-5204 | 12/15/2025 | Comment from Gonzales, Anna |
| AR-0006486 | AR-0006486 | CFPB-2025-0039-5205 | 12/15/2025 | Comment from Bartlett, Rj |
| AR-0006487 | AR-0006487 | CFPB-2025-0039-5206 | 12/15/2025 | Comment from Pequignot, Chelsea |
| AR-0006488 | AR-0006488 | CFPB-2025-0039-5207 | 12/15/2025 | Comment from McAtee, Joan |
| AR-0006489 | AR-0006489 | CFPB-2025-0039-5208 | 12/15/2025 | Comment from Anonymous |
| AR-0006490 | AR-0006490 | CFPB-2025-0039-5209 | 12/15/2025 | Comment from V, Megan |
| AR-0006491 | AR-0006491 | CFPB-2025-0039-5210 | 12/15/2025 | Comment from Ortiz, andy |
| AR-0006492 | AR-0006492 | CFPB-2025-0039-5211 | 12/15/2025 | Comment from Anonymous |
| AR-0006493 | AR-0006493 | CFPB-2025-0039-5212 | 12/15/2025 | Comment from J, D |
| AR-0006494 | AR-0006494 | CFPB-2025-0039-5213 | 12/15/2025 | Comment from Sommer, Corinne |
| AR-0006495 | AR-0006495 | CFPB-2025-0039-5214 | 12/15/2025 | Comment from Anonymous |
| AR-0006496 | AR-0006496 | CFPB-2025-0039-5215 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0006497 | AR-0006497 | CFPB-2025-0039-5216 | 12/15/2025 | Comment from Anonymous |
| AR-0006498 | AR-0006498 | CFPB-2025-0039-5217 | 12/15/2025 | Comment from Poulsen , Linda |
| AR-0006499 | AR-0006499 | CFPB-2025-0039-5218 | 12/15/2025 | Comment from Anonymous |
| AR-0006500 | AR-0006500 | CFPB-2025-0039-5219 | 12/15/2025 | Comment from Anonymous |
| AR-0006501 | AR-0006501 | CFPB-2025-0039-5220 | 12/15/2025 | Comment from Anonymous |
| AR-0006502 | AR-0006502 | CFPB-2025-0039-5221 | 12/15/2025 | Comment from Ramos, Maria |
| AR-0006503 | AR-0006503 | CFPB-2025-0039-5222 | 12/15/2025 | Comment from Malveaux, Aaron |
| AR-0006504 | AR-0006504 | CFPB-2025-0039-5223 | 12/15/2025 | Comment from Atkinson, Kai |
| AR-0006505 | AR-0006505 | CFPB-2025-0039-5224 | 12/15/2025 | Comment from Behrendt, Dakotah |
| AR-0006506 | AR-0006506 | CFPB-2025-0039-5225 | 12/15/2025 | Comment from Zimmerman, Jennifer |
| AR-0006507 | AR-0006507 | CFPB-2025-0039-5226 | 12/15/2025 | Comment from Anonymous |
| AR-0006508 | AR-0006508 | CFPB-2025-0039-5227 | 12/15/2025 | Comment from Anonymous |
| AR-0006509 | AR-0006509 | CFPB-2025-0039-5228 | 12/15/2025 | Comment from Anonymous |
| AR-0006510 | AR-0006510 | CFPB-2025-0039-5229 | 12/15/2025 | Comment from Anonymous |
| AR-0006511 | AR-0006511 | CFPB-2025-0039-5230 | 12/15/2025 | Comment from Anonymous |
| AR-0006512 | AR-0006512 | CFPB-2025-0039-5231 | 12/15/2025 | Comment from Anonymous |
| AR-0006513 | AR-0006513 | CFPB-2025-0039-5232 | 12/15/2025 | Comment from Samasa , Aida |
| AR-0006514 | AR-0006514 | CFPB-2025-0039-5233 | 12/15/2025 | Comment from Marie, Laura |
| AR-0006515 | AR-0006515 | CFPB-2025-0039-5234 | 12/15/2025 | Comment from Anonymous |
| AR-0006516 | AR-0006516 | CFPB-2025-0039-5235 | 12/15/2025 | Comment from Griffin, Danielle |
| AR-0006517 | AR-0006517 | CFPB-2025-0039-5236 | 12/15/2025 | Comment from Anonymous |
| AR-0006518 | AR-0006518 | CFPB-2025-0039-5237 | 12/15/2025 | Comment from Richardson , Elise |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0006519 | AR-0006519 | CFPB-2025-0039-5238 | 12/15/2025 | Comment from Poulsen, Sabrina |
| AR-0006520 | AR-0006520 | CFPB-2025-0039-5239 | 12/15/2025 | Comment from Wilks, Haley |
| AR-0006521 | AR-0006521 | CFPB-2025-0039-5240 | 12/15/2025 | Comment from Anonymous |
| AR-0006522 | AR-0006522 | CFPB-2025-0039-5241 | 12/15/2025 | Comment from Anonymous |
| AR-0006523 | AR-0006523 | CFPB-2025-0039-5242 | 12/15/2025 | Comment from Anonymous |
| AR-0006524 | AR-0006524 | CFPB-2025-0039-5243 | 12/15/2025 | Comment from Stoddard, Corrin |
| AR-0006525 | AR-0006525 | CFPB-2025-0039-5244 | 12/15/2025 | Comment from Hughes, Susan |
| AR-0006526 | AR-0006526 | CFPB-2025-0039-5245 | 12/15/2025 | Comment from Miller, Jill |
| AR-0006527 | AR-0006527 | CFPB-2025-0039-5246 | 12/15/2025 | Comment from Anonymous |
| AR-0006528 | AR-0006528 | CFPB-2025-0039-5247 | 12/15/2025 | Comment from Rios, Kevin |
| AR-0006529 | AR-0006529 | CFPB-2025-0039-5248 | 12/15/2025 | Comment from Chambers, Penny |
| AR-0006530 | AR-0006530 | CFPB-2025-0039-5249 | 12/15/2025 | Comment from Anonymous |
| AR-0006531 | AR-0006531 | CFPB-2025-0039-5250 | 12/15/2025 | Comment from Anonymous |
| AR-0006532 | AR-0006532 | CFPB-2025-0039-5251 | 12/15/2025 | Comment from Johnson, Velvet |
| AR-0006533 | AR-0006533 | CFPB-2025-0039-5252 | 12/15/2025 | Comment from Anonymous |
| AR-0006534 | AR-0006534 | CFPB-2025-0039-5253 | 12/15/2025 | Comment from Reyes, Shelbi |
| AR-0006535 | AR-0006535 | CFPB-2025-0039-5254 | 12/15/2025 | Comment from Jacques, Ruth |
| AR-0006536 | AR-0006536 | CFPB-2025-0039-5255 | 12/15/2025 | Comment from Anonymous |
| AR-0006537 | AR-0006537 | CFPB-2025-0039-5256 | 12/15/2025 | Comment from Anonymous |
| AR-0006538 | AR-0006538 | CFPB-2025-0039-5257 | 12/15/2025 | Comment from Bitter, Meghan |
| AR-0006539 | AR-0006539 | CFPB-2025-0039-5258 | 12/15/2025 | Comment from Sanchez, Melisa |
| AR-0006540 | AR-0006540 | CFPB-2025-0039-5259 | 12/15/2025 | Comment from Gleave, Jordan |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0006541 | AR-0006541 | CFPB-2025-0039-5260 | 12/15/2025 | Comment from Anonymous |
| AR-0006542 | AR-0006542 | CFPB-2025-0039-5261 | 12/15/2025 | Comment from Pace, Gena |
| AR-0006543 | AR-0006543 | CFPB-2025-0039-5262 | 12/15/2025 | Comment from Morris, Jessica |
| AR-0006544 | AR-0006544 | CFPB-2025-0039-5263 | 12/15/2025 | Comment from Anonymous |
| AR-0006545 | AR-0006545 | CFPB-2025-0039-5264 | 12/15/2025 | Comment from Brayboy, Jessica |
| AR-0006546 | AR-0006546 | CFPB-2025-0039-5265 | 12/15/2025 | Comment from D, H |
| AR-0006547 | AR-0006547 | CFPB-2025-0039-5266 | 12/15/2025 | Comment from Anonymous |
| AR-0006548 | AR-0006548 | CFPB-2025-0039-5267 | 12/15/2025 | Comment from Anonymous |
| AR-0006549 | AR-0006549 | CFPB-2025-0039-5268 | 12/15/2025 | Comment from Anonymous |
| AR-0006550 | AR-0006550 | CFPB-2025-0039-5269 | 12/15/2025 | Comment from W, C |
| AR-0006551 | AR-0006552 | CFPB-2025-0039-5270 | 12/15/2025 | Comment from L, T |
| AR-0006553 | AR-0006554 | CFPB-2025-0039-5271 | 12/15/2025 | Comment from Georgi, Laura |
| AR-0006555 | AR-0006555 | CFPB-2025-0039-5272 | 12/15/2025 | Comment from Davis , Jodie |
| AR-0006556 | AR-0006556 | CFPB-2025-0039-5273 | 12/15/2025 | Comment from Anonymous |
| AR-0006557 | AR-0006557 | CFPB-2025-0039-5274 | 12/15/2025 | Comment from Anonymous |
| AR-0006558 | AR-0006558 | CFPB-2025-0039-5275 | 12/15/2025 | Comment from Anonymous |
| AR-0006559 | AR-0006559 | CFPB-2025-0039-5276 | 12/15/2025 | Comment from Dehning, Taylor |
| AR-0006560 | AR-0006560 | CFPB-2025-0039-5277 | 12/15/2025 | Comment from Anonymous |
| AR-0006561 | AR-0006561 | CFPB-2025-0039-5278 | 12/15/2025 | Comment from Anonymous |
| AR-0006562 | AR-0006562 | CFPB-2025-0039-5279 | 12/15/2025 | Comment from Anonymous |
| AR-0006563 | AR-0006563 | CFPB-2025-0039-5280 | 12/15/2025 | Comment from Anonymous |
| AR-0006564 | AR-0006564 | CFPB-2025-0039-5281 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0006565 | AR-0006565 | CFPB-2025-0039-5282 | 12/15/2025 | Comment from Anonymous |
| AR-0006566 | AR-0006566 | CFPB-2025-0039-5283 | 12/15/2025 | Comment from Fealey, Danielle |
| AR-0006567 | AR-0006567 | CFPB-2025-0039-5284 | 12/15/2025 | Comment from Anonymous |
| AR-0006568 | AR-0006569 | CFPB-2025-0039-5285 | 12/15/2025 | Comment from Jackson, Alina |
| AR-0006570 | AR-0006570 | CFPB-2025-0039-5286 | 12/15/2025 | Comment from Anonymous |
| AR-0006571 | AR-0006571 | CFPB-2025-0039-5287 | 12/15/2025 | Comment from Anonymous |
| AR-0006572 | AR-0006572 | CFPB-2025-0039-5288 | 12/15/2025 | Comment from Hernandez, Angeles |
| AR-0006573 | AR-0006573 | CFPB-2025-0039-5289 | 12/15/2025 | Comment from Grantham, Gina |
| AR-0006574 | AR-0006574 | CFPB-2025-0039-5290 | 12/15/2025 | Comment from Anonymous |
| AR-0006575 | AR-0006575 | CFPB-2025-0039-5291 | 12/15/2025 | Comment from Anonymous |
| AR-0006576 | AR-0006576 | CFPB-2025-0039-5292 | 12/15/2025 | Comment from Anonymous |
| AR-0006577 | AR-0006577 | CFPB-2025-0039-5293 | 12/15/2025 | Comment from Odegaard , Christina |
| AR-0006578 | AR-0006578 | CFPB-2025-0039-5294 | 12/15/2025 | Comment from Claudio Rosa, Anaidy |
| AR-0006579 | AR-0006579 | CFPB-2025-0039-5295 | 12/15/2025 | Comment from sabir, sabren |
| AR-0006580 | AR-0006580 | CFPB-2025-0039-5296 | 12/15/2025 | Comment from Anonymous |
| AR-0006581 | AR-0006581 | CFPB-2025-0039-5297 | 12/15/2025 | Comment from Fernandez, Crystal |
| AR-0006582 | AR-0006582 | CFPB-2025-0039-5298 | 12/15/2025 | Comment from MILLER, SHILOH |
| AR-0006583 | AR-0006583 | CFPB-2025-0039-5299 | 12/15/2025 | Comment from Anonymous |
| AR-0006584 | AR-0006584 | CFPB-2025-0039-5300 | 12/15/2025 | Comment from Anonymous |
| AR-0006585 | AR-0006585 | CFPB-2025-0039-5301 | 12/15/2025 | Comment from Anonymous |
| AR-0006586 | AR-0006586 | CFPB-2025-0039-5302 | 12/15/2025 | Comment from Anonymous |
| AR-0006587 | AR-0006587 | CFPB-2025-0039-5303 | 12/15/2025 | Comment from Seidel, Kevin |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0006588 | AR-0006588 | CFPB-2025-0039-5304 | 12/15/2025 | Comment from Anonymous |
| AR-0006589 | AR-0006589 | CFPB-2025-0039-5305 | 12/15/2025 | Comment from Anonymous |
| AR-0006590 | AR-0006590 | CFPB-2025-0039-5306 | 12/15/2025 | Comment from Brown, Briyanna |
| AR-0006591 | AR-0006591 | CFPB-2025-0039-5307 | 12/15/2025 | Comment from Anonymous |
| AR-0006592 | AR-0006592 | CFPB-2025-0039-5308 | 12/15/2025 | Comment from Martinez, Michele |
| AR-0006593 | AR-0006593 | CFPB-2025-0039-5309 | 12/15/2025 | Comment from Jornigan, Katie |
| AR-0006594 | AR-0006594 | CFPB-2025-0039-5310 | 12/15/2025 | Comment from Anonymous |
| AR-0006595 | AR-0006595 | CFPB-2025-0039-5311 | 12/15/2025 | Comment from Anonymous |
| AR-0006596 | AR-0006596 | CFPB-2025-0039-5312 | 12/15/2025 | Comment from Tarleton , Janice |
| AR-0006597 | AR-0006597 | CFPB-2025-0039-5313 | 12/15/2025 | Comment from Anonymous |
| AR-0006598 | AR-0006598 | CFPB-2025-0039-5314 | 12/15/2025 | Comment from Miller, Elizabeth |
| AR-0006599 | AR-0006599 | CFPB-2025-0039-5315 | 12/15/2025 | Comment from Anonymous |
| AR-0006600 | AR-0006601 | CFPB-2025-0039-5316 | 12/15/2025 | Comment from Rhys, Stefan |
| AR-0006602 | AR-0006602 | CFPB-2025-0039-5317 | 12/15/2025 | Comment from Anonymous |
| AR-0006603 | AR-0006603 | CFPB-2025-0039-5318 | 12/15/2025 | Comment from Anonymous |
| AR-0006604 | AR-0006604 | CFPB-2025-0039-5319 | 12/15/2025 | Comment from Anonymous |
| AR-0006605 | AR-0006605 | CFPB-2025-0039-5320 | 12/15/2025 | Comment from Anonymous |
| AR-0006606 | AR-0006606 | CFPB-2025-0039-5321 | 12/15/2025 | Comment from Simmons, Katherine |
| AR-0006607 | AR-0006607 | CFPB-2025-0039-5322 | 12/15/2025 | Comment from Anonymous |
| AR-0006608 | AR-0006608 | CFPB-2025-0039-5323 | 12/15/2025 | Comment from Kelekian, Jessica |
| AR-0006609 | AR-0006609 | CFPB-2025-0039-5324 | 12/15/2025 | Comment from Anonymous |
| AR-0006610 | AR-0006610 | CFPB-2025-0039-5325 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0006611 | AR-0006611 | CFPB-2025-0039-5326 | 12/15/2025 | Comment from Anonymous |
| AR-0006612 | AR-0006612 | CFPB-2025-0039-5327 | 12/15/2025 | Comment from Anonymous |
| AR-0006613 | AR-0006613 | CFPB-2025-0039-5328 | 12/15/2025 | Comment from Edelman, Reid |
| AR-0006614 | AR-0006614 | CFPB-2025-0039-5329 | 12/15/2025 | Comment from Anonymous |
| AR-0006615 | AR-0006615 | CFPB-2025-0039-5330 | 12/15/2025 | Comment from Requierme , Jen |
| AR-0006616 | AR-0006616 | CFPB-2025-0039-5331 | 12/15/2025 | Comment from Nielson, Dane |
| AR-0006617 | AR-0006617 | CFPB-2025-0039-5332 | 12/15/2025 | Comment from Ouellet, Alyssa |
| AR-0006618 | AR-0006618 | CFPB-2025-0039-5333 | 12/15/2025 | Comment from Egan, Christie |
| AR-0006619 | AR-0006619 | CFPB-2025-0039-5334 | 12/15/2025 | Comment from Anonymous |
| AR-0006620 | AR-0006620 | CFPB-2025-0039-5335 | 12/15/2025 | Comment from Anonymous |
| AR-0006621 | AR-0006621 | CFPB-2025-0039-5336 | 12/15/2025 | Comment from Anonymous |
| AR-0006622 | AR-0006622 | CFPB-2025-0039-5337 | 12/15/2025 | Comment from Oakman, Dahna |
| AR-0006623 | AR-0006623 | CFPB-2025-0039-5338 | 12/15/2025 | Comment from Anonymous |
| AR-0006624 | AR-0006624 | CFPB-2025-0039-5339 | 12/15/2025 | Comment from Matz, Theresa |
| AR-0006625 | AR-0006625 | CFPB-2025-0039-5340 | 12/15/2025 | Comment from B, Catherine |
| AR-0006626 | AR-0006626 | CFPB-2025-0039-5341 | 12/15/2025 | Comment from Bruno Hall, Trey |
| AR-0006627 | AR-0006627 | CFPB-2025-0039-5342 | 12/15/2025 | Comment from Silva, Laura |
| AR-0006628 | AR-0006628 | CFPB-2025-0039-5343 | 12/15/2025 | Comment from Roberts, Michelle |
| AR-0006629 | AR-0006629 | CFPB-2025-0039-5344 | 12/15/2025 | Comment from Anonymous |
| AR-0006630 | AR-0006630 | CFPB-2025-0039-5345 | 12/15/2025 | Comment from Anonymous |
| AR-0006631 | AR-0006631 | CFPB-2025-0039-5346 | 12/15/2025 | Comment from Anonymous |
| AR-0006632 | AR-0006632 | CFPB-2025-0039-5347 | 12/15/2025 | Comment from Flores, Wendy |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0006633 | AR-0006633 | CFPB-2025-0039-5348 | 12/15/2025 | Comment from Anonymous |
| AR-0006634 | AR-0006634 | CFPB-2025-0039-5349 | 12/15/2025 | Comment from Anonymous |
| AR-0006635 | AR-0006635 | CFPB-2025-0039-5350 | 12/15/2025 | Comment from Anonymous |
| AR-0006636 | AR-0006636 | CFPB-2025-0039-5351 | 12/15/2025 | Comment from Price, Devin |
| AR-0006637 | AR-0006637 | CFPB-2025-0039-5352 | 12/15/2025 | Comment from Black, Morag |
| AR-0006638 | AR-0006638 | CFPB-2025-0039-5353 | 12/15/2025 | Comment from Anonymous |
| AR-0006639 | AR-0006639 | CFPB-2025-0039-5354 | 12/15/2025 | Comment from Vouk, Rachel |
| AR-0006640 | AR-0006640 | CFPB-2025-0039-5355 | 12/15/2025 | Comment from Anonymous |
| AR-0006641 | AR-0006641 | CFPB-2025-0039-5356 | 12/15/2025 | Comment from Anonymous |
| AR-0006642 | AR-0006642 | CFPB-2025-0039-5357 | 12/15/2025 | Comment from Glover, Jessica |
| AR-0006643 | AR-0006643 | CFPB-2025-0039-5358 | 12/15/2025 | Comment from Franklin, D□Ardria |
| AR-0006644 | AR-0006644 | CFPB-2025-0039-5359 | 12/15/2025 | Comment from Anonymous |
| AR-0006645 | AR-0006645 | CFPB-2025-0039-5360 | 12/15/2025 | Comment from Anonymous |
| AR-0006646 | AR-0006646 | CFPB-2025-0039-5361 | 12/15/2025 | Comment from Anonymous |
| AR-0006647 | AR-0006647 | CFPB-2025-0039-5362 | 12/15/2025 | Comment from Rubendall-LaVoy, Brenna |
| AR-0006648 | AR-0006648 | CFPB-2025-0039-5363 | 12/15/2025 | Comment from Cross, Jennifer |
| AR-0006649 | AR-0006649 | CFPB-2025-0039-5364 | 12/15/2025 | Comment from Anonymous |
| AR-0006650 | AR-0006650 | CFPB-2025-0039-5365 | 12/15/2025 | Comment from Anonymous |
| AR-0006651 | AR-0006651 | CFPB-2025-0039-5366 | 12/15/2025 | Comment from Anonymous |
| AR-0006652 | AR-0006652 | CFPB-2025-0039-5367 | 12/15/2025 | Comment from Austin, Michelle |
| AR-0006653 | AR-0006653 | CFPB-2025-0039-5368 | 12/15/2025 | Comment from Urban, Elizabeth |
| AR-0006654 | AR-0006654 | CFPB-2025-0039-5369 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0006655 | AR-0006655 | CFPB-2025-0039-5370 | 12/15/2025 | Comment from Anonymous |
| AR-0006656 | AR-0006656 | CFPB-2025-0039-5371 | 12/15/2025 | Comment from Hopkins, H |
| AR-0006657 | AR-0006657 | CFPB-2025-0039-5372 | 12/15/2025 | Comment from Young, Kim |
| AR-0006658 | AR-0006658 | CFPB-2025-0039-5373 | 12/15/2025 | Comment from Anonymous |
| AR-0006659 | AR-0006659 | CFPB-2025-0039-5374 | 12/15/2025 | Comment from Anonymous |
| AR-0006660 | AR-0006660 | CFPB-2025-0039-5375 | 12/15/2025 | Comment from Depew, Jackelyn |
| AR-0006661 | AR-0006661 | CFPB-2025-0039-5376 | 12/15/2025 | Comment from Anonymous |
| AR-0006662 | AR-0006662 | CFPB-2025-0039-5377 | 12/15/2025 | Comment from Anonymous |
| AR-0006663 | AR-0006663 | CFPB-2025-0039-5378 | 12/15/2025 | Comment from Smith, R |
| AR-0006664 | AR-0006664 | CFPB-2025-0039-5379 | 12/15/2025 | Comment from Anonymous |
| AR-0006665 | AR-0006665 | CFPB-2025-0039-5380 | 12/15/2025 | Comment from Anonymous |
| AR-0006666 | AR-0006666 | CFPB-2025-0039-5381 | 12/15/2025 | Comment from Fawthrop, Irene |
| AR-0006667 | AR-0006667 | CFPB-2025-0039-5382 | 12/15/2025 | Comment from Fawthrop, Irene |
| AR-0006668 | AR-0006668 | CFPB-2025-0039-5383 | 12/15/2025 | Comment from Anonymous |
| AR-0006669 | AR-0006669 | CFPB-2025-0039-5384 | 12/15/2025 | Comment from Anonymous |
| AR-0006670 | AR-0006670 | CFPB-2025-0039-5385 | 12/15/2025 | Comment from Anonymous |
| AR-0006671 | AR-0006671 | CFPB-2025-0039-5386 | 12/15/2025 | Comment from Schaller, Jessica |
| AR-0006672 | AR-0006672 | CFPB-2025-0039-5387 | 12/15/2025 | Comment from Ball, Mywanza |
| AR-0006673 | AR-0006673 | CFPB-2025-0039-5388 | 12/15/2025 | Comment from Anonymous |
| AR-0006674 | AR-0006674 | CFPB-2025-0039-5389 | 12/15/2025 | Comment from Anonymous |
| AR-0006675 | AR-0006675 | CFPB-2025-0039-5390 | 12/15/2025 | Comment from Hall, Hanah |
| AR-0006676 | AR-0006676 | CFPB-2025-0039-5391 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0006677 | AR-0006677 | CFPB-2025-0039-5392 | 12/15/2025 | Comment from Lapper, J |
| AR-0006678 | AR-0006678 | CFPB-2025-0039-5393 | 12/15/2025 | Comment from LeCornu, Kimbra |
| AR-0006679 | AR-0006679 | CFPB-2025-0039-5394 | 12/15/2025 | Comment from Anonymous |
| AR-0006680 | AR-0006680 | CFPB-2025-0039-5395 | 12/15/2025 | Comment from Anonymous |
| AR-0006681 | AR-0006681 | CFPB-2025-0039-5396 | 12/15/2025 | Comment from Tolver, Chris |
| AR-0006682 | AR-0006682 | CFPB-2025-0039-5397 | 12/15/2025 | Comment from Beck, Renee |
| AR-0006683 | AR-0006683 | CFPB-2025-0039-5398 | 12/15/2025 | Comment from Anonymous |
| AR-0006684 | AR-0006684 | CFPB-2025-0039-5399 | 12/15/2025 | Comment from Anonymous |
| AR-0006685 | AR-0006685 | CFPB-2025-0039-5400 | 12/15/2025 | Comment from Dykstra, Emily |
| AR-0006686 | AR-0006686 | CFPB-2025-0039-5401 | 12/15/2025 | Comment from Barmettler, Mary |
| AR-0006687 | AR-0006687 | CFPB-2025-0039-5402 | 12/15/2025 | Comment from M, J |
| AR-0006688 | AR-0006688 | CFPB-2025-0039-5403 | 12/15/2025 | Comment from Anonymous |
| AR-0006689 | AR-0006689 | CFPB-2025-0039-5404 | 12/15/2025 | Comment from Anonymous |
| AR-0006690 | AR-0006690 | CFPB-2025-0039-5405 | 12/15/2025 | Comment from Fitzgerald, Penny |
| AR-0006691 | AR-0006692 | CFPB-2025-0039-5406 | 12/15/2025 | Comment from Anonymous |
| AR-0006693 | AR-0006693 | CFPB-2025-0039-5407 | 12/15/2025 | Comment from Anonymous |
| AR-0006694 | AR-0006694 | CFPB-2025-0039-5408 | 12/15/2025 | Comment from Dando, Amy |
| AR-0006695 | AR-0006695 | CFPB-2025-0039-5409 | 12/15/2025 | Comment from Grimm, Brandi |
| AR-0006696 | AR-0006696 | CFPB-2025-0039-5410 | 12/15/2025 | Comment from Anonymous |
| AR-0006697 | AR-0006697 | CFPB-2025-0039-5411 | 12/15/2025 | Comment from Anonymous |
| AR-0006698 | AR-0006699 | CFPB-2025-0039-5412 | 12/15/2025 | Comment from Anonymous |
| AR-0006700 | AR-0006700 | CFPB-2025-0039-5413 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0006701 | AR-0006701 | CFPB-2025-0039-5414 | 12/15/2025 | Comment from Ramage, Kimberly |
| AR-0006702 | AR-0006702 | CFPB-2025-0039-5415 | 12/15/2025 | Comment from Marshall, Megan |
| AR-0006703 | AR-0006703 | CFPB-2025-0039-5416 | 12/15/2025 | Comment from Anonymous |
| AR-0006704 | AR-0006704 | CFPB-2025-0039-5417 | 12/15/2025 | Comment from Krudwig, Kelley |
| AR-0006705 | AR-0006705 | CFPB-2025-0039-5418 | 12/15/2025 | Comment from Hall, Janna |
| AR-0006706 | AR-0006706 | CFPB-2025-0039-5419 | 12/15/2025 | Comment from Anonymous |
| AR-0006707 | AR-0006707 | CFPB-2025-0039-5420 | 12/15/2025 | Comment from Anonymous |
| AR-0006708 | AR-0006708 | CFPB-2025-0039-5421 | 12/15/2025 | Comment from Cad, Vix |
| AR-0006709 | AR-0006709 | CFPB-2025-0039-5422 | 12/15/2025 | Comment from Anonymous |
| AR-0006710 | AR-0006710 | CFPB-2025-0039-5423 | 12/15/2025 | Comment from Anonymous |
| AR-0006711 | AR-0006711 | CFPB-2025-0039-5424 | 12/15/2025 | Comment from Scanlon, Maureen |
| AR-0006712 | AR-0006712 | CFPB-2025-0039-5425 | 12/15/2025 | Comment from LeDonne, ME |
| AR-0006713 | AR-0006713 | CFPB-2025-0039-5426 | 12/15/2025 | Comment from Anonymous |
| AR-0006714 | AR-0006714 | CFPB-2025-0039-5427 | 12/15/2025 | Comment from Anonymous |
| AR-0006715 | AR-0006715 | CFPB-2025-0039-5428 | 12/15/2025 | Comment from Anonymous |
| AR-0006716 | AR-0006716 | CFPB-2025-0039-5429 | 12/15/2025 | Comment from Anonymous |
| AR-0006717 | AR-0006717 | CFPB-2025-0039-5430 | 12/15/2025 | Comment from Blanc, Andrew |
| AR-0006718 | AR-0006718 | CFPB-2025-0039-5431 | 12/15/2025 | Comment from Walton, Aliyah |
| AR-0006719 | AR-0006719 | CFPB-2025-0039-5432 | 12/15/2025 | Comment from Anonymous |
| AR-0006720 | AR-0006720 | CFPB-2025-0039-5433 | 12/15/2025 | Comment from Anonymous |
| AR-0006721 | AR-0006721 | CFPB-2025-0039-5434 | 12/15/2025 | Comment from Murray, LeStaria |
| AR-0006722 | AR-0006722 | CFPB-2025-0039-5435 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0006723 | AR-0006723 | CFPB-2025-0039-5436 | 12/15/2025 | Comment from Diaz de Leon, Virginia |
| AR-0006724 | AR-0006724 | CFPB-2025-0039-5437 | 12/15/2025 | Comment from Anonymous |
| AR-0006725 | AR-0006725 | CFPB-2025-0039-5438 | 12/15/2025 | Comment from Anonymous |
| AR-0006726 | AR-0006726 | CFPB-2025-0039-5439 | 12/15/2025 | Comment from Anonymous |
| AR-0006727 | AR-0006727 | CFPB-2025-0039-5440 | 12/15/2025 | Comment from E Robins, Paula |
| AR-0006728 | AR-0006728 | CFPB-2025-0039-5441 | 12/15/2025 | Comment from Knight, Laura |
| AR-0006729 | AR-0006729 | CFPB-2025-0039-5442 | 12/15/2025 | Comment from Roussell, Allison |
| AR-0006730 | AR-0006730 | CFPB-2025-0039-5443 | 12/15/2025 | Comment from Martin, Tracey |
| AR-0006731 | AR-0006731 | CFPB-2025-0039-5444 | 12/15/2025 | Comment from Chappell, Melissa |
| AR-0006732 | AR-0006732 | CFPB-2025-0039-5445 | 12/15/2025 | Comment from Paytas, Allison |
| AR-0006733 | AR-0006733 | CFPB-2025-0039-5446 | 12/15/2025 | Comment from Anonymous |
| AR-0006734 | AR-0006734 | CFPB-2025-0039-5447 | 12/15/2025 | Comment from Anonymous |
| AR-0006735 | AR-0006735 | CFPB-2025-0039-5448 | 12/15/2025 | Comment from Logan, Deanna |
| AR-0006736 | AR-0006736 | CFPB-2025-0039-5449 | 12/15/2025 | Comment from Doe, Jane |
| AR-0006737 | AR-0006737 | CFPB-2025-0039-5450 | 12/15/2025 | Comment from Anonymous |
| AR-0006738 | AR-0006738 | CFPB-2025-0039-5451 | 12/15/2025 | Comment from Anonymous |
| AR-0006739 | AR-0006739 | CFPB-2025-0039-5452 | 12/15/2025 | Comment from Anonymous |
| AR-0006740 | AR-0006740 | CFPB-2025-0039-5453 | 12/15/2025 | Comment from Laposata , Michael |
| AR-0006741 | AR-0006741 | CFPB-2025-0039-5454 | 12/15/2025 | Comment from Diaz, Yolanda |
| AR-0006742 | AR-0006742 | CFPB-2025-0039-5455 | 12/15/2025 | Comment from Anonymous |
| AR-0006743 | AR-0006744 | CFPB-2025-0039-5456 | 12/15/2025 | Comment from Anonymous |
| AR-0006745 | AR-0006745 | CFPB-2025-0039-5457 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0006746 | AR-0006746 | CFPB-2025-0039-5458 | 12/15/2025 | Comment from Anonymous |
| AR-0006747 | AR-0006747 | CFPB-2025-0039-5459 | 12/15/2025 | Comment from Anonymous |
| AR-0006748 | AR-0006748 | CFPB-2025-0039-5460 | 12/15/2025 | Comment from Sanderson, Taylor |
| AR-0006749 | AR-0006749 | CFPB-2025-0039-5461 | 12/15/2025 | Comment from James, Kin |
| AR-0006750 | AR-0006750 | CFPB-2025-0039-5462 | 12/15/2025 | Comment from Anonymous |
| AR-0006751 | AR-0006751 | CFPB-2025-0039-5463 | 12/15/2025 | Comment from Anonymous |
| AR-0006752 | AR-0006752 | CFPB-2025-0039-5464 | 12/15/2025 | Comment from Anonymous |
| AR-0006753 | AR-0006754 | CFPB-2025-0039-5465 | 12/15/2025 | Comment from Ditzler, Beth |
| AR-0006755 | AR-0006755 | CFPB-2025-0039-5466 | 12/15/2025 | Comment from Anonymous |
| AR-0006756 | AR-0006756 | CFPB-2025-0039-5467 | 12/15/2025 | Comment from Anonymous |
| AR-0006757 | AR-0006757 | CFPB-2025-0039-5468 | 12/15/2025 | Comment from Anonymous |
| AR-0006758 | AR-0006758 | CFPB-2025-0039-5469 | 12/15/2025 | Comment from Anonymous |
| AR-0006759 | AR-0006759 | CFPB-2025-0039-5470 | 12/15/2025 | Comment from Anonymous |
| AR-0006760 | AR-0006760 | CFPB-2025-0039-5471 | 12/15/2025 | Comment from Anonymous |
| AR-0006761 | AR-0006761 | CFPB-2025-0039-5472 | 12/15/2025 | Comment from Jeff, Jess |
| AR-0006762 | AR-0006762 | CFPB-2025-0039-5473 | 12/15/2025 | Comment from Fields, Hannah-Grace |
| AR-0006763 | AR-0006763 | CFPB-2025-0039-5474 | 12/15/2025 | Comment from Saetre, Lauren |
| AR-0006764 | AR-0006764 | CFPB-2025-0039-5475 | 12/15/2025 | Comment from Berry, Shannon |
| AR-0006765 | AR-0006765 | CFPB-2025-0039-5476 | 12/15/2025 | Comment from Anonymous |
| AR-0006766 | AR-0006766 | CFPB-2025-0039-5477 | 12/15/2025 | Comment from Anonymous |
| AR-0006767 | AR-0006767 | CFPB-2025-0039-5478 | 12/15/2025 | Comment from Anonymous |
| AR-0006768 | AR-0006768 | CFPB-2025-0039-5479 | 12/15/2025 | Comment from Luciani, Jensen |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0006769 | AR-0006769 | CFPB-2025-0039-5480 | 12/15/2025 | Comment from O, Mallory |
| AR-0006770 | AR-0006770 | CFPB-2025-0039-5481 | 12/15/2025 | Comment from Anonymous |
| AR-0006771 | AR-0006771 | CFPB-2025-0039-5482 | 12/15/2025 | Comment from Smith, No |
| AR-0006772 | AR-0006772 | CFPB-2025-0039-5483 | 12/15/2025 | Comment from Ostos, Elisa |
| AR-0006773 | AR-0006773 | CFPB-2025-0039-5484 | 12/15/2025 | Comment from Anonymous |
| AR-0006774 | AR-0006774 | CFPB-2025-0039-5485 | 12/15/2025 | Comment from Anonymous |
| AR-0006775 | AR-0006775 | CFPB-2025-0039-5486 | 12/15/2025 | Comment from Anonymous |
| AR-0006776 | AR-0006776 | CFPB-2025-0039-5487 | 12/15/2025 | Comment from Anonymous |
| AR-0006777 | AR-0006777 | CFPB-2025-0039-5488 | 12/15/2025 | Comment from Lien, Clinton |
| AR-0006778 | AR-0006778 | CFPB-2025-0039-5489 | 12/15/2025 | Comment from Carpenter, Megan |
| AR-0006779 | AR-0006779 | CFPB-2025-0039-5490 | 12/15/2025 | Comment from Anonymous |
| AR-0006780 | AR-0006780 | CFPB-2025-0039-5491 | 12/15/2025 | Comment from Anonymous |
| AR-0006781 | AR-0006781 | CFPB-2025-0039-5492 | 12/15/2025 | Comment from Pierre, G |
| AR-0006782 | AR-0006782 | CFPB-2025-0039-5493 | 12/15/2025 | Comment from Clark, Kristi |
| AR-0006783 | AR-0006783 | CFPB-2025-0039-5494 | 12/15/2025 | Comment from Cosby, Ashley |
| AR-0006784 | AR-0006784 | CFPB-2025-0039-5495 | 12/15/2025 | Comment from Anonymous |
| AR-0006785 | AR-0006789 | CFPB-2025-0039-5496 | 12/15/2025 | Comment from Ramirez, Karina |
| AR-0006790 | AR-0006790 | CFPB-2025-0039-5497 | 12/15/2025 | Comment from Youdontneedtoknow, Anonymous |
| AR-0006791 | AR-0006791 | CFPB-2025-0039-5498 | 12/15/2025 | Comment from Anonymous |
| AR-0006792 | AR-0006792 | CFPB-2025-0039-5499 | 12/15/2025 | Comment from Lujan , Jayla |
| AR-0006793 | AR-0006793 | CFPB-2025-0039-5500 | 12/15/2025 | Comment from Anonymous |
| AR-0006794 | AR-0006794 | CFPB-2025-0039-5501 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0006795 | AR-0006795 | CFPB-2025-0039-5502 | 12/15/2025 | Comment from Anonymous |
| AR-0006796 | AR-0006796 | CFPB-2025-0039-5503 | 12/15/2025 | Comment from Anonymous |
| AR-0006797 | AR-0006797 | CFPB-2025-0039-5504 | 12/15/2025 | Comment from Holland, Dorian |
| AR-0006798 | AR-0006798 | CFPB-2025-0039-5505 | 12/15/2025 | Comment from Anonymous |
| AR-0006799 | AR-0006799 | CFPB-2025-0039-5506 | 12/15/2025 | Comment from Osterberg, Izzy |
| AR-0006800 | AR-0006800 | CFPB-2025-0039-5507 | 12/15/2025 | Comment from Code, Stephanie |
| AR-0006801 | AR-0006801 | CFPB-2025-0039-5508 | 12/15/2025 | Comment from Anonymous |
| AR-0006802 | AR-0006802 | CFPB-2025-0039-5509 | 12/15/2025 | Comment from Hoff, Ronda |
| AR-0006803 | AR-0006803 | CFPB-2025-0039-5510 | 12/15/2025 | Comment from Gillis, Tonika |
| AR-0006804 | AR-0006804 | CFPB-2025-0039-5511 | 12/15/2025 | Comment from Anonymous |
| AR-0006805 | AR-0006805 | CFPB-2025-0039-5512 | 12/15/2025 | Comment from Anonymous |
| AR-0006806 | AR-0006806 | CFPB-2025-0039-5513 | 12/15/2025 | Comment from Castro, Mary |
| AR-0006807 | AR-0006807 | CFPB-2025-0039-5514 | 12/15/2025 | Comment from Anderson, Leah |
| AR-0006808 | AR-0006808 | CFPB-2025-0039-5515 | 12/15/2025 | Comment from Anonymous |
| AR-0006809 | AR-0006809 | CFPB-2025-0039-5516 | 12/15/2025 | Comment from Eichinger , Trish |
| AR-0006810 | AR-0006810 | CFPB-2025-0039-5517 | 12/15/2025 | Comment from Eder, Susan |
| AR-0006811 | AR-0006811 | CFPB-2025-0039-5518 | 12/15/2025 | Comment from Yost , Denise |
| AR-0006812 | AR-0006812 | CFPB-2025-0039-5519 | 12/15/2025 | Comment from C, M |
| AR-0006813 | AR-0006813 | CFPB-2025-0039-5520 | 12/15/2025 | Comment from Knapp, Jolie |
| AR-0006814 | AR-0006814 | CFPB-2025-0039-5521 | 12/15/2025 | Comment from Anonymous |
| AR-0006815 | AR-0006815 | CFPB-2025-0039-5522 | 12/15/2025 | Comment from Shipman, Katherine |
| AR-0006816 | AR-0006816 | CFPB-2025-0039-5523 | 12/15/2025 | Comment from Steinkruger, Tracy |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0006817 | AR-0006817 | CFPB-2025-0039-5524 | 12/15/2025 | Comment from Laughlin, Nicole |
| AR-0006818 | AR-0006819 | CFPB-2025-0039-5525 | 12/15/2025 | Comment from Anonymous |
| AR-0006820 | AR-0006820 | CFPB-2025-0039-5526 | 12/15/2025 | Comment from Charpie, Brianna |
| AR-0006821 | AR-0006821 | CFPB-2025-0039-5527 | 12/15/2025 | Comment from Anonymous |
| AR-0006822 | AR-0006822 | CFPB-2025-0039-5528 | 12/15/2025 | Comment from M, H |
| AR-0006823 | AR-0006823 | CFPB-2025-0039-5529 | 12/15/2025 | Comment from Maier, Alaina |
| AR-0006824 | AR-0006824 | CFPB-2025-0039-5530 | 12/15/2025 | Comment from Anonymous |
| AR-0006825 | AR-0006825 | CFPB-2025-0039-5531 | 12/15/2025 | Comment from Anonymous |
| AR-0006826 | AR-0006826 | CFPB-2025-0039-5532 | 12/15/2025 | Comment from Stevens, Meghann |
| AR-0006827 | AR-0006827 | CFPB-2025-0039-5533 | 12/15/2025 | Comment from Anonymous |
| AR-0006828 | AR-0006828 | CFPB-2025-0039-5534 | 12/15/2025 | Comment from Anonymous |
| AR-0006829 | AR-0006829 | CFPB-2025-0039-5535 | 12/15/2025 | Comment from Weiss, Karen |
| AR-0006830 | AR-0006830 | CFPB-2025-0039-5536 | 12/15/2025 | Comment from Anonymous |
| AR-0006831 | AR-0006831 | CFPB-2025-0039-5537 | 12/15/2025 | Comment from Slone, Amy |
| AR-0006832 | AR-0006832 | CFPB-2025-0039-5538 | 12/15/2025 | Comment from Anonymous |
| AR-0006833 | AR-0006833 | CFPB-2025-0039-5539 | 12/15/2025 | Comment from Anonymous |
| AR-0006834 | AR-0006834 | CFPB-2025-0039-5540 | 12/15/2025 | Comment from Lindholm, Taylor |
| AR-0006835 | AR-0006835 | CFPB-2025-0039-5541 | 12/15/2025 | Comment from Pitts, Lisa |
| AR-0006836 | AR-0006836 | CFPB-2025-0039-5542 | 12/15/2025 | Comment from Anonymous |
| AR-0006837 | AR-0006837 | CFPB-2025-0039-5543 | 12/15/2025 | Comment from Anonymous |
| AR-0006838 | AR-0006838 | CFPB-2025-0039-5544 | 12/15/2025 | Comment from Benson, Katlyn |
| AR-0006839 | AR-0006839 | CFPB-2025-0039-5545 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0006840 | AR-0006840 | CFPB-2025-0039-5546 | 12/15/2025 | Comment from LISLEGARD, JESSIE |
| AR-0006841 | AR-0006841 | CFPB-2025-0039-5547 | 12/15/2025 | Comment from Anonymous |
| AR-0006842 | AR-0006842 | CFPB-2025-0039-5548 | 12/15/2025 | Comment from Campbell , Yvonne |
| AR-0006843 | AR-0006843 | CFPB-2025-0039-5549 | 12/15/2025 | Comment from Anonymous |
| AR-0006844 | AR-0006844 | CFPB-2025-0039-5550 | 12/15/2025 | Comment from Pham, Cody |
| AR-0006845 | AR-0006849 | CFPB-2025-0039-5551 | 12/15/2025 | Comment from Anonymous |
| AR-0006850 | AR-0006850 | CFPB-2025-0039-5552 | 12/15/2025 | Comment from Anonymous |
| AR-0006851 | AR-0006851 | CFPB-2025-0039-5553 | 12/15/2025 | Comment from Anonymous |
| AR-0006852 | AR-0006852 | CFPB-2025-0039-5554 | 12/15/2025 | Comment from Godlewski , Mary |
| AR-0006853 | AR-0006853 | CFPB-2025-0039-5555 | 12/15/2025 | Comment from Vande Kolk, Bryant |
| AR-0006854 | AR-0006854 | CFPB-2025-0039-5556 | 12/15/2025 | Comment from Anonymous |
| AR-0006855 | AR-0006855 | CFPB-2025-0039-5557 | 12/15/2025 | Comment from Ortega, Joanna |
| AR-0006856 | AR-0006856 | CFPB-2025-0039-5558 | 12/15/2025 | Comment from Anonymous |
| AR-0006857 | AR-0006857 | CFPB-2025-0039-5559 | 12/15/2025 | Comment from Anonymous |
| AR-0006858 | AR-0006858 | CFPB-2025-0039-5560 | 12/15/2025 | Comment from Roberts, Jordan |
| AR-0006859 | AR-0006859 | CFPB-2025-0039-5561 | 12/15/2025 | Comment from Anonymous |
| AR-0006860 | AR-0006860 | CFPB-2025-0039-5562 | 12/15/2025 | Comment from Fundis, Bob |
| AR-0006861 | AR-0006861 | CFPB-2025-0039-5563 | 12/15/2025 | Comment from Anonymous |
| AR-0006862 | AR-0006862 | CFPB-2025-0039-5564 | 12/15/2025 | Comment from Stokes, Shavon |
| AR-0006863 | AR-0006863 | CFPB-2025-0039-5565 | 12/15/2025 | Comment from Flanagan, Caitlyn |
| AR-0006864 | AR-0006864 | CFPB-2025-0039-5566 | 12/15/2025 | Comment from Tedrow, Tory |
| AR-0006865 | AR-0006865 | CFPB-2025-0039-5567 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0006866 | AR-0006867 | CFPB-2025-0039-5568 | 12/15/2025 | Comment from Anonymous |
| AR-0006868 | AR-0006868 | CFPB-2025-0039-5569 | 12/15/2025 | Comment from Silvio, Payson |
| AR-0006869 | AR-0006869 | CFPB-2025-0039-5570 | 12/15/2025 | Comment from Anonymous |
| AR-0006870 | AR-0006870 | CFPB-2025-0039-5571 | 12/15/2025 | Comment from Lundberg, Madison |
| AR-0006871 | AR-0006871 | CFPB-2025-0039-5572 | 12/15/2025 | Comment from Anonymous |
| AR-0006872 | AR-0006873 | CFPB-2025-0039-5573 | 12/15/2025 | Comment from Anonymous |
| AR-0006874 | AR-0006874 | CFPB-2025-0039-5574 | 12/15/2025 | Comment from Anonymous |
| AR-0006875 | AR-0006875 | CFPB-2025-0039-5575 | 12/15/2025 | Comment from Jadryev, M. |
| AR-0006876 | AR-0006876 | CFPB-2025-0039-5576 | 12/15/2025 | Comment from Anonymous |
| AR-0006877 | AR-0006877 | CFPB-2025-0039-5577 | 12/15/2025 | Comment from Anonymous |
| AR-0006878 | AR-0006878 | CFPB-2025-0039-5578 | 12/15/2025 | Comment from Anonymous |
| AR-0006879 | AR-0006879 | CFPB-2025-0039-5579 | 12/15/2025 | Comment from Curran, Pippa |
| AR-0006880 | AR-0006880 | CFPB-2025-0039-5580 | 12/15/2025 | Comment from Anonymous |
| AR-0006881 | AR-0006881 | CFPB-2025-0039-5581 | 12/15/2025 | Comment from DeNaples, Kelly |
| AR-0006882 | AR-0006882 | CFPB-2025-0039-5582 | 12/15/2025 | Comment from Hov, Laura |
| AR-0006883 | AR-0006883 | CFPB-2025-0039-5583 | 12/15/2025 | Comment from Williams, L |
| AR-0006884 | AR-0006884 | CFPB-2025-0039-5584 | 12/15/2025 | Comment from A, Irwin |
| AR-0006885 | AR-0006885 | CFPB-2025-0039-5585 | 12/15/2025 | Comment from Gerena, Nerice |
| AR-0006886 | AR-0006886 | CFPB-2025-0039-5586 | 12/15/2025 | Comment from Marvos, Jessica |
| AR-0006887 | AR-0006887 | CFPB-2025-0039-5587 | 12/15/2025 | Comment from McManus, Daniel |
| AR-0006888 | AR-0006889 | CFPB-2025-0039-5588 | 12/15/2025 | Comment from Lobach, Kelsey |
| AR-0006890 | AR-0006890 | CFPB-2025-0039-5589 | 12/15/2025 | Comment from Jurin, Carrianne |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0006891 | AR-0006891 | CFPB-2025-0039-5590 | 12/15/2025 | Comment from Gerald, Natalie |
| AR-0006892 | AR-0006892 | CFPB-2025-0039-5591 | 12/15/2025 | Comment from Breihan, Margaret |
| AR-0006893 | AR-0006893 | CFPB-2025-0039-5592 | 12/15/2025 | Comment from Garza, Christina |
| AR-0006894 | AR-0006895 | CFPB-2025-0039-5593 | 12/15/2025 | Comment from Anonymous |
| AR-0006896 | AR-0006896 | CFPB-2025-0039-5594 | 12/15/2025 | Comment from Chafetz, Jordan |
| AR-0006897 | AR-0006897 | CFPB-2025-0039-5595 | 12/15/2025 | Comment from Gilbert, Kathryn |
| AR-0006898 | AR-0006898 | CFPB-2025-0039-5596 | 12/15/2025 | Comment from Tulali, Jazmine |
| AR-0006899 | AR-0006899 | CFPB-2025-0039-5597 | 12/15/2025 | Comment from Anonymous |
| AR-0006900 | AR-0006900 | CFPB-2025-0039-5598 | 12/15/2025 | Comment from Schumaier, Missie |
| AR-0006901 | AR-0006901 | CFPB-2025-0039-5599 | 12/15/2025 | Comment from Anonymous |
| AR-0006902 | AR-0006902 | CFPB-2025-0039-5600 | 12/15/2025 | Comment from Witherspoon, Mary |
| AR-0006903 | AR-0006903 | CFPB-2025-0039-5601 | 12/15/2025 | Comment from Anonymous |
| AR-0006904 | AR-0006905 | CFPB-2025-0039-5602 | 12/15/2025 | Comment from Davis, Lauren |
| AR-0006906 | AR-0006906 | CFPB-2025-0039-5603 | 12/15/2025 | Comment from Erkel, Kaitlyn |
| AR-0006907 | AR-0006907 | CFPB-2025-0039-5604 | 12/15/2025 | Comment from Anonymous |
| AR-0006908 | AR-0006908 | CFPB-2025-0039-5605 | 12/15/2025 | Comment from Anonymous |
| AR-0006909 | AR-0006909 | CFPB-2025-0039-5606 | 12/15/2025 | Comment from Anonymous |
| AR-0006910 | AR-0006910 | CFPB-2025-0039-5607 | 12/15/2025 | Comment from Krupp, Marlana |
| AR-0006911 | AR-0006911 | CFPB-2025-0039-5608 | 12/15/2025 | Comment from Anonymous |
| AR-0006912 | AR-0006912 | CFPB-2025-0039-5609 | 12/15/2025 | Comment from Wetherby, Fanny |
| AR-0006913 | AR-0006913 | CFPB-2025-0039-5610 | 12/15/2025 | Comment from Goedel, Courtney |
| AR-0006914 | AR-0006914 | CFPB-2025-0039-5611 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0006915 | AR-0006915 | CFPB-2025-0039-5612 | 12/15/2025 | Comment from Anonymous |
| AR-0006916 | AR-0006916 | CFPB-2025-0039-5613 | 12/15/2025 | Comment from Anonymous |
| AR-0006917 | AR-0006917 | CFPB-2025-0039-5614 | 12/15/2025 | Comment from Anonymous |
| AR-0006918 | AR-0006918 | CFPB-2025-0039-5615 | 12/15/2025 | Comment from Anonymous |
| AR-0006919 | AR-0006920 | CFPB-2025-0039-5616 | 12/15/2025 | Comment from Anonymous |
| AR-0006921 | AR-0006921 | CFPB-2025-0039-5617 | 12/15/2025 | Comment from Anonymous |
| AR-0006922 | AR-0006922 | CFPB-2025-0039-5618 | 12/15/2025 | Comment from Hendrix, Chris |
| AR-0006923 | AR-0006923 | CFPB-2025-0039-5619 | 12/15/2025 | Comment from Anonymous |
| AR-0006924 | AR-0006924 | CFPB-2025-0039-5620 | 12/15/2025 | Comment from Stangl , Maria |
| AR-0006925 | AR-0006925 | CFPB-2025-0039-5621 | 12/15/2025 | Comment from Delgado, Noah |
| AR-0006926 | AR-0006926 | CFPB-2025-0039-5622 | 12/15/2025 | Comment from Piccolo, Jena |
| AR-0006927 | AR-0006927 | CFPB-2025-0039-5623 | 12/15/2025 | Comment from Graham, Shakanda |
| AR-0006928 | AR-0006928 | CFPB-2025-0039-5624 | 12/15/2025 | Comment from Delavega, Daisy |
| AR-0006929 | AR-0006929 | CFPB-2025-0039-5625 | 12/15/2025 | Comment from Brouwer, Samuel |
| AR-0006930 | AR-0006930 | CFPB-2025-0039-5626 | 12/15/2025 | Comment from Gray, Hannah |
| AR-0006931 | AR-0006931 | CFPB-2025-0039-5627 | 12/15/2025 | Comment from Anonymous |
| AR-0006932 | AR-0006932 | CFPB-2025-0039-5628 | 12/15/2025 | Comment from Citizen, Concerned |
| AR-0006933 | AR-0006933 | CFPB-2025-0039-5629 | 12/15/2025 | Comment from Moore, Caitlin |
| AR-0006934 | AR-0006934 | CFPB-2025-0039-5630 | 12/15/2025 | Comment from Hilliard, Jenn |
| AR-0006935 | AR-0006935 | CFPB-2025-0039-5631 | 12/15/2025 | Comment from Anonymous |
| AR-0006936 | AR-0006936 | CFPB-2025-0039-5632 | 12/15/2025 | Comment from Anonymous |
| AR-0006937 | AR-0006937 | CFPB-2025-0039-5633 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0006938 | AR-0006938 | CFPB-2025-0039-5634 | 12/15/2025 | Comment from Anonymous |
| AR-0006939 | AR-0006939 | CFPB-2025-0039-5635 | 12/15/2025 | Comment from Sullivan , Colleen |
| AR-0006940 | AR-0006940 | CFPB-2025-0039-5636 | 12/15/2025 | Comment from Anonymous |
| AR-0006941 | AR-0006941 | CFPB-2025-0039-5637 | 12/15/2025 | Comment from Morris, Christina |
| AR-0006942 | AR-0006942 | CFPB-2025-0039-5638 | 12/15/2025 | Comment from Anonymous |
| AR-0006943 | AR-0006944 | CFPB-2025-0039-5639 | 12/15/2025 | Comment from Anonymous |
| AR-0006945 | AR-0006945 | CFPB-2025-0039-5640 | 12/15/2025 | Comment from Anonymous |
| AR-0006946 | AR-0006946 | CFPB-2025-0039-5641 | 12/15/2025 | Comment from Hadley, Kassidy |
| AR-0006947 | AR-0006947 | CFPB-2025-0039-5642 | 12/15/2025 | Comment from Elie, Jaia |
| AR-0006948 | AR-0006948 | CFPB-2025-0039-5643 | 12/15/2025 | Comment from Anonymous |
| AR-0006949 | AR-0006949 | CFPB-2025-0039-5644 | 12/15/2025 | Comment from Anonymous |
| AR-0006950 | AR-0006950 | CFPB-2025-0039-5645 | 12/15/2025 | Comment from Kennedy, Rena |
| AR-0006951 | AR-0006951 | CFPB-2025-0039-5646 | 12/15/2025 | Comment from Anonymous |
| AR-0006952 | AR-0006952 | CFPB-2025-0039-5647 | 12/15/2025 | Comment from L, Heather |
| AR-0006953 | AR-0006953 | CFPB-2025-0039-5648 | 12/15/2025 | Comment from Anonymous |
| AR-0006954 | AR-0006954 | CFPB-2025-0039-5649 | 12/15/2025 | Comment from Anonymous |
| AR-0006955 | AR-0006955 | CFPB-2025-0039-5650 | 12/15/2025 | Comment from Anonymous |
| AR-0006956 | AR-0006956 | CFPB-2025-0039-5651 | 12/15/2025 | Comment from Anonymous |
| AR-0006957 | AR-0006957 | CFPB-2025-0039-5652 | 12/15/2025 | Comment from B, A |
| AR-0006958 | AR-0006958 | CFPB-2025-0039-5653 | 12/15/2025 | Comment from Anonymous |
| AR-0006959 | AR-0006959 | CFPB-2025-0039-5654 | 12/15/2025 | Comment from Anonymous |
| AR-0006960 | AR-0006960 | CFPB-2025-0039-5655 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0006961 | AR-0006961 | CFPB-2025-0039-5656 | 12/15/2025 | Comment from Anonymous |
| AR-0006962 | AR-0006962 | CFPB-2025-0039-5657 | 12/15/2025 | Comment from Halbig, Cory |
| AR-0006963 | AR-0006963 | CFPB-2025-0039-5658 | 12/15/2025 | Comment from Anonymous |
| AR-0006964 | AR-0006964 | CFPB-2025-0039-5659 | 12/15/2025 | Comment from Murphy, Summer |
| AR-0006965 | AR-0006965 | CFPB-2025-0039-5660 | 12/15/2025 | Comment from Voter, Anonymous |
| AR-0006966 | AR-0006966 | CFPB-2025-0039-5661 | 12/15/2025 | Comment from Whetton, Kylie |
| AR-0006967 | AR-0006967 | CFPB-2025-0039-5662 | 12/15/2025 | Comment from Anonymous |
| AR-0006968 | AR-0006968 | CFPB-2025-0039-5663 | 12/15/2025 | Comment from Munns, Kathleen |
| AR-0006969 | AR-0006969 | CFPB-2025-0039-5664 | 12/15/2025 | Comment from Birmingham, Kelsey |
| AR-0006970 | AR-0006970 | CFPB-2025-0039-5665 | 12/15/2025 | Comment from Moon, Tasha |
| AR-0006971 | AR-0006972 | CFPB-2025-0039-5666 | 12/15/2025 | Comment from Livingston, Stephen |
| AR-0006973 | AR-0006973 | CFPB-2025-0039-5667 | 12/15/2025 | Comment from Anonymous |
| AR-0006974 | AR-0006974 | CFPB-2025-0039-5668 | 12/15/2025 | Comment from Anonymous |
| AR-0006975 | AR-0006976 | CFPB-2025-0039-5669 | 12/15/2025 | Comment from Anonymous |
| AR-0006977 | AR-0006978 | CFPB-2025-0039-5670 | 12/15/2025 | Comment from Anonymous |
| AR-0006979 | AR-0006979 | CFPB-2025-0039-5671 | 12/15/2025 | Comment from Anonymous |
| AR-0006980 | AR-0006980 | CFPB-2025-0039-5672 | 12/15/2025 | Comment from M, C |
| AR-0006981 | AR-0006981 | CFPB-2025-0039-5673 | 12/15/2025 | Comment from Anonymous |
| AR-0006982 | AR-0006982 | CFPB-2025-0039-5674 | 12/15/2025 | Comment from Anonymous |
| AR-0006983 | AR-0006983 | CFPB-2025-0039-5675 | 12/15/2025 | Comment from Klein Weddle, Heidi |
| AR-0006984 | AR-0006984 | CFPB-2025-0039-5676 | 12/15/2025 | Comment from Klein Weddle, Heidi |
| AR-0006985 | AR-0006985 | CFPB-2025-0039-5677 | 12/15/2025 | Comment from Banguilan, Alyssa |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0006986 | AR-0006986 | CFPB-2025-0039-5678 | 12/15/2025 | Comment from Anonymous |
| AR-0006987 | AR-0006987 | CFPB-2025-0039-5679 | 12/15/2025 | Comment from Tisdale, Emily |
| AR-0006988 | AR-0006988 | CFPB-2025-0039-5680 | 12/15/2025 | Comment from Anonymous |
| AR-0006989 | AR-0006989 | CFPB-2025-0039-5681 | 12/15/2025 | Comment from Fuller, Mary |
| AR-0006990 | AR-0006990 | CFPB-2025-0039-5682 | 12/15/2025 | Comment from Anonymous |
| AR-0006991 | AR-0006991 | CFPB-2025-0039-5683 | 12/15/2025 | Comment from Anonymous |
| AR-0006992 | AR-0006992 | CFPB-2025-0039-5684 | 12/15/2025 | Comment from Saatchi, Diane |
| AR-0006993 | AR-0006993 | CFPB-2025-0039-5685 | 12/15/2025 | Comment from Yardley, Promise |
| AR-0006994 | AR-0006994 | CFPB-2025-0039-5686 | 12/15/2025 | Comment from Talbert, Doug |
| AR-0006995 | AR-0006995 | CFPB-2025-0039-5687 | 12/15/2025 | Comment from Anonymous |
| AR-0006996 | AR-0006996 | CFPB-2025-0039-5688 | 12/15/2025 | Comment from Anonymous |
| AR-0006997 | AR-0006997 | CFPB-2025-0039-5689 | 12/15/2025 | Comment from Anonymous |
| AR-0006998 | AR-0006998 | CFPB-2025-0039-5690 | 12/15/2025 | Comment from Anonymous |
| AR-0006999 | AR-0006999 | CFPB-2025-0039-5691 | 12/15/2025 | Comment from Parker, Ciara |
| AR-0007000 | AR-0007000 | CFPB-2025-0039-5692 | 12/15/2025 | Comment from Crane, Julia |
| AR-0007001 | AR-0007001 | CFPB-2025-0039-5693 | 12/15/2025 | Comment from Anonymous |
| AR-0007002 | AR-0007002 | CFPB-2025-0039-5694 | 12/15/2025 | Comment from Anonymous |
| AR-0007003 | AR-0007003 | CFPB-2025-0039-5695 | 12/15/2025 | Comment from Butcher , Jay |
| AR-0007004 | AR-0007005 | CFPB-2025-0039-5696 | 12/15/2025 | Comment from Anonymous |
| AR-0007006 | AR-0007006 | CFPB-2025-0039-5697 | 12/15/2025 | Comment from Chambers, Kyle |
| AR-0007007 | AR-0007007 | CFPB-2025-0039-5698 | 12/15/2025 | Comment from Anonymous |
| AR-0007008 | AR-0007008 | CFPB-2025-0039-5699 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0007009 | AR-0007009 | CFPB-2025-0039-5700 | 12/15/2025 | Comment from Erickson, Stacey |
| AR-0007010 | AR-0007010 | CFPB-2025-0039-5701 | 12/15/2025 | Comment from Willson, George |
| AR-0007011 | AR-0007011 | CFPB-2025-0039-5702 | 12/15/2025 | Comment from Allison, Karinate |
| AR-0007012 | AR-0007012 | CFPB-2025-0039-5703 | 12/15/2025 | Comment from Sorensen, Elise |
| AR-0007013 | AR-0007013 | CFPB-2025-0039-5704 | 12/15/2025 | Comment from Peterson, Nicole |
| AR-0007014 | AR-0007014 | CFPB-2025-0039-5705 | 12/15/2025 | Comment from J, S |
| AR-0007015 | AR-0007015 | CFPB-2025-0039-5706 | 12/15/2025 | Comment from H, T |
| AR-0007016 | AR-0007016 | CFPB-2025-0039-5707 | 12/15/2025 | Comment from Anonymous |
| AR-0007017 | AR-0007017 | CFPB-2025-0039-5708 | 12/15/2025 | Comment from Anonymous |
| AR-0007018 | AR-0007018 | CFPB-2025-0039-5709 | 12/15/2025 | Comment from Anonymous |
| AR-0007019 | AR-0007019 | CFPB-2025-0039-5710 | 12/15/2025 | Comment from Anonymous |
| AR-0007020 | AR-0007020 | CFPB-2025-0039-5711 | 12/15/2025 | Comment from Cee, Jay |
| AR-0007021 | AR-0007021 | CFPB-2025-0039-5712 | 12/15/2025 | Comment from Hamel, Jennifer |
| AR-0007022 | AR-0007022 | CFPB-2025-0039-5713 | 12/15/2025 | Comment from Anonymous |
| AR-0007023 | AR-0007023 | CFPB-2025-0039-5714 | 12/15/2025 | Comment from Anonymous |
| AR-0007024 | AR-0007024 | CFPB-2025-0039-5715 | 12/15/2025 | Comment from Anonymous |
| AR-0007025 | AR-0007025 | CFPB-2025-0039-5716 | 12/15/2025 | Comment from Jeffers, Jennifer |
| AR-0007026 | AR-0007026 | CFPB-2025-0039-5717 | 12/15/2025 | Comment from Robinson, Ann |
| AR-0007027 | AR-0007027 | CFPB-2025-0039-5718 | 12/15/2025 | Comment from Anonymous |
| AR-0007028 | AR-0007028 | CFPB-2025-0039-5719 | 12/15/2025 | Comment from Almeida Baxter, Marykate |
| AR-0007029 | AR-0007029 | CFPB-2025-0039-5720 | 12/15/2025 | Comment from Grumbach, Antonia |
| AR-0007030 | AR-0007030 | CFPB-2025-0039-5721 | 12/15/2025 | Comment from De Vries , Christine |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0007031 | AR-0007031 | CFPB-2025-0039-5722 | 12/15/2025 | Comment from Anonymous |
| AR-0007032 | AR-0007032 | CFPB-2025-0039-5723 | 12/15/2025 | Comment from Anonymous |
| AR-0007033 | AR-0007033 | CFPB-2025-0039-5724 | 12/15/2025 | Comment from OConnell, Brandon |
| AR-0007034 | AR-0007034 | CFPB-2025-0039-5725 | 12/15/2025 | Comment from Gamble, Chris |
| AR-0007035 | AR-0007035 | CFPB-2025-0039-5726 | 12/15/2025 | Comment from Price, Emma |
| AR-0007036 | AR-0007036 | CFPB-2025-0039-5727 | 12/15/2025 | Comment from Jones, Grace |
| AR-0007037 | AR-0007037 | CFPB-2025-0039-5728 | 12/15/2025 | Comment from Anonymous |
| AR-0007038 | AR-0007039 | CFPB-2025-0039-5729 | 12/15/2025 | Comment from CCMA, CMF |
| AR-0007040 | AR-0007040 | CFPB-2025-0039-5730 | 12/15/2025 | Comment from Anonymous |
| AR-0007041 | AR-0007041 | CFPB-2025-0039-5731 | 12/15/2025 | Comment from Perry, Brandy |
| AR-0007042 | AR-0007042 | CFPB-2025-0039-5732 | 12/15/2025 | Comment from Anonymous , Anonymous |
| AR-0007043 | AR-0007043 | CFPB-2025-0039-5733 | 12/15/2025 | Comment from Stewart , Kimberly |
| AR-0007044 | AR-0007044 | CFPB-2025-0039-5734 | 12/15/2025 | Comment from Williams, Olivia |
| AR-0007045 | AR-0007045 | CFPB-2025-0039-5735 | 12/15/2025 | Comment from Anonymous |
| AR-0007046 | AR-0007046 | CFPB-2025-0039-5736 | 12/15/2025 | Comment from Anonymous |
| AR-0007047 | AR-0007047 | CFPB-2025-0039-5737 | 12/15/2025 | Comment from Anonymous |
| AR-0007048 | AR-0007048 | CFPB-2025-0039-5738 | 12/15/2025 | Comment from Harris, Taylor |
| AR-0007049 | AR-0007049 | CFPB-2025-0039-5739 | 12/15/2025 | Comment from Anonymous |
| AR-0007050 | AR-0007050 | CFPB-2025-0039-5740 | 12/15/2025 | Comment from gaines, endya |
| AR-0007051 | AR-0007051 | CFPB-2025-0039-5741 | 12/15/2025 | Comment from Anonymous |
| AR-0007052 | AR-0007052 | CFPB-2025-0039-5742 | 12/15/2025 | Comment from Anonymous |
| AR-0007053 | AR-0007053 | CFPB-2025-0039-5743 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0007054 | AR-0007054 | CFPB-2025-0039-5744 | 12/15/2025 | Comment from Botto, Bridget |
| AR-0007055 | AR-0007055 | CFPB-2025-0039-5745 | 12/15/2025 | Comment from DeLoughrey, Amy |
| AR-0007056 | AR-0007056 | CFPB-2025-0039-5746 | 12/15/2025 | Comment from Anonymous |
| AR-0007057 | AR-0007057 | CFPB-2025-0039-5747 | 12/15/2025 | Comment from Anonymous |
| AR-0007058 | AR-0007058 | CFPB-2025-0039-5748 | 12/15/2025 | Comment from Anonymous |
| AR-0007059 | AR-0007060 | CFPB-2025-0039-5749 | 12/15/2025 | Comment from Ramos, Rosalba |
| AR-0007061 | AR-0007061 | CFPB-2025-0039-5750 | 12/15/2025 | Comment from Tienda, Tiffany |
| AR-0007062 | AR-0007062 | CFPB-2025-0039-5751 | 12/15/2025 | Comment from Anonymous |
| AR-0007063 | AR-0007063 | CFPB-2025-0039-5752 | 12/15/2025 | Comment from Anonymous |
| AR-0007064 | AR-0007064 | CFPB-2025-0039-5753 | 12/15/2025 | Comment from lober, karen |
| AR-0007065 | AR-0007066 | CFPB-2025-0039-5754 | 12/15/2025 | Comment from Anonymous |
| AR-0007067 | AR-0007067 | CFPB-2025-0039-5755 | 12/15/2025 | Comment from Anonymous |
| AR-0007068 | AR-0007068 | CFPB-2025-0039-5756 | 12/15/2025 | Comment from Jolley, Lacey |
| AR-0007069 | AR-0007069 | CFPB-2025-0039-5757 | 12/15/2025 | Comment from Anonymous |
| AR-0007070 | AR-0007070 | CFPB-2025-0039-5758 | 12/15/2025 | Comment from Anonymous |
| AR-0007071 | AR-0007071 | CFPB-2025-0039-5759 | 12/15/2025 | Comment from Anonymous |
| AR-0007072 | AR-0007072 | CFPB-2025-0039-5760 | 12/15/2025 | Comment from Anonymous |
| AR-0007073 | AR-0007073 | CFPB-2025-0039-5761 | 12/15/2025 | Comment from Anonymous |
| AR-0007074 | AR-0007074 | CFPB-2025-0039-5762 | 12/15/2025 | Comment from Anonymous |
| AR-0007075 | AR-0007075 | CFPB-2025-0039-5763 | 12/15/2025 | Comment from Millard, Mia |
| AR-0007076 | AR-0007076 | CFPB-2025-0039-5764 | 12/15/2025 | Comment from Anonymous |
| AR-0007077 | AR-0007077 | CFPB-2025-0039-5765 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0007078 | AR-0007078 | CFPB-2025-0039-5766 | 12/15/2025 | Comment from Anonymous |
| AR-0007079 | AR-0007079 | CFPB-2025-0039-5767 | 12/15/2025 | Comment from Anonymous |
| AR-0007080 | AR-0007080 | CFPB-2025-0039-5768 | 12/15/2025 | Comment from Anonymous |
| AR-0007081 | AR-0007081 | CFPB-2025-0039-5769 | 12/15/2025 | Comment from Anonymous |
| AR-0007082 | AR-0007082 | CFPB-2025-0039-5770 | 12/15/2025 | Comment from Cruz, T |
| AR-0007083 | AR-0007083 | CFPB-2025-0039-5771 | 12/15/2025 | Comment from Anonymous |
| AR-0007084 | AR-0007084 | CFPB-2025-0039-5772 | 12/15/2025 | Comment from Anonymous |
| AR-0007085 | AR-0007085 | CFPB-2025-0039-5773 | 12/15/2025 | Comment from Anonymous |
| AR-0007086 | AR-0007086 | CFPB-2025-0039-5774 | 12/15/2025 | Comment from Anonymous |
| AR-0007087 | AR-0007087 | CFPB-2025-0039-5775 | 12/15/2025 | Comment from Alvarez, Alicia |
| AR-0007088 | AR-0007088 | CFPB-2025-0039-5776 | 12/15/2025 | Comment from Anonymous |
| AR-0007089 | AR-0007089 | CFPB-2025-0039-5777 | 12/15/2025 | Comment from Voter , Angry |
| AR-0007090 | AR-0007090 | CFPB-2025-0039-5778 | 12/15/2025 | Comment from Anonymous |
| AR-0007091 | AR-0007091 | CFPB-2025-0039-5779 | 12/15/2025 | Comment from Anonymous |
| AR-0007092 | AR-0007092 | CFPB-2025-0039-5780 | 12/15/2025 | Comment from Thornton, Patricia |
| AR-0007093 | AR-0007093 | CFPB-2025-0039-5781 | 12/15/2025 | Comment from Anonymous |
| AR-0007094 | AR-0007094 | CFPB-2025-0039-5782 | 12/15/2025 | Comment from Bonguit, Calyssa |
| AR-0007095 | AR-0007095 | CFPB-2025-0039-5783 | 12/15/2025 | Comment from Prueitt, Summer |
| AR-0007096 | AR-0007096 | CFPB-2025-0039-5784 | 12/15/2025 | Comment from Anonymous |
| AR-0007097 | AR-0007102 | CFPB-2025-0039-5785 | 12/15/2025 | Comment from African American Alliance of CDFI CEOs |
| AR-0007103 | AR-0007103 | CFPB-2025-0039-5786 | 12/15/2025 | Comment from Anonymous |
| AR-0007104 | AR-0007104 | CFPB-2025-0039-5787 | 12/15/2025 | Comment from Hinton, Marilyn |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0007105 | AR-0007105 | CFPB-2025-0039-5788 | 12/15/2025 | Comment from Sassu, Bailey |
| AR-0007106 | AR-0007106 | CFPB-2025-0039-5789 | 12/15/2025 | Comment from Manno, Tarrah |
| AR-0007107 | AR-0007107 | CFPB-2025-0039-5790 | 12/15/2025 | Comment from Anonymous |
| AR-0007108 | AR-0007108 | CFPB-2025-0039-5791 | 12/15/2025 | Comment from Anonymous |
| AR-0007109 | AR-0007110 | CFPB-2025-0039-5792 | 12/15/2025 | Comment from Anonymous |
| AR-0007111 | AR-0007111 | CFPB-2025-0039-5793 | 12/15/2025 | Comment from Anonymous |
| AR-0007112 | AR-0007112 | CFPB-2025-0039-5794 | 12/15/2025 | Comment from Liddicoat, K |
| AR-0007113 | AR-0007113 | CFPB-2025-0039-5795 | 12/15/2025 | Comment from Holliday, Logan |
| AR-0007114 | AR-0007114 | CFPB-2025-0039-5796 | 12/15/2025 | Comment from B, Kim |
| AR-0007115 | AR-0007115 | CFPB-2025-0039-5797 | 12/15/2025 | Comment from Kavaliunas, David |
| AR-0007116 | AR-0007116 | CFPB-2025-0039-5798 | 12/15/2025 | Comment from Anonymous |
| AR-0007117 | AR-0007117 | CFPB-2025-0039-5799 | 12/15/2025 | Comment from Anonymous |
| AR-0007118 | AR-0007118 | CFPB-2025-0039-5800 | 12/15/2025 | Comment from Perkins, Laura |
| AR-0007119 | AR-0007119 | CFPB-2025-0039-5801 | 12/15/2025 | Comment from Anonymous |
| AR-0007120 | AR-0007120 | CFPB-2025-0039-5802 | 12/15/2025 | Comment from Koenig, Sarah |
| AR-0007121 | AR-0007121 | CFPB-2025-0039-5803 | 12/15/2025 | Comment from Anonymous |
| AR-0007122 | AR-0007122 | CFPB-2025-0039-5804 | 12/15/2025 | Comment from Greene, Robin |
| AR-0007123 | AR-0007123 | CFPB-2025-0039-5805 | 12/15/2025 | Comment from M, Toya |
| AR-0007124 | AR-0007124 | CFPB-2025-0039-5806 | 12/15/2025 | Comment from Fukyoself, Go |
| AR-0007125 | AR-0007125 | CFPB-2025-0039-5807 | 12/15/2025 | Comment from Sauer, Catie |
| AR-0007126 | AR-0007126 | CFPB-2025-0039-5808 | 12/15/2025 | Comment from Driskell, Marianda |
| AR-0007127 | AR-0007127 | CFPB-2025-0039-5809 | 12/15/2025 | Comment from Castaneda, Shawnya |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0007128 | AR-0007128 | CFPB-2025-0039-5810 | 12/15/2025 | Comment from Green , Dawnica |
| AR-0007129 | AR-0007129 | CFPB-2025-0039-5811 | 12/15/2025 | Comment from Anonymous |
| AR-0007130 | AR-0007130 | CFPB-2025-0039-5812 | 12/15/2025 | Comment from Anonymous |
| AR-0007131 | AR-0007131 | CFPB-2025-0039-5813 | 12/15/2025 | Comment from Anonymous |
| AR-0007132 | AR-0007132 | CFPB-2025-0039-5814 | 12/15/2025 | Comment from Parker, Darnesha |
| AR-0007133 | AR-0007133 | CFPB-2025-0039-5815 | 12/15/2025 | Comment from Anonymous |
| AR-0007134 | AR-0007134 | CFPB-2025-0039-5816 | 12/15/2025 | Comment from Quince, Michelle |
| AR-0007135 | AR-0007135 | CFPB-2025-0039-5817 | 12/15/2025 | Comment from Thornton, Amy |
| AR-0007136 | AR-0007136 | CFPB-2025-0039-5818 | 12/15/2025 | Comment from Aleman, Tressa |
| AR-0007137 | AR-0007137 | CFPB-2025-0039-5819 | 12/15/2025 | Comment from Anonymous |
| AR-0007138 | AR-0007138 | CFPB-2025-0039-5820 | 12/15/2025 | Comment from Neff, Catherine |
| AR-0007139 | AR-0007139 | CFPB-2025-0039-5821 | 12/15/2025 | Comment from Rosenthal, Laura |
| AR-0007140 | AR-0007140 | CFPB-2025-0039-5822 | 12/15/2025 | Comment from Anonymous |
| AR-0007141 | AR-0007141 | CFPB-2025-0039-5823 | 12/15/2025 | Comment from Anonymous |
| AR-0007142 | AR-0007142 | CFPB-2025-0039-5824 | 12/15/2025 | Comment from Anonymous |
| AR-0007143 | AR-0007143 | CFPB-2025-0039-5825 | 12/15/2025 | Comment from Rosenbaum, Taylor |
| AR-0007144 | AR-0007144 | CFPB-2025-0039-5826 | 12/15/2025 | Comment from Maul, Ryan |
| AR-0007145 | AR-0007145 | CFPB-2025-0039-5827 | 12/15/2025 | Comment from Anonymous |
| AR-0007146 | AR-0007146 | CFPB-2025-0039-5828 | 12/15/2025 | Comment from Garza, Theresa |
| AR-0007147 | AR-0007147 | CFPB-2025-0039-5829 | 12/15/2025 | Comment from Pilling, Jaime |
| AR-0007148 | AR-0007148 | CFPB-2025-0039-5830 | 12/15/2025 | Comment from Anonymous |
| AR-0007149 | AR-0007149 | CFPB-2025-0039-5831 | 12/15/2025 | Comment from USA, Citizen |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0007150 | AR-0007150 | CFPB-2025-0039-5832 | 12/15/2025 | Comment from Eddleman, Paige |
| AR-0007151 | AR-0007151 | CFPB-2025-0039-5833 | 12/15/2025 | Comment from Anonymous |
| AR-0007152 | AR-0007152 | CFPB-2025-0039-5834 | 12/15/2025 | Comment from Pegram, Sally |
| AR-0007153 | AR-0007153 | CFPB-2025-0039-5835 | 12/15/2025 | Comment from Anonymous |
| AR-0007154 | AR-0007154 | CFPB-2025-0039-5836 | 12/15/2025 | Comment from Tan, Aud |
| AR-0007155 | AR-0007155 | CFPB-2025-0039-5837 | 12/15/2025 | Comment from Ibarrabrown, Samantha |
| AR-0007156 | AR-0007157 | CFPB-2025-0039-5838 | 12/15/2025 | Comment from Anonymous |
| AR-0007158 | AR-0007158 | CFPB-2025-0039-5839 | 12/15/2025 | Comment from Burton, Lisa |
| AR-0007159 | AR-0007159 | CFPB-2025-0039-5840 | 12/15/2025 | Comment from Tovar, Yolanda |
| AR-0007160 | AR-0007160 | CFPB-2025-0039-5841 | 12/15/2025 | Comment from Anonymous |
| AR-0007161 | AR-0007161 | CFPB-2025-0039-5842 | 12/15/2025 | Comment from DeNardo, Evelyn |
| AR-0007162 | AR-0007163 | CFPB-2025-0039-5843 | 12/15/2025 | Comment from Torrisi-coffey, Julie |
| AR-0007164 | AR-0007164 | CFPB-2025-0039-5844 | 12/15/2025 | Comment from Anonymous |
| AR-0007165 | AR-0007165 | CFPB-2025-0039-5845 | 12/15/2025 | Comment from Anonymous |
| AR-0007166 | AR-0007166 | CFPB-2025-0039-5846 | 12/15/2025 | Comment from Anonymous |
| AR-0007167 | AR-0007168 | CFPB-2025-0039-5847 | 12/15/2025 | Comment from Sanchez, Johanna |
| AR-0007169 | AR-0007170 | CFPB-2025-0039-5848 | 12/15/2025 | Comment from Anonymous |
| AR-0007171 | AR-0007171 | CFPB-2025-0039-5849 | 12/15/2025 | Comment from Alterson, Rhonda |
| AR-0007172 | AR-0007172 | CFPB-2025-0039-5850 | 12/15/2025 | Comment from Link, Suzanne |
| AR-0007173 | AR-0007173 | CFPB-2025-0039-5851 | 12/15/2025 | Comment from Mann, Kelly |
| AR-0007174 | AR-0007174 | CFPB-2025-0039-5852 | 12/15/2025 | Comment from Anonymous |
| AR-0007175 | AR-0007175 | CFPB-2025-0039-5853 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0007176 | AR-0007176 | CFPB-2025-0039-5854 | 12/15/2025 | Comment from Dahal, Sona |
| AR-0007177 | AR-0007177 | CFPB-2025-0039-5855 | 12/15/2025 | Comment from Toscano, Jessica |
| AR-0007178 | AR-0007178 | CFPB-2025-0039-5856 | 12/15/2025 | Comment from Anonymous |
| AR-0007179 | AR-0007179 | CFPB-2025-0039-5857 | 12/15/2025 | Comment from Anonymous |
| AR-0007180 | AR-0007180 | CFPB-2025-0039-5858 | 12/15/2025 | Comment from Anonymous |
| AR-0007181 | AR-0007181 | CFPB-2025-0039-5859 | 12/15/2025 | Comment from Anonymous |
| AR-0007182 | AR-0007182 | CFPB-2025-0039-5860 | 12/15/2025 | Comment from McCormick, Katrina |
| AR-0007183 | AR-0007183 | CFPB-2025-0039-5861 | 12/15/2025 | Comment from Anonymous |
| AR-0007184 | AR-0007184 | CFPB-2025-0039-5862 | 12/15/2025 | Comment from Anonymous |
| AR-0007185 | AR-0007185 | CFPB-2025-0039-5863 | 12/15/2025 | Comment from Anonymous |
| AR-0007186 | AR-0007187 | CFPB-2025-0039-5864 | 12/15/2025 | Comment from Anonymous |
| AR-0007188 | AR-0007188 | CFPB-2025-0039-5865 | 12/15/2025 | Comment from Y, E |
| AR-0007189 | AR-0007189 | CFPB-2025-0039-5866 | 12/15/2025 | Comment from Anonymous |
| AR-0007190 | AR-0007190 | CFPB-2025-0039-5867 | 12/15/2025 | Comment from Anonymous |
| AR-0007191 | AR-0007191 | CFPB-2025-0039-5868 | 12/15/2025 | Comment from Maschan, Keira |
| AR-0007192 | AR-0007192 | CFPB-2025-0039-5869 | 12/15/2025 | Comment from Anonymous |
| AR-0007193 | AR-0007193 | CFPB-2025-0039-5870 | 12/15/2025 | Comment from Anonymous |
| AR-0007194 | AR-0007194 | CFPB-2025-0039-5871 | 12/15/2025 | Comment from Anonymous |
| AR-0007195 | AR-0007195 | CFPB-2025-0039-5872 | 12/15/2025 | Comment from Anonymous |
| AR-0007196 | AR-0007196 | CFPB-2025-0039-5873 | 12/15/2025 | Comment from Johnson, Nicole |
| AR-0007197 | AR-0007197 | CFPB-2025-0039-5874 | 12/15/2025 | Comment from Antonucci , Rachel |
| AR-0007198 | AR-0007198 | CFPB-2025-0039-5875 | 12/15/2025 | Comment from Leonhardt, Josh |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0007199 | AR-0007199 | CFPB-2025-0039-5876 | 12/15/2025 | Comment from Anonymous |
| AR-0007200 | AR-0007200 | CFPB-2025-0039-5877 | 12/15/2025 | Comment from Anonymous |
| AR-0007201 | AR-0007201 | CFPB-2025-0039-5878 | 12/15/2025 | Comment from Anonymous |
| AR-0007202 | AR-0007202 | CFPB-2025-0039-5879 | 12/15/2025 | Comment from Ymous, Anon |
| AR-0007203 | AR-0007203 | CFPB-2025-0039-5880 | 12/15/2025 | Comment from Botuck, Deborah |
| AR-0007204 | AR-0007204 | CFPB-2025-0039-5881 | 12/15/2025 | Comment from Thorne, Nell |
| AR-0007205 | AR-0007205 | CFPB-2025-0039-5882 | 12/15/2025 | Comment from Henry, Conner |
| AR-0007206 | AR-0007206 | CFPB-2025-0039-5883 | 12/15/2025 | Comment from Anonymous |
| AR-0007207 | AR-0007207 | CFPB-2025-0039-5884 | 12/15/2025 | Comment from Pope, Jana |
| AR-0007208 | AR-0007208 | CFPB-2025-0039-5885 | 12/15/2025 | Comment from Anonymous |
| AR-0007209 | AR-0007209 | CFPB-2025-0039-5886 | 12/15/2025 | Comment from Anonymous |
| AR-0007210 | AR-0007210 | CFPB-2025-0039-5887 | 12/15/2025 | Comment from Novotny, Sherie |
| AR-0007211 | AR-0007211 | CFPB-2025-0039-5888 | 12/15/2025 | Comment from Anonymous |
| AR-0007212 | AR-0007212 | CFPB-2025-0039-5889 | 12/15/2025 | Comment from Anonymous |
| AR-0007213 | AR-0007213 | CFPB-2025-0039-5890 | 12/15/2025 | Comment from Anonymous |
| AR-0007214 | AR-0007214 | CFPB-2025-0039-5891 | 12/15/2025 | Comment from Doe, Jane |
| AR-0007215 | AR-0007216 | CFPB-2025-0039-5892 | 12/15/2025 | Comment from Weiners, Gretchen |
| AR-0007217 | AR-0007217 | CFPB-2025-0039-5893 | 12/15/2025 | Comment from Anonymous |
| AR-0007218 | AR-0007218 | CFPB-2025-0039-5894 | 12/15/2025 | Comment from Anonymous |
| AR-0007219 | AR-0007220 | CFPB-2025-0039-5895 | 12/15/2025 | Comment from Laksbergs , Lalita |
| AR-0007221 | AR-0007221 | CFPB-2025-0039-5896 | 12/15/2025 | Comment from Williams, Susana |
| AR-0007222 | AR-0007222 | CFPB-2025-0039-5897 | 12/15/2025 | Comment from Lyons, Elizabeth |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0007223 | AR-0007223 | CFPB-2025-0039-5898 | 12/15/2025 | Comment from Anonymous |
| AR-0007224 | AR-0007224 | CFPB-2025-0039-5899 | 12/15/2025 | Comment from Anonymous |
| AR-0007225 | AR-0007226 | CFPB-2025-0039-5900 | 12/15/2025 | Comment from Couch, Tiffany Ada |
| AR-0007227 | AR-0007227 | CFPB-2025-0039-5901 | 12/15/2025 | Comment from Anonymous |
| AR-0007228 | AR-0007228 | CFPB-2025-0039-5902 | 12/15/2025 | Comment from Anonymous |
| AR-0007229 | AR-0007229 | CFPB-2025-0039-5903 | 12/15/2025 | Comment from Atkinson, Jennifer |
| AR-0007230 | AR-0007230 | CFPB-2025-0039-5904 | 12/15/2025 | Comment from Charron, Sherri |
| AR-0007231 | AR-0007231 | CFPB-2025-0039-5905 | 12/15/2025 | Comment from Moody, Temple |
| AR-0007232 | AR-0007232 | CFPB-2025-0039-5906 | 12/15/2025 | Comment from Anonymous |
| AR-0007233 | AR-0007233 | CFPB-2025-0039-5907 | 12/15/2025 | Comment from Gouveia, Michelle |
| AR-0007234 | AR-0007234 | CFPB-2025-0039-5908 | 12/15/2025 | Comment from Anonymous |
| AR-0007235 | AR-0007235 | CFPB-2025-0039-5909 | 12/15/2025 | Comment from Anonymous |
| AR-0007236 | AR-0007236 | CFPB-2025-0039-5910 | 12/15/2025 | Comment from Anonymous |
| AR-0007237 | AR-0007237 | CFPB-2025-0039-5911 | 12/15/2025 | Comment from Anonymous |
| AR-0007238 | AR-0007238 | CFPB-2025-0039-5912 | 12/15/2025 | Comment from Anonymous |
| AR-0007239 | AR-0007239 | CFPB-2025-0039-5913 | 12/15/2025 | Comment from Everett, Lindsay |
| AR-0007240 | AR-0007240 | CFPB-2025-0039-5914 | 12/15/2025 | Comment from Leonhardt, Olivia |
| AR-0007241 | AR-0007241 | CFPB-2025-0039-5915 | 12/15/2025 | Comment from Anonymous |
| AR-0007242 | AR-0007242 | CFPB-2025-0039-5916 | 12/15/2025 | Comment from Jaffarian, Alyssa |
| AR-0007243 | AR-0007243 | CFPB-2025-0039-5917 | 12/15/2025 | Comment from Anonymous |
| AR-0007244 | AR-0007244 | CFPB-2025-0039-5918 | 12/15/2025 | Comment from Anonymous |
| AR-0007245 | AR-0007245 | CFPB-2025-0039-5919 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0007246 | AR-0007246 | CFPB-2025-0039-5920 | 12/15/2025 | Comment from Anonymous |
| AR-0007247 | AR-0007247 | CFPB-2025-0039-5921 | 12/15/2025 | Comment from Johar, Sandeep |
| AR-0007248 | AR-0007248 | CFPB-2025-0039-5922 | 12/15/2025 | Comment from Johar, Sandeep |
| AR-0007249 | AR-0007249 | CFPB-2025-0039-5923 | 12/15/2025 | Comment from Sims, Lov |
| AR-0007250 | AR-0007250 | CFPB-2025-0039-5924 | 12/15/2025 | Comment from Koeppel, Hope |
| AR-0007251 | AR-0007251 | CFPB-2025-0039-5925 | 12/15/2025 | Comment from Anonymous |
| AR-0007252 | AR-0007252 | CFPB-2025-0039-5926 | 12/15/2025 | Comment from Anonymous |
| AR-0007253 | AR-0007253 | CFPB-2025-0039-5927 | 12/15/2025 | Comment from American, An |
| AR-0007254 | AR-0007254 | CFPB-2025-0039-5928 | 12/15/2025 | Comment from Bloom, Debbie |
| AR-0007255 | AR-0007255 | CFPB-2025-0039-5929 | 12/15/2025 | Comment from Davis, Melissa |
| AR-0007256 | AR-0007256 | CFPB-2025-0039-5930 | 12/15/2025 | Comment from Anonymous |
| AR-0007257 | AR-0007258 | CFPB-2025-0039-5931 | 12/15/2025 | Comment from Anonymous |
| AR-0007259 | AR-0007259 | CFPB-2025-0039-5932 | 12/15/2025 | Comment from Mudd, Holly |
| AR-0007260 | AR-0007260 | CFPB-2025-0039-5933 | 12/15/2025 | Comment from Anonymous |
| AR-0007261 | AR-0007261 | CFPB-2025-0039-5934 | 12/15/2025 | Comment from Anonymous |
| AR-0007262 | AR-0007263 | CFPB-2025-0039-5935 | 12/15/2025 | Comment from Kontz, Emily |
| AR-0007264 | AR-0007264 | CFPB-2025-0039-5936 | 12/15/2025 | Comment from Fitzpatrick, Jon |
| AR-0007265 | AR-0007265 | CFPB-2025-0039-5937 | 12/15/2025 | Comment from Anonymous |
| AR-0007266 | AR-0007266 | CFPB-2025-0039-5938 | 12/15/2025 | Comment from Hudson, Jayda |
| AR-0007267 | AR-0007267 | CFPB-2025-0039-5939 | 12/15/2025 | Comment from Anonymous |
| AR-0007268 | AR-0007268 | CFPB-2025-0039-5940 | 12/15/2025 | Comment from Anonymous |
| AR-0007269 | AR-0007269 | CFPB-2025-0039-5941 | 12/15/2025 | Comment from McJerkiness, Jerky |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0007270 | AR-0007270 | CFPB-2025-0039-5942 | 12/15/2025 | Comment from Haskins, Amy |
| AR-0007271 | AR-0007271 | CFPB-2025-0039-5943 | 12/15/2025 | Comment from Anonymous |
| AR-0007272 | AR-0007272 | CFPB-2025-0039-5944 | 12/15/2025 | Comment from Buettner, Kathryn |
| AR-0007273 | AR-0007273 | CFPB-2025-0039-5945 | 12/15/2025 | Comment from Enriquez, David |
| AR-0007274 | AR-0007274 | CFPB-2025-0039-5946 | 12/15/2025 | Comment from Anonymous |
| AR-0007275 | AR-0007275 | CFPB-2025-0039-5947 | 12/15/2025 | Comment from Anonymous |
| AR-0007276 | AR-0007277 | CFPB-2025-0039-5948 | 12/15/2025 | Comment from Anonymous |
| AR-0007278 | AR-0007278 | CFPB-2025-0039-5949 | 12/15/2025 | Comment from Anonymous |
| AR-0007279 | AR-0007279 | CFPB-2025-0039-5950 | 12/15/2025 | Comment from Anonymous |
| AR-0007280 | AR-0007280 | CFPB-2025-0039-5951 | 12/15/2025 | Comment from Anonymous |
| AR-0007281 | AR-0007281 | CFPB-2025-0039-5952 | 12/15/2025 | Comment from Simmons, Karrington |
| AR-0007282 | AR-0007282 | CFPB-2025-0039-5953 | 12/15/2025 | Comment from Anonymous |
| AR-0007283 | AR-0007283 | CFPB-2025-0039-5954 | 12/15/2025 | Comment from Booth, Joann |
| AR-0007284 | AR-0007284 | CFPB-2025-0039-5955 | 12/15/2025 | Comment from Anonymous |
| AR-0007285 | AR-0007286 | CFPB-2025-0039-5956 | 12/15/2025 | Comment from Anonymous |
| AR-0007287 | AR-0007287 | CFPB-2025-0039-5957 | 12/15/2025 | Comment from Anonymous |
| AR-0007288 | AR-0007288 | CFPB-2025-0039-5958 | 12/15/2025 | Comment from Andrews, Susan |
| AR-0007289 | AR-0007289 | CFPB-2025-0039-5959 | 12/15/2025 | Comment from Johnson, Bridget |
| AR-0007290 | AR-0007290 | CFPB-2025-0039-5960 | 12/15/2025 | Comment from Alford, Kami |
| AR-0007291 | AR-0007291 | CFPB-2025-0039-5961 | 12/15/2025 | Comment from Anonymous |
| AR-0007292 | AR-0007292 | CFPB-2025-0039-5962 | 12/15/2025 | Comment from Clymer, Baltimore |
| AR-0007293 | AR-0007293 | CFPB-2025-0039-5963 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0007294 | AR-0007294 | CFPB-2025-0039-5964 | 12/15/2025 | Comment from Blake, Savvy |
| AR-0007295 | AR-0007295 | CFPB-2025-0039-5965 | 12/15/2025 | Comment from Anonymous |
| AR-0007296 | AR-0007296 | CFPB-2025-0039-5966 | 12/15/2025 | Comment from Smith, Elizabeth |
| AR-0007297 | AR-0007297 | CFPB-2025-0039-5967 | 12/15/2025 | Comment from Benavides, Natalie |
| AR-0007298 | AR-0007298 | CFPB-2025-0039-5968 | 12/15/2025 | Comment from Ever, What |
| AR-0007299 | AR-0007299 | CFPB-2025-0039-5969 | 12/15/2025 | Comment from Tiberio, Michelle |
| AR-0007300 | AR-0007300 | CFPB-2025-0039-5970 | 12/15/2025 | Comment from Jansen, Deborah |
| AR-0007301 | AR-0007301 | CFPB-2025-0039-5971 | 12/15/2025 | Comment from Anonymous |
| AR-0007302 | AR-0007302 | CFPB-2025-0039-5972 | 12/15/2025 | Comment from Hallin, Lindsay |
| AR-0007303 | AR-0007303 | CFPB-2025-0039-5973 | 12/15/2025 | Comment from Terranella, Tmara |
| AR-0007304 | AR-0007304 | CFPB-2025-0039-5974 | 12/15/2025 | Comment from Bishop, Sean |
| AR-0007305 | AR-0007305 | CFPB-2025-0039-5975 | 12/15/2025 | Comment from Anonymous |
| AR-0007306 | AR-0007306 | CFPB-2025-0039-5976 | 12/15/2025 | Comment from Scheiderman, Amy |
| AR-0007307 | AR-0007307 | CFPB-2025-0039-5977 | 12/15/2025 | Comment from Anonymous |
| AR-0007308 | AR-0007308 | CFPB-2025-0039-5978 | 12/15/2025 | Comment from Bergman, Angela |
| AR-0007309 | AR-0007309 | CFPB-2025-0039-5979 | 12/15/2025 | Comment from Anonymous |
| AR-0007310 | AR-0007310 | CFPB-2025-0039-5980 | 12/15/2025 | Comment from Anonymous |
| AR-0007311 | AR-0007311 | CFPB-2025-0039-5981 | 12/15/2025 | Comment from Anonymous |
| AR-0007312 | AR-0007312 | CFPB-2025-0039-5982 | 12/15/2025 | Comment from Anonymous |
| AR-0007313 | AR-0007313 | CFPB-2025-0039-5983 | 12/15/2025 | Comment from Anonymous |
| AR-0007314 | AR-0007314 | CFPB-2025-0039-5984 | 12/15/2025 | Comment from Anonymous |
| AR-0007315 | AR-0007315 | CFPB-2025-0039-5985 | 12/15/2025 | Comment from Mahoney, Karin |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0007316 | AR-0007316 | CFPB-2025-0039-5986 | 12/15/2025 | Comment from Anonymous |
| AR-0007317 | AR-0007317 | CFPB-2025-0039-5987 | 12/15/2025 | Comment from Anonymous |
| AR-0007318 | AR-0007318 | CFPB-2025-0039-5988 | 12/15/2025 | Comment from Anonymous |
| AR-0007319 | AR-0007319 | CFPB-2025-0039-5989 | 12/15/2025 | Comment from Anonymous |
| AR-0007320 | AR-0007320 | CFPB-2025-0039-5990 | 12/15/2025 | Comment from Anonymous |
| AR-0007321 | AR-0007321 | CFPB-2025-0039-5991 | 12/15/2025 | Comment from Pizzie, Tr□cia |
| AR-0007322 | AR-0007322 | CFPB-2025-0039-5992 | 12/15/2025 | Comment from Anonymous |
| AR-0007323 | AR-0007323 | CFPB-2025-0039-5993 | 12/15/2025 | Comment from Rivers, Jane |
| AR-0007324 | AR-0007324 | CFPB-2025-0039-5994 | 12/15/2025 | Comment from Rivers, Jane |
| AR-0007325 | AR-0007325 | CFPB-2025-0039-5995 | 12/15/2025 | Comment from Anonymous |
| AR-0007326 | AR-0007327 | CFPB-2025-0039-5996 | 12/15/2025 | Comment from Peters, Persephone |
| AR-0007328 | AR-0007328 | CFPB-2025-0039-5997 | 12/15/2025 | Comment from Anonymous |
| AR-0007329 | AR-0007330 | CFPB-2025-0039-5998 | 12/15/2025 | Comment from Anonymous |
| AR-0007331 | AR-0007331 | CFPB-2025-0039-5999 | 12/15/2025 | Comment from Anonymous |
| AR-0007332 | AR-0007332 | CFPB-2025-0039-6000 | 12/15/2025 | Comment from Craig, Miranda |
| AR-0007333 | AR-0007333 | CFPB-2025-0039-6001 | 12/15/2025 | Comment from Anonymous |
| AR-0007334 | AR-0007334 | CFPB-2025-0039-6002 | 12/15/2025 | Comment from Anonymous |
| AR-0007335 | AR-0007335 | CFPB-2025-0039-6003 | 12/15/2025 | Comment from Anonymous |
| AR-0007336 | AR-0007336 | CFPB-2025-0039-6004 | 12/15/2025 | Comment from Anonymous |
| AR-0007337 | AR-0007337 | CFPB-2025-0039-6005 | 12/15/2025 | Comment from Day, Katarina |
| AR-0007338 | AR-0007338 | CFPB-2025-0039-6006 | 12/15/2025 | Comment from Carter, Mali |
| AR-0007339 | AR-0007340 | CFPB-2025-0039-6007 | 12/15/2025 | Comment from Su□rez, Jo |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0007341 | AR-0007341 | CFPB-2025-0039-6008 | 12/15/2025 | Comment from Anonymous |
| AR-0007342 | AR-0007342 | CFPB-2025-0039-6009 | 12/15/2025 | Comment from Souza, Emily |
| AR-0007343 | AR-0007343 | CFPB-2025-0039-6010 | 12/15/2025 | Comment from Mcmahon, Correy |
| AR-0007344 | AR-0007344 | CFPB-2025-0039-6011 | 12/15/2025 | Comment from Dillon, Ian |
| AR-0007345 | AR-0007345 | CFPB-2025-0039-6012 | 12/15/2025 | Comment from Jajou, Sylvana |
| AR-0007346 | AR-0007346 | CFPB-2025-0039-6013 | 12/15/2025 | Comment from Helman, Andrea |
| AR-0007347 | AR-0007347 | CFPB-2025-0039-6014 | 12/15/2025 | Comment from Anonymous |
| AR-0007348 | AR-0007348 | CFPB-2025-0039-6015 | 12/15/2025 | Comment from Anonymous |
| AR-0007349 | AR-0007349 | CFPB-2025-0039-6016 | 12/15/2025 | Comment from Anonymous |
| AR-0007350 | AR-0007350 | CFPB-2025-0039-6017 | 12/15/2025 | Comment from Brown , Angela |
| AR-0007351 | AR-0007351 | CFPB-2025-0039-6018 | 12/15/2025 | Comment from H, M |
| AR-0007352 | AR-0007352 | CFPB-2025-0039-6019 | 12/15/2025 | Comment from Anonymous |
| AR-0007353 | AR-0007353 | CFPB-2025-0039-6020 | 12/15/2025 | Comment from Anonymous |
| AR-0007354 | AR-0007354 | CFPB-2025-0039-6021 | 12/15/2025 | Comment from Anonymous |
| AR-0007355 | AR-0007355 | CFPB-2025-0039-6022 | 12/15/2025 | Comment from Brooks, Mackenzie |
| AR-0007356 | AR-0007356 | CFPB-2025-0039-6023 | 12/15/2025 | Comment from Buteau, Jayne |
| AR-0007357 | AR-0007362 | CFPB-2025-0039-6024 | 12/15/2025 | Comment from Broker Action Coalition |
| AR-0007363 | AR-0007363 | CFPB-2025-0039-6025 | 12/15/2025 | Comment from Onecic, Paloma |
| AR-0007364 | AR-0007364 | CFPB-2025-0039-6026 | 12/15/2025 | Comment from Tracy, Mary |
| AR-0007365 | AR-0007365 | CFPB-2025-0039-6027 | 12/15/2025 | Comment from Olson, Sara |
| AR-0007366 | AR-0007366 | CFPB-2025-0039-6028 | 12/15/2025 | Comment from Leonard , Ruth |
| AR-0007367 | AR-0007367 | CFPB-2025-0039-6029 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0007368 | AR-0007368 | CFPB-2025-0039-6030 | 12/15/2025 | Comment from Anonymous |
| AR-0007369 | AR-0007369 | CFPB-2025-0039-6031 | 12/15/2025 | Comment from Anonymous |
| AR-0007370 | AR-0007370 | CFPB-2025-0039-6032 | 12/15/2025 | Comment from Anonymous |
| AR-0007371 | AR-0007371 | CFPB-2025-0039-6033 | 12/15/2025 | Comment from Drottar, Kara |
| AR-0007372 | AR-0007372 | CFPB-2025-0039-6034 | 12/15/2025 | Comment from Anonymous , Anonymous |
| AR-0007373 | AR-0007373 | CFPB-2025-0039-6035 | 12/15/2025 | Comment from Beastmark, The |
| AR-0007374 | AR-0007374 | CFPB-2025-0039-6036 | 12/15/2025 | Comment from Van Beurden, Marieke |
| AR-0007375 | AR-0007375 | CFPB-2025-0039-6037 | 12/15/2025 | Comment from Anonymous |
| AR-0007376 | AR-0007376 | CFPB-2025-0039-6038 | 12/15/2025 | Comment from Byrd, Sally |
| AR-0007377 | AR-0007377 | CFPB-2025-0039-6039 | 12/15/2025 | Comment from Medina, Monica |
| AR-0007378 | AR-0007378 | CFPB-2025-0039-6040 | 12/15/2025 | Comment from Caputi, Michelle |
| AR-0007379 | AR-0007379 | CFPB-2025-0039-6041 | 12/15/2025 | Comment from Vazquez, Pablo |
| AR-0007380 | AR-0007380 | CFPB-2025-0039-6042 | 12/15/2025 | Comment from Anonymous |
| AR-0007381 | AR-0007381 | CFPB-2025-0039-6043 | 12/15/2025 | Comment from Anonymous , Anonymous |
| AR-0007382 | AR-0007382 | CFPB-2025-0039-6044 | 12/15/2025 | Comment from Anonymous |
| AR-0007383 | AR-0007383 | CFPB-2025-0039-6045 | 12/15/2025 | Comment from Anonymous |
| AR-0007384 | AR-0007384 | CFPB-2025-0039-6046 | 12/15/2025 | Comment from Anonymous |
| AR-0007385 | AR-0007385 | CFPB-2025-0039-6047 | 12/15/2025 | Comment from Anonymous |
| AR-0007386 | AR-0007386 | CFPB-2025-0039-6048 | 12/15/2025 | Comment from Anonymous |
| AR-0007387 | AR-0007387 | CFPB-2025-0039-6049 | 12/15/2025 | Comment from Anonymous |
| AR-0007388 | AR-0007388 | CFPB-2025-0039-6050 | 12/15/2025 | Comment from Anonymous |
| AR-0007389 | AR-0007390 | CFPB-2025-0039-6051 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0007391 | AR-0007391 | CFPB-2025-0039-6052 | 12/15/2025 | Comment from Sanders, Julie |
| AR-0007392 | AR-0007392 | CFPB-2025-0039-6053 | 12/15/2025 | Comment from Murillo, Zoe |
| AR-0007393 | AR-0007393 | CFPB-2025-0039-6054 | 12/15/2025 | Comment from Scheuer-Brown , Kacie |
| AR-0007394 | AR-0007394 | CFPB-2025-0039-6055 | 12/15/2025 | Comment from Anonymous |
| AR-0007395 | AR-0007395 | CFPB-2025-0039-6056 | 12/15/2025 | Comment from Anonymous |
| AR-0007396 | AR-0007396 | CFPB-2025-0039-6057 | 12/15/2025 | Comment from Anonymous |
| AR-0007397 | AR-0007397 | CFPB-2025-0039-6058 | 12/15/2025 | Comment from Anonymous |
| AR-0007398 | AR-0007398 | CFPB-2025-0039-6059 | 12/15/2025 | Comment from Anonymous |
| AR-0007399 | AR-0007399 | CFPB-2025-0039-6060 | 12/15/2025 | Comment from Anonymous |
| AR-0007400 | AR-0007400 | CFPB-2025-0039-6061 | 12/15/2025 | Comment from Anonymous |
| AR-0007401 | AR-0007401 | CFPB-2025-0039-6062 | 12/15/2025 | Comment from Cantu, Ta□ia |
| AR-0007402 | AR-0007402 | CFPB-2025-0039-6063 | 12/15/2025 | Comment from Anonymous |
| AR-0007403 | AR-0007403 | CFPB-2025-0039-6064 | 12/15/2025 | Comment from Anonymous |
| AR-0007404 | AR-0007404 | CFPB-2025-0039-6065 | 12/15/2025 | Comment from Questel, Pascale |
| AR-0007405 | AR-0007405 | CFPB-2025-0039-6066 | 12/15/2025 | Comment from Anonymous |
| AR-0007406 | AR-0007406 | CFPB-2025-0039-6067 | 12/15/2025 | Comment from Anonymous |
| AR-0007407 | AR-0007407 | CFPB-2025-0039-6068 | 12/15/2025 | Comment from Anonymous |
| AR-0007408 | AR-0007408 | CFPB-2025-0039-6069 | 12/15/2025 | Comment from Daniels, Marilyn |
| AR-0007409 | AR-0007409 | CFPB-2025-0039-6070 | 12/15/2025 | Comment from Rider, Briana |
| AR-0007410 | AR-0007410 | CFPB-2025-0039-6071 | 12/15/2025 | Comment from Anonymous |
| AR-0007411 | AR-0007411 | CFPB-2025-0039-6072 | 12/15/2025 | Comment from Anonymous |
| AR-0007412 | AR-0007412 | CFPB-2025-0039-6073 | 12/15/2025 | Comment from A, A |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0007413 | AR-0007413 | CFPB-2025-0039-6074 | 12/15/2025 | Comment from Ancheta, Megan |
| AR-0007414 | AR-0007414 | CFPB-2025-0039-6075 | 12/15/2025 | Comment from Orsburn , Kathryn |
| AR-0007415 | AR-0007415 | CFPB-2025-0039-6076 | 12/15/2025 | Comment from Anonymous |
| AR-0007416 | AR-0007417 | CFPB-2025-0039-6077 | 12/15/2025 | Comment from Alexander, Allison |
| AR-0007418 | AR-0007418 | CFPB-2025-0039-6078 | 12/15/2025 | Comment from Burns, Dan |
| AR-0007419 | AR-0007419 | CFPB-2025-0039-6079 | 12/15/2025 | Comment from American, Anonymous |
| AR-0007420 | AR-0007420 | CFPB-2025-0039-6080 | 12/15/2025 | Comment from Anonymous |
| AR-0007421 | AR-0007421 | CFPB-2025-0039-6081 | 12/15/2025 | Comment from Anonymous |
| AR-0007422 | AR-0007422 | CFPB-2025-0039-6082 | 12/15/2025 | Comment from Anonymous |
| AR-0007423 | AR-0007423 | CFPB-2025-0039-6083 | 12/15/2025 | Comment from Anonymous |
| AR-0007424 | AR-0007424 | CFPB-2025-0039-6084 | 12/15/2025 | Comment from Anonymous |
| AR-0007425 | AR-0007425 | CFPB-2025-0039-6085 | 12/15/2025 | Comment from Anonymous |
| AR-0007426 | AR-0007426 | CFPB-2025-0039-6086 | 12/15/2025 | Comment from Sheldon, Katie |
| AR-0007427 | AR-0007427 | CFPB-2025-0039-6087 | 12/15/2025 | Comment from Soler, Samantha |
| AR-0007428 | AR-0007428 | CFPB-2025-0039-6088 | 12/15/2025 | Comment from Schnabel, Katie |
| AR-0007429 | AR-0007429 | CFPB-2025-0039-6089 | 12/15/2025 | Comment from Anonymous |
| AR-0007430 | AR-0007430 | CFPB-2025-0039-6090 | 12/15/2025 | Comment from Clark, Deborah |
| AR-0007431 | AR-0007431 | CFPB-2025-0039-6091 | 12/15/2025 | Comment from Ramirez, Kari |
| AR-0007432 | AR-0007432 | CFPB-2025-0039-6092 | 12/15/2025 | Comment from Dugan, Christine |
| AR-0007433 | AR-0007433 | CFPB-2025-0039-6093 | 12/15/2025 | Comment from Sharp, Kristen |
| AR-0007434 | AR-0007434 | CFPB-2025-0039-6094 | 12/15/2025 | Comment from Dunphy, Jacqueline |
| AR-0007435 | AR-0007435 | CFPB-2025-0039-6095 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0007436 | AR-0007436 | CFPB-2025-0039-6096 | 12/15/2025 | Comment from Anonymous |
| AR-0007437 | AR-0007437 | CFPB-2025-0039-6097 | 12/15/2025 | Comment from Eclipse, Brown |
| AR-0007438 | AR-0007438 | CFPB-2025-0039-6098 | 12/15/2025 | Comment from Weatherspoon, Antoinette |
| AR-0007439 | AR-0007439 | CFPB-2025-0039-6099 | 12/15/2025 | Comment from Anonymous |
| AR-0007440 | AR-0007440 | CFPB-2025-0039-6100 | 12/15/2025 | Comment from Castillo, Yvette |
| AR-0007441 | AR-0007441 | CFPB-2025-0039-6101 | 12/15/2025 | Comment from Anonymous |
| AR-0007442 | AR-0007442 | CFPB-2025-0039-6102 | 12/15/2025 | Comment from Anonymous |
| AR-0007443 | AR-0007443 | CFPB-2025-0039-6103 | 12/15/2025 | Comment from Anonymous |
| AR-0007444 | AR-0007444 | CFPB-2025-0039-6104 | 12/15/2025 | Comment from Newell, Yanela |
| AR-0007445 | AR-0007445 | CFPB-2025-0039-6105 | 12/15/2025 | Comment from Turley, Leslie |
| AR-0007446 | AR-0007446 | CFPB-2025-0039-6106 | 12/15/2025 | Comment from Anonymous |
| AR-0007447 | AR-0007448 | CFPB-2025-0039-6107 | 12/15/2025 | Comment from K, Elizabeth |
| AR-0007449 | AR-0007449 | CFPB-2025-0039-6108 | 12/15/2025 | Comment from Anonymous |
| AR-0007450 | AR-0007450 | CFPB-2025-0039-6109 | 12/15/2025 | Comment from Anonymous |
| AR-0007451 | AR-0007451 | CFPB-2025-0039-6110 | 12/15/2025 | Comment from Anonymous |
| AR-0007452 | AR-0007452 | CFPB-2025-0039-6111 | 12/15/2025 | Comment from Lorentz , Amanda |
| AR-0007453 | AR-0007453 | CFPB-2025-0039-6112 | 12/15/2025 | Comment from Anonymous |
| AR-0007454 | AR-0007454 | CFPB-2025-0039-6113 | 12/15/2025 | Comment from Anonymous |
| AR-0007455 | AR-0007455 | CFPB-2025-0039-6114 | 12/15/2025 | Comment from Henry, Valerie |
| AR-0007456 | AR-0007456 | CFPB-2025-0039-6115 | 12/15/2025 | Comment from Phillips, J.D. |
| AR-0007457 | AR-0007457 | CFPB-2025-0039-6116 | 12/15/2025 | Comment from H, S |
| AR-0007458 | AR-0007458 | CFPB-2025-0039-6117 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0007459 | AR-0007459 | CFPB-2025-0039-6118 | 12/15/2025 | Comment from Gamble, Kathy |
| AR-0007460 | AR-0007460 | CFPB-2025-0039-6119 | 12/15/2025 | Comment from Buckles, Megan |
| AR-0007461 | AR-0007462 | CFPB-2025-0039-6120 | 12/15/2025 | Comment from Anonymous |
| AR-0007463 | AR-0007463 | CFPB-2025-0039-6121 | 12/15/2025 | Comment from Anonymous |
| AR-0007464 | AR-0007464 | CFPB-2025-0039-6122 | 12/15/2025 | Comment from Anonymous |
| AR-0007465 | AR-0007467 | CFPB-2025-0039-6123 | 12/15/2025 | Comment from Jimenez, Mara |
| AR-0007468 | AR-0007468 | CFPB-2025-0039-6124 | 12/15/2025 | Comment from Martin, Sherrie |
| AR-0007469 | AR-0007469 | CFPB-2025-0039-6125 | 12/15/2025 | Comment from Koryne Venturini , Koryne |
| AR-0007470 | AR-0007470 | CFPB-2025-0039-6126 | 12/15/2025 | Comment from Boler, Jamaal |
| AR-0007471 | AR-0007472 | CFPB-2025-0039-6127 | 12/15/2025 | Comment from Spangler, Jessica |
| AR-0007473 | AR-0007473 | CFPB-2025-0039-6128 | 12/15/2025 | Comment from Kennedy, Meaghan |
| AR-0007474 | AR-0007474 | CFPB-2025-0039-6129 | 12/15/2025 | Comment from Anonymous |
| AR-0007475 | AR-0007475 | CFPB-2025-0039-6130 | 12/15/2025 | Comment from Anonymous |
| AR-0007476 | AR-0007476 | CFPB-2025-0039-6131 | 12/15/2025 | Comment from Hunter, Kimberly |
| AR-0007477 | AR-0007477 | CFPB-2025-0039-6132 | 12/15/2025 | Comment from Dougherty, Kelly |
| AR-0007478 | AR-0007478 | CFPB-2025-0039-6133 | 12/15/2025 | Comment from Anonymous |
| AR-0007479 | AR-0007479 | CFPB-2025-0039-6134 | 12/15/2025 | Comment from Annon, Anonymous |
| AR-0007480 | AR-0007480 | CFPB-2025-0039-6135 | 12/15/2025 | Comment from Anonymous |
| AR-0007481 | AR-0007481 | CFPB-2025-0039-6136 | 12/15/2025 | Comment from Kidd, Stacy |
| AR-0007482 | AR-0007503 | CFPB-2025-0039-6137 | 12/15/2025 | Comment from Smi, Ri |
| AR-0007504 | AR-0007504 | CFPB-2025-0039-6138 | 12/15/2025 | Comment from Rentz-Bruneau, Kellie |
| AR-0007505 | AR-0007505 | CFPB-2025-0039-6139 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0007506 | AR-0007506 | CFPB-2025-0039-6140 | 12/15/2025 | Comment from Anonymous |
| AR-0007507 | AR-0007507 | CFPB-2025-0039-6141 | 12/15/2025 | Comment from Shinn, Stephanie |
| AR-0007508 | AR-0007508 | CFPB-2025-0039-6142 | 12/15/2025 | Comment from Anonymous |
| AR-0007509 | AR-0007509 | CFPB-2025-0039-6143 | 12/15/2025 | Comment from Dow, Marilyn |
| AR-0007510 | AR-0007510 | CFPB-2025-0039-6144 | 12/15/2025 | Comment from Shemwell, John |
| AR-0007511 | AR-0007511 | CFPB-2025-0039-6145 | 12/15/2025 | Comment from Lupinetti , Tory |
| AR-0007512 | AR-0007512 | CFPB-2025-0039-6146 | 12/15/2025 | Comment from Utko, Zoey |
| AR-0007513 | AR-0007513 | CFPB-2025-0039-6147 | 12/15/2025 | Comment from Utko, Zoey |
| AR-0007514 | AR-0007514 | CFPB-2025-0039-6148 | 12/15/2025 | Comment from Vargas, Isabella |
| AR-0007515 | AR-0007515 | CFPB-2025-0039-6149 | 12/15/2025 | Comment from Morton, Lindsay |
| AR-0007516 | AR-0007516 | CFPB-2025-0039-6150 | 12/15/2025 | Comment from Dixon, Melanie |
| AR-0007517 | AR-0007517 | CFPB-2025-0039-6151 | 12/15/2025 | Comment from Grey, Anne |
| AR-0007518 | AR-0007518 | CFPB-2025-0039-6152 | 12/15/2025 | Comment from Anonymous |
| AR-0007519 | AR-0007519 | CFPB-2025-0039-6153 | 12/15/2025 | Comment from Todt, Rachael |
| AR-0007520 | AR-0007520 | CFPB-2025-0039-6154 | 12/15/2025 | Comment from Anonymous |
| AR-0007521 | AR-0007521 | CFPB-2025-0039-6155 | 12/15/2025 | Comment from D, J |
| AR-0007522 | AR-0007522 | CFPB-2025-0039-6156 | 12/15/2025 | Comment from Anonymous |
| AR-0007523 | AR-0007523 | CFPB-2025-0039-6157 | 12/15/2025 | Comment from Anonymous |
| AR-0007524 | AR-0007524 | CFPB-2025-0039-6158 | 12/15/2025 | Comment from Anonymous |
| AR-0007525 | AR-0007525 | CFPB-2025-0039-6159 | 12/15/2025 | Comment from Roberts, Allyson |
| AR-0007526 | AR-0007526 | CFPB-2025-0039-6160 | 12/15/2025 | Comment from Anonymous |
| AR-0007527 | AR-0007527 | CFPB-2025-0039-6161 | 12/15/2025 | Comment from Mann, Rhiannon |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0007528 | AR-0007528 | CFPB-2025-0039-6162 | 12/15/2025 | Comment from Anonymous |
| AR-0007529 | AR-0007529 | CFPB-2025-0039-6163 | 12/15/2025 | Comment from Parrish, Debriel |
| AR-0007530 | AR-0007530 | CFPB-2025-0039-6164 | 12/15/2025 | Comment from Anonymous |
| AR-0007531 | AR-0007531 | CFPB-2025-0039-6165 | 12/15/2025 | Comment from Anonymous |
| AR-0007532 | AR-0007532 | CFPB-2025-0039-6166 | 12/15/2025 | Comment from Anonymous, Annon |
| AR-0007533 | AR-0007533 | CFPB-2025-0039-6167 | 12/15/2025 | Comment from Jones, Rebecca |
| AR-0007534 | AR-0007534 | CFPB-2025-0039-6168 | 12/15/2025 | Comment from Obrien, L |
| AR-0007535 | AR-0007535 | CFPB-2025-0039-6169 | 12/15/2025 | Comment from Anonymous |
| AR-0007536 | AR-0007536 | CFPB-2025-0039-6170 | 12/15/2025 | Comment from Anonymous |
| AR-0007537 | AR-0007537 | CFPB-2025-0039-6171 | 12/15/2025 | Comment from M, Sherlyn |
| AR-0007538 | AR-0007538 | CFPB-2025-0039-6172 | 12/15/2025 | Comment from Baker, Tia |
| AR-0007539 | AR-0007539 | CFPB-2025-0039-6173 | 12/15/2025 | Comment from Baker, Tia |
| AR-0007540 | AR-0007540 | CFPB-2025-0039-6174 | 12/15/2025 | Comment from Lee, Jasmine |
| AR-0007541 | AR-0007541 | CFPB-2025-0039-6175 | 12/15/2025 | Comment from Anonymous |
| AR-0007542 | AR-0007542 | CFPB-2025-0039-6176 | 12/15/2025 | Comment from Kent-Johnson, Anessa |
| AR-0007543 | AR-0007543 | CFPB-2025-0039-6177 | 12/15/2025 | Comment from Anonymous |
| AR-0007544 | AR-0007544 | CFPB-2025-0039-6178 | 12/15/2025 | Comment from Ledezma, Anna |
| AR-0007545 | AR-0007545 | CFPB-2025-0039-6179 | 12/15/2025 | Comment from Star, Rut |
| AR-0007546 | AR-0007546 | CFPB-2025-0039-6180 | 12/15/2025 | Comment from Anonymous |
| AR-0007547 | AR-0007547 | CFPB-2025-0039-6181 | 12/15/2025 | Comment from Goad, Kristin |
| AR-0007548 | AR-0007548 | CFPB-2025-0039-6182 | 12/15/2025 | Comment from Hays, Brittney |
| AR-0007549 | AR-0007549 | CFPB-2025-0039-6183 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0007550 | AR-0007550 | CFPB-2025-0039-6184 | 12/15/2025 | Comment from Quillen, Ellen |
| AR-0007551 | AR-0007552 | CFPB-2025-0039-6185 | 12/15/2025 | Comment from Lazarus, Lisa |
| AR-0007553 | AR-0007553 | CFPB-2025-0039-6186 | 12/15/2025 | Comment from Anonymous |
| AR-0007554 | AR-0007554 | CFPB-2025-0039-6187 | 12/15/2025 | Comment from Hackley, Andrea |
| AR-0007555 | AR-0007555 | CFPB-2025-0039-6188 | 12/15/2025 | Comment from Anonymous |
| AR-0007556 | AR-0007556 | CFPB-2025-0039-6189 | 12/15/2025 | Comment from Morales, Andrea |
| AR-0007557 | AR-0007557 | CFPB-2025-0039-6190 | 12/15/2025 | Comment from Anonymous |
| AR-0007558 | AR-0007558 | CFPB-2025-0039-6191 | 12/15/2025 | Comment from Anonymous |
| AR-0007559 | AR-0007559 | CFPB-2025-0039-6192 | 12/15/2025 | Comment from Anonymous |
| AR-0007560 | AR-0007560 | CFPB-2025-0039-6193 | 12/15/2025 | Comment from Anonymous |
| AR-0007561 | AR-0007561 | CFPB-2025-0039-6194 | 12/15/2025 | Comment from Anonymous |
| AR-0007562 | AR-0007562 | CFPB-2025-0039-6195 | 12/15/2025 | Comment from Anonymous |
| AR-0007563 | AR-0007564 | CFPB-2025-0039-6196 | 12/15/2025 | Comment from McKnight , Lorin |
| AR-0007565 | AR-0007565 | CFPB-2025-0039-6197 | 12/15/2025 | Comment from Peterson, Pam |
| AR-0007566 | AR-0007566 | CFPB-2025-0039-6198 | 12/15/2025 | Comment from Anonymous |
| AR-0007567 | AR-0007567 | CFPB-2025-0039-6199 | 12/15/2025 | Comment from Anonymous |
| AR-0007568 | AR-0007568 | CFPB-2025-0039-6200 | 12/15/2025 | Comment from Anonymous |
| AR-0007569 | AR-0007569 | CFPB-2025-0039-6201 | 12/15/2025 | Comment from Anonymous |
| AR-0007570 | AR-0007570 | CFPB-2025-0039-6202 | 12/15/2025 | Comment from Whitfield, Ebony |
| AR-0007571 | AR-0007571 | CFPB-2025-0039-6203 | 12/15/2025 | Comment from Anonymous |
| AR-0007572 | AR-0007572 | CFPB-2025-0039-6204 | 12/15/2025 | Comment from Brogan, Madison |
| AR-0007573 | AR-0007573 | CFPB-2025-0039-6205 | 12/15/2025 | Comment from Camp-Allen, Rebecca |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0007574 | AR-0007574 | CFPB-2025-0039-6206 | 12/15/2025 | Comment from Anonymous |
| AR-0007575 | AR-0007575 | CFPB-2025-0039-6207 | 12/15/2025 | Comment from Bird, Dana |
| AR-0007576 | AR-0007576 | CFPB-2025-0039-6208 | 12/15/2025 | Comment from Erdozain, Ellison |
| AR-0007577 | AR-0007577 | CFPB-2025-0039-6209 | 12/15/2025 | Comment from Citizen, Concerned |
| AR-0007578 | AR-0007578 | CFPB-2025-0039-6210 | 12/15/2025 | Comment from Anonymous |
| AR-0007579 | AR-0007579 | CFPB-2025-0039-6211 | 12/15/2025 | Comment from Bower, Allison |
| AR-0007580 | AR-0007580 | CFPB-2025-0039-6212 | 12/15/2025 | Comment from McArdle, Sara |
| AR-0007581 | AR-0007581 | CFPB-2025-0039-6213 | 12/15/2025 | Comment from Anonymous |
| AR-0007582 | AR-0007582 | CFPB-2025-0039-6214 | 12/15/2025 | Comment from Edwards, Carol |
| AR-0007583 | AR-0007583 | CFPB-2025-0039-6215 | 12/15/2025 | Comment from Sylling, Sonja |
| AR-0007584 | AR-0007584 | CFPB-2025-0039-6216 | 12/15/2025 | Comment from Anonymous |
| AR-0007585 | AR-0007585 | CFPB-2025-0039-6217 | 12/15/2025 | Comment from Anonymous |
| AR-0007586 | AR-0007586 | CFPB-2025-0039-6218 | 12/15/2025 | Comment from Anonymous |
| AR-0007587 | AR-0007587 | CFPB-2025-0039-6219 | 12/15/2025 | Comment from Anonymous |
| AR-0007588 | AR-0007588 | CFPB-2025-0039-6220 | 12/15/2025 | Comment from Anonymous |
| AR-0007589 | AR-0007589 | CFPB-2025-0039-6221 | 12/15/2025 | Comment from Anonymous |
| AR-0007590 | AR-0007590 | CFPB-2025-0039-6222 | 12/15/2025 | Comment from L, Elizabeth |
| AR-0007591 | AR-0007591 | CFPB-2025-0039-6223 | 12/15/2025 | Comment from Anonymous |
| AR-0007592 | AR-0007592 | CFPB-2025-0039-6224 | 12/15/2025 | Comment from Triolo, Breanna |
| AR-0007593 | AR-0007593 | CFPB-2025-0039-6225 | 12/15/2025 | Comment from Anonymous |
| AR-0007594 | AR-0007594 | CFPB-2025-0039-6226 | 12/15/2025 | Comment from Anonymous |
| AR-0007595 | AR-0007595 | CFPB-2025-0039-6227 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0007596 | AR-0007596 | CFPB-2025-0039-6228 | 12/15/2025 | Comment from Ewers, Emily |
| AR-0007597 | AR-0007598 | CFPB-2025-0039-6229 | 12/15/2025 | Comment from Anonymous |
| AR-0007599 | AR-0007599 | CFPB-2025-0039-6230 | 12/15/2025 | Comment from Anonymous |
| AR-0007600 | AR-0007600 | CFPB-2025-0039-6231 | 12/15/2025 | Comment from Anonymous |
| AR-0007601 | AR-0007601 | CFPB-2025-0039-6232 | 12/15/2025 | Comment from M, Alix |
| AR-0007602 | AR-0007602 | CFPB-2025-0039-6233 | 12/15/2025 | Comment from Anonymous |
| AR-0007603 | AR-0007603 | CFPB-2025-0039-6234 | 12/15/2025 | Comment from Anonymous |
| AR-0007604 | AR-0007604 | CFPB-2025-0039-6235 | 12/15/2025 | Comment from Anonymous |
| AR-0007605 | AR-0007605 | CFPB-2025-0039-6236 | 12/15/2025 | Comment from Miller, Susan |
| AR-0007606 | AR-0007606 | CFPB-2025-0039-6237 | 12/15/2025 | Comment from Anonymous |
| AR-0007607 | AR-0007607 | CFPB-2025-0039-6238 | 12/15/2025 | Comment from Haywood , Nae |
| AR-0007608 | AR-0007608 | CFPB-2025-0039-6239 | 12/15/2025 | Comment from Anonymous |
| AR-0007609 | AR-0007609 | CFPB-2025-0039-6240 | 12/15/2025 | Comment from Anonymous |
| AR-0007610 | AR-0007610 | CFPB-2025-0039-6241 | 12/15/2025 | Comment from Taylor, Julia |
| AR-0007611 | AR-0007611 | CFPB-2025-0039-6242 | 12/15/2025 | Comment from Daniel, Gabrielle |
| AR-0007612 | AR-0007612 | CFPB-2025-0039-6243 | 12/15/2025 | Comment from Strothman , Tonya |
| AR-0007613 | AR-0007613 | CFPB-2025-0039-6244 | 12/15/2025 | Comment from Anonymous, Anonymous |
| AR-0007614 | AR-0007614 | CFPB-2025-0039-6245 | 12/15/2025 | Comment from Gregor, Raisa |
| AR-0007615 | AR-0007615 | CFPB-2025-0039-6246 | 12/15/2025 | Comment from Topper, Tammy |
| AR-0007616 | AR-0007616 | CFPB-2025-0039-6247 | 12/15/2025 | Comment from Anonymous |
| AR-0007617 | AR-0007617 | CFPB-2025-0039-6248 | 12/15/2025 | Comment from Anonymous |
| AR-0007618 | AR-0007618 | CFPB-2025-0039-6249 | 12/15/2025 | Comment from Still no , None of your business |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0007619 | AR-0007619 | CFPB-2025-0039-6250 | 12/15/2025 | Comment from Anonymous |
| AR-0007620 | AR-0007620 | CFPB-2025-0039-6251 | 12/15/2025 | Comment from Woodley , Christy |
| AR-0007621 | AR-0007621 | CFPB-2025-0039-6252 | 12/15/2025 | Comment from Anonymous |
| AR-0007622 | AR-0007622 | CFPB-2025-0039-6253 | 12/15/2025 | Comment from Anonymous |
| AR-0007623 | AR-0007623 | CFPB-2025-0039-6254 | 12/15/2025 | Comment from Anonymous |
| AR-0007624 | AR-0007624 | CFPB-2025-0039-6255 | 12/15/2025 | Comment from Klein, Theresa |
| AR-0007625 | AR-0007625 | CFPB-2025-0039-6256 | 12/15/2025 | Comment from Anonymous |
| AR-0007626 | AR-0007626 | CFPB-2025-0039-6257 | 12/15/2025 | Comment from Burns, Alaina |
| AR-0007627 | AR-0007627 | CFPB-2025-0039-6258 | 12/15/2025 | Comment from Carter, Julie |
| AR-0007628 | AR-0007628 | CFPB-2025-0039-6259 | 12/15/2025 | Comment from Shaefer, Rocsy |
| AR-0007629 | AR-0007629 | CFPB-2025-0039-6260 | 12/15/2025 | Comment from Anonymous |
| AR-0007630 | AR-0007630 | CFPB-2025-0039-6261 | 12/15/2025 | Comment from Lustig, Gina |
| AR-0007631 | AR-0007631 | CFPB-2025-0039-6262 | 12/15/2025 | Comment from M, S |
| AR-0007632 | AR-0007632 | CFPB-2025-0039-6263 | 12/15/2025 | Comment from Malley, Maria |
| AR-0007633 | AR-0007633 | CFPB-2025-0039-6264 | 12/15/2025 | Comment from Anonymous |
| AR-0007634 | AR-0007634 | CFPB-2025-0039-6265 | 12/15/2025 | Comment from Tiemann, Cindy |
| AR-0007635 | AR-0007635 | CFPB-2025-0039-6266 | 12/15/2025 | Comment from Anonymous |
| AR-0007636 | AR-0007636 | CFPB-2025-0039-6267 | 12/15/2025 | Comment from Anonymous |
| AR-0007637 | AR-0007637 | CFPB-2025-0039-6268 | 12/15/2025 | Comment from ESKELSEN, BREE |
| AR-0007638 | AR-0007638 | CFPB-2025-0039-6269 | 12/15/2025 | Comment from Anonymous |
| AR-0007639 | AR-0007639 | CFPB-2025-0039-6270 | 12/15/2025 | Comment from C, Jill |
| AR-0007640 | AR-0007640 | CFPB-2025-0039-6271 | 12/15/2025 | Comment from Cotignola, Chris |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0007641 | AR-0007641 | CFPB-2025-0039-6272 | 12/15/2025 | Comment from Anonymous |
| AR-0007642 | AR-0007642 | CFPB-2025-0039-6273 | 12/15/2025 | Comment from Anonymous |
| AR-0007643 | AR-0007643 | CFPB-2025-0039-6274 | 12/15/2025 | Comment from Anonymous |
| AR-0007644 | AR-0007644 | CFPB-2025-0039-6275 | 12/15/2025 | Comment from Anonymous |
| AR-0007645 | AR-0007645 | CFPB-2025-0039-6276 | 12/15/2025 | Comment from Anonymous |
| AR-0007646 | AR-0007646 | CFPB-2025-0039-6277 | 12/15/2025 | Comment from Anonymous |
| AR-0007647 | AR-0007647 | CFPB-2025-0039-6278 | 12/15/2025 | Comment from Meyer, Emily |
| AR-0007648 | AR-0007648 | CFPB-2025-0039-6279 | 12/15/2025 | Comment from Anonymous |
| AR-0007649 | AR-0007649 | CFPB-2025-0039-6280 | 12/15/2025 | Comment from Anonymous |
| AR-0007650 | AR-0007650 | CFPB-2025-0039-6281 | 12/15/2025 | Comment from Anonymous |
| AR-0007651 | AR-0007651 | CFPB-2025-0039-6282 | 12/15/2025 | Comment from Ross, Britney |
| AR-0007652 | AR-0007652 | CFPB-2025-0039-6283 | 12/15/2025 | Comment from Anonymous |
| AR-0007653 | AR-0007653 | CFPB-2025-0039-6284 | 12/15/2025 | Comment from Anonymous |
| AR-0007654 | AR-0007654 | CFPB-2025-0039-6285 | 12/15/2025 | Comment from Moulton, Maggie |
| AR-0007655 | AR-0007655 | CFPB-2025-0039-6286 | 12/15/2025 | Comment from Anonymous |
| AR-0007656 | AR-0007656 | CFPB-2025-0039-6287 | 12/15/2025 | Comment from Sarri-Wong, Jessica |
| AR-0007657 | AR-0007657 | CFPB-2025-0039-6288 | 12/15/2025 | Comment from Anonymous |
| AR-0007658 | AR-0007658 | CFPB-2025-0039-6289 | 12/15/2025 | Comment from Anonymous |
| AR-0007659 | AR-0007659 | CFPB-2025-0039-6290 | 12/15/2025 | Comment from Williams, Michelle |
| AR-0007660 | AR-0007660 | CFPB-2025-0039-6291 | 12/15/2025 | Comment from Jones, Stacey |
| AR-0007661 | AR-0007661 | CFPB-2025-0039-6292 | 12/15/2025 | Comment from Anonymous |
| AR-0007662 | AR-0007662 | CFPB-2025-0039-6293 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0007663 | AR-0007663 | CFPB-2025-0039-6294 | 12/15/2025 | Comment from Anonymous |
| AR-0007664 | AR-0007664 | CFPB-2025-0039-6295 | 12/15/2025 | Comment from Anonymous |
| AR-0007665 | AR-0007665 | CFPB-2025-0039-6296 | 12/15/2025 | Comment from Wallace, Lisa |
| AR-0007666 | AR-0007666 | CFPB-2025-0039-6297 | 12/15/2025 | Comment from Anonymous |
| AR-0007667 | AR-0007667 | CFPB-2025-0039-6298 | 12/15/2025 | Comment from Anonymous |
| AR-0007668 | AR-0007668 | CFPB-2025-0039-6299 | 12/15/2025 | Comment from Anonymous |
| AR-0007669 | AR-0007669 | CFPB-2025-0039-6300 | 12/15/2025 | Comment from Harris, Melissa |
| AR-0007670 | AR-0007670 | CFPB-2025-0039-6301 | 12/15/2025 | Comment from McCamy-Miller, Audrey |
| AR-0007671 | AR-0007672 | CFPB-2025-0039-6302 | 12/15/2025 | Comment from Anonymous |
| AR-0007673 | AR-0007673 | CFPB-2025-0039-6303 | 12/15/2025 | Comment from Davidson, Sarah |
| AR-0007674 | AR-0007674 | CFPB-2025-0039-6304 | 12/15/2025 | Comment from Anonymous |
| AR-0007675 | AR-0007675 | CFPB-2025-0039-6305 | 12/15/2025 | Comment from Anonymous |
| AR-0007676 | AR-0007676 | CFPB-2025-0039-6306 | 12/15/2025 | Comment from Anonymous |
| AR-0007677 | AR-0007677 | CFPB-2025-0039-6307 | 12/15/2025 | Comment from Anonymous |
| AR-0007678 | AR-0007679 | CFPB-2025-0039-6308 | 12/15/2025 | Comment from Anonymous |
| AR-0007680 | AR-0007680 | CFPB-2025-0039-6309 | 12/15/2025 | Comment from Anonymous |
| AR-0007681 | AR-0007681 | CFPB-2025-0039-6310 | 12/15/2025 | Comment from Fox, Renee |
| AR-0007682 | AR-0007682 | CFPB-2025-0039-6311 | 12/15/2025 | Comment from Volk, Y |
| AR-0007683 | AR-0007683 | CFPB-2025-0039-6312 | 12/15/2025 | Comment from Galbani, X Ae |
| AR-0007684 | AR-0007684 | CFPB-2025-0039-6313 | 12/15/2025 | Comment from Mevorach, Diane |
| AR-0007685 | AR-0007686 | CFPB-2025-0039-6314 | 12/15/2025 | Comment from Anonymous |
| AR-0007687 | AR-0007687 | CFPB-2025-0039-6315 | 12/15/2025 | Comment from Martin, Mysti |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0007688 | AR-0007688 | CFPB-2025-0039-6316 | 12/15/2025 | Comment from Anonymous |
| AR-0007689 | AR-0007689 | CFPB-2025-0039-6317 | 12/15/2025 | Comment from Anonymous |
| AR-0007690 | AR-0007690 | CFPB-2025-0039-6318 | 12/15/2025 | Comment from Anonymous |
| AR-0007691 | AR-0007691 | CFPB-2025-0039-6319 | 12/15/2025 | Comment from Anonymous |
| AR-0007692 | AR-0007692 | CFPB-2025-0039-6320 | 12/15/2025 | Comment from Anonymous |
| AR-0007693 | AR-0007693 | CFPB-2025-0039-6321 | 12/15/2025 | Comment from Santis, R |
| AR-0007694 | AR-0007694 | CFPB-2025-0039-6322 | 12/15/2025 | Comment from Anonymous |
| AR-0007695 | AR-0007695 | CFPB-2025-0039-6323 | 12/15/2025 | Comment from Hubbard, Laurie |
| AR-0007696 | AR-0007696 | CFPB-2025-0039-6324 | 12/15/2025 | Comment from Gonzalez, Teresita |
| AR-0007697 | AR-0007697 | CFPB-2025-0039-6325 | 12/15/2025 | Comment from Ramirez, Mia |
| AR-0007698 | AR-0007698 | CFPB-2025-0039-6326 | 12/15/2025 | Comment from Sarri-Wong, Marion |
| AR-0007699 | AR-0007699 | CFPB-2025-0039-6327 | 12/15/2025 | Comment from Anonymous |
| AR-0007700 | AR-0007700 | CFPB-2025-0039-6328 | 12/15/2025 | Comment from Anonymous |
| AR-0007701 | AR-0007702 | CFPB-2025-0039-6329 | 12/15/2025 | Comment from Anonymous |
| AR-0007703 | AR-0007703 | CFPB-2025-0039-6330 | 12/15/2025 | Comment from Anonymous |
| AR-0007704 | AR-0007705 | CFPB-2025-0039-6331 | 12/15/2025 | Comment from Frenchwood, Fancy |
| AR-0007706 | AR-0007706 | CFPB-2025-0039-6332 | 12/15/2025 | Comment from Anonymous |
| AR-0007707 | AR-0007707 | CFPB-2025-0039-6333 | 12/15/2025 | Comment from Gagliardo, Jessica |
| AR-0007708 | AR-0007708 | CFPB-2025-0039-6334 | 12/15/2025 | Comment from Anonymous |
| AR-0007709 | AR-0007709 | CFPB-2025-0039-6335 | 12/15/2025 | Comment from D, Jackie |
| AR-0007710 | AR-0007710 | CFPB-2025-0039-6336 | 12/15/2025 | Comment from Anonymous |
| AR-0007711 | AR-0007711 | CFPB-2025-0039-6337 | 12/15/2025 | Comment from Switzer, William |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0007712 | AR-0007712 | CFPB-2025-0039-6338 | 12/15/2025 | Comment from Anonymous |
| AR-0007713 | AR-0007713 | CFPB-2025-0039-6339 | 12/15/2025 | Comment from Anonymous |
| AR-0007714 | AR-0007714 | CFPB-2025-0039-6340 | 12/15/2025 | Comment from Anonymous |
| AR-0007715 | AR-0007715 | CFPB-2025-0039-6341 | 12/15/2025 | Comment from Duke, Sariah |
| AR-0007716 | AR-0007717 | CFPB-2025-0039-6342 | 12/15/2025 | Comment from Anonymous |
| AR-0007718 | AR-0007718 | CFPB-2025-0039-6343 | 12/15/2025 | Comment from DeGouff , Rachel |
| AR-0007719 | AR-0007719 | CFPB-2025-0039-6344 | 12/15/2025 | Comment from Anonymous |
| AR-0007720 | AR-0007720 | CFPB-2025-0039-6345 | 12/15/2025 | Comment from Anonymous |
| AR-0007721 | AR-0007721 | CFPB-2025-0039-6346 | 12/15/2025 | Comment from Green, Sarah |
| AR-0007722 | AR-0007722 | CFPB-2025-0039-6347 | 12/15/2025 | Comment from Anonymous |
| AR-0007723 | AR-0007723 | CFPB-2025-0039-6348 | 12/15/2025 | Comment from Anonymous |
| AR-0007724 | AR-0007724 | CFPB-2025-0039-6349 | 12/15/2025 | Comment from Zavadil, Pamela |
| AR-0007725 | AR-0007725 | CFPB-2025-0039-6350 | 12/15/2025 | Comment from Stanley, Beth |
| AR-0007726 | AR-0007726 | CFPB-2025-0039-6351 | 12/15/2025 | Comment from Flowers, Artissue |
| AR-0007727 | AR-0007727 | CFPB-2025-0039-6352 | 12/15/2025 | Comment from Anonymous |
| AR-0007728 | AR-0007728 | CFPB-2025-0039-6353 | 12/15/2025 | Comment from Anonymous |
| AR-0007729 | AR-0007729 | CFPB-2025-0039-6354 | 12/15/2025 | Comment from Anonymous |
| AR-0007730 | AR-0007730 | CFPB-2025-0039-6355 | 12/15/2025 | Comment from I, Julie |
| AR-0007731 | AR-0007731 | CFPB-2025-0039-6356 | 12/15/2025 | Comment from Anonymous |
| AR-0007732 | AR-0007732 | CFPB-2025-0039-6357 | 12/15/2025 | Comment from Anonymous |
| AR-0007733 | AR-0007733 | CFPB-2025-0039-6358 | 12/15/2025 | Comment from Gabriela S , Jayme |
| AR-0007734 | AR-0007734 | CFPB-2025-0039-6359 | 12/15/2025 | Comment from Business, Nunya |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0007735 | AR-0007735 | CFPB-2025-0039-6360 | 12/15/2025 | Comment from Anonymous |
| AR-0007736 | AR-0007736 | CFPB-2025-0039-6361 | 12/15/2025 | Comment from Stone , Brandi |
| AR-0007737 | AR-0007737 | CFPB-2025-0039-6362 | 12/15/2025 | Comment from Anonymous |
| AR-0007738 | AR-0007738 | CFPB-2025-0039-6363 | 12/15/2025 | Comment from Anonymous |
| AR-0007739 | AR-0007739 | CFPB-2025-0039-6364 | 12/15/2025 | Comment from Anonymous |
| AR-0007740 | AR-0007740 | CFPB-2025-0039-6365 | 12/15/2025 | Comment from Anonymous |
| AR-0007741 | AR-0007741 | CFPB-2025-0039-6366 | 12/15/2025 | Comment from Anonymous |
| AR-0007742 | AR-0007743 | CFPB-2025-0039-6367 | 12/15/2025 | Comment from Anonymous |
| AR-0007744 | AR-0007744 | CFPB-2025-0039-6368 | 12/15/2025 | Comment from KLAUSCHER, VALERIE |
| AR-0007745 | AR-0007745 | CFPB-2025-0039-6369 | 12/15/2025 | Comment from Anonymous |
| AR-0007746 | AR-0007746 | CFPB-2025-0039-6370 | 12/15/2025 | Comment from Gonnering, Jackie |
| AR-0007747 | AR-0007747 | CFPB-2025-0039-6371 | 12/15/2025 | Comment from Anonymous |
| AR-0007748 | AR-0007748 | CFPB-2025-0039-6372 | 12/15/2025 | Comment from Grovers, Lina |
| AR-0007749 | AR-0007750 | CFPB-2025-0039-6373 | 12/15/2025 | Comment from Anonymous |
| AR-0007751 | AR-0007751 | CFPB-2025-0039-6374 | 12/15/2025 | Comment from Anonymous |
| AR-0007752 | AR-0007752 | CFPB-2025-0039-6375 | 12/15/2025 | Comment from De Los Santos, Angela |
| AR-0007753 | AR-0007753 | CFPB-2025-0039-6376 | 12/15/2025 | Comment from D, Aboli |
| AR-0007754 | AR-0007754 | CFPB-2025-0039-6377 | 12/15/2025 | Comment from Anonymous |
| AR-0007755 | AR-0007755 | CFPB-2025-0039-6378 | 12/15/2025 | Comment from Anonymous |
| AR-0007756 | AR-0007756 | CFPB-2025-0039-6379 | 12/15/2025 | Comment from Anonymous |
| AR-0007757 | AR-0007757 | CFPB-2025-0039-6380 | 12/15/2025 | Comment from Mortimer, Joseph |
| AR-0007758 | AR-0007759 | CFPB-2025-0039-6381 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0007760 | AR-0007760 | CFPB-2025-0039-6382 | 12/15/2025 | Comment from Anonymous |
| AR-0007761 | AR-0007761 | CFPB-2025-0039-6383 | 12/15/2025 | Comment from Gentile , Lynnduh |
| AR-0007762 | AR-0007762 | CFPB-2025-0039-6384 | 12/15/2025 | Comment from Bird, Crrrs |
| AR-0007763 | AR-0007763 | CFPB-2025-0039-6385 | 12/15/2025 | Comment from Anonymous |
| AR-0007764 | AR-0007764 | CFPB-2025-0039-6386 | 12/15/2025 | Comment from Anonymous |
| AR-0007765 | AR-0007765 | CFPB-2025-0039-6387 | 12/15/2025 | Comment from K, Hannah |
| AR-0007766 | AR-0007766 | CFPB-2025-0039-6388 | 12/15/2025 | Comment from Anonymous |
| AR-0007767 | AR-0007767 | CFPB-2025-0039-6389 | 12/15/2025 | Comment from Anonymous |
| AR-0007768 | AR-0007768 | CFPB-2025-0039-6390 | 12/15/2025 | Comment from Lewis , Olivia |
| AR-0007769 | AR-0007769 | CFPB-2025-0039-6391 | 12/15/2025 | Comment from Bukus, Sandra |
| AR-0007770 | AR-0007770 | CFPB-2025-0039-6392 | 12/15/2025 | Comment from Summers, Laura |
| AR-0007771 | AR-0007771 | CFPB-2025-0039-6393 | 12/15/2025 | Comment from Anonymous |
| AR-0007772 | AR-0007772 | CFPB-2025-0039-6394 | 12/15/2025 | Comment from Anonymous |
| AR-0007773 | AR-0007774 | CFPB-2025-0039-6395 | 12/15/2025 | Comment from Ross, Romeo |
| AR-0007775 | AR-0007775 | CFPB-2025-0039-6396 | 12/15/2025 | Comment from Anonymous |
| AR-0007776 | AR-0007776 | CFPB-2025-0039-6397 | 12/15/2025 | Comment from Anonymous |
| AR-0007777 | AR-0007777 | CFPB-2025-0039-6398 | 12/15/2025 | Comment from Davis, Alicia |
| AR-0007778 | AR-0007778 | CFPB-2025-0039-6399 | 12/15/2025 | Comment from Anonymous |
| AR-0007779 | AR-0007779 | CFPB-2025-0039-6400 | 12/15/2025 | Comment from Anonymous |
| AR-0007780 | AR-0007780 | CFPB-2025-0039-6401 | 12/15/2025 | Comment from Anonymous |
| AR-0007781 | AR-0007782 | CFPB-2025-0039-6402 | 12/15/2025 | Comment from Anonymous |
| AR-0007783 | AR-0007784 | CFPB-2025-0039-6403 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0007785 | AR-0007786 | CFPB-2025-0039-6404 | 12/15/2025 | Comment from Anonymous |
| AR-0007787 | AR-0007787 | CFPB-2025-0039-6405 | 12/15/2025 | Comment from Anonymous |
| AR-0007788 | AR-0007789 | CFPB-2025-0039-6406 | 12/15/2025 | Comment from Anonymous |
| AR-0007790 | AR-0007790 | CFPB-2025-0039-6407 | 12/15/2025 | Comment from Jacobsen, Darla |
| AR-0007791 | AR-0007791 | CFPB-2025-0039-6408 | 12/15/2025 | Comment from Eddington, Erika |
| AR-0007792 | AR-0007793 | CFPB-2025-0039-6409 | 12/15/2025 | Comment from Anonymous |
| AR-0007794 | AR-0007794 | CFPB-2025-0039-6410 | 12/15/2025 | Comment from Anonymous |
| AR-0007795 | AR-0007795 | CFPB-2025-0039-6411 | 12/15/2025 | Comment from O Leite, Maria |
| AR-0007796 | AR-0007797 | CFPB-2025-0039-6412 | 12/15/2025 | Comment from Anonymous |
| AR-0007798 | AR-0007798 | CFPB-2025-0039-6413 | 12/15/2025 | Comment from Anonymous |
| AR-0007799 | AR-0007799 | CFPB-2025-0039-6414 | 12/15/2025 | Comment from Anonymous |
| AR-0007800 | AR-0007800 | CFPB-2025-0039-6415 | 12/15/2025 | Comment from Anonymous |
| AR-0007801 | AR-0007801 | CFPB-2025-0039-6416 | 12/15/2025 | Comment from Anonymous |
| AR-0007802 | AR-0007802 | CFPB-2025-0039-6417 | 12/15/2025 | Comment from Anon, Anon |
| AR-0007803 | AR-0007803 | CFPB-2025-0039-6418 | 12/15/2025 | Comment from Anonymous |
| AR-0007804 | AR-0007804 | CFPB-2025-0039-6419 | 12/15/2025 | Comment from Anonymous |
| AR-0007805 | AR-0007805 | CFPB-2025-0039-6420 | 12/15/2025 | Comment from Guillot, Alex |
| AR-0007806 | AR-0007806 | CFPB-2025-0039-6421 | 12/15/2025 | Comment from Anonymous |
| AR-0007807 | AR-0007807 | CFPB-2025-0039-6422 | 12/15/2025 | Comment from Anonymous |
| AR-0007808 | AR-0007808 | CFPB-2025-0039-6423 | 12/15/2025 | Comment from Wagers, Hope |
| AR-0007809 | AR-0007809 | CFPB-2025-0039-6424 | 12/15/2025 | Comment from Anonymous |
| AR-0007810 | AR-0007810 | CFPB-2025-0039-6425 | 12/15/2025 | Comment from Post , Annony |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0007811 | AR-0007811 | CFPB-2025-0039-6426 | 12/15/2025 | Comment from Anonymous |
| AR-0007812 | AR-0007812 | CFPB-2025-0039-6427 | 12/15/2025 | Comment from Mcgruder , Mandasia |
| AR-0007813 | AR-0007813 | CFPB-2025-0039-6428 | 12/15/2025 | Comment from Birk, Maryalice |
| AR-0007814 | AR-0007814 | CFPB-2025-0039-6429 | 12/15/2025 | Comment from Whisler, James |
| AR-0007815 | AR-0007815 | CFPB-2025-0039-6430 | 12/15/2025 | Comment from Scanlan, Mattea |
| AR-0007816 | AR-0007816 | CFPB-2025-0039-6431 | 12/15/2025 | Comment from Anonymous |
| AR-0007817 | AR-0007817 | CFPB-2025-0039-6432 | 12/15/2025 | Comment from Anonymous |
| AR-0007818 | AR-0007818 | CFPB-2025-0039-6433 | 12/15/2025 | Comment from Anonymous |
| AR-0007819 | AR-0007819 | CFPB-2025-0039-6434 | 12/15/2025 | Comment from Jeffers, Rachelle |
| AR-0007820 | AR-0007820 | CFPB-2025-0039-6435 | 12/15/2025 | Comment from Cao, Donna |
| AR-0007821 | AR-0007822 | CFPB-2025-0039-6436 | 12/15/2025 | Comment from Anonymous |
| AR-0007823 | AR-0007823 | CFPB-2025-0039-6437 | 12/15/2025 | Comment from Hawman, Amy |
| AR-0007824 | AR-0007824 | CFPB-2025-0039-6438 | 12/15/2025 | Comment from Anonymous |
| AR-0007825 | AR-0007825 | CFPB-2025-0039-6439 | 12/15/2025 | Comment from Moore, Camellia |
| AR-0007826 | AR-0007826 | CFPB-2025-0039-6440 | 12/15/2025 | Comment from Densman , Kelsey |
| AR-0007827 | AR-0007827 | CFPB-2025-0039-6441 | 12/15/2025 | Comment from Russell, Valarrie |
| AR-0007828 | AR-0007828 | CFPB-2025-0039-6442 | 12/15/2025 | Comment from Anonymous |
| AR-0007829 | AR-0007829 | CFPB-2025-0039-6443 | 12/15/2025 | Comment from Berger, Christina |
| AR-0007830 | AR-0007830 | CFPB-2025-0039-6444 | 12/15/2025 | Comment from Meiners, Misty |
| AR-0007831 | AR-0007831 | CFPB-2025-0039-6445 | 12/15/2025 | Comment from O., Julia |
| AR-0007832 | AR-0007832 | CFPB-2025-0039-6446 | 12/15/2025 | Comment from Espendez, Christine |
| AR-0007833 | AR-0007833 | CFPB-2025-0039-6447 | 12/15/2025 | Comment from M, L |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0007834 | AR-0007834 | CFPB-2025-0039-6448 | 12/15/2025 | Comment from Spruill, Zion |
| AR-0007835 | AR-0007835 | CFPB-2025-0039-6449 | 12/15/2025 | Comment from Anonymous |
| AR-0007836 | AR-0007836 | CFPB-2025-0039-6450 | 12/15/2025 | Comment from Anonymous |
| AR-0007837 | AR-0007837 | CFPB-2025-0039-6451 | 12/15/2025 | Comment from Anonymous |
| AR-0007838 | AR-0007838 | CFPB-2025-0039-6452 | 12/15/2025 | Comment from Anonymous |
| AR-0007839 | AR-0007840 | CFPB-2025-0039-6453 | 12/15/2025 | Comment from Stimetz, Heather |
| AR-0007841 | AR-0007841 | CFPB-2025-0039-6454 | 12/15/2025 | Comment from Anonymous |
| AR-0007842 | AR-0007842 | CFPB-2025-0039-6455 | 12/15/2025 | Comment from Holmes, C |
| AR-0007843 | AR-0007843 | CFPB-2025-0039-6456 | 12/15/2025 | Comment from Franklin, Lou |
| AR-0007844 | AR-0007844 | CFPB-2025-0039-6457 | 12/15/2025 | Comment from Lawrence, Jenne |
| AR-0007845 | AR-0007845 | CFPB-2025-0039-6458 | 12/15/2025 | Comment from Anonymous |
| AR-0007846 | AR-0007846 | CFPB-2025-0039-6459 | 12/15/2025 | Comment from Anonymous |
| AR-0007847 | AR-0007847 | CFPB-2025-0039-6460 | 12/15/2025 | Comment from Anonymous |
| AR-0007848 | AR-0007848 | CFPB-2025-0039-6461 | 12/15/2025 | Comment from Anonymous |
| AR-0007849 | AR-0007850 | CFPB-2025-0039-6462 | 12/15/2025 | Comment from Anonymous |
| AR-0007851 | AR-0007851 | CFPB-2025-0039-6463 | 12/15/2025 | Comment from Harvin, Tiffany |
| AR-0007852 | AR-0007852 | CFPB-2025-0039-6464 | 12/15/2025 | Comment from Glorioso, Lara |
| AR-0007853 | AR-0007853 | CFPB-2025-0039-6465 | 12/15/2025 | Comment from Anonymous |
| AR-0007854 | AR-0007854 | CFPB-2025-0039-6466 | 12/15/2025 | Comment from Taylor, K |
| AR-0007855 | AR-0007855 | CFPB-2025-0039-6467 | 12/15/2025 | Comment from S, S |
| AR-0007856 | AR-0007856 | CFPB-2025-0039-6468 | 12/15/2025 | Comment from be, mallory |
| AR-0007857 | AR-0007857 | CFPB-2025-0039-6469 | 12/15/2025 | Comment from Gilbert, Misty |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0007858 | AR-0007858 | CFPB-2025-0039-6470 | 12/15/2025 | Comment from Anonymous |
| AR-0007859 | AR-0007859 | CFPB-2025-0039-6471 | 12/15/2025 | Comment from ries, emily |
| AR-0007860 | AR-0007860 | CFPB-2025-0039-6472 | 12/15/2025 | Comment from Anonymous |
| AR-0007861 | AR-0007861 | CFPB-2025-0039-6473 | 12/15/2025 | Comment from Anonymous |
| AR-0007862 | AR-0007862 | CFPB-2025-0039-6474 | 12/15/2025 | Comment from MacDonald, Victoria |
| AR-0007863 | AR-0007863 | CFPB-2025-0039-6475 | 12/15/2025 | Comment from Anonymous |
| AR-0007864 | AR-0007864 | CFPB-2025-0039-6476 | 12/15/2025 | Comment from Mcmurtrey, Ashli |
| AR-0007865 | AR-0007865 | CFPB-2025-0039-6477 | 12/15/2025 | Comment from Johnson, Zoya |
| AR-0007866 | AR-0007867 | CFPB-2025-0039-6478 | 12/15/2025 | Comment from Kasztan, Sylvie |
| AR-0007868 | AR-0007868 | CFPB-2025-0039-6479 | 12/15/2025 | Comment from Moczulak, Chelsea |
| AR-0007869 | AR-0007869 | CFPB-2025-0039-6480 | 12/15/2025 | Comment from Moore, Lauren |
| AR-0007870 | AR-0007870 | CFPB-2025-0039-6481 | 12/15/2025 | Comment from Anonymous |
| AR-0007871 | AR-0007871 | CFPB-2025-0039-6482 | 12/15/2025 | Comment from rosero , jess |
| AR-0007872 | AR-0007872 | CFPB-2025-0039-6483 | 12/15/2025 | Comment from Dambrosio, Gina Noel |
| AR-0007873 | AR-0007873 | CFPB-2025-0039-6484 | 12/15/2025 | Comment from Anonymous |
| AR-0007874 | AR-0007874 | CFPB-2025-0039-6485 | 12/15/2025 | Comment from McLain, Michaela |
| AR-0007875 | AR-0007875 | CFPB-2025-0039-6486 | 12/15/2025 | Comment from Anonymous |
| AR-0007876 | AR-0007876 | CFPB-2025-0039-6487 | 12/15/2025 | Comment from Anonymous |
| AR-0007877 | AR-0007877 | CFPB-2025-0039-6488 | 12/15/2025 | Comment from Macdonald, Georgia |
| AR-0007878 | AR-0007878 | CFPB-2025-0039-6489 | 12/15/2025 | Comment from Reynolds, Emma |
| AR-0007879 | AR-0007879 | CFPB-2025-0039-6490 | 12/15/2025 | Comment from Heims, Ava |
| AR-0007880 | AR-0007880 | CFPB-2025-0039-6491 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0007881 | AR-0007881 | CFPB-2025-0039-6492 | 12/15/2025 | Comment from Summers, Karen |
| AR-0007882 | AR-0007882 | CFPB-2025-0039-6493 | 12/15/2025 | Comment from Strawn, Margarete |
| AR-0007883 | AR-0007883 | CFPB-2025-0039-6494 | 12/15/2025 | Comment from Anonymous |
| AR-0007884 | AR-0007884 | CFPB-2025-0039-6495 | 12/15/2025 | Comment from Anonymous |
| AR-0007885 | AR-0007885 | CFPB-2025-0039-6496 | 12/15/2025 | Comment from Walter, Shaina |
| AR-0007886 | AR-0007886 | CFPB-2025-0039-6497 | 12/15/2025 | Comment from Anonymous |
| AR-0007887 | AR-0007887 | CFPB-2025-0039-6498 | 12/15/2025 | Comment from Anonymous |
| AR-0007888 | AR-0007888 | CFPB-2025-0039-6499 | 12/15/2025 | Comment from Anonymous |
| AR-0007889 | AR-0007889 | CFPB-2025-0039-6500 | 12/15/2025 | Comment from Anonymous |
| AR-0007890 | AR-0007890 | CFPB-2025-0039-6501 | 12/15/2025 | Comment from Morningstar, Alison |
| AR-0007891 | AR-0007891 | CFPB-2025-0039-6502 | 12/15/2025 | Comment from Anonymous |
| AR-0007892 | AR-0007892 | CFPB-2025-0039-6503 | 12/15/2025 | Comment from Sarah Schulz-Arnold, Sarah Schulz-Arnold |
| AR-0007893 | AR-0007893 | CFPB-2025-0039-6504 | 12/15/2025 | Comment from Anonymous |
| AR-0007894 | AR-0007894 | CFPB-2025-0039-6505 | 12/15/2025 | Comment from Rupe, Amy |
| AR-0007895 | AR-0007895 | CFPB-2025-0039-6506 | 12/15/2025 | Comment from Moore, Lauren |
| AR-0007896 | AR-0007896 | CFPB-2025-0039-6507 | 12/15/2025 | Comment from Anonymous |
| AR-0007897 | AR-0007897 | CFPB-2025-0039-6508 | 12/15/2025 | Comment from Herber, Shannon |
| AR-0007898 | AR-0007898 | CFPB-2025-0039-6509 | 12/15/2025 | Comment from Anonymous |
| AR-0007899 | AR-0007899 | CFPB-2025-0039-6510 | 12/15/2025 | Comment from N, B |
| AR-0007900 | AR-0007900 | CFPB-2025-0039-6511 | 12/15/2025 | Comment from Miller, Lisa |
| AR-0007901 | AR-0007901 | CFPB-2025-0039-6512 | 12/15/2025 | Comment from C, Vanessa |
| AR-0007902 | AR-0007902 | CFPB-2025-0039-6513 | 12/15/2025 | Comment from Kola, Kim |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0007903 | AR-0007903 | CFPB-2025-0039-6514 | 12/15/2025 | Comment from Anonymous |
| AR-0007904 | AR-0007904 | CFPB-2025-0039-6515 | 12/15/2025 | Comment from Santiago, Liz |
| AR-0007905 | AR-0007905 | CFPB-2025-0039-6516 | 12/15/2025 | Comment from Waters, Keith |
| AR-0007906 | AR-0007907 | CFPB-2025-0039-6517 | 12/15/2025 | Comment from Karas, Kristen |
| AR-0007908 | AR-0007908 | CFPB-2025-0039-6518 | 12/15/2025 | Comment from Anonymous |
| AR-0007909 | AR-0007909 | CFPB-2025-0039-6519 | 12/15/2025 | Comment from Anonymous |
| AR-0007910 | AR-0007910 | CFPB-2025-0039-6520 | 12/15/2025 | Comment from Hunemiller , Breanna |
| AR-0007911 | AR-0007911 | CFPB-2025-0039-6521 | 12/15/2025 | Comment from Anonymous |
| AR-0007912 | AR-0007912 | CFPB-2025-0039-6522 | 12/15/2025 | Comment from Rubin, Sarah |
| AR-0007913 | AR-0007913 | CFPB-2025-0039-6523 | 12/15/2025 | Comment from Anonymous |
| AR-0007914 | AR-0007914 | CFPB-2025-0039-6524 | 12/15/2025 | Comment from Anonymous |
| AR-0007915 | AR-0007915 | CFPB-2025-0039-6525 | 12/15/2025 | Comment from Anonymous |
| AR-0007916 | AR-0007916 | CFPB-2025-0039-6526 | 12/15/2025 | Comment from Barge, Alexis |
| AR-0007917 | AR-0007917 | CFPB-2025-0039-6527 | 12/15/2025 | Comment from Anonymous |
| AR-0007918 | AR-0007918 | CFPB-2025-0039-6528 | 12/15/2025 | Comment from Anonymous |
| AR-0007919 | AR-0007919 | CFPB-2025-0039-6529 | 12/15/2025 | Comment from Habicht, Caroline |
| AR-0007920 | AR-0007920 | CFPB-2025-0039-6530 | 12/15/2025 | Comment from Allen, Marianne |
| AR-0007921 | AR-0007921 | CFPB-2025-0039-6531 | 12/15/2025 | Comment from Thomas, Nicole |
| AR-0007922 | AR-0007922 | CFPB-2025-0039-6532 | 12/15/2025 | Comment from Anonymous |
| AR-0007923 | AR-0007923 | CFPB-2025-0039-6533 | 12/15/2025 | Comment from Anonymous |
| AR-0007924 | AR-0007924 | CFPB-2025-0039-6534 | 12/15/2025 | Comment from Anonymous |
| AR-0007925 | AR-0007925 | CFPB-2025-0039-6535 | 12/15/2025 | Comment from Giamona, Nichole |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0007926 | AR-0007926 | CFPB-2025-0039-6536 | 12/15/2025 | Comment from Santa Cruz, Nick |
| AR-0007927 | AR-0007927 | CFPB-2025-0039-6537 | 12/15/2025 | Comment from Bradshaw, Jason |
| AR-0007928 | AR-0007929 | CFPB-2025-0039-6538 | 12/15/2025 | Comment from P, V |
| AR-0007930 | AR-0007930 | CFPB-2025-0039-6539 | 12/15/2025 | Comment from Anonymous |
| AR-0007931 | AR-0007932 | CFPB-2025-0039-6540 | 12/15/2025 | Comment from a, skye |
| AR-0007933 | AR-0007934 | CFPB-2025-0039-6541 | 12/15/2025 | Comment from Anonymous |
| AR-0007935 | AR-0007935 | CFPB-2025-0039-6542 | 12/15/2025 | Comment from Horne, Matthew |
| AR-0007936 | AR-0007936 | CFPB-2025-0039-6543 | 12/15/2025 | Comment from Anonymous |
| AR-0007937 | AR-0007937 | CFPB-2025-0039-6544 | 12/15/2025 | Comment from Anonymous |
| AR-0007938 | AR-0007938 | CFPB-2025-0039-6545 | 12/15/2025 | Comment from Business, Nadya |
| AR-0007939 | AR-0007939 | CFPB-2025-0039-6546 | 12/15/2025 | Comment from Anonymous |
| AR-0007940 | AR-0007940 | CFPB-2025-0039-6547 | 12/15/2025 | Comment from Hernandez, Isabella |
| AR-0007941 | AR-0007941 | CFPB-2025-0039-6548 | 12/15/2025 | Comment from Ugonna Emelle, Nkiru |
| AR-0007942 | AR-0007943 | CFPB-2025-0039-6549 | 12/15/2025 | Comment from Anonymous |
| AR-0007944 | AR-0007944 | CFPB-2025-0039-6550 | 12/15/2025 | Comment from Anonymous |
| AR-0007945 | AR-0007945 | CFPB-2025-0039-6551 | 12/15/2025 | Comment from Anonymous |
| AR-0007946 | AR-0007946 | CFPB-2025-0039-6552 | 12/15/2025 | Comment from Anonymous |
| AR-0007947 | AR-0007947 | CFPB-2025-0039-6553 | 12/15/2025 | Comment from Anonymous |
| AR-0007948 | AR-0007948 | CFPB-2025-0039-6554 | 12/15/2025 | Comment from McDaniel, Sabrina |
| AR-0007949 | AR-0007949 | CFPB-2025-0039-6555 | 12/15/2025 | Comment from Anonymous |
| AR-0007950 | AR-0007950 | CFPB-2025-0039-6556 | 12/15/2025 | Comment from Anonymous |
| AR-0007951 | AR-0007952 | CFPB-2025-0039-6557 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0007953 | AR-0007953 | CFPB-2025-0039-6558 | 12/15/2025 | Comment from Deleon, April |
| AR-0007954 | AR-0007954 | CFPB-2025-0039-6559 | 12/15/2025 | Comment from Buchanan, S. |
| AR-0007955 | AR-0007955 | CFPB-2025-0039-6560 | 12/15/2025 | Comment from Anonymous |
| AR-0007956 | AR-0007956 | CFPB-2025-0039-6561 | 12/15/2025 | Comment from Anonymous |
| AR-0007957 | AR-0007957 | CFPB-2025-0039-6562 | 12/15/2025 | Comment from Anonymous |
| AR-0007958 | AR-0007958 | CFPB-2025-0039-6563 | 12/15/2025 | Comment from Tremaglio, Nancy |
| AR-0007959 | AR-0007959 | CFPB-2025-0039-6564 | 12/15/2025 | Comment from Anonymous |
| AR-0007960 | AR-0007960 | CFPB-2025-0039-6565 | 12/15/2025 | Comment from Bowersox, Kevin |
| AR-0007961 | AR-0007961 | CFPB-2025-0039-6566 | 12/15/2025 | Comment from Souza , Patricia |
| AR-0007962 | AR-0007962 | CFPB-2025-0039-6567 | 12/15/2025 | Comment from Anonymous |
| AR-0007963 | AR-0007963 | CFPB-2025-0039-6568 | 12/15/2025 | Comment from Vee, Sunbal |
| AR-0007964 | AR-0007964 | CFPB-2025-0039-6569 | 12/15/2025 | Comment from Winter, Misty |
| AR-0007965 | AR-0007965 | CFPB-2025-0039-6570 | 12/15/2025 | Comment from Loiero, Lee |
| AR-0007966 | AR-0007966 | CFPB-2025-0039-6571 | 12/15/2025 | Comment from Anonymous |
| AR-0007967 | AR-0007967 | CFPB-2025-0039-6572 | 12/15/2025 | Comment from E, Imani |
| AR-0007968 | AR-0007968 | CFPB-2025-0039-6573 | 12/15/2025 | Comment from DiBenedetto, Marissa |
| AR-0007969 | AR-0007969 | CFPB-2025-0039-6574 | 12/15/2025 | Comment from Hamm, Jane |
| AR-0007970 | AR-0007970 | CFPB-2025-0039-6575 | 12/15/2025 | Comment from Anonymous |
| AR-0007971 | AR-0007971 | CFPB-2025-0039-6576 | 12/15/2025 | Comment from Porras , Angelo |
| AR-0007972 | AR-0007972 | CFPB-2025-0039-6577 | 12/15/2025 | Comment from Young, Michelle |
| AR-0007973 | AR-0007973 | CFPB-2025-0039-6578 | 12/15/2025 | Comment from Moore, S. |
| AR-0007974 | AR-0007974 | CFPB-2025-0039-6579 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0007975 | AR-0007975 | CFPB-2025-0039-6580 | 12/15/2025 | Comment from Ward, Jill |
| AR-0007976 | AR-0007977 | CFPB-2025-0039-6581 | 12/15/2025 | Comment from Anonymous |
| AR-0007978 | AR-0007978 | CFPB-2025-0039-6582 | 12/15/2025 | Comment from Nelson, Quincy |
| AR-0007979 | AR-0007979 | CFPB-2025-0039-6583 | 12/15/2025 | Comment from Anonymous |
| AR-0007980 | AR-0007980 | CFPB-2025-0039-6584 | 12/15/2025 | Comment from Anonymous |
| AR-0007981 | AR-0007981 | CFPB-2025-0039-6585 | 12/15/2025 | Comment from Tripp, Meg |
| AR-0007982 | AR-0007982 | CFPB-2025-0039-6586 | 12/15/2025 | Comment from Calendar, Marie |
| AR-0007983 | AR-0007983 | CFPB-2025-0039-6587 | 12/15/2025 | Comment from Henderson, Jessica |
| AR-0007984 | AR-0007984 | CFPB-2025-0039-6588 | 12/15/2025 | Comment from Anonymous |
| AR-0007985 | AR-0007985 | CFPB-2025-0039-6589 | 12/15/2025 | Comment from Albright, Mary |
| AR-0007986 | AR-0007986 | CFPB-2025-0039-6590 | 12/15/2025 | Comment from Anonymous |
| AR-0007987 | AR-0007987 | CFPB-2025-0039-6591 | 12/15/2025 | Comment from V, J |
| AR-0007988 | AR-0007988 | CFPB-2025-0039-6592 | 12/15/2025 | Comment from Anonymous |
| AR-0007989 | AR-0007989 | CFPB-2025-0039-6593 | 12/15/2025 | Comment from Anonymous |
| AR-0007990 | AR-0007991 | CFPB-2025-0039-6594 | 12/15/2025 | Comment from O., Vivian |
| AR-0007992 | AR-0007992 | CFPB-2025-0039-6595 | 12/15/2025 | Comment from Anonymous |
| AR-0007993 | AR-0007994 | CFPB-2025-0039-6596 | 12/15/2025 | Comment from Butler, Donnita |
| AR-0007995 | AR-0007996 | CFPB-2025-0039-6597 | 12/15/2025 | Comment from Anonymous |
| AR-0007997 | AR-0007997 | CFPB-2025-0039-6598 | 12/15/2025 | Comment from Anonymous |
| AR-0007998 | AR-0007998 | CFPB-2025-0039-6599 | 12/15/2025 | Comment from Anonymous |
| AR-0007999 | AR-0007999 | CFPB-2025-0039-6600 | 12/15/2025 | Comment from L, Heather |
| AR-0008000 | AR-0008000 | CFPB-2025-0039-6601 | 12/15/2025 | Comment from Milliken, Erin |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0008001 | AR-0008001 | CFPB-2025-0039-6602 | 12/15/2025 | Comment from Anonymous |
| AR-0008002 | AR-0008002 | CFPB-2025-0039-6603 | 12/15/2025 | Comment from Anonymous |
| AR-0008003 | AR-0008003 | CFPB-2025-0039-6604 | 12/15/2025 | Comment from Marriello, Kyle |
| AR-0008004 | AR-0008004 | CFPB-2025-0039-6605 | 12/15/2025 | Comment from Stevens, Kelli |
| AR-0008005 | AR-0008005 | CFPB-2025-0039-6606 | 12/15/2025 | Comment from Anonymous |
| AR-0008006 | AR-0008006 | CFPB-2025-0039-6607 | 12/15/2025 | Comment from Anonymous |
| AR-0008007 | AR-0008007 | CFPB-2025-0039-6608 | 12/15/2025 | Comment from Anonymous |
| AR-0008008 | AR-0008008 | CFPB-2025-0039-6609 | 12/15/2025 | Comment from Anonymous |
| AR-0008009 | AR-0008009 | CFPB-2025-0039-6610 | 12/15/2025 | Comment from Anonymous |
| AR-0008010 | AR-0008010 | CFPB-2025-0039-6611 | 12/15/2025 | Comment from No, Nikki |
| AR-0008011 | AR-0008011 | CFPB-2025-0039-6612 | 12/15/2025 | Comment from Rose , Amanda |
| AR-0008012 | AR-0008012 | CFPB-2025-0039-6613 | 12/15/2025 | Comment from Anonymous |
| AR-0008013 | AR-0008013 | CFPB-2025-0039-6614 | 12/15/2025 | Comment from Stokes, Carrie |
| AR-0008014 | AR-0008014 | CFPB-2025-0039-6615 | 12/15/2025 | Comment from Anonymous |
| AR-0008015 | AR-0008015 | CFPB-2025-0039-6616 | 12/15/2025 | Comment from Garner, Hannah |
| AR-0008016 | AR-0008016 | CFPB-2025-0039-6617 | 12/15/2025 | Comment from Anonymous |
| AR-0008017 | AR-0008017 | CFPB-2025-0039-6618 | 12/15/2025 | Comment from Anonymous |
| AR-0008018 | AR-0008018 | CFPB-2025-0039-6619 | 12/15/2025 | Comment from Anonymous |
| AR-0008019 | AR-0008019 | CFPB-2025-0039-6620 | 12/15/2025 | Comment from LaRue, Nichole |
| AR-0008020 | AR-0008020 | CFPB-2025-0039-6621 | 12/15/2025 | Comment from Villalobos, Miriam |
| AR-0008021 | AR-0008021 | CFPB-2025-0039-6622 | 12/15/2025 | Comment from Anonymous |
| AR-0008022 | AR-0008022 | CFPB-2025-0039-6623 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0008023 | AR-0008023 | CFPB-2025-0039-6624 | 12/15/2025 | Comment from Ramsey, Tina |
| AR-0008024 | AR-0008024 | CFPB-2025-0039-6625 | 12/15/2025 | Comment from M, S |
| AR-0008025 | AR-0008025 | CFPB-2025-0039-6626 | 12/15/2025 | Comment from Anonymous |
| AR-0008026 | AR-0008026 | CFPB-2025-0039-6627 | 12/15/2025 | Comment from Anonymous |
| AR-0008027 | AR-0008027 | CFPB-2025-0039-6628 | 12/15/2025 | Comment from Young, Ravin |
| AR-0008028 | AR-0008029 | CFPB-2025-0039-6629 | 12/15/2025 | Comment from Robles, Becky |
| AR-0008030 | AR-0008030 | CFPB-2025-0039-6630 | 12/15/2025 | Comment from Anonymous |
| AR-0008031 | AR-0008031 | CFPB-2025-0039-6631 | 12/15/2025 | Comment from Wood, Kelly |
| AR-0008032 | AR-0008032 | CFPB-2025-0039-6632 | 12/15/2025 | Comment from Anonymous |
| AR-0008033 | AR-0008033 | CFPB-2025-0039-6633 | 12/15/2025 | Comment from Davies, Tara |
| AR-0008034 | AR-0008034 | CFPB-2025-0039-6634 | 12/15/2025 | Comment from Gennnaro, Olivia |
| AR-0008035 | AR-0008035 | CFPB-2025-0039-6635 | 12/15/2025 | Comment from Anonymous |
| AR-0008036 | AR-0008036 | CFPB-2025-0039-6636 | 12/15/2025 | Comment from Innocent, C |
| AR-0008037 | AR-0008037 | CFPB-2025-0039-6637 | 12/15/2025 | Comment from Casey, Michelle |
| AR-0008038 | AR-0008038 | CFPB-2025-0039-6638 | 12/15/2025 | Comment from Anonymous |
| AR-0008039 | AR-0008039 | CFPB-2025-0039-6639 | 12/15/2025 | Comment from Anonymous |
| AR-0008040 | AR-0008040 | CFPB-2025-0039-6640 | 12/15/2025 | Comment from Balazsi, Lindsay |
| AR-0008041 | AR-0008041 | CFPB-2025-0039-6641 | 12/15/2025 | Comment from Anonymous |
| AR-0008042 | AR-0008042 | CFPB-2025-0039-6642 | 12/15/2025 | Comment from Feldt, Kristie |
| AR-0008043 | AR-0008043 | CFPB-2025-0039-6643 | 12/15/2025 | Comment from Daniels , Ty |
| AR-0008044 | AR-0008044 | CFPB-2025-0039-6644 | 12/15/2025 | Comment from Anonymous |
| AR-0008045 | AR-0008045 | CFPB-2025-0039-6645 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0008046 | AR-0008046 | CFPB-2025-0039-6646 | 12/15/2025 | Comment from Lowe, Rachel |
| AR-0008047 | AR-0008047 | CFPB-2025-0039-6647 | 12/15/2025 | Comment from Citizen, Concerned |
| AR-0008048 | AR-0008048 | CFPB-2025-0039-6648 | 12/15/2025 | Comment from Brown, Taylor |
| AR-0008049 | AR-0008049 | CFPB-2025-0039-6649 | 12/15/2025 | Comment from S, L |
| AR-0008050 | AR-0008050 | CFPB-2025-0039-6650 | 12/15/2025 | Comment from Romero, Carlos |
| AR-0008051 | AR-0008052 | CFPB-2025-0039-6651 | 12/15/2025 | Comment from Anonymous |
| AR-0008053 | AR-0008053 | CFPB-2025-0039-6652 | 12/15/2025 | Comment from Anonymous |
| AR-0008054 | AR-0008054 | CFPB-2025-0039-6653 | 12/15/2025 | Comment from Anonymous |
| AR-0008055 | AR-0008055 | CFPB-2025-0039-6654 | 12/15/2025 | Comment from Perez, Kelly |
| AR-0008056 | AR-0008056 | CFPB-2025-0039-6655 | 12/15/2025 | Comment from Anonymous |
| AR-0008057 | AR-0008057 | CFPB-2025-0039-6656 | 12/15/2025 | Comment from Anonymous |
| AR-0008058 | AR-0008058 | CFPB-2025-0039-6657 | 12/15/2025 | Comment from Anonymous |
| AR-0008059 | AR-0008059 | CFPB-2025-0039-6658 | 12/15/2025 | Comment from Anonymous |
| AR-0008060 | AR-0008060 | CFPB-2025-0039-6659 | 12/15/2025 | Comment from Anonymous |
| AR-0008061 | AR-0008061 | CFPB-2025-0039-6660 | 12/15/2025 | Comment from Anonymous |
| AR-0008062 | AR-0008062 | CFPB-2025-0039-6661 | 12/15/2025 | Comment from Daly, Meghan |
| AR-0008063 | AR-0008063 | CFPB-2025-0039-6662 | 12/15/2025 | Comment from Hauenstein, Betsy |
| AR-0008064 | AR-0008064 | CFPB-2025-0039-6663 | 12/15/2025 | Comment from S, N |
| AR-0008065 | AR-0008065 | CFPB-2025-0039-6664 | 12/15/2025 | Comment from Anonymous |
| AR-0008066 | AR-0008066 | CFPB-2025-0039-6665 | 12/15/2025 | Comment from Gerberding, Chelsea |
| AR-0008067 | AR-0008067 | CFPB-2025-0039-6666 | 12/15/2025 | Comment from Anonymous |
| AR-0008068 | AR-0008068 | CFPB-2025-0039-6667 | 12/15/2025 | Comment from Kemp, Anne |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0008069 | AR-0008069 | CFPB-2025-0039-6668 | 12/15/2025 | Comment from Anonymous |
| AR-0008070 | AR-0008070 | CFPB-2025-0039-6669 | 12/15/2025 | Comment from Vargas, Nicole |
| AR-0008071 | AR-0008071 | CFPB-2025-0039-6670 | 12/15/2025 | Comment from Filipowicz , Regina |
| AR-0008072 | AR-0008072 | CFPB-2025-0039-6671 | 12/15/2025 | Comment from F, Coy |
| AR-0008073 | AR-0008073 | CFPB-2025-0039-6672 | 12/15/2025 | Comment from Tajonera, Joyce |
| AR-0008074 | AR-0008074 | CFPB-2025-0039-6673 | 12/15/2025 | Comment from Peterson, Lindsay |
| AR-0008075 | AR-0008075 | CFPB-2025-0039-6674 | 12/15/2025 | Comment from Lindsey , Rachel |
| AR-0008076 | AR-0008076 | CFPB-2025-0039-6675 | 12/15/2025 | Comment from Nodarse Ortega, Thiago |
| AR-0008077 | AR-0008077 | CFPB-2025-0039-6676 | 12/15/2025 | Comment from Anonymous |
| AR-0008078 | AR-0008078 | CFPB-2025-0039-6677 | 12/15/2025 | Comment from McCarl , Maddie |
| AR-0008079 | AR-0008079 | CFPB-2025-0039-6678 | 12/15/2025 | Comment from Anonymous |
| AR-0008080 | AR-0008080 | CFPB-2025-0039-6679 | 12/15/2025 | Comment from Blau, Amanda |
| AR-0008081 | AR-0008081 | CFPB-2025-0039-6680 | 12/15/2025 | Comment from Anonymous |
| AR-0008082 | AR-0008082 | CFPB-2025-0039-6681 | 12/15/2025 | Comment from Anonymous |
| AR-0008083 | AR-0008083 | CFPB-2025-0039-6682 | 12/15/2025 | Comment from Springer, Chris |
| AR-0008084 | AR-0008084 | CFPB-2025-0039-6683 | 12/15/2025 | Comment from Holman, Sheila |
| AR-0008085 | AR-0008085 | CFPB-2025-0039-6684 | 12/15/2025 | Comment from Anonymous |
| AR-0008086 | AR-0008086 | CFPB-2025-0039-6685 | 12/15/2025 | Comment from Folden, Brittany |
| AR-0008087 | AR-0008087 | CFPB-2025-0039-6686 | 12/15/2025 | Comment from Anonymous |
| AR-0008088 | AR-0008088 | CFPB-2025-0039-6687 | 12/15/2025 | Comment from Anonymous |
| AR-0008089 | AR-0008089 | CFPB-2025-0039-6688 | 12/15/2025 | Comment from Anonymous |
| AR-0008090 | AR-0008090 | CFPB-2025-0039-6689 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0008091 | AR-0008091 | CFPB-2025-0039-6690 | 12/15/2025 | Comment from Irwin , Marta |
| AR-0008092 | AR-0008092 | CFPB-2025-0039-6691 | 12/15/2025 | Comment from Getty, Brianna |
| AR-0008093 | AR-0008093 | CFPB-2025-0039-6692 | 12/15/2025 | Comment from Anonymous |
| AR-0008094 | AR-0008094 | CFPB-2025-0039-6693 | 12/15/2025 | Comment from Despres, Fendi |
| AR-0008095 | AR-0008095 | CFPB-2025-0039-6694 | 12/15/2025 | Comment from Wallace, Sherry |
| AR-0008096 | AR-0008096 | CFPB-2025-0039-6695 | 12/15/2025 | Comment from Anonymous |
| AR-0008097 | AR-0008097 | CFPB-2025-0039-6696 | 12/15/2025 | Comment from Anonymous |
| AR-0008098 | AR-0008098 | CFPB-2025-0039-6697 | 12/15/2025 | Comment from Howe, Brian |
| AR-0008099 | AR-0008099 | CFPB-2025-0039-6698 | 12/15/2025 | Comment from Anonymous |
| AR-0008100 | AR-0008100 | CFPB-2025-0039-6699 | 12/15/2025 | Comment from Anonymous |
| AR-0008101 | AR-0008101 | CFPB-2025-0039-6700 | 12/15/2025 | Comment from Riggleman, Sarah |
| AR-0008102 | AR-0008102 | CFPB-2025-0039-6701 | 12/15/2025 | Comment from Pra□a , Trini |
| AR-0008103 | AR-0008103 | CFPB-2025-0039-6702 | 12/15/2025 | Comment from Anonymous |
| AR-0008104 | AR-0008104 | CFPB-2025-0039-6703 | 12/15/2025 | Comment from Anonymous |
| AR-0008105 | AR-0008105 | CFPB-2025-0039-6704 | 12/15/2025 | Comment from Pangan, Patrick |
| AR-0008106 | AR-0008106 | CFPB-2025-0039-6705 | 12/15/2025 | Comment from Clark, Jasmine |
| AR-0008107 | AR-0008107 | CFPB-2025-0039-6706 | 12/15/2025 | Comment from Anonymous |
| AR-0008108 | AR-0008108 | CFPB-2025-0039-6707 | 12/15/2025 | Comment from Anonymous |
| AR-0008109 | AR-0008109 | CFPB-2025-0039-6708 | 12/15/2025 | Comment from LaDeux, L. |
| AR-0008110 | AR-0008110 | CFPB-2025-0039-6709 | 12/15/2025 | Comment from Anonymous |
| AR-0008111 | AR-0008111 | CFPB-2025-0039-6710 | 12/15/2025 | Comment from Vazquez, Stephen |
| AR-0008112 | AR-0008112 | CFPB-2025-0039-6711 | 12/15/2025 | Comment from Varrato II , G2 |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0008113 | AR-0008113 | CFPB-2025-0039-6712 | 12/15/2025 | Comment from Anonymous |
| AR-0008114 | AR-0008114 | CFPB-2025-0039-6713 | 12/15/2025 | Comment from Hantz, Megan |
| AR-0008115 | AR-0008115 | CFPB-2025-0039-6714 | 12/15/2025 | Comment from Sass, Angela |
| AR-0008116 | AR-0008116 | CFPB-2025-0039-6715 | 12/15/2025 | Comment from Anonymous |
| AR-0008117 | AR-0008117 | CFPB-2025-0039-6716 | 12/15/2025 | Comment from Anonymous |
| AR-0008118 | AR-0008118 | CFPB-2025-0039-6717 | 12/15/2025 | Comment from Wessel, Nathan |
| AR-0008119 | AR-0008119 | CFPB-2025-0039-6718 | 12/15/2025 | Comment from Anonymous |
| AR-0008120 | AR-0008120 | CFPB-2025-0039-6719 | 12/15/2025 | Comment from Macchia , Eleanor |
| AR-0008121 | AR-0008121 | CFPB-2025-0039-6720 | 12/15/2025 | Comment from Muniz, Julie |
| AR-0008122 | AR-0008122 | CFPB-2025-0039-6721 | 12/15/2025 | Comment from Anonymous |
| AR-0008123 | AR-0008123 | CFPB-2025-0039-6722 | 12/15/2025 | Comment from Mitani, Barb |
| AR-0008124 | AR-0008124 | CFPB-2025-0039-6723 | 12/15/2025 | Comment from Anonymous |
| AR-0008125 | AR-0008125 | CFPB-2025-0039-6724 | 12/15/2025 | Comment from Anonymous |
| AR-0008126 | AR-0008126 | CFPB-2025-0039-6725 | 12/15/2025 | Comment from Danahy Hebeisen, Julie |
| AR-0008127 | AR-0008127 | CFPB-2025-0039-6726 | 12/15/2025 | Comment from McC, Br |
| AR-0008128 | AR-0008128 | CFPB-2025-0039-6727 | 12/15/2025 | Comment from Y, Lisa |
| AR-0008129 | AR-0008129 | CFPB-2025-0039-6728 | 12/15/2025 | Comment from Y, Lisa |
| AR-0008130 | AR-0008130 | CFPB-2025-0039-6729 | 12/15/2025 | Comment from Anonymous |
| AR-0008131 | AR-0008131 | CFPB-2025-0039-6730 | 12/15/2025 | Comment from Bair , Jessica |
| AR-0008132 | AR-0008132 | CFPB-2025-0039-6731 | 12/15/2025 | Comment from Eck, Allison |
| AR-0008133 | AR-0008133 | CFPB-2025-0039-6732 | 12/15/2025 | Comment from Scott, C |
| AR-0008134 | AR-0008134 | CFPB-2025-0039-6733 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0008135 | AR-0008135 | CFPB-2025-0039-6734 | 12/15/2025 | Comment from Anonymous |
| AR-0008136 | AR-0008136 | CFPB-2025-0039-6735 | 12/15/2025 | Comment from Anonymous |
| AR-0008137 | AR-0008137 | CFPB-2025-0039-6736 | 12/15/2025 | Comment from Anonymous |
| AR-0008138 | AR-0008138 | CFPB-2025-0039-6737 | 12/15/2025 | Comment from Anonymous |
| AR-0008139 | AR-0008139 | CFPB-2025-0039-6738 | 12/15/2025 | Comment from Anonymous |
| AR-0008140 | AR-0008140 | CFPB-2025-0039-6739 | 12/15/2025 | Comment from Anonymous |
| AR-0008141 | AR-0008141 | CFPB-2025-0039-6740 | 12/15/2025 | Comment from Anonymous |
| AR-0008142 | AR-0008142 | CFPB-2025-0039-6741 | 12/15/2025 | Comment from Donovan, Therese |
| AR-0008143 | AR-0008143 | CFPB-2025-0039-6742 | 12/15/2025 | Comment from Mock, Kaitlyn |
| AR-0008144 | AR-0008144 | CFPB-2025-0039-6743 | 12/15/2025 | Comment from M, Lauren |
| AR-0008145 | AR-0008146 | CFPB-2025-0039-6744 | 12/15/2025 | Comment from C, Eva |
| AR-0008147 | AR-0008147 | CFPB-2025-0039-6745 | 12/15/2025 | Comment from Anonymous |
| AR-0008148 | AR-0008148 | CFPB-2025-0039-6746 | 12/15/2025 | Comment from Boyce, Patricia |
| AR-0008149 | AR-0008149 | CFPB-2025-0039-6747 | 12/15/2025 | Comment from Anonymous |
| AR-0008150 | AR-0008150 | CFPB-2025-0039-6748 | 12/15/2025 | Comment from Anonymous |
| AR-0008151 | AR-0008151 | CFPB-2025-0039-6749 | 12/15/2025 | Comment from Anonymous |
| AR-0008152 | AR-0008152 | CFPB-2025-0039-6750 | 12/15/2025 | Comment from Anonymous |
| AR-0008153 | AR-0008153 | CFPB-2025-0039-6751 | 12/15/2025 | Comment from Anonymous |
| AR-0008154 | AR-0008154 | CFPB-2025-0039-6752 | 12/15/2025 | Comment from Zambrano, Jacob |
| AR-0008155 | AR-0008155 | CFPB-2025-0039-6753 | 12/15/2025 | Comment from Torrey, Kathy |
| AR-0008156 | AR-0008156 | CFPB-2025-0039-6754 | 12/15/2025 | Comment from Anonymous |
| AR-0008157 | AR-0008157 | CFPB-2025-0039-6755 | 12/15/2025 | Comment from Denney, Emily |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0008158 | AR-0008158 | CFPB-2025-0039-6756 | 12/15/2025 | Comment from Fin, E |
| AR-0008159 | AR-0008159 | CFPB-2025-0039-6757 | 12/15/2025 | Comment from Anonymous |
| AR-0008160 | AR-0008160 | CFPB-2025-0039-6758 | 12/15/2025 | Comment from Martin, Mary |
| AR-0008161 | AR-0008161 | CFPB-2025-0039-6759 | 12/15/2025 | Comment from Gruendl, Blair |
| AR-0008162 | AR-0008162 | CFPB-2025-0039-6760 | 12/15/2025 | Comment from Anonymous |
| AR-0008163 | AR-0008163 | CFPB-2025-0039-6761 | 12/15/2025 | Comment from Anonymous |
| AR-0008164 | AR-0008164 | CFPB-2025-0039-6762 | 12/15/2025 | Comment from Anonymous |
| AR-0008165 | AR-0008165 | CFPB-2025-0039-6763 | 12/15/2025 | Comment from Ramos, Lupita |
| AR-0008166 | AR-0008167 | CFPB-2025-0039-6764 | 12/15/2025 | Comment from Douglas, Kristi |
| AR-0008168 | AR-0008168 | CFPB-2025-0039-6765 | 12/15/2025 | Comment from Anonymous |
| AR-0008169 | AR-0008169 | CFPB-2025-0039-6766 | 12/15/2025 | Comment from Anonymous |
| AR-0008170 | AR-0008170 | CFPB-2025-0039-6767 | 12/15/2025 | Comment from Anonymous |
| AR-0008171 | AR-0008171 | CFPB-2025-0039-6768 | 12/15/2025 | Comment from Tremaglio, Halle |
| AR-0008172 | AR-0008172 | CFPB-2025-0039-6769 | 12/15/2025 | Comment from Green, Katharine |
| AR-0008173 | AR-0008173 | CFPB-2025-0039-6770 | 12/15/2025 | Comment from Anonymous |
| AR-0008174 | AR-0008175 | CFPB-2025-0039-6771 | 12/15/2025 | Comment from Anonymous |
| AR-0008176 | AR-0008176 | CFPB-2025-0039-6772 | 12/15/2025 | Comment from Donovan, Alissa |
| AR-0008177 | AR-0008177 | CFPB-2025-0039-6773 | 12/15/2025 | Comment from Anonymous |
| AR-0008178 | AR-0008178 | CFPB-2025-0039-6774 | 12/15/2025 | Comment from Lindner, Michelle |
| AR-0008179 | AR-0008179 | CFPB-2025-0039-6775 | 12/15/2025 | Comment from Anonymous |
| AR-0008180 | AR-0008180 | CFPB-2025-0039-6776 | 12/15/2025 | Comment from Anonymous |
| AR-0008181 | AR-0008181 | CFPB-2025-0039-6777 | 12/15/2025 | Comment from Roach, Marjorie |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0008182 | AR-0008182 | CFPB-2025-0039-6778 | 12/15/2025 | Comment from Pennewitt, Deanna |
| AR-0008183 | AR-0008183 | CFPB-2025-0039-6779 | 12/15/2025 | Comment from Anonymous |
| AR-0008184 | AR-0008184 | CFPB-2025-0039-6780 | 12/15/2025 | Comment from Anonymous |
| AR-0008185 | AR-0008185 | CFPB-2025-0039-6781 | 12/15/2025 | Comment from Munsie, Erin |
| AR-0008186 | AR-0008186 | CFPB-2025-0039-6782 | 12/15/2025 | Comment from Anonymous |
| AR-0008187 | AR-0008187 | CFPB-2025-0039-6783 | 12/15/2025 | Comment from Anonymous |
| AR-0008188 | AR-0008188 | CFPB-2025-0039-6784 | 12/15/2025 | Comment from Anonymous |
| AR-0008189 | AR-0008189 | CFPB-2025-0039-6785 | 12/15/2025 | Comment from Black, Callie |
| AR-0008190 | AR-0008190 | CFPB-2025-0039-6786 | 12/15/2025 | Comment from Sanborn, Stacy |
| AR-0008191 | AR-0008191 | CFPB-2025-0039-6787 | 12/15/2025 | Comment from Johnson, Debra |
| AR-0008192 | AR-0008192 | CFPB-2025-0039-6788 | 12/15/2025 | Comment from Anonymous |
| AR-0008193 | AR-0008193 | CFPB-2025-0039-6789 | 12/15/2025 | Comment from C, Jude |
| AR-0008194 | AR-0008194 | CFPB-2025-0039-6790 | 12/15/2025 | Comment from C, Jude |
| AR-0008195 | AR-0008195 | CFPB-2025-0039-6791 | 12/15/2025 | Comment from Johnson, Anonymous |
| AR-0008196 | AR-0008196 | CFPB-2025-0039-6792 | 12/15/2025 | Comment from Johnson, Anonymous |
| AR-0008197 | AR-0008197 | CFPB-2025-0039-6793 | 12/15/2025 | Comment from Karpus, Morgan |
| AR-0008198 | AR-0008198 | CFPB-2025-0039-6794 | 12/15/2025 | Comment from S, Hope |
| AR-0008199 | AR-0008199 | CFPB-2025-0039-6795 | 12/15/2025 | Comment from Clements, Alana |
| AR-0008200 | AR-0008200 | CFPB-2025-0039-6796 | 12/15/2025 | Comment from Anonymous |
| AR-0008201 | AR-0008201 | CFPB-2025-0039-6797 | 12/15/2025 | Comment from Agin-Batten, Kori |
| AR-0008202 | AR-0008202 | CFPB-2025-0039-6798 | 12/15/2025 | Comment from Browne, Lori |
| AR-0008203 | AR-0008203 | CFPB-2025-0039-6799 | 12/15/2025 | Comment from Lee, Melissa |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0008204 | AR-0008204 | CFPB-2025-0039-6800 | 12/15/2025 | Comment from Anonymous |
| AR-0008205 | AR-0008205 | CFPB-2025-0039-6801 | 12/15/2025 | Comment from Neumann, Anna |
| AR-0008206 | AR-0008206 | CFPB-2025-0039-6802 | 12/15/2025 | Comment from Anonymous |
| AR-0008207 | AR-0008207 | CFPB-2025-0039-6803 | 12/15/2025 | Comment from Harris, Alliyah |
| AR-0008208 | AR-0008208 | CFPB-2025-0039-6804 | 12/15/2025 | Comment from B, Courtney |
| AR-0008209 | AR-0008209 | CFPB-2025-0039-6805 | 12/15/2025 | Comment from Casady, Anna |
| AR-0008210 | AR-0008210 | CFPB-2025-0039-6806 | 12/15/2025 | Comment from Oyloe, Carrie |
| AR-0008211 | AR-0008212 | CFPB-2025-0039-6807 | 12/15/2025 | Comment from Anonymous |
| AR-0008213 | AR-0008213 | CFPB-2025-0039-6808 | 12/15/2025 | Comment from Graber, Taylor |
| AR-0008214 | AR-0008214 | CFPB-2025-0039-6809 | 12/15/2025 | Comment from Anonymous |
| AR-0008215 | AR-0008215 | CFPB-2025-0039-6810 | 12/15/2025 | Comment from Anonymous |
| AR-0008216 | AR-0008216 | CFPB-2025-0039-6811 | 12/15/2025 | Comment from Anonymous |
| AR-0008217 | AR-0008217 | CFPB-2025-0039-6812 | 12/15/2025 | Comment from Anonymous |
| AR-0008218 | AR-0008218 | CFPB-2025-0039-6813 | 12/15/2025 | Comment from Smith , Naomi |
| AR-0008219 | AR-0008219 | CFPB-2025-0039-6814 | 12/15/2025 | Comment from L, Taylor |
| AR-0008220 | AR-0008221 | CFPB-2025-0039-6815 | 12/15/2025 | Comment from nguyen, michelle |
| AR-0008222 | AR-0008222 | CFPB-2025-0039-6816 | 12/15/2025 | Comment from Anonymous |
| AR-0008223 | AR-0008223 | CFPB-2025-0039-6817 | 12/15/2025 | Comment from Anonymous |
| AR-0008224 | AR-0008224 | CFPB-2025-0039-6818 | 12/15/2025 | Comment from Anonymous |
| AR-0008225 | AR-0008225 | CFPB-2025-0039-6819 | 12/15/2025 | Comment from Zambrano, Xiomayra |
| AR-0008226 | AR-0008226 | CFPB-2025-0039-6820 | 12/15/2025 | Comment from Soria, Paula |
| AR-0008227 | AR-0008227 | CFPB-2025-0039-6821 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0008228 | AR-0008228 | CFPB-2025-0039-6822 | 12/15/2025 | Comment from Anonymous |
| AR-0008229 | AR-0008229 | CFPB-2025-0039-6823 | 12/15/2025 | Comment from Anonymous |
| AR-0008230 | AR-0008230 | CFPB-2025-0039-6824 | 12/15/2025 | Comment from Woody , Jayme |
| AR-0008231 | AR-0008231 | CFPB-2025-0039-6825 | 12/15/2025 | Comment from Anonymous |
| AR-0008232 | AR-0008233 | CFPB-2025-0039-6826 | 12/15/2025 | Comment from Anonymous |
| AR-0008234 | AR-0008234 | CFPB-2025-0039-6827 | 12/15/2025 | Comment from Anonymous |
| AR-0008235 | AR-0008235 | CFPB-2025-0039-6828 | 12/15/2025 | Comment from Anonymous |
| AR-0008236 | AR-0008236 | CFPB-2025-0039-6829 | 12/15/2025 | Comment from Hayhurst, Rebecca |
| AR-0008237 | AR-0008237 | CFPB-2025-0039-6830 | 12/15/2025 | Comment from Anonymous |
| AR-0008238 | AR-0008238 | CFPB-2025-0039-6831 | 12/15/2025 | Comment from Daniel , Briana |
| AR-0008239 | AR-0008239 | CFPB-2025-0039-6832 | 12/15/2025 | Comment from Anonymous |
| AR-0008240 | AR-0008241 | CFPB-2025-0039-6833 | 12/15/2025 | Comment from Anonymous |
| AR-0008242 | AR-0008242 | CFPB-2025-0039-6834 | 12/15/2025 | Comment from Anonymous |
| AR-0008243 | AR-0008243 | CFPB-2025-0039-6835 | 12/15/2025 | Comment from Anonymous |
| AR-0008244 | AR-0008244 | CFPB-2025-0039-6836 | 12/15/2025 | Comment from Krantim, Kait |
| AR-0008245 | AR-0008245 | CFPB-2025-0039-6837 | 12/15/2025 | Comment from B, Jen |
| AR-0008246 | AR-0008246 | CFPB-2025-0039-6838 | 12/15/2025 | Comment from Sherron, Jayde |
| AR-0008247 | AR-0008247 | CFPB-2025-0039-6839 | 12/15/2025 | Comment from Wyatt , Ashley |
| AR-0008248 | AR-0008248 | CFPB-2025-0039-6840 | 12/15/2025 | Comment from Anonymous |
| AR-0008249 | AR-0008249 | CFPB-2025-0039-6841 | 12/15/2025 | Comment from Anonymous |
| AR-0008250 | AR-0008251 | CFPB-2025-0039-6842 | 12/15/2025 | Comment from VanBuren, Ericka |
| AR-0008252 | AR-0008252 | CFPB-2025-0039-6843 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0008253 | AR-0008253 | CFPB-2025-0039-6844 | 12/15/2025 | Comment from Trauger, Lindsey |
| AR-0008254 | AR-0008254 | CFPB-2025-0039-6845 | 12/15/2025 | Comment from Anonymous |
| AR-0008255 | AR-0008255 | CFPB-2025-0039-6846 | 12/15/2025 | Comment from Anonymous |
| AR-0008256 | AR-0008256 | CFPB-2025-0039-6847 | 12/15/2025 | Comment from Anonymous |
| AR-0008257 | AR-0008257 | CFPB-2025-0039-6848 | 12/15/2025 | Comment from Bourdo, B |
| AR-0008258 | AR-0008258 | CFPB-2025-0039-6849 | 12/15/2025 | Comment from Anonymous |
| AR-0008259 | AR-0008259 | CFPB-2025-0039-6850 | 12/15/2025 | Comment from Kurti, E |
| AR-0008260 | AR-0008260 | CFPB-2025-0039-6851 | 12/15/2025 | Comment from Anonymous |
| AR-0008261 | AR-0008261 | CFPB-2025-0039-6852 | 12/15/2025 | Comment from Anonymous |
| AR-0008262 | AR-0008262 | CFPB-2025-0039-6853 | 12/15/2025 | Comment from jo, aj |
| AR-0008263 | AR-0008263 | CFPB-2025-0039-6854 | 12/15/2025 | Comment from Harris, Jed |
| AR-0008264 | AR-0008264 | CFPB-2025-0039-6855 | 12/15/2025 | Comment from Lambert, Emily |
| AR-0008265 | AR-0008265 | CFPB-2025-0039-6856 | 12/15/2025 | Comment from Reese, Alicia |
| AR-0008266 | AR-0008266 | CFPB-2025-0039-6857 | 12/15/2025 | Comment from Reilly, Jaclyn |
| AR-0008267 | AR-0008267 | CFPB-2025-0039-6858 | 12/15/2025 | Comment from Roberts, Heather |
| AR-0008268 | AR-0008268 | CFPB-2025-0039-6859 | 12/15/2025 | Comment from Hartsock , Zarah |
| AR-0008269 | AR-0008269 | CFPB-2025-0039-6860 | 12/15/2025 | Comment from Preble, Emily |
| AR-0008270 | AR-0008270 | CFPB-2025-0039-6861 | 12/15/2025 | Comment from Anonymous |
| AR-0008271 | AR-0008271 | CFPB-2025-0039-6862 | 12/15/2025 | Comment from Bendick, Kathleen |
| AR-0008272 | AR-0008272 | CFPB-2025-0039-6863 | 12/15/2025 | Comment from Anonymous |
| AR-0008273 | AR-0008273 | CFPB-2025-0039-6864 | 12/15/2025 | Comment from Anonymous |
| AR-0008274 | AR-0008274 | CFPB-2025-0039-6865 | 12/15/2025 | Comment from Rea, Theresa |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0008275 | AR-0008275 | CFPB-2025-0039-6866 | 12/15/2025 | Comment from Anonymous |
| AR-0008276 | AR-0008276 | CFPB-2025-0039-6867 | 12/15/2025 | Comment from Hansen, Nicola |
| AR-0008277 | AR-0008277 | CFPB-2025-0039-6868 | 12/15/2025 | Comment from Port, Amanda |
| AR-0008278 | AR-0008278 | CFPB-2025-0039-6869 | 12/15/2025 | Comment from Anonymous |
| AR-0008279 | AR-0008279 | CFPB-2025-0039-6870 | 12/15/2025 | Comment from Anonymous |
| AR-0008280 | AR-0008280 | CFPB-2025-0039-6871 | 12/15/2025 | Comment from Citizen, Concerned |
| AR-0008281 | AR-0008281 | CFPB-2025-0039-6872 | 12/15/2025 | Comment from OHara, Niamh |
| AR-0008282 | AR-0008282 | CFPB-2025-0039-6873 | 12/15/2025 | Comment from Blackwoman, Mad |
| AR-0008283 | AR-0008283 | CFPB-2025-0039-6874 | 12/15/2025 | Comment from Parham, Matt |
| AR-0008284 | AR-0008284 | CFPB-2025-0039-6875 | 12/15/2025 | Comment from Anonymous |
| AR-0008285 | AR-0008285 | CFPB-2025-0039-6876 | 12/15/2025 | Comment from Anonymous |
| AR-0008286 | AR-0008286 | CFPB-2025-0039-6877 | 12/15/2025 | Comment from Anonymous |
| AR-0008287 | AR-0008287 | CFPB-2025-0039-6878 | 12/15/2025 | Comment from Anonymous |
| AR-0008288 | AR-0008288 | CFPB-2025-0039-6879 | 12/15/2025 | Comment from Anonymous |
| AR-0008289 | AR-0008290 | CFPB-2025-0039-6880 | 12/15/2025 | Comment from James, Alicia |
| AR-0008291 | AR-0008291 | CFPB-2025-0039-6881 | 12/15/2025 | Comment from Steadman, Jenny |
| AR-0008292 | AR-0008292 | CFPB-2025-0039-6882 | 12/15/2025 | Comment from Anonymous |
| AR-0008293 | AR-0008293 | CFPB-2025-0039-6883 | 12/15/2025 | Comment from Yu, Sarah |
| AR-0008294 | AR-0008294 | CFPB-2025-0039-6884 | 12/15/2025 | Comment from White, Chels |
| AR-0008295 | AR-0008295 | CFPB-2025-0039-6885 | 12/15/2025 | Comment from Lavering, Dore |
| AR-0008296 | AR-0008296 | CFPB-2025-0039-6886 | 12/15/2025 | Comment from Rizzo, Heidi |
| AR-0008297 | AR-0008297 | CFPB-2025-0039-6887 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0008298 | AR-0008298 | CFPB-2025-0039-6888 | 12/15/2025 | Comment from Marshall, Gwendelyn |
| AR-0008299 | AR-0008299 | CFPB-2025-0039-6889 | 12/15/2025 | Comment from Anonymous |
| AR-0008300 | AR-0008300 | CFPB-2025-0039-6890 | 12/15/2025 | Comment from Massas, Ann |
| AR-0008301 | AR-0008301 | CFPB-2025-0039-6891 | 12/15/2025 | Comment from Anonymous |
| AR-0008302 | AR-0008302 | CFPB-2025-0039-6892 | 12/15/2025 | Comment from M, Michelle |
| AR-0008303 | AR-0008303 | CFPB-2025-0039-6893 | 12/15/2025 | Comment from Anonymous |
| AR-0008304 | AR-0008304 | CFPB-2025-0039-6894 | 12/15/2025 | Comment from Anonymous |
| AR-0008305 | AR-0008305 | CFPB-2025-0039-6895 | 12/15/2025 | Comment from Anonymous |
| AR-0008306 | AR-0008306 | CFPB-2025-0039-6896 | 12/15/2025 | Comment from C, Nichole |
| AR-0008307 | AR-0008307 | CFPB-2025-0039-6897 | 12/15/2025 | Comment from Law, Karen |
| AR-0008308 | AR-0008308 | CFPB-2025-0039-6898 | 12/15/2025 | Comment from Anonymous |
| AR-0008309 | AR-0008309 | CFPB-2025-0039-6899 | 12/15/2025 | Comment from Anonymous |
| AR-0008310 | AR-0008310 | CFPB-2025-0039-6900 | 12/15/2025 | Comment from taylor, jacob |
| AR-0008311 | AR-0008311 | CFPB-2025-0039-6901 | 12/15/2025 | Comment from Anonymous |
| AR-0008312 | AR-0008312 | CFPB-2025-0039-6902 | 12/15/2025 | Comment from Harrison, Jenna |
| AR-0008313 | AR-0008313 | CFPB-2025-0039-6903 | 12/15/2025 | Comment from Anonymous |
| AR-0008314 | AR-0008314 | CFPB-2025-0039-6904 | 12/15/2025 | Comment from Anonymous |
| AR-0008315 | AR-0008315 | CFPB-2025-0039-6905 | 12/15/2025 | Comment from Anonymous |
| AR-0008316 | AR-0008316 | CFPB-2025-0039-6906 | 12/15/2025 | Comment from Wadman, Michelle |
| AR-0008317 | AR-0008317 | CFPB-2025-0039-6907 | 12/15/2025 | Comment from Price , Kara |
| AR-0008318 | AR-0008318 | CFPB-2025-0039-6908 | 12/15/2025 | Comment from Miles, Andrea |
| AR-0008319 | AR-0008319 | CFPB-2025-0039-6909 | 12/15/2025 | Comment from Kennedy, Hannah |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0008320 | AR-0008320 | CFPB-2025-0039-6910 | 12/15/2025 | Comment from Anonymous |
| AR-0008321 | AR-0008321 | CFPB-2025-0039-6911 | 12/15/2025 | Comment from Rowe, Dora |
| AR-0008322 | AR-0008322 | CFPB-2025-0039-6912 | 12/15/2025 | Comment from Goldberg, Mara |
| AR-0008323 | AR-0008323 | CFPB-2025-0039-6913 | 12/15/2025 | Comment from Grahame , Jenna |
| AR-0008324 | AR-0008324 | CFPB-2025-0039-6914 | 12/15/2025 | Comment from Jasper, Ynez |
| AR-0008325 | AR-0008325 | CFPB-2025-0039-6915 | 12/15/2025 | Comment from Stoker, Jessica |
| AR-0008326 | AR-0008326 | CFPB-2025-0039-6916 | 12/15/2025 | Comment from Anonymous |
| AR-0008327 | AR-0008327 | CFPB-2025-0039-6917 | 12/15/2025 | Comment from Smith, Mandy |
| AR-0008328 | AR-0008328 | CFPB-2025-0039-6918 | 12/15/2025 | Comment from Anonymous |
| AR-0008329 | AR-0008329 | CFPB-2025-0039-6919 | 12/15/2025 | Comment from Anonymous |
| AR-0008330 | AR-0008330 | CFPB-2025-0039-6920 | 12/15/2025 | Comment from Anonymous |
| AR-0008331 | AR-0008331 | CFPB-2025-0039-6921 | 12/15/2025 | Comment from Anonymous |
| AR-0008332 | AR-0008332 | CFPB-2025-0039-6922 | 12/15/2025 | Comment from Anonymous |
| AR-0008333 | AR-0008333 | CFPB-2025-0039-6923 | 12/15/2025 | Comment from Bartholomew, Danielle |
| AR-0008334 | AR-0008334 | CFPB-2025-0039-6924 | 12/15/2025 | Comment from Anonymous |
| AR-0008335 | AR-0008335 | CFPB-2025-0039-6925 | 12/15/2025 | Comment from Anonymous |
| AR-0008336 | AR-0008336 | CFPB-2025-0039-6926 | 12/15/2025 | Comment from Dee, Topher |
| AR-0008337 | AR-0008337 | CFPB-2025-0039-6927 | 12/15/2025 | Comment from Mann, Joanna |
| AR-0008338 | AR-0008338 | CFPB-2025-0039-6928 | 12/15/2025 | Comment from Anonymous |
| AR-0008339 | AR-0008339 | CFPB-2025-0039-6929 | 12/15/2025 | Comment from Cabonor, Kristi |
| AR-0008340 | AR-0008340 | CFPB-2025-0039-6930 | 12/15/2025 | Comment from Murphy, Lauren |
| AR-0008341 | AR-0008341 | CFPB-2025-0039-6931 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0008342 | AR-0008342 | CFPB-2025-0039-6932 | 12/15/2025 | Comment from Blakely, Diana |
| AR-0008343 | AR-0008343 | CFPB-2025-0039-6933 | 12/15/2025 | Comment from Marker, Carol |
| AR-0008344 | AR-0008344 | CFPB-2025-0039-6934 | 12/15/2025 | Comment from Citizen, United states |
| AR-0008345 | AR-0008345 | CFPB-2025-0039-6935 | 12/15/2025 | Comment from Busser, Amber |
| AR-0008346 | AR-0008346 | CFPB-2025-0039-6936 | 12/15/2025 | Comment from Anonymous |
| AR-0008347 | AR-0008347 | CFPB-2025-0039-6937 | 12/15/2025 | Comment from Anonymous |
| AR-0008348 | AR-0008348 | CFPB-2025-0039-6938 | 12/15/2025 | Comment from Anonymous |
| AR-0008349 | AR-0008349 | CFPB-2025-0039-6939 | 12/15/2025 | Comment from Anonymous |
| AR-0008350 | AR-0008350 | CFPB-2025-0039-6940 | 12/15/2025 | Comment from Anonymous |
| AR-0008351 | AR-0008351 | CFPB-2025-0039-6941 | 12/15/2025 | Comment from Ownby, Rowan |
| AR-0008352 | AR-0008352 | CFPB-2025-0039-6942 | 12/15/2025 | Comment from Anonymous |
| AR-0008353 | AR-0008353 | CFPB-2025-0039-6943 | 12/15/2025 | Comment from Anonymous |
| AR-0008354 | AR-0008354 | CFPB-2025-0039-6944 | 12/15/2025 | Comment from Cook, Tamara |
| AR-0008355 | AR-0008355 | CFPB-2025-0039-6945 | 12/15/2025 | Comment from Anonymous |
| AR-0008356 | AR-0008356 | CFPB-2025-0039-6946 | 12/15/2025 | Comment from Anonymous |
| AR-0008357 | AR-0008357 | CFPB-2025-0039-6947 | 12/15/2025 | Comment from Anonymous |
| AR-0008358 | AR-0008358 | CFPB-2025-0039-6948 | 12/15/2025 | Comment from Anonymous |
| AR-0008359 | AR-0008359 | CFPB-2025-0039-6949 | 12/15/2025 | Comment from Fernandez, Mallory |
| AR-0008360 | AR-0008360 | CFPB-2025-0039-6950 | 12/15/2025 | Comment from Anonymous |
| AR-0008361 | AR-0008361 | CFPB-2025-0039-6951 | 12/15/2025 | Comment from Cunningham, Erica |
| AR-0008362 | AR-0008362 | CFPB-2025-0039-6952 | 12/15/2025 | Comment from Scott, Makaila |
| AR-0008363 | AR-0008363 | CFPB-2025-0039-6953 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0008364 | AR-0008364 | CFPB-2025-0039-6954 | 12/15/2025 | Comment from Anonymous |
| AR-0008365 | AR-0008365 | CFPB-2025-0039-6955 | 12/15/2025 | Comment from Anonymous |
| AR-0008366 | AR-0008366 | CFPB-2025-0039-6956 | 12/15/2025 | Comment from Anonymous |
| AR-0008367 | AR-0008367 | CFPB-2025-0039-6957 | 12/15/2025 | Comment from Anonymous |
| AR-0008368 | AR-0008368 | CFPB-2025-0039-6958 | 12/15/2025 | Comment from Anonymous |
| AR-0008369 | AR-0008369 | CFPB-2025-0039-6959 | 12/15/2025 | Comment from Thole, Sarah Erin |
| AR-0008370 | AR-0008370 | CFPB-2025-0039-6960 | 12/15/2025 | Comment from Hannibal, Ellen |
| AR-0008371 | AR-0008371 | CFPB-2025-0039-6961 | 12/15/2025 | Comment from Anonymous |
| AR-0008372 | AR-0008372 | CFPB-2025-0039-6962 | 12/15/2025 | Comment from Anonymous |
| AR-0008373 | AR-0008373 | CFPB-2025-0039-6963 | 12/15/2025 | Comment from Anonymous |
| AR-0008374 | AR-0008374 | CFPB-2025-0039-6964 | 12/15/2025 | Comment from Anonymous |
| AR-0008375 | AR-0008375 | CFPB-2025-0039-6965 | 12/15/2025 | Comment from Gruen-Kidd, Diane |
| AR-0008376 | AR-0008376 | CFPB-2025-0039-6966 | 12/15/2025 | Comment from Anonymous |
| AR-0008377 | AR-0008377 | CFPB-2025-0039-6967 | 12/15/2025 | Comment from O, Melissa |
| AR-0008378 | AR-0008378 | CFPB-2025-0039-6968 | 12/15/2025 | Comment from Alvarado, Teresa Alvarado |
| AR-0008379 | AR-0008379 | CFPB-2025-0039-6969 | 12/15/2025 | Comment from Bishop, Rin |
| AR-0008380 | AR-0008381 | CFPB-2025-0039-6970 | 12/15/2025 | Comment from Anonymous |
| AR-0008382 | AR-0008382 | CFPB-2025-0039-6971 | 12/15/2025 | Comment from Anonymous |
| AR-0008383 | AR-0008383 | CFPB-2025-0039-6972 | 12/15/2025 | Comment from Anonymous |
| AR-0008384 | AR-0008384 | CFPB-2025-0039-6973 | 12/15/2025 | Comment from Anonymous |
| AR-0008385 | AR-0008385 | CFPB-2025-0039-6974 | 12/15/2025 | Comment from Anonymous |
| AR-0008386 | AR-0008386 | CFPB-2025-0039-6975 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0008387 | AR-0008387 | CFPB-2025-0039-6976 | 12/15/2025 | Comment from Anonymous |
| AR-0008388 | AR-0008408 | CFPB-2025-0039-6977 | 12/15/2025 | Comment from Housing Justice Center |
| AR-0008409 | AR-0008409 | CFPB-2025-0039-6978 | 12/15/2025 | Comment from Anonymous |
| AR-0008410 | AR-0008410 | CFPB-2025-0039-6979 | 12/15/2025 | Comment from Brugger, Felicia |
| AR-0008411 | AR-0008411 | CFPB-2025-0039-6980 | 12/15/2025 | Comment from Franey, Kristen |
| AR-0008412 | AR-0008412 | CFPB-2025-0039-6981 | 12/15/2025 | Comment from Gorey, Amanda |
| AR-0008413 | AR-0008413 | CFPB-2025-0039-6982 | 12/15/2025 | Comment from Anonymous |
| AR-0008414 | AR-0008415 | CFPB-2025-0039-6983 | 12/15/2025 | Comment from F, Z |
| AR-0008416 | AR-0008416 | CFPB-2025-0039-6984 | 12/15/2025 | Comment from Snead, J |
| AR-0008417 | AR-0008417 | CFPB-2025-0039-6985 | 12/15/2025 | Comment from Anonymous |
| AR-0008418 | AR-0008419 | CFPB-2025-0039-6986 | 12/15/2025 | Comment from Richards-Graba, Sarah |
| AR-0008420 | AR-0008420 | CFPB-2025-0039-6987 | 12/15/2025 | Comment from S., M. |
| AR-0008421 | AR-0008421 | CFPB-2025-0039-6988 | 12/15/2025 | Comment from Anonymous |
| AR-0008422 | AR-0008422 | CFPB-2025-0039-6989 | 12/15/2025 | Comment from MacFarland, Aislinn |
| AR-0008423 | AR-0008423 | CFPB-2025-0039-6990 | 12/15/2025 | Comment from Revis, Melissa |
| AR-0008424 | AR-0008424 | CFPB-2025-0039-6991 | 12/15/2025 | Comment from Anonymous |
| AR-0008425 | AR-0008425 | CFPB-2025-0039-6992 | 12/15/2025 | Comment from Anonymous |
| AR-0008426 | AR-0008426 | CFPB-2025-0039-6993 | 12/15/2025 | Comment from Anonymous |
| AR-0008427 | AR-0008427 | CFPB-2025-0039-6994 | 12/15/2025 | Comment from Danehey Macon, Kellyn |
| AR-0008428 | AR-0008428 | CFPB-2025-0039-6995 | 12/15/2025 | Comment from Farraday, Violet |
| AR-0008429 | AR-0008429 | CFPB-2025-0039-6996 | 12/15/2025 | Comment from Anonymous |
| AR-0008430 | AR-0008430 | CFPB-2025-0039-6997 | 12/15/2025 | Comment from B, M |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0008431 | AR-0008431 | CFPB-2025-0039-6998 | 12/15/2025 | Comment from Hernandez, Dean |
| AR-0008432 | AR-0008432 | CFPB-2025-0039-6999 | 12/15/2025 | Comment from Wade, Alexandria |
| AR-0008433 | AR-0008433 | CFPB-2025-0039-7000 | 12/15/2025 | Comment from Anonymous |
| AR-0008434 | AR-0008434 | CFPB-2025-0039-7001 | 12/15/2025 | Comment from H, Kathy |
| AR-0008435 | AR-0008435 | CFPB-2025-0039-7002 | 12/15/2025 | Comment from Anonymous |
| AR-0008436 | AR-0008436 | CFPB-2025-0039-7003 | 12/15/2025 | Comment from Anonymous |
| AR-0008437 | AR-0008437 | CFPB-2025-0039-7004 | 12/15/2025 | Comment from Anonymous |
| AR-0008438 | AR-0008439 | CFPB-2025-0039-7005 | 12/15/2025 | Comment from Anonymous |
| AR-0008440 | AR-0008440 | CFPB-2025-0039-7006 | 12/15/2025 | Comment from Aranda, Michele |
| AR-0008441 | AR-0008441 | CFPB-2025-0039-7007 | 12/15/2025 | Comment from Baggett, Alexis |
| AR-0008442 | AR-0008443 | CFPB-2025-0039-7008 | 12/15/2025 | Comment from Anonymous |
| AR-0008444 | AR-0008444 | CFPB-2025-0039-7009 | 12/15/2025 | Comment from Smith, Remy |
| AR-0008445 | AR-0008445 | CFPB-2025-0039-7010 | 12/15/2025 | Comment from Anonymous |
| AR-0008446 | AR-0008447 | CFPB-2025-0039-7011 | 12/15/2025 | Comment from Anonymous |
| AR-0008448 | AR-0008448 | CFPB-2025-0039-7012 | 12/15/2025 | Comment from Anonymous |
| AR-0008449 | AR-0008449 | CFPB-2025-0039-7013 | 12/15/2025 | Comment from Anonymous |
| AR-0008450 | AR-0008450 | CFPB-2025-0039-7014 | 12/15/2025 | Comment from Calkins , Samantha |
| AR-0008451 | AR-0008451 | CFPB-2025-0039-7015 | 12/15/2025 | Comment from Guidos, Jennifer |
| AR-0008452 | AR-0008452 | CFPB-2025-0039-7016 | 12/15/2025 | Comment from Anonymous |
| AR-0008453 | AR-0008453 | CFPB-2025-0039-7017 | 12/15/2025 | Comment from Anonymous |
| AR-0008454 | AR-0008454 | CFPB-2025-0039-7018 | 12/15/2025 | Comment from Anonymous |
| AR-0008455 | AR-0008455 | CFPB-2025-0039-7019 | 12/15/2025 | Comment from Henderson, Taylor |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0008456 | AR-0008456 | CFPB-2025-0039-7020 | 12/15/2025 | Comment from Anonymous |
| AR-0008457 | AR-0008457 | CFPB-2025-0039-7021 | 12/15/2025 | Comment from Anonymous |
| AR-0008458 | AR-0008458 | CFPB-2025-0039-7022 | 12/15/2025 | Comment from Borras, Laura |
| AR-0008459 | AR-0008459 | CFPB-2025-0039-7023 | 12/15/2025 | Comment from Anonymous |
| AR-0008460 | AR-0008460 | CFPB-2025-0039-7024 | 12/15/2025 | Comment from Thomas, Melanie |
| AR-0008461 | AR-0008461 | CFPB-2025-0039-7025 | 12/15/2025 | Comment from Anonymous |
| AR-0008462 | AR-0008462 | CFPB-2025-0039-7026 | 12/15/2025 | Comment from Anonymous |
| AR-0008463 | AR-0008463 | CFPB-2025-0039-7027 | 12/15/2025 | Comment from Asomugha, Justin |
| AR-0008464 | AR-0008464 | CFPB-2025-0039-7028 | 12/15/2025 | Comment from Anonymous |
| AR-0008465 | AR-0008465 | CFPB-2025-0039-7029 | 12/15/2025 | Comment from Giannini, Rebecca |
| AR-0008466 | AR-0008466 | CFPB-2025-0039-7030 | 12/15/2025 | Comment from Ro, Carl |
| AR-0008467 | AR-0008467 | CFPB-2025-0039-7031 | 12/15/2025 | Comment from Anonymous |
| AR-0008468 | AR-0008468 | CFPB-2025-0039-7032 | 12/15/2025 | Comment from Anonymous |
| AR-0008469 | AR-0008469 | CFPB-2025-0039-7033 | 12/15/2025 | Comment from Offutt, Brittney |
| AR-0008470 | AR-0008470 | CFPB-2025-0039-7034 | 12/15/2025 | Comment from Anonymous |
| AR-0008471 | AR-0008471 | CFPB-2025-0039-7035 | 12/15/2025 | Comment from To, Toph |
| AR-0008472 | AR-0008472 | CFPB-2025-0039-7036 | 12/15/2025 | Comment from Anonymous |
| AR-0008473 | AR-0008473 | CFPB-2025-0039-7037 | 12/15/2025 | Comment from Rajabbaba, Zahra |
| AR-0008474 | AR-0008474 | CFPB-2025-0039-7038 | 12/15/2025 | Comment from Rebol, Shelly |
| AR-0008475 | AR-0008475 | CFPB-2025-0039-7039 | 12/15/2025 | Comment from Arellano, Kristen |
| AR-0008476 | AR-0008476 | CFPB-2025-0039-7040 | 12/15/2025 | Comment from Anonymous |
| AR-0008477 | AR-0008477 | CFPB-2025-0039-7041 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0008478 | AR-0008478 | CFPB-2025-0039-7042 | 12/15/2025 | Comment from Anonymous |
| AR-0008479 | AR-0008479 | CFPB-2025-0039-7043 | 12/15/2025 | Comment from Hodges, Chunnika |
| AR-0008480 | AR-0008480 | CFPB-2025-0039-7044 | 12/15/2025 | Comment from Anonymous |
| AR-0008481 | AR-0008481 | CFPB-2025-0039-7045 | 12/15/2025 | Comment from Anonymous |
| AR-0008482 | AR-0008482 | CFPB-2025-0039-7046 | 12/15/2025 | Comment from Anonymous |
| AR-0008483 | AR-0008483 | CFPB-2025-0039-7047 | 12/15/2025 | Comment from Anonymous |
| AR-0008484 | AR-0008484 | CFPB-2025-0039-7048 | 12/15/2025 | Comment from Anonymous |
| AR-0008485 | AR-0008485 | CFPB-2025-0039-7049 | 12/15/2025 | Comment from W, A |
| AR-0008486 | AR-0008486 | CFPB-2025-0039-7050 | 12/15/2025 | Comment from Thorn, Bella |
| AR-0008487 | AR-0008487 | CFPB-2025-0039-7051 | 12/15/2025 | Comment from Anonymous |
| AR-0008488 | AR-0008488 | CFPB-2025-0039-7052 | 12/15/2025 | Comment from Hill-Megginson, Hannah |
| AR-0008489 | AR-0008489 | CFPB-2025-0039-7053 | 12/15/2025 | Comment from Anonymous |
| AR-0008490 | AR-0008490 | CFPB-2025-0039-7054 | 12/15/2025 | Comment from Anonymous |
| AR-0008491 | AR-0008491 | CFPB-2025-0039-7055 | 12/15/2025 | Comment from Truitt, Patricia |
| AR-0008492 | AR-0008492 | CFPB-2025-0039-7056 | 12/15/2025 | Comment from Anonymous |
| AR-0008493 | AR-0008493 | CFPB-2025-0039-7057 | 12/15/2025 | Comment from BURNS, KRISTOPHER |
| AR-0008494 | AR-0008494 | CFPB-2025-0039-7058 | 12/15/2025 | Comment from Jimenez, Jessica |
| AR-0008495 | AR-0008495 | CFPB-2025-0039-7059 | 12/15/2025 | Comment from Anonymous |
| AR-0008496 | AR-0008496 | CFPB-2025-0039-7060 | 12/15/2025 | Comment from Brazeau, Cameron |
| AR-0008497 | AR-0008498 | CFPB-2025-0039-7061 | 12/15/2025 | Comment from Rodriguez, Migna |
| AR-0008499 | AR-0008499 | CFPB-2025-0039-7062 | 12/15/2025 | Comment from Hernandez, Lizbeth |
| AR-0008500 | AR-0008500 | CFPB-2025-0039-7063 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0008501 | AR-0008501 | CFPB-2025-0039-7064 | 12/15/2025 | Comment from Anonymous |
| AR-0008502 | AR-0008502 | CFPB-2025-0039-7065 | 12/15/2025 | Comment from Anonymous |
| AR-0008503 | AR-0008503 | CFPB-2025-0039-7066 | 12/15/2025 | Comment from Anonymous |
| AR-0008504 | AR-0008504 | CFPB-2025-0039-7067 | 12/15/2025 | Comment from Anonymous |
| AR-0008505 | AR-0008505 | CFPB-2025-0039-7068 | 12/15/2025 | Comment from Anonymous |
| AR-0008506 | AR-0008506 | CFPB-2025-0039-7069 | 12/15/2025 | Comment from Anonymous |
| AR-0008507 | AR-0008508 | CFPB-2025-0039-7070 | 12/15/2025 | Comment from Dawson , Karl |
| AR-0008509 | AR-0008509 | CFPB-2025-0039-7071 | 12/15/2025 | Comment from Anonymous |
| AR-0008510 | AR-0008510 | CFPB-2025-0039-7072 | 12/15/2025 | Comment from Blundon, Matthew |
| AR-0008511 | AR-0008512 | CFPB-2025-0039-7073 | 12/15/2025 | Comment from Anonymous |
| AR-0008513 | AR-0008513 | CFPB-2025-0039-7074 | 12/15/2025 | Comment from Stephens, Olivia |
| AR-0008514 | AR-0008514 | CFPB-2025-0039-7075 | 12/15/2025 | Comment from Lewis, rachel |
| AR-0008515 | AR-0008515 | CFPB-2025-0039-7076 | 12/15/2025 | Comment from Hernandez, Silvia |
| AR-0008516 | AR-0008516 | CFPB-2025-0039-7077 | 12/15/2025 | Comment from Anonymous |
| AR-0008517 | AR-0008518 | CFPB-2025-0039-7078 | 12/15/2025 | Comment from Kelly, Lilly |
| AR-0008519 | AR-0008519 | CFPB-2025-0039-7079 | 12/15/2025 | Comment from Anonymous |
| AR-0008520 | AR-0008520 | CFPB-2025-0039-7080 | 12/15/2025 | Comment from Fusi, Ian |
| AR-0008521 | AR-0008521 | CFPB-2025-0039-7081 | 12/15/2025 | Comment from Anonymous |
| AR-0008522 | AR-0008522 | CFPB-2025-0039-7082 | 12/15/2025 | Comment from Anonymous |
| AR-0008523 | AR-0008523 | CFPB-2025-0039-7083 | 12/15/2025 | Comment from Anonymous |
| AR-0008524 | AR-0008524 | CFPB-2025-0039-7084 | 12/15/2025 | Comment from Anonymous |
| AR-0008525 | AR-0008525 | CFPB-2025-0039-7085 | 12/15/2025 | Comment from Fowler, Dawn |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0008526 | AR-0008526 | CFPB-2025-0039-7086 | 12/15/2025 | Comment from Gantz, Bonnie |
| AR-0008527 | AR-0008527 | CFPB-2025-0039-7087 | 12/15/2025 | Comment from Burke, Penny |
| AR-0008528 | AR-0008528 | CFPB-2025-0039-7088 | 12/15/2025 | Comment from Anonymous |
| AR-0008529 | AR-0008529 | CFPB-2025-0039-7089 | 12/15/2025 | Comment from Anonymous |
| AR-0008530 | AR-0008530 | CFPB-2025-0039-7090 | 12/15/2025 | Comment from Anonymous |
| AR-0008531 | AR-0008531 | CFPB-2025-0039-7091 | 12/15/2025 | Comment from Levat, John |
| AR-0008532 | AR-0008532 | CFPB-2025-0039-7092 | 12/15/2025 | Comment from Anonymous |
| AR-0008533 | AR-0008533 | CFPB-2025-0039-7093 | 12/15/2025 | Comment from Kshirsagar, Anusha |
| AR-0008534 | AR-0008534 | CFPB-2025-0039-7094 | 12/15/2025 | Comment from Lane-Johnson, Jahmier |
| AR-0008535 | AR-0008535 | CFPB-2025-0039-7095 | 12/15/2025 | Comment from Goible, Sarah |
| AR-0008536 | AR-0008536 | CFPB-2025-0039-7096 | 12/15/2025 | Comment from Anonymous |
| AR-0008537 | AR-0008537 | CFPB-2025-0039-7097 | 12/15/2025 | Comment from Brunfelt, Flynn |
| AR-0008538 | AR-0008538 | CFPB-2025-0039-7098 | 12/15/2025 | Comment from Tuffy, Chelsea |
| AR-0008539 | AR-0008539 | CFPB-2025-0039-7099 | 12/15/2025 | Comment from Anonymous |
| AR-0008540 | AR-0008540 | CFPB-2025-0039-7100 | 12/15/2025 | Comment from Anonymous |
| AR-0008541 | AR-0008541 | CFPB-2025-0039-7101 | 12/15/2025 | Comment from Toohy, Amber |
| AR-0008542 | AR-0008542 | CFPB-2025-0039-7102 | 12/15/2025 | Comment from Sanchez, Katherine |
| AR-0008543 | AR-0008543 | CFPB-2025-0039-7103 | 12/15/2025 | Comment from Anonymous |
| AR-0008544 | AR-0008544 | CFPB-2025-0039-7104 | 12/15/2025 | Comment from Sloan, McKenna |
| AR-0008545 | AR-0008545 | CFPB-2025-0039-7105 | 12/15/2025 | Comment from Anonymous |
| AR-0008546 | AR-0008553 | CFPB-2025-0039-7106 | 12/15/2025 | Comment from HOME, Hispanic Organization of Mortgage Experts |
| AR-0008554 | AR-0008554 | CFPB-2025-0039-7107 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0008555 | AR-0008555 | CFPB-2025-0039-7108 | 12/15/2025 | Comment from Ellis, H.E. |
| AR-0008556 | AR-0008556 | CFPB-2025-0039-7109 | 12/15/2025 | Comment from Anonymous |
| AR-0008557 | AR-0008557 | CFPB-2025-0039-7110 | 12/15/2025 | Comment from Anonymous |
| AR-0008558 | AR-0008559 | CFPB-2025-0039-7111 | 12/15/2025 | Comment from Anonymous |
| AR-0008560 | AR-0008560 | CFPB-2025-0039-7112 | 12/15/2025 | Comment from Anonymous |
| AR-0008561 | AR-0008561 | CFPB-2025-0039-7113 | 12/15/2025 | Comment from Sinha, Leela |
| AR-0008562 | AR-0008562 | CFPB-2025-0039-7114 | 12/15/2025 | Comment from DeSo, Mari |
| AR-0008563 | AR-0008563 | CFPB-2025-0039-7115 | 12/15/2025 | Comment from Andis, Laura |
| AR-0008564 | AR-0008564 | CFPB-2025-0039-7116 | 12/15/2025 | Comment from St James, Rsmaj |
| AR-0008565 | AR-0008565 | CFPB-2025-0039-7117 | 12/15/2025 | Comment from Anonymous |
| AR-0008566 | AR-0008566 | CFPB-2025-0039-7118 | 12/15/2025 | Comment from Anonymous |
| AR-0008567 | AR-0008567 | CFPB-2025-0039-7119 | 12/15/2025 | Comment from Keller, R |
| AR-0008568 | AR-0008568 | CFPB-2025-0039-7120 | 12/15/2025 | Comment from Anonymous |
| AR-0008569 | AR-0008569 | CFPB-2025-0039-7121 | 12/15/2025 | Comment from Henry, Stacey |
| AR-0008570 | AR-0008570 | CFPB-2025-0039-7122 | 12/15/2025 | Comment from Anonymous |
| AR-0008571 | AR-0008571 | CFPB-2025-0039-7123 | 12/15/2025 | Comment from braun, Lynda |
| AR-0008572 | AR-0008572 | CFPB-2025-0039-7124 | 12/15/2025 | Comment from Anonymous |
| AR-0008573 | AR-0008573 | CFPB-2025-0039-7125 | 12/15/2025 | Comment from Anonymous |
| AR-0008574 | AR-0008574 | CFPB-2025-0039-7126 | 12/15/2025 | Comment from Whitley, Megan |
| AR-0008575 | AR-0008575 | CFPB-2025-0039-7127 | 12/15/2025 | Comment from Anonymous |
| AR-0008576 | AR-0008576 | CFPB-2025-0039-7128 | 12/15/2025 | Comment from Anonymous |
| AR-0008577 | AR-0008577 | CFPB-2025-0039-7129 | 12/15/2025 | Comment from Redding , Ashley |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0008578 | AR-0008578 | CFPB-2025-0039-7130 | 12/15/2025 | Comment from DiSalle, Sam |
| AR-0008579 | AR-0008580 | CFPB-2025-0039-7131 | 12/15/2025 | Comment from Johnson, John |
| AR-0008581 | AR-0008581 | CFPB-2025-0039-7132 | 12/15/2025 | Comment from Anonymous |
| AR-0008582 | AR-0008582 | CFPB-2025-0039-7133 | 12/15/2025 | Comment from sheets, brian |
| AR-0008583 | AR-0008583 | CFPB-2025-0039-7134 | 12/15/2025 | Comment from Anonymous |
| AR-0008584 | AR-0008584 | CFPB-2025-0039-7135 | 12/15/2025 | Comment from Spieker, Christina |
| AR-0008585 | AR-0008585 | CFPB-2025-0039-7136 | 12/15/2025 | Comment from Bilyeu, Erin |
| AR-0008586 | AR-0008586 | CFPB-2025-0039-7137 | 12/15/2025 | Comment from Alvarado, Olga |
| AR-0008587 | AR-0008587 | CFPB-2025-0039-7138 | 12/15/2025 | Comment from Clark, Alexandra |
| AR-0008588 | AR-0008588 | CFPB-2025-0039-7139 | 12/15/2025 | Comment from Wilson, Charlotte |
| AR-0008589 | AR-0008589 | CFPB-2025-0039-7140 | 12/15/2025 | Comment from Chav, Jann |
| AR-0008590 | AR-0008590 | CFPB-2025-0039-7141 | 12/15/2025 | Comment from Anonymous |
| AR-0008591 | AR-0008591 | CFPB-2025-0039-7142 | 12/15/2025 | Comment from S, Erica |
| AR-0008592 | AR-0008592 | CFPB-2025-0039-7143 | 12/15/2025 | Comment from Anonymous |
| AR-0008593 | AR-0008593 | CFPB-2025-0039-7144 | 12/15/2025 | Comment from Luna, Cesar |
| AR-0008594 | AR-0008594 | CFPB-2025-0039-7145 | 12/15/2025 | Comment from Anonymous |
| AR-0008595 | AR-0008595 | CFPB-2025-0039-7146 | 12/15/2025 | Comment from Lafleur, Alisha |
| AR-0008596 | AR-0008596 | CFPB-2025-0039-7147 | 12/15/2025 | Comment from Anonymous |
| AR-0008597 | AR-0008597 | CFPB-2025-0039-7148 | 12/15/2025 | Comment from Anonymous |
| AR-0008598 | AR-0008598 | CFPB-2025-0039-7149 | 12/15/2025 | Comment from Anonymous |
| AR-0008599 | AR-0008599 | CFPB-2025-0039-7150 | 12/15/2025 | Comment from Anonymous |
| AR-0008600 | AR-0008600 | CFPB-2025-0039-7151 | 12/15/2025 | Comment from Sono, Cathy |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0008601 | AR-0008601 | CFPB-2025-0039-7152 | 12/15/2025 | Comment from Brady, Steve |
| AR-0008602 | AR-0008602 | CFPB-2025-0039-7153 | 12/15/2025 | Comment from Sarver, Sarah |
| AR-0008603 | AR-0008603 | CFPB-2025-0039-7154 | 12/15/2025 | Comment from Smith, Chrisaundra |
| AR-0008604 | AR-0008604 | CFPB-2025-0039-7155 | 12/15/2025 | Comment from Callaway, Julianna |
| AR-0008605 | AR-0008605 | CFPB-2025-0039-7156 | 12/15/2025 | Comment from Callaway, Julianna |
| AR-0008606 | AR-0008606 | CFPB-2025-0039-7157 | 12/15/2025 | Comment from Anonymous |
| AR-0008607 | AR-0008607 | CFPB-2025-0039-7158 | 12/15/2025 | Comment from Brunclik, Carrie |
| AR-0008608 | AR-0008608 | CFPB-2025-0039-7159 | 12/15/2025 | Comment from Cowan, Sarah |
| AR-0008609 | AR-0008609 | CFPB-2025-0039-7160 | 12/15/2025 | Comment from HELMS, Nowell |
| AR-0008610 | AR-0008610 | CFPB-2025-0039-7161 | 12/15/2025 | Comment from Anonymous |
| AR-0008611 | AR-0008611 | CFPB-2025-0039-7162 | 12/15/2025 | Comment from Baird , Laura |
| AR-0008612 | AR-0008612 | CFPB-2025-0039-7163 | 12/15/2025 | Comment from Anonymous |
| AR-0008613 | AR-0008613 | CFPB-2025-0039-7164 | 12/15/2025 | Comment from Anonymous |
| AR-0008614 | AR-0008614 | CFPB-2025-0039-7165 | 12/15/2025 | Comment from Sanders, Melanie |
| AR-0008615 | AR-0008615 | CFPB-2025-0039-7166 | 12/15/2025 | Comment from Anonymous |
| AR-0008616 | AR-0008616 | CFPB-2025-0039-7167 | 12/15/2025 | Comment from Anonymous |
| AR-0008617 | AR-0008617 | CFPB-2025-0039-7168 | 12/15/2025 | Comment from Anonymous |
| AR-0008618 | AR-0008618 | CFPB-2025-0039-7169 | 12/15/2025 | Comment from Anonymous |
| AR-0008619 | AR-0008619 | CFPB-2025-0039-7170 | 12/15/2025 | Comment from Anonymous |
| AR-0008620 | AR-0008620 | CFPB-2025-0039-7171 | 12/15/2025 | Comment from Anonymous |
| AR-0008621 | AR-0008621 | CFPB-2025-0039-7172 | 12/15/2025 | Comment from Anonymous |
| AR-0008622 | AR-0008622 | CFPB-2025-0039-7173 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0008623 | AR-0008623 | CFPB-2025-0039-7174 | 12/15/2025 | Comment from Cliffel, Carrie |
| AR-0008624 | AR-0008624 | CFPB-2025-0039-7175 | 12/15/2025 | Comment from Anonymous |
| AR-0008625 | AR-0008625 | CFPB-2025-0039-7176 | 12/15/2025 | Comment from Citizen, US |
| AR-0008626 | AR-0008626 | CFPB-2025-0039-7177 | 12/15/2025 | Comment from Chandler, Carina |
| AR-0008627 | AR-0008627 | CFPB-2025-0039-7178 | 12/15/2025 | Comment from Love, Kelly |
| AR-0008628 | AR-0008628 | CFPB-2025-0039-7179 | 12/15/2025 | Comment from Benner, Kait |
| AR-0008629 | AR-0008629 | CFPB-2025-0039-7180 | 12/15/2025 | Comment from Slamka Prince, V E |
| AR-0008630 | AR-0008630 | CFPB-2025-0039-7181 | 12/15/2025 | Comment from Anonymous |
| AR-0008631 | AR-0008631 | CFPB-2025-0039-7182 | 12/15/2025 | Comment from Anonymous |
| AR-0008632 | AR-0008632 | CFPB-2025-0039-7183 | 12/15/2025 | Comment from Anonymous |
| AR-0008633 | AR-0008633 | CFPB-2025-0039-7184 | 12/15/2025 | Comment from Anonymous |
| AR-0008634 | AR-0008634 | CFPB-2025-0039-7185 | 12/15/2025 | Comment from Anonymous |
| AR-0008635 | AR-0008635 | CFPB-2025-0039-7186 | 12/15/2025 | Comment from Anonymous |
| AR-0008636 | AR-0008636 | CFPB-2025-0039-7187 | 12/15/2025 | Comment from A, Holly |
| AR-0008637 | AR-0008637 | CFPB-2025-0039-7188 | 12/15/2025 | Comment from Connor, Elizabeth |
| AR-0008638 | AR-0008638 | CFPB-2025-0039-7189 | 12/15/2025 | Comment from Anonymous |
| AR-0008639 | AR-0008640 | CFPB-2025-0039-7190 | 12/15/2025 | Comment from Toney , Sarah |
| AR-0008641 | AR-0008641 | CFPB-2025-0039-7191 | 12/15/2025 | Comment from Anonymous |
| AR-0008642 | AR-0008642 | CFPB-2025-0039-7192 | 12/15/2025 | Comment from Anonymous |
| AR-0008643 | AR-0008643 | CFPB-2025-0039-7193 | 12/15/2025 | Comment from Anonymous |
| AR-0008644 | AR-0008644 | CFPB-2025-0039-7194 | 12/15/2025 | Comment from Anonymous |
| AR-0008645 | AR-0008645 | CFPB-2025-0039-7195 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0008646 | AR-0008646 | CFPB-2025-0039-7196 | 12/15/2025 | Comment from Anonymous |
| AR-0008647 | AR-0008647 | CFPB-2025-0039-7197 | 12/15/2025 | Comment from Anonymous |
| AR-0008648 | AR-0008648 | CFPB-2025-0039-7198 | 12/15/2025 | Comment from Anonymous |
| AR-0008649 | AR-0008649 | CFPB-2025-0039-7199 | 12/15/2025 | Comment from Anonymous |
| AR-0008650 | AR-0008650 | CFPB-2025-0039-7200 | 12/15/2025 | Comment from Anonymous |
| AR-0008651 | AR-0008651 | CFPB-2025-0039-7201 | 12/15/2025 | Comment from Robinson, Elijah |
| AR-0008652 | AR-0008652 | CFPB-2025-0039-7202 | 12/15/2025 | Comment from Anonymous |
| AR-0008653 | AR-0008653 | CFPB-2025-0039-7203 | 12/15/2025 | Comment from Henderson, Jennifer |
| AR-0008654 | AR-0008655 | CFPB-2025-0039-7204 | 12/15/2025 | Comment from No, No |
| AR-0008656 | AR-0008656 | CFPB-2025-0039-7205 | 12/15/2025 | Comment from Hamberger, Allison |
| AR-0008657 | AR-0008657 | CFPB-2025-0039-7206 | 12/15/2025 | Comment from Anonymous |
| AR-0008658 | AR-0008658 | CFPB-2025-0039-7207 | 12/15/2025 | Comment from Dunn, Taneka |
| AR-0008659 | AR-0008659 | CFPB-2025-0039-7208 | 12/15/2025 | Comment from Rinkenbaugh, Ellisha |
| AR-0008660 | AR-0008660 | CFPB-2025-0039-7209 | 12/15/2025 | Comment from Gee, Tae |
| AR-0008661 | AR-0008661 | CFPB-2025-0039-7210 | 12/15/2025 | Comment from Wendel, Krista |
| AR-0008662 | AR-0008662 | CFPB-2025-0039-7211 | 12/15/2025 | Comment from Anonymous |
| AR-0008663 | AR-0008663 | CFPB-2025-0039-7212 | 12/15/2025 | Comment from Anonymous |
| AR-0008664 | AR-0008664 | CFPB-2025-0039-7213 | 12/15/2025 | Comment from Barstow, Julie |
| AR-0008665 | AR-0008665 | CFPB-2025-0039-7214 | 12/15/2025 | Comment from Anonymous |
| AR-0008666 | AR-0008666 | CFPB-2025-0039-7215 | 12/15/2025 | Comment from Anonymous |
| AR-0008667 | AR-0008667 | CFPB-2025-0039-7216 | 12/15/2025 | Comment from Anonymous |
| AR-0008668 | AR-0008668 | CFPB-2025-0039-7217 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0008669 | AR-0008669 | CFPB-2025-0039-7218 | 12/15/2025 | Comment from Anonymous |
| AR-0008670 | AR-0008671 | CFPB-2025-0039-7219 | 12/15/2025 | Comment from Anonymous |
| AR-0008672 | AR-0008672 | CFPB-2025-0039-7220 | 12/15/2025 | Comment from Anonymous |
| AR-0008673 | AR-0008673 | CFPB-2025-0039-7221 | 12/15/2025 | Comment from Anonymous |
| AR-0008674 | AR-0008674 | CFPB-2025-0039-7222 | 12/15/2025 | Comment from Anonymous |
| AR-0008675 | AR-0008675 | CFPB-2025-0039-7223 | 12/15/2025 | Comment from Bess, Nicole |
| AR-0008676 | AR-0008676 | CFPB-2025-0039-7224 | 12/15/2025 | Comment from Anonymous |
| AR-0008677 | AR-0008677 | CFPB-2025-0039-7225 | 12/15/2025 | Comment from Anonymous |
| AR-0008678 | AR-0008678 | CFPB-2025-0039-7226 | 12/15/2025 | Comment from Fugatt , English |
| AR-0008679 | AR-0008679 | CFPB-2025-0039-7227 | 12/15/2025 | Comment from Anonymous |
| AR-0008680 | AR-0008680 | CFPB-2025-0039-7228 | 12/15/2025 | Comment from Anonymous |
| AR-0008681 | AR-0008681 | CFPB-2025-0039-7229 | 12/15/2025 | Comment from Sundman, Sarah |
| AR-0008682 | AR-0008682 | CFPB-2025-0039-7230 | 12/15/2025 | Comment from Anonymous |
| AR-0008683 | AR-0008683 | CFPB-2025-0039-7231 | 12/15/2025 | Comment from Travis, Jada |
| AR-0008684 | AR-0008685 | CFPB-2025-0039-7232 | 12/15/2025 | Comment from Russell, Cassie |
| AR-0008686 | AR-0008686 | CFPB-2025-0039-7233 | 12/15/2025 | Comment from Nalam, Roopa |
| AR-0008687 | AR-0008687 | CFPB-2025-0039-7234 | 12/15/2025 | Comment from Lavery, Deanna |
| AR-0008688 | AR-0008688 | CFPB-2025-0039-7235 | 12/15/2025 | Comment from Anonymous |
| AR-0008689 | AR-0008689 | CFPB-2025-0039-7236 | 12/15/2025 | Comment from Brummett, Cheryl |
| AR-0008690 | AR-0008690 | CFPB-2025-0039-7237 | 12/15/2025 | Comment from Keeney, Adria |
| AR-0008691 | AR-0008691 | CFPB-2025-0039-7238 | 12/15/2025 | Comment from Anonymous |
| AR-0008692 | AR-0008692 | CFPB-2025-0039-7239 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0008693 | AR-0008693 | CFPB-2025-0039-7240 | 12/15/2025 | Comment from Ofyourbusiness, None |
| AR-0008694 | AR-0008694 | CFPB-2025-0039-7241 | 12/15/2025 | Comment from Anonymous |
| AR-0008695 | AR-0008695 | CFPB-2025-0039-7242 | 12/15/2025 | Comment from Anonymous |
| AR-0008696 | AR-0008696 | CFPB-2025-0039-7243 | 12/15/2025 | Comment from Navarro, Michelle |
| AR-0008697 | AR-0008697 | CFPB-2025-0039-7244 | 12/15/2025 | Comment from Christian, Rachelle |
| AR-0008698 | AR-0008698 | CFPB-2025-0039-7245 | 12/15/2025 | Comment from Anonymous |
| AR-0008699 | AR-0008699 | CFPB-2025-0039-7246 | 12/15/2025 | Comment from Giovino, Alexandra |
| AR-0008700 | AR-0008700 | CFPB-2025-0039-7247 | 12/15/2025 | Comment from Anonymous |
| AR-0008701 | AR-0008701 | CFPB-2025-0039-7248 | 12/15/2025 | Comment from Anonymous |
| AR-0008702 | AR-0008702 | CFPB-2025-0039-7249 | 12/15/2025 | Comment from Anonymous |
| AR-0008703 | AR-0008703 | CFPB-2025-0039-7250 | 12/15/2025 | Comment from Anonymous |
| AR-0008704 | AR-0008704 | CFPB-2025-0039-7251 | 12/15/2025 | Comment from Anonymous |
| AR-0008705 | AR-0008705 | CFPB-2025-0039-7252 | 12/15/2025 | Comment from Day, Emily |
| AR-0008706 | AR-0008706 | CFPB-2025-0039-7253 | 12/15/2025 | Comment from Anonymous |
| AR-0008707 | AR-0008707 | CFPB-2025-0039-7254 | 12/15/2025 | Comment from Anonymous |
| AR-0008708 | AR-0008708 | CFPB-2025-0039-7255 | 12/15/2025 | Comment from Anonymous |
| AR-0008709 | AR-0008709 | CFPB-2025-0039-7256 | 12/15/2025 | Comment from Anonymous |
| AR-0008710 | AR-0008710 | CFPB-2025-0039-7257 | 12/15/2025 | Comment from Anonymous |
| AR-0008711 | AR-0008711 | CFPB-2025-0039-7258 | 12/15/2025 | Comment from Lynch, Emerald |
| AR-0008712 | AR-0008712 | CFPB-2025-0039-7259 | 12/15/2025 | Comment from Anonymous |
| AR-0008713 | AR-0008713 | CFPB-2025-0039-7260 | 12/15/2025 | Comment from Garbutt , Dorsey |
| AR-0008714 | AR-0008714 | CFPB-2025-0039-7261 | 12/15/2025 | Comment from Clare, Rebekah |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0008715 | AR-0008715 | CFPB-2025-0039-7262 | 12/15/2025 | Comment from Anonymous |
| AR-0008716 | AR-0008716 | CFPB-2025-0039-7263 | 12/15/2025 | Comment from Anonymous |
| AR-0008717 | AR-0008717 | CFPB-2025-0039-7264 | 12/15/2025 | Comment from Log, Jo |
| AR-0008718 | AR-0008718 | CFPB-2025-0039-7265 | 12/15/2025 | Comment from Battaglia, Danielle |
| AR-0008719 | AR-0008719 | CFPB-2025-0039-7266 | 12/15/2025 | Comment from Ozga, Teresa |
| AR-0008720 | AR-0008720 | CFPB-2025-0039-7267 | 12/15/2025 | Comment from Anonymous |
| AR-0008721 | AR-0008722 | CFPB-2025-0039-7268 | 12/15/2025 | Comment from Harvey, Shaneka |
| AR-0008723 | AR-0008723 | CFPB-2025-0039-7269 | 12/15/2025 | Comment from Ortiz, Sonia |
| AR-0008724 | AR-0008724 | CFPB-2025-0039-7270 | 12/15/2025 | Comment from Rachal, Amber |
| AR-0008725 | AR-0008725 | CFPB-2025-0039-7271 | 12/15/2025 | Comment from Porter , Vanessa |
| AR-0008726 | AR-0008726 | CFPB-2025-0039-7272 | 12/15/2025 | Comment from Quintana, Hannah |
| AR-0008727 | AR-0008727 | CFPB-2025-0039-7273 | 12/15/2025 | Comment from Moretti, Anthony-Jon |
| AR-0008728 | AR-0008729 | CFPB-2025-0039-7274 | 12/15/2025 | Comment from A, J |
| AR-0008730 | AR-0008731 | CFPB-2025-0039-7275 | 12/15/2025 | Comment from Rizzuto, Angie |
| AR-0008732 | AR-0008732 | CFPB-2025-0039-7276 | 12/15/2025 | Comment from Garcia-Pack, Renae |
| AR-0008733 | AR-0008733 | CFPB-2025-0039-7277 | 12/15/2025 | Comment from Anonymous |
| AR-0008734 | AR-0008734 | CFPB-2025-0039-7278 | 12/15/2025 | Comment from G, M |
| AR-0008735 | AR-0008735 | CFPB-2025-0039-7279 | 12/15/2025 | Comment from Anonymous |
| AR-0008736 | AR-0008736 | CFPB-2025-0039-7280 | 12/15/2025 | Comment from wolberg, ilyse |
| AR-0008737 | AR-0008737 | CFPB-2025-0039-7281 | 12/15/2025 | Comment from Brady, Michael |
| AR-0008738 | AR-0008738 | CFPB-2025-0039-7282 | 12/15/2025 | Comment from Kenny, Karen |
| AR-0008739 | AR-0008739 | CFPB-2025-0039-7283 | 12/15/2025 | Comment from Loofbourrow, Allison |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0008740 | AR-0008740 | CFPB-2025-0039-7284 | 12/15/2025 | Comment from Palmisano , Bianca |
| AR-0008741 | AR-0008741 | CFPB-2025-0039-7285 | 12/15/2025 | Comment from McHugh , Shannon |
| AR-0008742 | AR-0008742 | CFPB-2025-0039-7286 | 12/15/2025 | Comment from Anonymous |
| AR-0008743 | AR-0008743 | CFPB-2025-0039-7287 | 12/15/2025 | Comment from Freeman, Diane |
| AR-0008744 | AR-0008744 | CFPB-2025-0039-7288 | 12/15/2025 | Comment from Elliott, Sarah |
| AR-0008745 | AR-0008745 | CFPB-2025-0039-7289 | 12/15/2025 | Comment from Jones, Female |
| AR-0008746 | AR-0008747 | CFPB-2025-0039-7290 | 12/15/2025 | Comment from Anonymous |
| AR-0008748 | AR-0008748 | CFPB-2025-0039-7291 | 12/15/2025 | Comment from Clay, Jacinda |
| AR-0008749 | AR-0008750 | CFPB-2025-0039-7292 | 12/15/2025 | Comment from Anonymous |
| AR-0008751 | AR-0008751 | CFPB-2025-0039-7293 | 12/15/2025 | Comment from Brothers, Andie |
| AR-0008752 | AR-0008753 | CFPB-2025-0039-7294 | 12/15/2025 | Comment from Anonymous |
| AR-0008754 | AR-0008754 | CFPB-2025-0039-7295 | 12/15/2025 | Comment from Anonymous |
| AR-0008755 | AR-0008755 | CFPB-2025-0039-7296 | 12/15/2025 | Comment from Adams, Nicole |
| AR-0008756 | AR-0008756 | CFPB-2025-0039-7297 | 12/15/2025 | Comment from B, L |
| AR-0008757 | AR-0008757 | CFPB-2025-0039-7298 | 12/15/2025 | Comment from Anonymous |
| AR-0008758 | AR-0008758 | CFPB-2025-0039-7299 | 12/15/2025 | Comment from Anonymous |
| AR-0008759 | AR-0008759 | CFPB-2025-0039-7300 | 12/15/2025 | Comment from Menicosy, Diane |
| AR-0008760 | AR-0008760 | CFPB-2025-0039-7301 | 12/15/2025 | Comment from Weisel, Samantha |
| AR-0008761 | AR-0008761 | CFPB-2025-0039-7302 | 12/15/2025 | Comment from Anonymous |
| AR-0008762 | AR-0008762 | CFPB-2025-0039-7303 | 12/15/2025 | Comment from Anonymous |
| AR-0008763 | AR-0008763 | CFPB-2025-0039-7304 | 12/15/2025 | Comment from Anonymous |
| AR-0008764 | AR-0008766 | CFPB-2025-0039-7305 | 12/15/2025 | Comment from mckinzie, tawnya |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0008767 | AR-0008767 | CFPB-2025-0039-7306 | 12/15/2025 | Comment from Anonymous |
| AR-0008768 | AR-0008768 | CFPB-2025-0039-7307 | 12/15/2025 | Comment from Fidrocki, Thomas |
| AR-0008769 | AR-0008769 | CFPB-2025-0039-7308 | 12/15/2025 | Comment from Torrillo, E Marie |
| AR-0008770 | AR-0008770 | CFPB-2025-0039-7309 | 12/15/2025 | Comment from Gregory, Grace |
| AR-0008771 | AR-0008771 | CFPB-2025-0039-7310 | 12/15/2025 | Comment from Anonymous |
| AR-0008772 | AR-0008772 | CFPB-2025-0039-7311 | 12/15/2025 | Comment from Anonymous |
| AR-0008773 | AR-0008773 | CFPB-2025-0039-7312 | 12/15/2025 | Comment from Anonymous |
| AR-0008774 | AR-0008774 | CFPB-2025-0039-7313 | 12/15/2025 | Comment from Anonymous |
| AR-0008775 | AR-0008775 | CFPB-2025-0039-7314 | 12/15/2025 | Comment from Anonymous |
| AR-0008776 | AR-0008776 | CFPB-2025-0039-7315 | 12/15/2025 | Comment from Lavesha, Lavesha |
| AR-0008777 | AR-0008777 | CFPB-2025-0039-7316 | 12/15/2025 | Comment from Anonymous |
| AR-0008778 | AR-0008778 | CFPB-2025-0039-7317 | 12/15/2025 | Comment from Anonymous |
| AR-0008779 | AR-0008779 | CFPB-2025-0039-7318 | 12/15/2025 | Comment from Leitch, Lenore |
| AR-0008780 | AR-0008780 | CFPB-2025-0039-7319 | 12/15/2025 | Comment from Kev, Lilly |
| AR-0008781 | AR-0008781 | CFPB-2025-0039-7320 | 12/15/2025 | Comment from Osorio-Mercado, Brayley |
| AR-0008782 | AR-0008782 | CFPB-2025-0039-7321 | 12/15/2025 | Comment from Anonymous |
| AR-0008783 | AR-0008783 | CFPB-2025-0039-7322 | 12/15/2025 | Comment from Anonymous |
| AR-0008784 | AR-0008785 | CFPB-2025-0039-7323 | 12/15/2025 | Comment from Anonymous |
| AR-0008786 | AR-0008786 | CFPB-2025-0039-7324 | 12/15/2025 | Comment from Bauman, Michele |
| AR-0008787 | AR-0008787 | CFPB-2025-0039-7325 | 12/15/2025 | Comment from F, K |
| AR-0008788 | AR-0008788 | CFPB-2025-0039-7326 | 12/15/2025 | Comment from Anonymous |
| AR-0008789 | AR-0008789 | CFPB-2025-0039-7327 | 12/15/2025 | Comment from Hendrickson , Meghan |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0008790 | AR-0008790 | CFPB-2025-0039-7328 | 12/15/2025 | Comment from Anonymous |
| AR-0008791 | AR-0008791 | CFPB-2025-0039-7329 | 12/15/2025 | Comment from Christine, Hollie |
| AR-0008792 | AR-0008792 | CFPB-2025-0039-7330 | 12/15/2025 | Comment from Lindley , Emily |
| AR-0008793 | AR-0008793 | CFPB-2025-0039-7331 | 12/15/2025 | Comment from Thiel, William |
| AR-0008794 | AR-0008794 | CFPB-2025-0039-7332 | 12/15/2025 | Comment from Ass, Your |
| AR-0008795 | AR-0008795 | CFPB-2025-0039-7333 | 12/15/2025 | Comment from Anonymous |
| AR-0008796 | AR-0008797 | CFPB-2025-0039-7334 | 12/15/2025 | Comment from Mealey, Sarah |
| AR-0008798 | AR-0008798 | CFPB-2025-0039-7335 | 12/15/2025 | Comment from Stoetzel , Kerri |
| AR-0008799 | AR-0008799 | CFPB-2025-0039-7336 | 12/15/2025 | Comment from Murry, Anne |
| AR-0008800 | AR-0008800 | CFPB-2025-0039-7337 | 12/15/2025 | Comment from Grohowski, Sonya |
| AR-0008801 | AR-0008801 | CFPB-2025-0039-7338 | 12/15/2025 | Comment from Ribbons, Buttercup |
| AR-0008802 | AR-0008802 | CFPB-2025-0039-7339 | 12/15/2025 | Comment from Wallace, Aaron |
| AR-0008803 | AR-0008803 | CFPB-2025-0039-7340 | 12/15/2025 | Comment from Reddy, Kendra |
| AR-0008804 | AR-0008804 | CFPB-2025-0039-7341 | 12/15/2025 | Comment from Anonymous |
| AR-0008805 | AR-0008805 | CFPB-2025-0039-7342 | 12/15/2025 | Comment from Anonymous |
| AR-0008806 | AR-0008806 | CFPB-2025-0039-7343 | 12/15/2025 | Comment from Anonymous |
| AR-0008807 | AR-0008808 | CFPB-2025-0039-7344 | 12/15/2025 | Comment from Ceron, Stephanie |
| AR-0008809 | AR-0008809 | CFPB-2025-0039-7345 | 12/15/2025 | Comment from Cadogan, Gizelle |
| AR-0008810 | AR-0008810 | CFPB-2025-0039-7346 | 12/15/2025 | Comment from Anonymous |
| AR-0008811 | AR-0008811 | CFPB-2025-0039-7347 | 12/15/2025 | Comment from Fader, Brenda |
| AR-0008812 | AR-0008812 | CFPB-2025-0039-7348 | 12/15/2025 | Comment from Anonymous |
| AR-0008813 | AR-0008813 | CFPB-2025-0039-7349 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0008814 | AR-0008815 | CFPB-2025-0039-7350 | 12/15/2025 | Comment from Anonymous |
| AR-0008816 | AR-0008816 | CFPB-2025-0039-7351 | 12/15/2025 | Comment from OConnell, S |
| AR-0008817 | AR-0008817 | CFPB-2025-0039-7352 | 12/15/2025 | Comment from Coppola, Darleen |
| AR-0008818 | AR-0008818 | CFPB-2025-0039-7353 | 12/15/2025 | Comment from Anonymous |
| AR-0008819 | AR-0008820 | CFPB-2025-0039-7354 | 12/15/2025 | Comment from Dihk, Sukma |
| AR-0008821 | AR-0008821 | CFPB-2025-0039-7355 | 12/15/2025 | Comment from Anonymous |
| AR-0008822 | AR-0008822 | CFPB-2025-0039-7356 | 12/15/2025 | Comment from Nelson, David |
| AR-0008823 | AR-0008823 | CFPB-2025-0039-7357 | 12/15/2025 | Comment from Anonymous |
| AR-0008824 | AR-0008824 | CFPB-2025-0039-7358 | 12/15/2025 | Comment from Walthers, Sherry |
| AR-0008825 | AR-0008825 | CFPB-2025-0039-7359 | 12/15/2025 | Comment from Krimmel, Jennifer |
| AR-0008826 | AR-0008826 | CFPB-2025-0039-7360 | 12/15/2025 | Comment from Bosley, Karen |
| AR-0008827 | AR-0008827 | CFPB-2025-0039-7361 | 12/15/2025 | Comment from Anonymous |
| AR-0008828 | AR-0008828 | CFPB-2025-0039-7362 | 12/15/2025 | Comment from Torrey, Mary |
| AR-0008829 | AR-0008829 | CFPB-2025-0039-7363 | 12/15/2025 | Comment from Anonymous |
| AR-0008830 | AR-0008830 | CFPB-2025-0039-7364 | 12/15/2025 | Comment from M, C |
| AR-0008831 | AR-0008831 | CFPB-2025-0039-7365 | 12/15/2025 | Comment from McGowan, Ryan |
| AR-0008832 | AR-0008832 | CFPB-2025-0039-7366 | 12/15/2025 | Comment from Giles, Amber |
| AR-0008833 | AR-0008833 | CFPB-2025-0039-7367 | 12/15/2025 | Comment from Soliz, Kristen |
| AR-0008834 | AR-0008834 | CFPB-2025-0039-7368 | 12/15/2025 | Comment from Anonymous |
| AR-0008835 | AR-0008835 | CFPB-2025-0039-7369 | 12/15/2025 | Comment from Eaton, Lynn |
| AR-0008836 | AR-0008836 | CFPB-2025-0039-7370 | 12/15/2025 | Comment from Anonymous |
| AR-0008837 | AR-0008837 | CFPB-2025-0039-7371 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0008838 | AR-0008838 | CFPB-2025-0039-7372 | 12/15/2025 | Comment from U, F |
| AR-0008839 | AR-0008839 | CFPB-2025-0039-7373 | 12/15/2025 | Comment from Anonymous |
| AR-0008840 | AR-0008840 | CFPB-2025-0039-7374 | 12/15/2025 | Comment from Weisel, Bill |
| AR-0008841 | AR-0008841 | CFPB-2025-0039-7375 | 12/15/2025 | Comment from ROSS, CASSANDRA |
| AR-0008842 | AR-0008843 | CFPB-2025-0039-7376 | 12/15/2025 | Comment from Russell, Karen |
| AR-0008844 | AR-0008844 | CFPB-2025-0039-7377 | 12/15/2025 | Comment from Anonymous |
| AR-0008845 | AR-0008845 | CFPB-2025-0039-7378 | 12/15/2025 | Comment from Anonymous |
| AR-0008846 | AR-0008846 | CFPB-2025-0039-7379 | 12/15/2025 | Comment from Anonymous |
| AR-0008847 | AR-0008847 | CFPB-2025-0039-7380 | 12/15/2025 | Comment from Sumser, Kate |
| AR-0008848 | AR-0008848 | CFPB-2025-0039-7381 | 12/15/2025 | Comment from Anonymous |
| AR-0008849 | AR-0008849 | CFPB-2025-0039-7382 | 12/15/2025 | Comment from Anonymous |
| AR-0008850 | AR-0008850 | CFPB-2025-0039-7383 | 12/15/2025 | Comment from G, C |
| AR-0008851 | AR-0008851 | CFPB-2025-0039-7384 | 12/15/2025 | Comment from k, Keshia |
| AR-0008852 | AR-0008852 | CFPB-2025-0039-7385 | 12/15/2025 | Comment from Able, Rachel |
| AR-0008853 | AR-0008853 | CFPB-2025-0039-7386 | 12/15/2025 | Comment from Anonymous |
| AR-0008854 | AR-0008854 | CFPB-2025-0039-7387 | 12/15/2025 | Comment from Cragg, Katie |
| AR-0008855 | AR-0008855 | CFPB-2025-0039-7388 | 12/15/2025 | Comment from Gomez, Cheryl |
| AR-0008856 | AR-0008856 | CFPB-2025-0039-7389 | 12/15/2025 | Comment from ODonnell, Theresa |
| AR-0008857 | AR-0008857 | CFPB-2025-0039-7390 | 12/15/2025 | Comment from Anonymous |
| AR-0008858 | AR-0008858 | CFPB-2025-0039-7391 | 12/15/2025 | Comment from Van Lew, Channeling Elizabeth |
| AR-0008859 | AR-0008859 | CFPB-2025-0039-7392 | 12/15/2025 | Comment from O, N |
| AR-0008860 | AR-0008860 | CFPB-2025-0039-7393 | 12/15/2025 | Comment from Wheeler, Samantha |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0008861 | AR-0008861 | CFPB-2025-0039-7394 | 12/15/2025 | Comment from Anonymous |
| AR-0008862 | AR-0008862 | CFPB-2025-0039-7395 | 12/15/2025 | Comment from Anonymous |
| AR-0008863 | AR-0008863 | CFPB-2025-0039-7396 | 12/15/2025 | Comment from Anonymous |
| AR-0008864 | AR-0008864 | CFPB-2025-0039-7397 | 12/15/2025 | Comment from Anonymous |
| AR-0008865 | AR-0008865 | CFPB-2025-0039-7398 | 12/15/2025 | Comment from Anonymous |
| AR-0008866 | AR-0008866 | CFPB-2025-0039-7399 | 12/15/2025 | Comment from Anonymous |
| AR-0008867 | AR-0008867 | CFPB-2025-0039-7400 | 12/15/2025 | Comment from Anonymous |
| AR-0008868 | AR-0008868 | CFPB-2025-0039-7401 | 12/15/2025 | Comment from Anonymous |
| AR-0008869 | AR-0008869 | CFPB-2025-0039-7402 | 12/15/2025 | Comment from Ruiz, Kianna |
| AR-0008870 | AR-0008870 | CFPB-2025-0039-7403 | 12/15/2025 | Comment from Rfxb, Czeg |
| AR-0008871 | AR-0008871 | CFPB-2025-0039-7404 | 12/15/2025 | Comment from Anonymous |
| AR-0008872 | AR-0008872 | CFPB-2025-0039-7405 | 12/15/2025 | Comment from Strickland, Kaitlyn |
| AR-0008873 | AR-0008873 | CFPB-2025-0039-7406 | 12/15/2025 | Comment from Anonymous |
| AR-0008874 | AR-0008874 | CFPB-2025-0039-7407 | 12/15/2025 | Comment from Anonymous |
| AR-0008875 | AR-0008875 | CFPB-2025-0039-7408 | 12/15/2025 | Comment from Hepburn, Amanda |
| AR-0008876 | AR-0008876 | CFPB-2025-0039-7409 | 12/15/2025 | Comment from Anonymous |
| AR-0008877 | AR-0008877 | CFPB-2025-0039-7410 | 12/15/2025 | Comment from Lane, Pamela |
| AR-0008878 | AR-0008878 | CFPB-2025-0039-7411 | 12/15/2025 | Comment from McCarthy, Erin |
| AR-0008879 | AR-0008879 | CFPB-2025-0039-7412 | 12/15/2025 | Comment from Crick, Donna |
| AR-0008880 | AR-0008880 | CFPB-2025-0039-7413 | 12/15/2025 | Comment from Arroyo, Jessica |
| AR-0008881 | AR-0008881 | CFPB-2025-0039-7414 | 12/15/2025 | Comment from Anderson, Jennifer |
| AR-0008882 | AR-0008882 | CFPB-2025-0039-7415 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0008883 | AR-0008883 | CFPB-2025-0039-7416 | 12/15/2025 | Comment from Anonymous |
| AR-0008884 | AR-0008884 | CFPB-2025-0039-7417 | 12/15/2025 | Comment from Knotts, Kayla |
| AR-0008885 | AR-0008885 | CFPB-2025-0039-7418 | 12/15/2025 | Comment from Anonymous |
| AR-0008886 | AR-0008886 | CFPB-2025-0039-7419 | 12/15/2025 | Comment from Lawson , Danielle |
| AR-0008887 | AR-0008887 | CFPB-2025-0039-7420 | 12/15/2025 | Comment from Anonymous |
| AR-0008888 | AR-0008888 | CFPB-2025-0039-7421 | 12/15/2025 | Comment from Freidhoff, Meghan |
| AR-0008889 | AR-0008889 | CFPB-2025-0039-7422 | 12/15/2025 | Comment from Valle, Jaylee |
| AR-0008890 | AR-0008890 | CFPB-2025-0039-7423 | 12/15/2025 | Comment from Anonymous |
| AR-0008891 | AR-0008891 | CFPB-2025-0039-7424 | 12/15/2025 | Comment from Anonymous |
| AR-0008892 | AR-0008892 | CFPB-2025-0039-7425 | 12/15/2025 | Comment from O, Amanda |
| AR-0008893 | AR-0008893 | CFPB-2025-0039-7426 | 12/15/2025 | Comment from Brown, Saige |
| AR-0008894 | AR-0008894 | CFPB-2025-0039-7427 | 12/15/2025 | Comment from L, Cyntia |
| AR-0008895 | AR-0008895 | CFPB-2025-0039-7428 | 12/15/2025 | Comment from Anonymous |
| AR-0008896 | AR-0008896 | CFPB-2025-0039-7429 | 12/15/2025 | Comment from Anonymous |
| AR-0008897 | AR-0008897 | CFPB-2025-0039-7430 | 12/15/2025 | Comment from Sanborn, Haley |
| AR-0008898 | AR-0008898 | CFPB-2025-0039-7431 | 12/15/2025 | Comment from Myself , Me |
| AR-0008899 | AR-0008899 | CFPB-2025-0039-7432 | 12/15/2025 | Comment from Hiatt, Michelle |
| AR-0008900 | AR-0008900 | CFPB-2025-0039-7433 | 12/15/2025 | Comment from Anonymous |
| AR-0008901 | AR-0008901 | CFPB-2025-0039-7434 | 12/15/2025 | Comment from Anonymous |
| AR-0008902 | AR-0008902 | CFPB-2025-0039-7435 | 12/15/2025 | Comment from Forbess, Tori |
| AR-0008903 | AR-0008903 | CFPB-2025-0039-7436 | 12/15/2025 | Comment from Anonymous |
| AR-0008904 | AR-0008904 | CFPB-2025-0039-7437 | 12/15/2025 | Comment from Smiley, Myia |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0008905 | AR-0008905 | CFPB-2025-0039-7438 | 12/15/2025 | Comment from Parenteau , Denise |
| AR-0008906 | AR-0008906 | CFPB-2025-0039-7439 | 12/15/2025 | Comment from Anonymous |
| AR-0008907 | AR-0008907 | CFPB-2025-0039-7440 | 12/15/2025 | Comment from Hiebler, Samantha |
| AR-0008908 | AR-0008908 | CFPB-2025-0039-7441 | 12/15/2025 | Comment from Anonymous |
| AR-0008909 | AR-0008909 | CFPB-2025-0039-7442 | 12/15/2025 | Comment from Anonymous |
| AR-0008910 | AR-0008910 | CFPB-2025-0039-7443 | 12/15/2025 | Comment from Johnson, Skippy |
| AR-0008911 | AR-0008911 | CFPB-2025-0039-7444 | 12/15/2025 | Comment from Meansidint charr , Anonymous |
| AR-0008912 | AR-0008912 | CFPB-2025-0039-7445 | 12/15/2025 | Comment from Anonymous |
| AR-0008913 | AR-0008913 | CFPB-2025-0039-7446 | 12/15/2025 | Comment from Broyles, Kaitlyn |
| AR-0008914 | AR-0008914 | CFPB-2025-0039-7447 | 12/15/2025 | Comment from B, Marie |
| AR-0008915 | AR-0008915 | CFPB-2025-0039-7448 | 12/15/2025 | Comment from Anonymous |
| AR-0008916 | AR-0008916 | CFPB-2025-0039-7449 | 12/15/2025 | Comment from Stapleton , Maria |
| AR-0008917 | AR-0008917 | CFPB-2025-0039-7450 | 12/15/2025 | Comment from Porter, Mitch |
| AR-0008918 | AR-0008918 | CFPB-2025-0039-7451 | 12/15/2025 | Comment from Trainor, Ray |
| AR-0008919 | AR-0008919 | CFPB-2025-0039-7452 | 12/15/2025 | Comment from Nelson, Kari |
| AR-0008920 | AR-0008920 | CFPB-2025-0039-7453 | 12/15/2025 | Comment from Anonymous |
| AR-0008921 | AR-0008921 | CFPB-2025-0039-7454 | 12/15/2025 | Comment from Francis, Kiersten |
| AR-0008922 | AR-0008922 | CFPB-2025-0039-7455 | 12/15/2025 | Comment from Anonymous |
| AR-0008923 | AR-0008923 | CFPB-2025-0039-7456 | 12/15/2025 | Comment from Bratton, Heidi |
| AR-0008924 | AR-0008924 | CFPB-2025-0039-7457 | 12/15/2025 | Comment from Anonymous |
| AR-0008925 | AR-0008925 | CFPB-2025-0039-7458 | 12/15/2025 | Comment from Anon, Anon |
| AR-0008926 | AR-0008926 | CFPB-2025-0039-7459 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0008927 | AR-0008927 | CFPB-2025-0039-7460 | 12/15/2025 | Comment from Anonymous |
| AR-0008928 | AR-0008928 | CFPB-2025-0039-7461 | 12/15/2025 | Comment from CHOYCE, LILY |
| AR-0008929 | AR-0008930 | CFPB-2025-0039-7462 | 12/15/2025 | Comment from Anonymous |
| AR-0008931 | AR-0008931 | CFPB-2025-0039-7463 | 12/15/2025 | Comment from Rocha, Laura |
| AR-0008932 | AR-0008932 | CFPB-2025-0039-7464 | 12/15/2025 | Comment from Sokoloff, Eden |
| AR-0008933 | AR-0008933 | CFPB-2025-0039-7465 | 12/15/2025 | Comment from Anonymous |
| AR-0008934 | AR-0008934 | CFPB-2025-0039-7466 | 12/15/2025 | Comment from McDonald , Sarah |
| AR-0008935 | AR-0008935 | CFPB-2025-0039-7467 | 12/15/2025 | Comment from Anonymous |
| AR-0008936 | AR-0008936 | CFPB-2025-0039-7468 | 12/15/2025 | Comment from Anonymous |
| AR-0008937 | AR-0008937 | CFPB-2025-0039-7469 | 12/15/2025 | Comment from Hicks, Nichole |
| AR-0008938 | AR-0008938 | CFPB-2025-0039-7470 | 12/15/2025 | Comment from Anonymous |
| AR-0008939 | AR-0008939 | CFPB-2025-0039-7471 | 12/15/2025 | Comment from Anonymous |
| AR-0008940 | AR-0008940 | CFPB-2025-0039-7472 | 12/15/2025 | Comment from Mcalister, Elizabeth |
| AR-0008941 | AR-0008941 | CFPB-2025-0039-7473 | 12/15/2025 | Comment from Young , Laura |
| AR-0008942 | AR-0008942 | CFPB-2025-0039-7474 | 12/15/2025 | Comment from Griffin, Helen |
| AR-0008943 | AR-0008943 | CFPB-2025-0039-7475 | 12/15/2025 | Comment from Sims, Justin |
| AR-0008944 | AR-0008944 | CFPB-2025-0039-7476 | 12/15/2025 | Comment from Anonymous |
| AR-0008945 | AR-0008945 | CFPB-2025-0039-7477 | 12/15/2025 | Comment from Anonymous |
| AR-0008946 | AR-0008946 | CFPB-2025-0039-7478 | 12/15/2025 | Comment from Runyon, Samantha |
| AR-0008947 | AR-0008947 | CFPB-2025-0039-7479 | 12/15/2025 | Comment from Iggs, Yah |
| AR-0008948 | AR-0008948 | CFPB-2025-0039-7480 | 12/15/2025 | Comment from Mitat-Del calle, Gilda |
| AR-0008949 | AR-0008949 | CFPB-2025-0039-7481 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0008950 | AR-0008951 | CFPB-2025-0039-7482 | 12/15/2025 | Comment from Smith, Jacqueline |
| AR-0008952 | AR-0008952 | CFPB-2025-0039-7483 | 12/15/2025 | Comment from Anonymous |
| AR-0008953 | AR-0008953 | CFPB-2025-0039-7484 | 12/15/2025 | Comment from Anonymous |
| AR-0008954 | AR-0008954 | CFPB-2025-0039-7485 | 12/15/2025 | Comment from Anonymous |
| AR-0008955 | AR-0008955 | CFPB-2025-0039-7486 | 12/15/2025 | Comment from Garfield, Macey |
| AR-0008956 | AR-0008956 | CFPB-2025-0039-7487 | 12/15/2025 | Comment from Anonymous |
| AR-0008957 | AR-0008957 | CFPB-2025-0039-7488 | 12/15/2025 | Comment from Anonymous |
| AR-0008958 | AR-0008958 | CFPB-2025-0039-7489 | 12/15/2025 | Comment from Burns, Brittany |
| AR-0008959 | AR-0008959 | CFPB-2025-0039-7490 | 12/15/2025 | Comment from Taylor, Traci |
| AR-0008960 | AR-0008960 | CFPB-2025-0039-7491 | 12/15/2025 | Comment from Yonek, Julie |
| AR-0008961 | AR-0008961 | CFPB-2025-0039-7492 | 12/15/2025 | Comment from Anonymous |
| AR-0008962 | AR-0008962 | CFPB-2025-0039-7493 | 12/15/2025 | Comment from Anonymous |
| AR-0008963 | AR-0008963 | CFPB-2025-0039-7494 | 12/15/2025 | Comment from Walthers, Sherry |
| AR-0008964 | AR-0008965 | CFPB-2025-0039-7495 | 12/15/2025 | Comment from Anonymous |
| AR-0008966 | AR-0008966 | CFPB-2025-0039-7496 | 12/15/2025 | Comment from Hagen, Mick |
| AR-0008967 | AR-0008967 | CFPB-2025-0039-7497 | 12/15/2025 | Comment from Anonymous |
| AR-0008968 | AR-0008968 | CFPB-2025-0039-7498 | 12/15/2025 | Comment from Anonymous |
| AR-0008969 | AR-0008969 | CFPB-2025-0039-7499 | 12/15/2025 | Comment from Anonymous |
| AR-0008970 | AR-0008970 | CFPB-2025-0039-7500 | 12/15/2025 | Comment from Anonymous |
| AR-0008971 | AR-0008971 | CFPB-2025-0039-7501 | 12/15/2025 | Comment from Welk, Caden |
| AR-0008972 | AR-0008972 | CFPB-2025-0039-7502 | 12/15/2025 | Comment from Reimer, Leanne |
| AR-0008973 | AR-0008973 | CFPB-2025-0039-7503 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0008974 | AR-0008974 | CFPB-2025-0039-7504 | 12/15/2025 | Comment from Anonymous |
| AR-0008975 | AR-0008975 | CFPB-2025-0039-7505 | 12/15/2025 | Comment from Zavala, Ana |
| AR-0008976 | AR-0008976 | CFPB-2025-0039-7506 | 12/15/2025 | Comment from P, Kim |
| AR-0008977 | AR-0008977 | CFPB-2025-0039-7507 | 12/15/2025 | Comment from Go., L. |
| AR-0008978 | AR-0008978 | CFPB-2025-0039-7508 | 12/15/2025 | Comment from Beers, Genni |
| AR-0008979 | AR-0008979 | CFPB-2025-0039-7509 | 12/15/2025 | Comment from Calkison, Auretha |
| AR-0008980 | AR-0008980 | CFPB-2025-0039-7510 | 12/15/2025 | Comment from Anonymous |
| AR-0008981 | AR-0008981 | CFPB-2025-0039-7511 | 12/15/2025 | Comment from Lee, Kendra |
| AR-0008982 | AR-0008982 | CFPB-2025-0039-7512 | 12/15/2025 | Comment from Anonymous |
| AR-0008983 | AR-0008983 | CFPB-2025-0039-7513 | 12/15/2025 | Comment from Anonymous |
| AR-0008984 | AR-0008984 | CFPB-2025-0039-7514 | 12/15/2025 | Comment from Anonymous |
| AR-0008985 | AR-0008985 | CFPB-2025-0039-7515 | 12/15/2025 | Comment from Davis, Maegan |
| AR-0008986 | AR-0008987 | CFPB-2025-0039-7516 | 12/15/2025 | Comment from Ewing, David |
| AR-0008988 | AR-0008988 | CFPB-2025-0039-7517 | 12/15/2025 | Comment from Blackstone, Dakota |
| AR-0008989 | AR-0008989 | CFPB-2025-0039-7518 | 12/15/2025 | Comment from Brady, John |
| AR-0008990 | AR-0008990 | CFPB-2025-0039-7519 | 12/15/2025 | Comment from Simpson, Rachel |
| AR-0008991 | AR-0008991 | CFPB-2025-0039-7520 | 12/15/2025 | Comment from Hernandez, Sara |
| AR-0008992 | AR-0008992 | CFPB-2025-0039-7521 | 12/15/2025 | Comment from Acree, Kelly |
| AR-0008993 | AR-0008993 | CFPB-2025-0039-7522 | 12/15/2025 | Comment from Anonymous |
| AR-0008994 | AR-0008994 | CFPB-2025-0039-7523 | 12/15/2025 | Comment from Anonymous |
| AR-0008995 | AR-0008996 | CFPB-2025-0039-7524 | 12/15/2025 | Comment from Martinez Aguas, Santiago |
| AR-0008997 | AR-0008997 | CFPB-2025-0039-7525 | 12/15/2025 | Comment from Brown, Candra |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0008998 | AR-0008998 | CFPB-2025-0039-7526 | 12/15/2025 | Comment from Anonymous |
| AR-0008999 | AR-0009000 | CFPB-2025-0039-7527 | 12/15/2025 | Comment from Salinas , Linda |
| AR-0009001 | AR-0009001 | CFPB-2025-0039-7528 | 12/15/2025 | Comment from Apperwhite , Diamond |
| AR-0009002 | AR-0009002 | CFPB-2025-0039-7529 | 12/15/2025 | Comment from Jennings, Lindsey |
| AR-0009003 | AR-0009003 | CFPB-2025-0039-7530 | 12/15/2025 | Comment from Faircloth, Angela |
| AR-0009004 | AR-0009004 | CFPB-2025-0039-7531 | 12/15/2025 | Comment from Faircloth, Angela |
| AR-0009005 | AR-0009005 | CFPB-2025-0039-7532 | 12/15/2025 | Comment from Anonymous |
| AR-0009006 | AR-0009006 | CFPB-2025-0039-7533 | 12/15/2025 | Comment from Anonymous |
| AR-0009007 | AR-0009007 | CFPB-2025-0039-7534 | 12/15/2025 | Comment from Anonymous |
| AR-0009008 | AR-0009008 | CFPB-2025-0039-7535 | 12/15/2025 | Comment from Anonymous |
| AR-0009009 | AR-0009009 | CFPB-2025-0039-7536 | 12/15/2025 | Comment from Vendoloski, Mahala |
| AR-0009010 | AR-0009010 | CFPB-2025-0039-7537 | 12/15/2025 | Comment from Kincade , Valarie |
| AR-0009011 | AR-0009011 | CFPB-2025-0039-7538 | 12/15/2025 | Comment from Young, Royce |
| AR-0009012 | AR-0009012 | CFPB-2025-0039-7539 | 12/15/2025 | Comment from Bonham, Jessica |
| AR-0009013 | AR-0009013 | CFPB-2025-0039-7540 | 12/15/2025 | Comment from Greenberg, Alyssa |
| AR-0009014 | AR-0009014 | CFPB-2025-0039-7541 | 12/15/2025 | Comment from S, Stephanie |
| AR-0009015 | AR-0009015 | CFPB-2025-0039-7542 | 12/15/2025 | Comment from Hawks, Caroline |
| AR-0009016 | AR-0009016 | CFPB-2025-0039-7543 | 12/15/2025 | Comment from Anonymous |
| AR-0009017 | AR-0009017 | CFPB-2025-0039-7544 | 12/15/2025 | Comment from Jewell, Lilyanna |
| AR-0009018 | AR-0009018 | CFPB-2025-0039-7545 | 12/15/2025 | Comment from Anonymous |
| AR-0009019 | AR-0009019 | CFPB-2025-0039-7546 | 12/15/2025 | Comment from Anonymous |
| AR-0009020 | AR-0009020 | CFPB-2025-0039-7547 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0009021 | AR-0009021 | CFPB-2025-0039-7548 | 12/15/2025 | Comment from Anonymous |
| AR-0009022 | AR-0009022 | CFPB-2025-0039-7549 | 12/15/2025 | Comment from Theden, Jay |
| AR-0009023 | AR-0009023 | CFPB-2025-0039-7550 | 12/15/2025 | Comment from Anonymous |
| AR-0009024 | AR-0009024 | CFPB-2025-0039-7551 | 12/15/2025 | Comment from Burrows, Ann |
| AR-0009025 | AR-0009025 | CFPB-2025-0039-7552 | 12/15/2025 | Comment from Anonymous |
| AR-0009026 | AR-0009026 | CFPB-2025-0039-7553 | 12/15/2025 | Comment from Anonymous |
| AR-0009027 | AR-0009027 | CFPB-2025-0039-7554 | 12/15/2025 | Comment from Libick, Rachel |
| AR-0009028 | AR-0009028 | CFPB-2025-0039-7555 | 12/15/2025 | Comment from Dacey, A |
| AR-0009029 | AR-0009029 | CFPB-2025-0039-7556 | 12/15/2025 | Comment from Anonymous |
| AR-0009030 | AR-0009030 | CFPB-2025-0039-7557 | 12/15/2025 | Comment from Anonymous |
| AR-0009031 | AR-0009031 | CFPB-2025-0039-7558 | 12/15/2025 | Comment from Hutchens, Sarah |
| AR-0009032 | AR-0009033 | CFPB-2025-0039-7559 | 12/15/2025 | Comment from Metzler, Emily |
| AR-0009034 | AR-0009034 | CFPB-2025-0039-7560 | 12/15/2025 | Comment from Anonymous |
| AR-0009035 | AR-0009035 | CFPB-2025-0039-7561 | 12/15/2025 | Comment from Tadych, Claire |
| AR-0009036 | AR-0009036 | CFPB-2025-0039-7562 | 12/15/2025 | Comment from Anonymous |
| AR-0009037 | AR-0009037 | CFPB-2025-0039-7563 | 12/15/2025 | Comment from Anonymous |
| AR-0009038 | AR-0009038 | CFPB-2025-0039-7564 | 12/15/2025 | Comment from Arnold, Beckett |
| AR-0009039 | AR-0009039 | CFPB-2025-0039-7565 | 12/15/2025 | Comment from Anderson, Stephanie |
| AR-0009040 | AR-0009040 | CFPB-2025-0039-7566 | 12/15/2025 | Comment from Anonymous |
| AR-0009041 | AR-0009041 | CFPB-2025-0039-7567 | 12/15/2025 | Comment from Ya, Nun |
| AR-0009042 | AR-0009042 | CFPB-2025-0039-7568 | 12/15/2025 | Comment from Sipho, Katie |
| AR-0009043 | AR-0009043 | CFPB-2025-0039-7569 | 12/15/2025 | Comment from Acuna, Natasha |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0009044 | AR-0009044 | CFPB-2025-0039-7570 | 12/15/2025 | Comment from MasterPeace, Famika |
| AR-0009045 | AR-0009045 | CFPB-2025-0039-7571 | 12/15/2025 | Comment from Anonymous |
| AR-0009046 | AR-0009046 | CFPB-2025-0039-7572 | 12/15/2025 | Comment from Anonymous |
| AR-0009047 | AR-0009047 | CFPB-2025-0039-7573 | 12/15/2025 | Comment from Salazar, Regina |
| AR-0009048 | AR-0009048 | CFPB-2025-0039-7574 | 12/15/2025 | Comment from Anonymous |
| AR-0009049 | AR-0009049 | CFPB-2025-0039-7575 | 12/15/2025 | Comment from Anonymous |
| AR-0009050 | AR-0009050 | CFPB-2025-0039-7576 | 12/15/2025 | Comment from Anonymous |
| AR-0009051 | AR-0009051 | CFPB-2025-0039-7577 | 12/15/2025 | Comment from Anonymous |
| AR-0009052 | AR-0009052 | CFPB-2025-0039-7578 | 12/15/2025 | Comment from Anonymous |
| AR-0009053 | AR-0009053 | CFPB-2025-0039-7579 | 12/15/2025 | Comment from Pie, Jude |
| AR-0009054 | AR-0009055 | CFPB-2025-0039-7580 | 12/15/2025 | Comment from Fincher , Dawn |
| AR-0009056 | AR-0009056 | CFPB-2025-0039-7581 | 12/15/2025 | Comment from Rose, Isabella |
| AR-0009057 | AR-0009057 | CFPB-2025-0039-7582 | 12/15/2025 | Comment from Zavada, Sarah |
| AR-0009058 | AR-0009058 | CFPB-2025-0039-7583 | 12/15/2025 | Comment from Anonymous |
| AR-0009059 | AR-0009059 | CFPB-2025-0039-7584 | 12/15/2025 | Comment from Anonymous |
| AR-0009060 | AR-0009060 | CFPB-2025-0039-7585 | 12/15/2025 | Comment from Anonymous |
| AR-0009061 | AR-0009061 | CFPB-2025-0039-7586 | 12/15/2025 | Comment from Anonymous |
| AR-0009062 | AR-0009062 | CFPB-2025-0039-7587 | 12/15/2025 | Comment from Anonymous |
| AR-0009063 | AR-0009063 | CFPB-2025-0039-7588 | 12/15/2025 | Comment from Wong, Jessica |
| AR-0009064 | AR-0009064 | CFPB-2025-0039-7589 | 12/15/2025 | Comment from Monaco, Kelsey |
| AR-0009065 | AR-0009065 | CFPB-2025-0039-7590 | 12/15/2025 | Comment from Martinez, Bryean |
| AR-0009066 | AR-0009066 | CFPB-2025-0039-7591 | 12/15/2025 | Comment from Burditt, Michelle |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0009067 | AR-0009067 | CFPB-2025-0039-7592 | 12/15/2025 | Comment from Anonymous |
| AR-0009068 | AR-0009068 | CFPB-2025-0039-7593 | 12/15/2025 | Comment from Dod, ML |
| AR-0009069 | AR-0009069 | CFPB-2025-0039-7594 | 12/15/2025 | Comment from Mack, J |
| AR-0009070 | AR-0009070 | CFPB-2025-0039-7595 | 12/15/2025 | Comment from ly, Jessica |
| AR-0009071 | AR-0009071 | CFPB-2025-0039-7596 | 12/15/2025 | Comment from Anonymous |
| AR-0009072 | AR-0009072 | CFPB-2025-0039-7597 | 12/15/2025 | Comment from Anonymous |
| AR-0009073 | AR-0009073 | CFPB-2025-0039-7598 | 12/15/2025 | Comment from Anonymous |
| AR-0009074 | AR-0009074 | CFPB-2025-0039-7599 | 12/15/2025 | Comment from Anonymous |
| AR-0009075 | AR-0009075 | CFPB-2025-0039-7600 | 12/15/2025 | Comment from Anonymous |
| AR-0009076 | AR-0009076 | CFPB-2025-0039-7601 | 12/15/2025 | Comment from Anonymous |
| AR-0009077 | AR-0009077 | CFPB-2025-0039-7602 | 12/15/2025 | Comment from Anonymous |
| AR-0009078 | AR-0009078 | CFPB-2025-0039-7603 | 12/15/2025 | Comment from Doe, Jane |
| AR-0009079 | AR-0009079 | CFPB-2025-0039-7604 | 12/15/2025 | Comment from Montoya, Crystal |
| AR-0009080 | AR-0009080 | CFPB-2025-0039-7605 | 12/15/2025 | Comment from Flaherty, Donna |
| AR-0009081 | AR-0009081 | CFPB-2025-0039-7606 | 12/15/2025 | Comment from Heagney, Ellie |
| AR-0009082 | AR-0009082 | CFPB-2025-0039-7607 | 12/15/2025 | Comment from McCoy, Anthony |
| AR-0009083 | AR-0009083 | CFPB-2025-0039-7608 | 12/15/2025 | Comment from Anonymous |
| AR-0009084 | AR-0009085 | CFPB-2025-0039-7609 | 12/15/2025 | Comment from Sada, Angelita |
| AR-0009086 | AR-0009087 | CFPB-2025-0039-7610 | 12/15/2025 | Comment from Anonymous |
| AR-0009088 | AR-0009088 | CFPB-2025-0039-7611 | 12/15/2025 | Comment from Malaney, Jennifer |
| AR-0009089 | AR-0009089 | CFPB-2025-0039-7612 | 12/15/2025 | Comment from Anonymous |
| AR-0009090 | AR-0009091 | CFPB-2025-0039-7613 | 12/15/2025 | Comment from Mcallister, Tanya |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0009092 | AR-0009092 | CFPB-2025-0039-7614 | 12/15/2025 | Comment from Anonymous |
| AR-0009093 | AR-0009093 | CFPB-2025-0039-7615 | 12/15/2025 | Comment from Anonymous |
| AR-0009094 | AR-0009094 | CFPB-2025-0039-7616 | 12/15/2025 | Comment from Witmer-DeWitt, Roxanne |
| AR-0009095 | AR-0009095 | CFPB-2025-0039-7617 | 12/15/2025 | Comment from Anonymous |
| AR-0009096 | AR-0009096 | CFPB-2025-0039-7618 | 12/15/2025 | Comment from Anonymous |
| AR-0009097 | AR-0009097 | CFPB-2025-0039-7619 | 12/15/2025 | Comment from Mike, Lakira |
| AR-0009098 | AR-0009098 | CFPB-2025-0039-7620 | 12/15/2025 | Comment from Anonymous |
| AR-0009099 | AR-0009099 | CFPB-2025-0039-7621 | 12/15/2025 | Comment from Kelley, Caroline |
| AR-0009100 | AR-0009100 | CFPB-2025-0039-7622 | 12/15/2025 | Comment from McGinn, Matthew |
| AR-0009101 | AR-0009101 | CFPB-2025-0039-7623 | 12/15/2025 | Comment from Hammel, Jacklyn |
| AR-0009102 | AR-0009102 | CFPB-2025-0039-7624 | 12/15/2025 | Comment from Anonymous |
| AR-0009103 | AR-0009103 | CFPB-2025-0039-7625 | 12/15/2025 | Comment from Bridge , Angela |
| AR-0009104 | AR-0009104 | CFPB-2025-0039-7626 | 12/15/2025 | Comment from Anonymous |
| AR-0009105 | AR-0009105 | CFPB-2025-0039-7627 | 12/15/2025 | Comment from Dungsn, Lisa |
| AR-0009106 | AR-0009106 | CFPB-2025-0039-7628 | 12/15/2025 | Comment from Christensen, Madison |
| AR-0009107 | AR-0009107 | CFPB-2025-0039-7629 | 12/15/2025 | Comment from Anonymous |
| AR-0009108 | AR-0009108 | CFPB-2025-0039-7630 | 12/15/2025 | Comment from Anonymous |
| AR-0009109 | AR-0009109 | CFPB-2025-0039-7631 | 12/15/2025 | Comment from Anonymous |
| AR-0009110 | AR-0009110 | CFPB-2025-0039-7632 | 12/15/2025 | Comment from Anonymous |
| AR-0009111 | AR-0009111 | CFPB-2025-0039-7633 | 12/15/2025 | Comment from Dimmer, Vicki |
| AR-0009112 | AR-0009112 | CFPB-2025-0039-7634 | 12/15/2025 | Comment from Bukowski, Ethan |
| AR-0009113 | AR-0009114 | CFPB-2025-0039-7635 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0009115 | AR-0009115 | CFPB-2025-0039-7636 | 12/15/2025 | Comment from Brown, Savannah |
| AR-0009116 | AR-0009116 | CFPB-2025-0039-7637 | 12/15/2025 | Comment from none, none |
| AR-0009117 | AR-0009117 | CFPB-2025-0039-7638 | 12/15/2025 | Comment from Anonymous |
| AR-0009118 | AR-0009118 | CFPB-2025-0039-7639 | 12/15/2025 | Comment from Anonymous |
| AR-0009119 | AR-0009119 | CFPB-2025-0039-7640 | 12/15/2025 | Comment from Anonymous |
| AR-0009120 | AR-0009120 | CFPB-2025-0039-7641 | 12/15/2025 | Comment from Anonymous |
| AR-0009121 | AR-0009121 | CFPB-2025-0039-7642 | 12/15/2025 | Comment from Anonymous |
| AR-0009122 | AR-0009123 | CFPB-2025-0039-7643 | 12/15/2025 | Comment from Willigar, Thomas |
| AR-0009124 | AR-0009124 | CFPB-2025-0039-7644 | 12/15/2025 | Comment from Kadie, Michael |
| AR-0009125 | AR-0009126 | CFPB-2025-0039-7645 | 12/15/2025 | Comment from Anonymous |
| AR-0009127 | AR-0009127 | CFPB-2025-0039-7646 | 12/15/2025 | Comment from Snow, Michelle |
| AR-0009128 | AR-0009128 | CFPB-2025-0039-7647 | 12/15/2025 | Comment from Citizen, Us |
| AR-0009129 | AR-0009129 | CFPB-2025-0039-7648 | 12/15/2025 | Comment from Mangold, Kristen |
| AR-0009130 | AR-0009130 | CFPB-2025-0039-7649 | 12/15/2025 | Comment from Anonymous |
| AR-0009131 | AR-0009131 | CFPB-2025-0039-7650 | 12/15/2025 | Comment from Babbie, Kimberly |
| AR-0009132 | AR-0009132 | CFPB-2025-0039-7651 | 12/15/2025 | Comment from Anonymous |
| AR-0009133 | AR-0009134 | CFPB-2025-0039-7652 | 12/15/2025 | Comment from Shields, Kelley |
| AR-0009135 | AR-0009135 | CFPB-2025-0039-7653 | 12/15/2025 | Comment from Anonymous |
| AR-0009136 | AR-0009136 | CFPB-2025-0039-7654 | 12/15/2025 | Comment from Anonymous |
| AR-0009137 | AR-0009137 | CFPB-2025-0039-7655 | 12/15/2025 | Comment from Huffines, Lorri |
| AR-0009138 | AR-0009138 | CFPB-2025-0039-7656 | 12/15/2025 | Comment from Anonymous |
| AR-0009139 | AR-0009139 | CFPB-2025-0039-7657 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0009140 | AR-0009140 | CFPB-2025-0039-7658 | 12/15/2025 | Comment from Anonymous |
| AR-0009141 | AR-0009141 | CFPB-2025-0039-7659 | 12/15/2025 | Comment from Anonymous |
| AR-0009142 | AR-0009142 | CFPB-2025-0039-7660 | 12/15/2025 | Comment from Anonymous |
| AR-0009143 | AR-0009143 | CFPB-2025-0039-7661 | 12/15/2025 | Comment from Anonymous |
| AR-0009144 | AR-0009144 | CFPB-2025-0039-7662 | 12/15/2025 | Comment from Diehl, Charlotte |
| AR-0009145 | AR-0009145 | CFPB-2025-0039-7663 | 12/15/2025 | Comment from S, Stephanie |
| AR-0009146 | AR-0009146 | CFPB-2025-0039-7664 | 12/15/2025 | Comment from Anonymous |
| AR-0009147 | AR-0009147 | CFPB-2025-0039-7665 | 12/15/2025 | Comment from Anonymous, Anonymous |
| AR-0009148 | AR-0009148 | CFPB-2025-0039-7666 | 12/15/2025 | Comment from Levine, Steve |
| AR-0009149 | AR-0009149 | CFPB-2025-0039-7667 | 12/15/2025 | Comment from Anonymous |
| AR-0009150 | AR-0009150 | CFPB-2025-0039-7668 | 12/15/2025 | Comment from Freewynn, Sage |
| AR-0009151 | AR-0009151 | CFPB-2025-0039-7669 | 12/15/2025 | Comment from Last, First |
| AR-0009152 | AR-0009152 | CFPB-2025-0039-7670 | 12/15/2025 | Comment from Martinez, Brian |
| AR-0009153 | AR-0009153 | CFPB-2025-0039-7671 | 12/15/2025 | Comment from Anonymous |
| AR-0009154 | AR-0009154 | CFPB-2025-0039-7672 | 12/15/2025 | Comment from Anonymous |
| AR-0009155 | AR-0009155 | CFPB-2025-0039-7673 | 12/15/2025 | Comment from Quick, Terrell |
| AR-0009156 | AR-0009156 | CFPB-2025-0039-7674 | 12/15/2025 | Comment from Guiliano, Morgan |
| AR-0009157 | AR-0009157 | CFPB-2025-0039-7675 | 12/15/2025 | Comment from Sands, Gwen |
| AR-0009158 | AR-0009158 | CFPB-2025-0039-7676 | 12/15/2025 | Comment from Curtis , Nicole |
| AR-0009159 | AR-0009159 | CFPB-2025-0039-7677 | 12/15/2025 | Comment from Allenson, Danny |
| AR-0009160 | AR-0009160 | CFPB-2025-0039-7678 | 12/15/2025 | Comment from Anonymous |
| AR-0009161 | AR-0009161 | CFPB-2025-0039-7679 | 12/15/2025 | Comment from Nduati, Drew |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0009162 | AR-0009162 | CFPB-2025-0039-7680 | 12/15/2025 | Comment from Hall, Kayleigh |
| AR-0009163 | AR-0009163 | CFPB-2025-0039-7681 | 12/15/2025 | Comment from Bev, T |
| AR-0009164 | AR-0009164 | CFPB-2025-0039-7682 | 12/15/2025 | Comment from Horton , Lori |
| AR-0009165 | AR-0009165 | CFPB-2025-0039-7683 | 12/15/2025 | Comment from Mills, Sophia |
| AR-0009166 | AR-0009166 | CFPB-2025-0039-7684 | 12/15/2025 | Comment from Anonymous |
| AR-0009167 | AR-0009167 | CFPB-2025-0039-7685 | 12/15/2025 | Comment from Borozan, Jacqueline |
| AR-0009168 | AR-0009168 | CFPB-2025-0039-7686 | 12/15/2025 | Comment from Lyon, Laura |
| AR-0009169 | AR-0009169 | CFPB-2025-0039-7687 | 12/15/2025 | Comment from Ryan, Katie |
| AR-0009170 | AR-0009170 | CFPB-2025-0039-7688 | 12/15/2025 | Comment from Anonymous |
| AR-0009171 | AR-0009171 | CFPB-2025-0039-7689 | 12/15/2025 | Comment from Anonymous |
| AR-0009172 | AR-0009173 | CFPB-2025-0039-7690 | 12/15/2025 | Comment from Anonymous |
| AR-0009174 | AR-0009174 | CFPB-2025-0039-7691 | 12/15/2025 | Comment from Anonymous |
| AR-0009175 | AR-0009175 | CFPB-2025-0039-7692 | 12/15/2025 | Comment from Anonymous |
| AR-0009176 | AR-0009176 | CFPB-2025-0039-7693 | 12/15/2025 | Comment from Anonymous |
| AR-0009177 | AR-0009177 | CFPB-2025-0039-7694 | 12/15/2025 | Comment from Anonymous |
| AR-0009178 | AR-0009178 | CFPB-2025-0039-7695 | 12/15/2025 | Comment from Anonymous |
| AR-0009179 | AR-0009179 | CFPB-2025-0039-7696 | 12/15/2025 | Comment from Anonymous |
| AR-0009180 | AR-0009180 | CFPB-2025-0039-7697 | 12/15/2025 | Comment from Anonymous |
| AR-0009181 | AR-0009181 | CFPB-2025-0039-7698 | 12/15/2025 | Comment from Anonymous |
| AR-0009182 | AR-0009182 | CFPB-2025-0039-7699 | 12/15/2025 | Comment from Anonymous |
| AR-0009183 | AR-0009183 | CFPB-2025-0039-7700 | 12/15/2025 | Comment from Turner, Daniel |
| AR-0009184 | AR-0009184 | CFPB-2025-0039-7701 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0009185 | AR-0009185 | CFPB-2025-0039-7702 | 12/15/2025 | Comment from Anonymous |
| AR-0009186 | AR-0009186 | CFPB-2025-0039-7703 | 12/15/2025 | Comment from Carrillo, Desiree |
| AR-0009187 | AR-0009187 | CFPB-2025-0039-7704 | 12/15/2025 | Comment from Anonymous |
| AR-0009188 | AR-0009188 | CFPB-2025-0039-7705 | 12/15/2025 | Comment from Anonymous |
| AR-0009189 | AR-0009189 | CFPB-2025-0039-7706 | 12/15/2025 | Comment from Van Hoy, Heather |
| AR-0009190 | AR-0009190 | CFPB-2025-0039-7707 | 12/15/2025 | Comment from Anonymous |
| AR-0009191 | AR-0009191 | CFPB-2025-0039-7708 | 12/15/2025 | Comment from Smith, Regina |
| AR-0009192 | AR-0009192 | CFPB-2025-0039-7709 | 12/15/2025 | Comment from Anonymous |
| AR-0009193 | AR-0009193 | CFPB-2025-0039-7710 | 12/15/2025 | Comment from OHara, Renee |
| AR-0009194 | AR-0009194 | CFPB-2025-0039-7711 | 12/15/2025 | Comment from Anonymous |
| AR-0009195 | AR-0009195 | CFPB-2025-0039-7712 | 12/15/2025 | Comment from Anonymous |
| AR-0009196 | AR-0009196 | CFPB-2025-0039-7713 | 12/15/2025 | Comment from Chavez, Alfonzo |
| AR-0009197 | AR-0009197 | CFPB-2025-0039-7714 | 12/15/2025 | Comment from Brasseaux, Victoria |
| AR-0009198 | AR-0009198 | CFPB-2025-0039-7715 | 12/15/2025 | Comment from Traylor, Casey |
| AR-0009199 | AR-0009199 | CFPB-2025-0039-7716 | 12/15/2025 | Comment from Anonymous |
| AR-0009200 | AR-0009200 | CFPB-2025-0039-7717 | 12/15/2025 | Comment from Bowe, T |
| AR-0009201 | AR-0009201 | CFPB-2025-0039-7718 | 12/15/2025 | Comment from Hoagland, Sherry |
| AR-0009202 | AR-0009202 | CFPB-2025-0039-7719 | 12/15/2025 | Comment from Anonymous |
| AR-0009203 | AR-0009203 | CFPB-2025-0039-7720 | 12/15/2025 | Comment from Nassra, Carlee |
| AR-0009204 | AR-0009204 | CFPB-2025-0039-7721 | 12/15/2025 | Comment from Ritter-Taylor, Michelle |
| AR-0009205 | AR-0009205 | CFPB-2025-0039-7722 | 12/15/2025 | Comment from Pikes-King, Cessili |
| AR-0009206 | AR-0009206 | CFPB-2025-0039-7723 | 12/15/2025 | Comment from Robinson, Angela |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0009207 | AR-0009207 | CFPB-2025-0039-7724 | 12/15/2025 | Comment from Dominique, Danielle |
| AR-0009208 | AR-0009208 | CFPB-2025-0039-7725 | 12/15/2025 | Comment from White, Courtney |
| AR-0009209 | AR-0009209 | CFPB-2025-0039-7726 | 12/15/2025 | Comment from Anonymous |
| AR-0009210 | AR-0009210 | CFPB-2025-0039-7727 | 12/15/2025 | Comment from Cash, Katelyn |
| AR-0009211 | AR-0009211 | CFPB-2025-0039-7728 | 12/15/2025 | Comment from Anonymous |
| AR-0009212 | AR-0009212 | CFPB-2025-0039-7729 | 12/15/2025 | Comment from Dapaah-Afriyie, David |
| AR-0009213 | AR-0009213 | CFPB-2025-0039-7730 | 12/15/2025 | Comment from Anonymous |
| AR-0009214 | AR-0009214 | CFPB-2025-0039-7731 | 12/15/2025 | Comment from White, Ali |
| AR-0009215 | AR-0009215 | CFPB-2025-0039-7732 | 12/15/2025 | Comment from Anonymous |
| AR-0009216 | AR-0009216 | CFPB-2025-0039-7733 | 12/15/2025 | Comment from Anonymous |
| AR-0009217 | AR-0009217 | CFPB-2025-0039-7734 | 12/15/2025 | Comment from Anonymous |
| AR-0009218 | AR-0009218 | CFPB-2025-0039-7735 | 12/15/2025 | Comment from Anonymous |
| AR-0009219 | AR-0009219 | CFPB-2025-0039-7736 | 12/15/2025 | Comment from Smyth, Maureen |
| AR-0009220 | AR-0009220 | CFPB-2025-0039-7737 | 12/15/2025 | Comment from G, S |
| AR-0009221 | AR-0009221 | CFPB-2025-0039-7738 | 12/15/2025 | Comment from Anonymous |
| AR-0009222 | AR-0009222 | CFPB-2025-0039-7739 | 12/15/2025 | Comment from Anonymous |
| AR-0009223 | AR-0009224 | CFPB-2025-0039-7740 | 12/15/2025 | Comment from Reid, Samantha |
| AR-0009225 | AR-0009225 | CFPB-2025-0039-7741 | 12/15/2025 | Comment from Anonymous |
| AR-0009226 | AR-0009226 | CFPB-2025-0039-7742 | 12/15/2025 | Comment from Steele, K |
| AR-0009227 | AR-0009227 | CFPB-2025-0039-7743 | 12/15/2025 | Comment from Anonymous |
| AR-0009228 | AR-0009228 | CFPB-2025-0039-7744 | 12/15/2025 | Comment from Anonymous |
| AR-0009229 | AR-0009229 | CFPB-2025-0039-7745 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0009230 | AR-0009230 | CFPB-2025-0039-7746 | 12/15/2025 | Comment from Anonymous |
| AR-0009231 | AR-0009231 | CFPB-2025-0039-7747 | 12/15/2025 | Comment from Smith, John |
| AR-0009232 | AR-0009232 | CFPB-2025-0039-7748 | 12/15/2025 | Comment from Anonymous |
| AR-0009233 | AR-0009233 | CFPB-2025-0039-7749 | 12/15/2025 | Comment from Anonymous |
| AR-0009234 | AR-0009234 | CFPB-2025-0039-7750 | 12/15/2025 | Comment from Rios , Jessica |
| AR-0009235 | AR-0009235 | CFPB-2025-0039-7751 | 12/15/2025 | Comment from Mercado, Krystal |
| AR-0009236 | AR-0009236 | CFPB-2025-0039-7752 | 12/15/2025 | Comment from Speece, Michele |
| AR-0009237 | AR-0009237 | CFPB-2025-0039-7753 | 12/15/2025 | Comment from Anonymous |
| AR-0009238 | AR-0009238 | CFPB-2025-0039-7754 | 12/15/2025 | Comment from Sumpter, Nicole |
| AR-0009239 | AR-0009240 | CFPB-2025-0039-7755 | 12/15/2025 | Comment from Anonymous |
| AR-0009241 | AR-0009241 | CFPB-2025-0039-7756 | 12/15/2025 | Comment from Anonymous |
| AR-0009242 | AR-0009242 | CFPB-2025-0039-7757 | 12/15/2025 | Comment from Anonymous |
| AR-0009243 | AR-0009244 | CFPB-2025-0039-7758 | 12/15/2025 | Comment from Gleichmann, Shannon |
| AR-0009245 | AR-0009245 | CFPB-2025-0039-7759 | 12/15/2025 | Comment from Citizen, American |
| AR-0009246 | AR-0009246 | CFPB-2025-0039-7760 | 12/15/2025 | Comment from Bicket, Vicki |
| AR-0009247 | AR-0009248 | CFPB-2025-0039-7761 | 12/15/2025 | Comment from Anonymous |
| AR-0009249 | AR-0009249 | CFPB-2025-0039-7762 | 12/15/2025 | Comment from Boros, Ryan |
| AR-0009250 | AR-0009250 | CFPB-2025-0039-7763 | 12/15/2025 | Comment from Stickney, Ben |
| AR-0009251 | AR-0009251 | CFPB-2025-0039-7764 | 12/15/2025 | Comment from Anonymous |
| AR-0009252 | AR-0009252 | CFPB-2025-0039-7765 | 12/15/2025 | Comment from Anonymous |
| AR-0009253 | AR-0009253 | CFPB-2025-0039-7766 | 12/15/2025 | Comment from B, Jessica |
| AR-0009254 | AR-0009254 | CFPB-2025-0039-7767 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0009255 | AR-0009255 | CFPB-2025-0039-7768 | 12/15/2025 | Comment from Anonymous |
| AR-0009256 | AR-0009256 | CFPB-2025-0039-7769 | 12/15/2025 | Comment from Amador, Esmeralda |
| AR-0009257 | AR-0009257 | CFPB-2025-0039-7770 | 12/15/2025 | Comment from Anonymous |
| AR-0009258 | AR-0009258 | CFPB-2025-0039-7771 | 12/15/2025 | Comment from Anonymous |
| AR-0009259 | AR-0009259 | CFPB-2025-0039-7772 | 12/15/2025 | Comment from 1, Anonymous |
| AR-0009260 | AR-0009260 | CFPB-2025-0039-7773 | 12/15/2025 | Comment from Lynn Tiller, Vera |
| AR-0009261 | AR-0009261 | CFPB-2025-0039-7774 | 12/15/2025 | Comment from Anonymous |
| AR-0009262 | AR-0009262 | CFPB-2025-0039-7775 | 12/15/2025 | Comment from Jesus, Mary |
| AR-0009263 | AR-0009263 | CFPB-2025-0039-7776 | 12/15/2025 | Comment from Anonymous |
| AR-0009264 | AR-0009264 | CFPB-2025-0039-7777 | 12/15/2025 | Comment from Anonymous |
| AR-0009265 | AR-0009265 | CFPB-2025-0039-7778 | 12/15/2025 | Comment from Anonymous |
| AR-0009266 | AR-0009266 | CFPB-2025-0039-7779 | 12/15/2025 | Comment from Anonymous |
| AR-0009267 | AR-0009267 | CFPB-2025-0039-7780 | 12/15/2025 | Comment from Anonymous |
| AR-0009268 | AR-0009268 | CFPB-2025-0039-7781 | 12/15/2025 | Comment from Anonymous |
| AR-0009269 | AR-0009269 | CFPB-2025-0039-7782 | 12/15/2025 | Comment from Anonymous |
| AR-0009270 | AR-0009270 | CFPB-2025-0039-7783 | 12/15/2025 | Comment from S, Madeline |
| AR-0009271 | AR-0009271 | CFPB-2025-0039-7784 | 12/15/2025 | Comment from S, Madeline |
| AR-0009272 | AR-0009272 | CFPB-2025-0039-7785 | 12/15/2025 | Comment from B, Amelia |
| AR-0009273 | AR-0009273 | CFPB-2025-0039-7786 | 12/15/2025 | Comment from Anonymous |
| AR-0009274 | AR-0009274 | CFPB-2025-0039-7787 | 12/15/2025 | Comment from Ukawa, Rachel |
| AR-0009275 | AR-0009275 | CFPB-2025-0039-7788 | 12/15/2025 | Comment from S., Noah |
| AR-0009276 | AR-0009277 | CFPB-2025-0039-7789 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0009278 | AR-0009278 | CFPB-2025-0039-7790 | 12/15/2025 | Comment from Levenson, Drema |
| AR-0009279 | AR-0009279 | CFPB-2025-0039-7791 | 12/15/2025 | Comment from Mireles, Nick |
| AR-0009280 | AR-0009281 | CFPB-2025-0039-7792 | 12/15/2025 | Comment from Anonymous |
| AR-0009282 | AR-0009282 | CFPB-2025-0039-7793 | 12/15/2025 | Comment from Anonymous |
| AR-0009283 | AR-0009283 | CFPB-2025-0039-7794 | 12/15/2025 | Comment from Anonymous |
| AR-0009284 | AR-0009284 | CFPB-2025-0039-7795 | 12/15/2025 | Comment from Smith, Henry |
| AR-0009285 | AR-0009285 | CFPB-2025-0039-7796 | 12/15/2025 | Comment from Anonymous |
| AR-0009286 | AR-0009286 | CFPB-2025-0039-7797 | 12/15/2025 | Comment from Anonymous |
| AR-0009287 | AR-0009287 | CFPB-2025-0039-7798 | 12/15/2025 | Comment from Anonymous |
| AR-0009288 | AR-0009288 | CFPB-2025-0039-7799 | 12/15/2025 | Comment from Anonymous |
| AR-0009289 | AR-0009289 | CFPB-2025-0039-7800 | 12/15/2025 | Comment from Holloway, Nya |
| AR-0009290 | AR-0009290 | CFPB-2025-0039-7801 | 12/15/2025 | Comment from Anonymous |
| AR-0009291 | AR-0009291 | CFPB-2025-0039-7802 | 12/15/2025 | Comment from Austen , Sarah |
| AR-0009292 | AR-0009292 | CFPB-2025-0039-7803 | 12/15/2025 | Comment from Dunn, Heidi |
| AR-0009293 | AR-0009293 | CFPB-2025-0039-7804 | 12/15/2025 | Comment from Anonymous |
| AR-0009294 | AR-0009294 | CFPB-2025-0039-7805 | 12/15/2025 | Comment from Cesario, Isabella |
| AR-0009295 | AR-0009295 | CFPB-2025-0039-7806 | 12/15/2025 | Comment from Anonymous |
| AR-0009296 | AR-0009296 | CFPB-2025-0039-7807 | 12/15/2025 | Comment from S, B |
| AR-0009297 | AR-0009297 | CFPB-2025-0039-7808 | 12/15/2025 | Comment from Ntiamoah, Candace |
| AR-0009298 | AR-0009298 | CFPB-2025-0039-7809 | 12/15/2025 | Comment from Anonymous |
| AR-0009299 | AR-0009299 | CFPB-2025-0039-7810 | 12/15/2025 | Comment from Colerick, Deb |
| AR-0009300 | AR-0009300 | CFPB-2025-0039-7811 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0009301 | AR-0009301 | CFPB-2025-0039-7812 | 12/15/2025 | Comment from Bermudez-Chun, Mabel |
| AR-0009302 | AR-0009302 | CFPB-2025-0039-7813 | 12/15/2025 | Comment from Anonymous |
| AR-0009303 | AR-0009303 | CFPB-2025-0039-7814 | 12/15/2025 | Comment from Fratangelo, Joan |
| AR-0009304 | AR-0009304 | CFPB-2025-0039-7815 | 12/15/2025 | Comment from Colon, Jalina |
| AR-0009305 | AR-0009305 | CFPB-2025-0039-7816 | 12/15/2025 | Comment from Anonymous |
| AR-0009306 | AR-0009306 | CFPB-2025-0039-7817 | 12/15/2025 | Comment from Anonymous |
| AR-0009307 | AR-0009307 | CFPB-2025-0039-7818 | 12/15/2025 | Comment from Onink, Sonya |
| AR-0009308 | AR-0009308 | CFPB-2025-0039-7819 | 12/15/2025 | Comment from Anonymous |
| AR-0009309 | AR-0009309 | CFPB-2025-0039-7820 | 12/15/2025 | Comment from Citizen, Concerned |
| AR-0009310 | AR-0009310 | CFPB-2025-0039-7821 | 12/15/2025 | Comment from Anonymous |
| AR-0009311 | AR-0009311 | CFPB-2025-0039-7822 | 12/15/2025 | Comment from Ostrem , Tabitha |
| AR-0009312 | AR-0009312 | CFPB-2025-0039-7823 | 12/15/2025 | Comment from Anonymous |
| AR-0009313 | AR-0009313 | CFPB-2025-0039-7824 | 12/15/2025 | Comment from Anonymous |
| AR-0009314 | AR-0009314 | CFPB-2025-0039-7825 | 12/15/2025 | Comment from Anonymous |
| AR-0009315 | AR-0009315 | CFPB-2025-0039-7826 | 12/15/2025 | Comment from Anonymous |
| AR-0009316 | AR-0009316 | CFPB-2025-0039-7827 | 12/15/2025 | Comment from Yarnelle, Kristen |
| AR-0009317 | AR-0009317 | CFPB-2025-0039-7828 | 12/15/2025 | Comment from Anonymous |
| AR-0009318 | AR-0009318 | CFPB-2025-0039-7829 | 12/15/2025 | Comment from Anonymous |
| AR-0009319 | AR-0009319 | CFPB-2025-0039-7830 | 12/15/2025 | Comment from Charles , Kendra |
| AR-0009320 | AR-0009320 | CFPB-2025-0039-7831 | 12/15/2025 | Comment from Durbin, Lori |
| AR-0009321 | AR-0009322 | CFPB-2025-0039-7832 | 12/15/2025 | Comment from Kopyova, Mariya |
| AR-0009323 | AR-0009323 | CFPB-2025-0039-7833 | 12/15/2025 | Comment from Monfiletto , Alicia |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0009324 | AR-0009324 | CFPB-2025-0039-7834 | 12/15/2025 | Comment from Anonymous |
| AR-0009325 | AR-0009325 | CFPB-2025-0039-7835 | 12/15/2025 | Comment from Rudmann, Brent |
| AR-0009326 | AR-0009326 | CFPB-2025-0039-7836 | 12/15/2025 | Comment from Anonymous |
| AR-0009327 | AR-0009327 | CFPB-2025-0039-7837 | 12/15/2025 | Comment from Anonymous |
| AR-0009328 | AR-0009328 | CFPB-2025-0039-7838 | 12/15/2025 | Comment from Anonymous |
| AR-0009329 | AR-0009329 | CFPB-2025-0039-7839 | 12/15/2025 | Comment from Anonymous |
| AR-0009330 | AR-0009330 | CFPB-2025-0039-7840 | 12/15/2025 | Comment from Anonymous |
| AR-0009331 | AR-0009331 | CFPB-2025-0039-7841 | 12/15/2025 | Comment from Arguelles, Lisa |
| AR-0009332 | AR-0009332 | CFPB-2025-0039-7842 | 12/15/2025 | Comment from Anonymous |
| AR-0009333 | AR-0009333 | CFPB-2025-0039-7843 | 12/15/2025 | Comment from Anonymous |
| AR-0009334 | AR-0009334 | CFPB-2025-0039-7844 | 12/15/2025 | Comment from Thomas, Kali |
| AR-0009335 | AR-0009335 | CFPB-2025-0039-7845 | 12/15/2025 | Comment from Thomas, Kali |
| AR-0009336 | AR-0009336 | CFPB-2025-0039-7846 | 12/15/2025 | Comment from Anonymous |
| AR-0009337 | AR-0009337 | CFPB-2025-0039-7847 | 12/15/2025 | Comment from Anonymous |
| AR-0009338 | AR-0009338 | CFPB-2025-0039-7848 | 12/15/2025 | Comment from Anonymous |
| AR-0009339 | AR-0009339 | CFPB-2025-0039-7849 | 12/15/2025 | Comment from Adams, Jeja |
| AR-0009340 | AR-0009340 | CFPB-2025-0039-7850 | 12/15/2025 | Comment from Anonymous |
| AR-0009341 | AR-0009341 | CFPB-2025-0039-7851 | 12/15/2025 | Comment from Anonymous |
| AR-0009342 | AR-0009342 | CFPB-2025-0039-7852 | 12/15/2025 | Comment from Anonymous |
| AR-0009343 | AR-0009343 | CFPB-2025-0039-7853 | 12/15/2025 | Comment from Warlick-Short, Caitlin |
| AR-0009344 | AR-0009344 | CFPB-2025-0039-7854 | 12/15/2025 | Comment from Anonymous |
| AR-0009345 | AR-0009345 | CFPB-2025-0039-7855 | 12/15/2025 | Comment from Felton, Emma |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0009346 | AR-0009346 | CFPB-2025-0039-7856 | 12/15/2025 | Comment from Anonymous |
| AR-0009347 | AR-0009347 | CFPB-2025-0039-7857 | 12/15/2025 | Comment from An, Nancy |
| AR-0009348 | AR-0009349 | CFPB-2025-0039-7858 | 12/15/2025 | Comment from Murphy, Michael |
| AR-0009350 | AR-0009350 | CFPB-2025-0039-7859 | 12/15/2025 | Comment from P, J |
| AR-0009351 | AR-0009351 | CFPB-2025-0039-7860 | 12/15/2025 | Comment from Anonymous |
| AR-0009352 | AR-0009352 | CFPB-2025-0039-7861 | 12/15/2025 | Comment from Harris, Aliesha |
| AR-0009353 | AR-0009353 | CFPB-2025-0039-7862 | 12/15/2025 | Comment from Anonymous |
| AR-0009354 | AR-0009354 | CFPB-2025-0039-7863 | 12/15/2025 | Comment from Lucas, Nicole |
| AR-0009355 | AR-0009355 | CFPB-2025-0039-7864 | 12/15/2025 | Comment from Anonymous |
| AR-0009356 | AR-0009356 | CFPB-2025-0039-7865 | 12/15/2025 | Comment from M, Allisen |
| AR-0009357 | AR-0009357 | CFPB-2025-0039-7866 | 12/15/2025 | Comment from Paul, Peter |
| AR-0009358 | AR-0009358 | CFPB-2025-0039-7867 | 12/15/2025 | Comment from Anonymous |
| AR-0009359 | AR-0009359 | CFPB-2025-0039-7868 | 12/15/2025 | Comment from Tt, T |
| AR-0009360 | AR-0009360 | CFPB-2025-0039-7869 | 12/15/2025 | Comment from Trahan, Megan |
| AR-0009361 | AR-0009361 | CFPB-2025-0039-7870 | 12/15/2025 | Comment from Anonymous |
| AR-0009362 | AR-0009362 | CFPB-2025-0039-7871 | 12/15/2025 | Comment from Pierce, Rochelle |
| AR-0009363 | AR-0009363 | CFPB-2025-0039-7872 | 12/15/2025 | Comment from Anonymous |
| AR-0009364 | AR-0009364 | CFPB-2025-0039-7873 | 12/15/2025 | Comment from Layton, Marnie |
| AR-0009365 | AR-0009366 | CFPB-2025-0039-7874 | 12/15/2025 | Comment from Anonymous |
| AR-0009367 | AR-0009367 | CFPB-2025-0039-7875 | 12/15/2025 | Comment from Anonymous |
| AR-0009368 | AR-0009368 | CFPB-2025-0039-7876 | 12/15/2025 | Comment from Anonymous |
| AR-0009369 | AR-0009369 | CFPB-2025-0039-7877 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0009370 | AR-0009370 | CFPB-2025-0039-7878 | 12/15/2025 | Comment from Anonymous |
| AR-0009371 | AR-0009372 | CFPB-2025-0039-7879 | 12/15/2025 | Comment from Mayo, Tonya |
| AR-0009373 | AR-0009373 | CFPB-2025-0039-7880 | 12/15/2025 | Comment from Pazdernik, Larry |
| AR-0009374 | AR-0009374 | CFPB-2025-0039-7881 | 12/15/2025 | Comment from Anonymous |
| AR-0009375 | AR-0009375 | CFPB-2025-0039-7882 | 12/15/2025 | Comment from Anonymous |
| AR-0009376 | AR-0009376 | CFPB-2025-0039-7883 | 12/15/2025 | Comment from Biondolillo , Marissa |
| AR-0009377 | AR-0009377 | CFPB-2025-0039-7884 | 12/15/2025 | Comment from Anonymous |
| AR-0009378 | AR-0009378 | CFPB-2025-0039-7885 | 12/15/2025 | Comment from Anonymous |
| AR-0009379 | AR-0009379 | CFPB-2025-0039-7886 | 12/15/2025 | Comment from Anonymous |
| AR-0009380 | AR-0009380 | CFPB-2025-0039-7887 | 12/15/2025 | Comment from Stadler, Olivia |
| AR-0009381 | AR-0009381 | CFPB-2025-0039-7888 | 12/15/2025 | Comment from Anonymous |
| AR-0009382 | AR-0009382 | CFPB-2025-0039-7889 | 12/15/2025 | Comment from Knope, Leslie |
| AR-0009383 | AR-0009383 | CFPB-2025-0039-7890 | 12/15/2025 | Comment from Priode, Antonia |
| AR-0009384 | AR-0009384 | CFPB-2025-0039-7891 | 12/15/2025 | Comment from Billimack, Haley |
| AR-0009385 | AR-0009385 | CFPB-2025-0039-7892 | 12/15/2025 | Comment from Garton, Amanda |
| AR-0009386 | AR-0009386 | CFPB-2025-0039-7893 | 12/15/2025 | Comment from Welty, Danielle |
| AR-0009387 | AR-0009387 | CFPB-2025-0039-7894 | 12/15/2025 | Comment from Adams, Alys |
| AR-0009388 | AR-0009388 | CFPB-2025-0039-7895 | 12/15/2025 | Comment from Anonymous |
| AR-0009389 | AR-0009389 | CFPB-2025-0039-7896 | 12/15/2025 | Comment from Anonymous |
| AR-0009390 | AR-0009390 | CFPB-2025-0039-7897 | 12/15/2025 | Comment from Anonymous |
| AR-0009391 | AR-0009391 | CFPB-2025-0039-7898 | 12/15/2025 | Comment from S, Sarah |
| AR-0009392 | AR-0009392 | CFPB-2025-0039-7899 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0009393 | AR-0009393 | CFPB-2025-0039-7900 | 12/15/2025 | Comment from Brevik, Bridget |
| AR-0009394 | AR-0009394 | CFPB-2025-0039-7901 | 12/15/2025 | Comment from Anonymous |
| AR-0009395 | AR-0009395 | CFPB-2025-0039-7902 | 12/15/2025 | Comment from Baker, Marcus |
| AR-0009396 | AR-0009396 | CFPB-2025-0039-7903 | 12/15/2025 | Comment from Anonymous |
| AR-0009397 | AR-0009397 | CFPB-2025-0039-7904 | 12/15/2025 | Comment from Anonymous |
| AR-0009398 | AR-0009398 | CFPB-2025-0039-7905 | 12/15/2025 | Comment from Jefferson, Bianca |
| AR-0009399 | AR-0009399 | CFPB-2025-0039-7906 | 12/15/2025 | Comment from Thomas , Elizabeth |
| AR-0009400 | AR-0009400 | CFPB-2025-0039-7907 | 12/15/2025 | Comment from Anonymous |
| AR-0009401 | AR-0009401 | CFPB-2025-0039-7908 | 12/15/2025 | Comment from John, mark |
| AR-0009402 | AR-0009402 | CFPB-2025-0039-7909 | 12/15/2025 | Comment from Anonymous |
| AR-0009403 | AR-0009403 | CFPB-2025-0039-7910 | 12/15/2025 | Comment from Anonymous |
| AR-0009404 | AR-0009404 | CFPB-2025-0039-7911 | 12/15/2025 | Comment from Schaffer, Joseph |
| AR-0009405 | AR-0009405 | CFPB-2025-0039-7912 | 12/15/2025 | Comment from G. , Catie |
| AR-0009406 | AR-0009406 | CFPB-2025-0039-7913 | 12/15/2025 | Comment from Jeffries, Alicia |
| AR-0009407 | AR-0009408 | CFPB-2025-0039-7914 | 12/15/2025 | Comment from Anonymous |
| AR-0009409 | AR-0009409 | CFPB-2025-0039-7915 | 12/15/2025 | Comment from Anonymous |
| AR-0009410 | AR-0009410 | CFPB-2025-0039-7916 | 12/15/2025 | Comment from Anonymous |
| AR-0009411 | AR-0009411 | CFPB-2025-0039-7917 | 12/15/2025 | Comment from Anonymous |
| AR-0009412 | AR-0009413 | CFPB-2025-0039-7918 | 12/15/2025 | Comment from Davis, Jacky |
| AR-0009414 | AR-0009414 | CFPB-2025-0039-7919 | 12/15/2025 | Comment from Anonymous |
| AR-0009415 | AR-0009415 | CFPB-2025-0039-7920 | 12/15/2025 | Comment from Anonymous |
| AR-0009416 | AR-0009416 | CFPB-2025-0039-7921 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0009417 | AR-0009417 | CFPB-2025-0039-7922 | 12/15/2025 | Comment from Anonymous |
| AR-0009418 | AR-0009418 | CFPB-2025-0039-7923 | 12/15/2025 | Comment from Anonymous |
| AR-0009419 | AR-0009419 | CFPB-2025-0039-7924 | 12/15/2025 | Comment from Cayo, Gabrielle |
| AR-0009420 | AR-0009420 | CFPB-2025-0039-7925 | 12/15/2025 | Comment from Anonymous |
| AR-0009421 | AR-0009421 | CFPB-2025-0039-7926 | 12/15/2025 | Comment from Anonymous |
| AR-0009422 | AR-0009422 | CFPB-2025-0039-7927 | 12/15/2025 | Comment from Anonymous |
| AR-0009423 | AR-0009423 | CFPB-2025-0039-7928 | 12/15/2025 | Comment from Anonymous |
| AR-0009424 | AR-0009424 | CFPB-2025-0039-7929 | 12/15/2025 | Comment from Anonymous |
| AR-0009425 | AR-0009425 | CFPB-2025-0039-7930 | 12/15/2025 | Comment from Taggart, Nicole |
| AR-0009426 | AR-0009426 | CFPB-2025-0039-7931 | 12/15/2025 | Comment from Anonymous |
| AR-0009427 | AR-0009427 | CFPB-2025-0039-7932 | 12/15/2025 | Comment from Anonymous |
| AR-0009428 | AR-0009428 | CFPB-2025-0039-7933 | 12/15/2025 | Comment from Anonymous |
| AR-0009429 | AR-0009429 | CFPB-2025-0039-7934 | 12/15/2025 | Comment from Montoya, Kaytlin |
| AR-0009430 | AR-0009430 | CFPB-2025-0039-7935 | 12/15/2025 | Comment from Anonymous |
| AR-0009431 | AR-0009431 | CFPB-2025-0039-7936 | 12/15/2025 | Comment from Anonymous |
| AR-0009432 | AR-0009432 | CFPB-2025-0039-7937 | 12/15/2025 | Comment from AHERN, CHRISTINE |
| AR-0009433 | AR-0009433 | CFPB-2025-0039-7938 | 12/15/2025 | Comment from Brooke, Holly |
| AR-0009434 | AR-0009434 | CFPB-2025-0039-7939 | 12/15/2025 | Comment from Martell, Darcey |
| AR-0009435 | AR-0009435 | CFPB-2025-0039-7940 | 12/15/2025 | Comment from FRAGA, SIMONE |
| AR-0009436 | AR-0009436 | CFPB-2025-0039-7941 | 12/15/2025 | Comment from Anonymous |
| AR-0009437 | AR-0009437 | CFPB-2025-0039-7942 | 12/15/2025 | Comment from Esplin, Katie |
| AR-0009438 | AR-0009438 | CFPB-2025-0039-7943 | 12/15/2025 | Comment from Mudd, Savannah |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0009439 | AR-0009439 | CFPB-2025-0039-7944 | 12/15/2025 | Comment from Harris, Sydney |
| AR-0009440 | AR-0009440 | CFPB-2025-0039-7945 | 12/15/2025 | Comment from D, D |
| AR-0009441 | AR-0009441 | CFPB-2025-0039-7946 | 12/15/2025 | Comment from Hamill, Alison |
| AR-0009442 | AR-0009442 | CFPB-2025-0039-7947 | 12/15/2025 | Comment from Anonymous |
| AR-0009443 | AR-0009443 | CFPB-2025-0039-7948 | 12/15/2025 | Comment from DeMent , Renae |
| AR-0009444 | AR-0009444 | CFPB-2025-0039-7949 | 12/15/2025 | Comment from Verne, Hannah |
| AR-0009445 | AR-0009445 | CFPB-2025-0039-7950 | 12/15/2025 | Comment from Anonymous |
| AR-0009446 | AR-0009446 | CFPB-2025-0039-7951 | 12/15/2025 | Comment from Rombaugh, Adria |
| AR-0009447 | AR-0009447 | CFPB-2025-0039-7952 | 12/15/2025 | Comment from Hendricks, Sydney |
| AR-0009448 | AR-0009449 | CFPB-2025-0039-7953 | 12/15/2025 | Comment from Merritt, Britt |
| AR-0009450 | AR-0009450 | CFPB-2025-0039-7954 | 12/15/2025 | Comment from Anonymous |
| AR-0009451 | AR-0009451 | CFPB-2025-0039-7955 | 12/15/2025 | Comment from C, J |
| AR-0009452 | AR-0009452 | CFPB-2025-0039-7956 | 12/15/2025 | Comment from Lavare , Tammy |
| AR-0009453 | AR-0009453 | CFPB-2025-0039-7957 | 12/15/2025 | Comment from Anonymous |
| AR-0009454 | AR-0009454 | CFPB-2025-0039-7958 | 12/15/2025 | Comment from Anonymous |
| AR-0009455 | AR-0009455 | CFPB-2025-0039-7959 | 12/15/2025 | Comment from Anonymous |
| AR-0009456 | AR-0009456 | CFPB-2025-0039-7960 | 12/15/2025 | Comment from Sage, Allison |
| AR-0009457 | AR-0009457 | CFPB-2025-0039-7961 | 12/15/2025 | Comment from Whitham, Amy |
| AR-0009458 | AR-0009459 | CFPB-2025-0039-7962 | 12/15/2025 | Comment from Justi, Adrienne |
| AR-0009460 | AR-0009460 | CFPB-2025-0039-7963 | 12/15/2025 | Comment from Anonymous |
| AR-0009461 | AR-0009461 | CFPB-2025-0039-7964 | 12/15/2025 | Comment from Anonymous |
| AR-0009462 | AR-0009462 | CFPB-2025-0039-7965 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0009463 | AR-0009463 | CFPB-2025-0039-7966 | 12/15/2025 | Comment from Anonymous |
| AR-0009464 | AR-0009464 | CFPB-2025-0039-7967 | 12/15/2025 | Comment from Christopher, Shyliah |
| AR-0009465 | AR-0009465 | CFPB-2025-0039-7968 | 12/15/2025 | Comment from Anonymous |
| AR-0009466 | AR-0009467 | CFPB-2025-0039-7969 | 12/15/2025 | Comment from Rex, Jillian |
| AR-0009468 | AR-0009468 | CFPB-2025-0039-7970 | 12/15/2025 | Comment from Anonymous |
| AR-0009469 | AR-0009469 | CFPB-2025-0039-7971 | 12/15/2025 | Comment from Anonymous |
| AR-0009470 | AR-0009470 | CFPB-2025-0039-7972 | 12/15/2025 | Comment from Anonymous |
| AR-0009471 | AR-0009471 | CFPB-2025-0039-7973 | 12/15/2025 | Comment from Anonymous |
| AR-0009472 | AR-0009472 | CFPB-2025-0039-7974 | 12/15/2025 | Comment from Anonymous |
| AR-0009473 | AR-0009473 | CFPB-2025-0039-7975 | 12/15/2025 | Comment from Anonymous |
| AR-0009474 | AR-0009474 | CFPB-2025-0039-7976 | 12/15/2025 | Comment from Anonymous |
| AR-0009475 | AR-0009475 | CFPB-2025-0039-7977 | 12/15/2025 | Comment from Anonymous |
| AR-0009476 | AR-0009476 | CFPB-2025-0039-7978 | 12/15/2025 | Comment from Anonymous |
| AR-0009477 | AR-0009477 | CFPB-2025-0039-7979 | 12/15/2025 | Comment from Anonymous |
| AR-0009478 | AR-0009478 | CFPB-2025-0039-7980 | 12/15/2025 | Comment from Anonymous |
| AR-0009479 | AR-0009479 | CFPB-2025-0039-7981 | 12/15/2025 | Comment from Loglisci, Bianca |
| AR-0009480 | AR-0009480 | CFPB-2025-0039-7982 | 12/15/2025 | Comment from Williams , Emily |
| AR-0009481 | AR-0009482 | CFPB-2025-0039-7983 | 12/15/2025 | Comment from Anonymous |
| AR-0009483 | AR-0009483 | CFPB-2025-0039-7984 | 12/15/2025 | Comment from Anonymous |
| AR-0009484 | AR-0009484 | CFPB-2025-0039-7985 | 12/15/2025 | Comment from Anonymous |
| AR-0009485 | AR-0009485 | CFPB-2025-0039-7986 | 12/15/2025 | Comment from Smith, Damiam |
| AR-0009486 | AR-0009486 | CFPB-2025-0039-7987 | 12/15/2025 | Comment from Wilder, Denise |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0009487 | AR-0009487 | CFPB-2025-0039-7988 | 12/15/2025 | Comment from Anonymous |
| AR-0009488 | AR-0009488 | CFPB-2025-0039-7989 | 12/15/2025 | Comment from Davis, Lilly |
| AR-0009489 | AR-0009489 | CFPB-2025-0039-7990 | 12/15/2025 | Comment from Anonymous |
| AR-0009490 | AR-0009490 | CFPB-2025-0039-7991 | 12/15/2025 | Comment from Anonymous |
| AR-0009491 | AR-0009491 | CFPB-2025-0039-7992 | 12/15/2025 | Comment from Graham, Elizabeth |
| AR-0009492 | AR-0009492 | CFPB-2025-0039-7993 | 12/15/2025 | Comment from G, M |
| AR-0009493 | AR-0009493 | CFPB-2025-0039-7994 | 12/15/2025 | Comment from Anonymous |
| AR-0009494 | AR-0009494 | CFPB-2025-0039-7995 | 12/15/2025 | Comment from Anonymous |
| AR-0009495 | AR-0009495 | CFPB-2025-0039-7996 | 12/15/2025 | Comment from Anonymous |
| AR-0009496 | AR-0009496 | CFPB-2025-0039-7997 | 12/15/2025 | Comment from Satti, Maura |
| AR-0009497 | AR-0009497 | CFPB-2025-0039-7998 | 12/15/2025 | Comment from Luznicky, Jenny |
| AR-0009498 | AR-0009498 | CFPB-2025-0039-7999 | 12/15/2025 | Comment from Toronto, Anna |
| AR-0009499 | AR-0009499 | CFPB-2025-0039-8000 | 12/15/2025 | Comment from Anonymous |
| AR-0009500 | AR-0009500 | CFPB-2025-0039-8001 | 12/15/2025 | Comment from Anonymous |
| AR-0009501 | AR-0009501 | CFPB-2025-0039-8002 | 12/15/2025 | Comment from Anonymous |
| AR-0009502 | AR-0009502 | CFPB-2025-0039-8003 | 12/15/2025 | Comment from Williams, T |
| AR-0009503 | AR-0009503 | CFPB-2025-0039-8004 | 12/15/2025 | Comment from Roberts, Bob |
| AR-0009504 | AR-0009504 | CFPB-2025-0039-8005 | 12/15/2025 | Comment from Dzida, Erin |
| AR-0009505 | AR-0009505 | CFPB-2025-0039-8006 | 12/15/2025 | Comment from Y, S |
| AR-0009506 | AR-0009506 | CFPB-2025-0039-8007 | 12/15/2025 | Comment from Simmons, McKenzie |
| AR-0009507 | AR-0009507 | CFPB-2025-0039-8008 | 12/15/2025 | Comment from Anonymous |
| AR-0009508 | AR-0009508 | CFPB-2025-0039-8009 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0009509 | AR-0009509 | CFPB-2025-0039-8010 | 12/15/2025 | Comment from Anonymous |
| AR-0009510 | AR-0009510 | CFPB-2025-0039-8011 | 12/15/2025 | Comment from Anonymous |
| AR-0009511 | AR-0009512 | CFPB-2025-0039-8012 | 12/15/2025 | Comment from Anonymous |
| AR-0009513 | AR-0009513 | CFPB-2025-0039-8013 | 12/15/2025 | Comment from Stafford, Sara |
| AR-0009514 | AR-0009514 | CFPB-2025-0039-8014 | 12/15/2025 | Comment from Widger, Crystal |
| AR-0009515 | AR-0009515 | CFPB-2025-0039-8015 | 12/15/2025 | Comment from Anonymous |
| AR-0009516 | AR-0009516 | CFPB-2025-0039-8016 | 12/15/2025 | Comment from Anonymous |
| AR-0009517 | AR-0009517 | CFPB-2025-0039-8017 | 12/15/2025 | Comment from Anonymous |
| AR-0009518 | AR-0009518 | CFPB-2025-0039-8018 | 12/15/2025 | Comment from Anonymous |
| AR-0009519 | AR-0009519 | CFPB-2025-0039-8019 | 12/15/2025 | Comment from Anonymous |
| AR-0009520 | AR-0009520 | CFPB-2025-0039-8020 | 12/15/2025 | Comment from Anonymous |
| AR-0009521 | AR-0009521 | CFPB-2025-0039-8021 | 12/15/2025 | Comment from Bechefsky , Helen |
| AR-0009522 | AR-0009522 | CFPB-2025-0039-8022 | 12/15/2025 | Comment from Anonymous |
| AR-0009523 | AR-0009523 | CFPB-2025-0039-8023 | 12/15/2025 | Comment from Tate, Kristen |
| AR-0009524 | AR-0009524 | CFPB-2025-0039-8024 | 12/15/2025 | Comment from Mayflower, Rhonda |
| AR-0009525 | AR-0009525 | CFPB-2025-0039-8025 | 12/15/2025 | Comment from Anonymous |
| AR-0009526 | AR-0009526 | CFPB-2025-0039-8026 | 12/15/2025 | Comment from C, Mary |
| AR-0009527 | AR-0009528 | CFPB-2025-0039-8027 | 12/15/2025 | Comment from Anonymous |
| AR-0009529 | AR-0009529 | CFPB-2025-0039-8028 | 12/15/2025 | Comment from Anonymous |
| AR-0009530 | AR-0009530 | CFPB-2025-0039-8029 | 12/15/2025 | Comment from Anonymous |
| AR-0009531 | AR-0009531 | CFPB-2025-0039-8030 | 12/15/2025 | Comment from Anonymous |
| AR-0009532 | AR-0009532 | CFPB-2025-0039-8031 | 12/15/2025 | Comment from VG, Lymaris |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0009533 | AR-0009533 | CFPB-2025-0039-8032 | 12/15/2025 | Comment from Anonymous |
| AR-0009534 | AR-0009534 | CFPB-2025-0039-8033 | 12/15/2025 | Comment from Anonymous |
| AR-0009535 | AR-0009535 | CFPB-2025-0039-8034 | 12/15/2025 | Comment from Juergens, Zachariah |
| AR-0009536 | AR-0009536 | CFPB-2025-0039-8035 | 12/15/2025 | Comment from T, Nina |
| AR-0009537 | AR-0009537 | CFPB-2025-0039-8036 | 12/15/2025 | Comment from Anonymous |
| AR-0009538 | AR-0009538 | CFPB-2025-0039-8037 | 12/15/2025 | Comment from Anonymous |
| AR-0009539 | AR-0009539 | CFPB-2025-0039-8038 | 12/15/2025 | Comment from Anonymous |
| AR-0009540 | AR-0009540 | CFPB-2025-0039-8039 | 12/15/2025 | Comment from Lewis, Kim |
| AR-0009541 | AR-0009541 | CFPB-2025-0039-8040 | 12/15/2025 | Comment from ymous, Anon |
| AR-0009542 | AR-0009542 | CFPB-2025-0039-8041 | 12/15/2025 | Comment from Lindley-Bennett, Ronda |
| AR-0009543 | AR-0009543 | CFPB-2025-0039-8042 | 12/15/2025 | Comment from S, Angie |
| AR-0009544 | AR-0009544 | CFPB-2025-0039-8043 | 12/15/2025 | Comment from Citizen, Concerned |
| AR-0009545 | AR-0009545 | CFPB-2025-0039-8044 | 12/15/2025 | Comment from Anonymous |
| AR-0009546 | AR-0009546 | CFPB-2025-0039-8045 | 12/15/2025 | Comment from Anonymous |
| AR-0009547 | AR-0009547 | CFPB-2025-0039-8046 | 12/15/2025 | Comment from Sowl, Marissa |
| AR-0009548 | AR-0009548 | CFPB-2025-0039-8047 | 12/15/2025 | Comment from Anonymous |
| AR-0009549 | AR-0009549 | CFPB-2025-0039-8048 | 12/15/2025 | Comment from Arrighi, Sophia |
| AR-0009550 | AR-0009550 | CFPB-2025-0039-8049 | 12/15/2025 | Comment from Anonymous |
| AR-0009551 | AR-0009551 | CFPB-2025-0039-8050 | 12/15/2025 | Comment from Anonymous, Anonymous |
| AR-0009552 | AR-0009552 | CFPB-2025-0039-8051 | 12/15/2025 | Comment from Anonymous |
| AR-0009553 | AR-0009553 | CFPB-2025-0039-8052 | 12/15/2025 | Comment from Anonymous |
| AR-0009554 | AR-0009554 | CFPB-2025-0039-8053 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0009555 | AR-0009555 | CFPB-2025-0039-8054 | 12/15/2025 | Comment from Anonymous |
| AR-0009556 | AR-0009556 | CFPB-2025-0039-8055 | 12/15/2025 | Comment from preston, margaret |
| AR-0009557 | AR-0009557 | CFPB-2025-0039-8056 | 12/15/2025 | Comment from Anonymous |
| AR-0009558 | AR-0009558 | CFPB-2025-0039-8057 | 12/15/2025 | Comment from Anonymous |
| AR-0009559 | AR-0009559 | CFPB-2025-0039-8058 | 12/15/2025 | Comment from ramos, denia |
| AR-0009560 | AR-0009560 | CFPB-2025-0039-8059 | 12/15/2025 | Comment from Anonymous |
| AR-0009561 | AR-0009561 | CFPB-2025-0039-8060 | 12/15/2025 | Comment from Anonymous |
| AR-0009562 | AR-0009562 | CFPB-2025-0039-8061 | 12/15/2025 | Comment from Anonymous |
| AR-0009563 | AR-0009563 | CFPB-2025-0039-8062 | 12/15/2025 | Comment from Anonymous |
| AR-0009564 | AR-0009565 | CFPB-2025-0039-8063 | 12/15/2025 | Comment from Anonymous |
| AR-0009566 | AR-0009566 | CFPB-2025-0039-8064 | 12/15/2025 | Comment from Anonymous |
| AR-0009567 | AR-0009568 | CFPB-2025-0039-8065 | 12/15/2025 | Comment from Anonymous |
| AR-0009569 | AR-0009569 | CFPB-2025-0039-8066 | 12/15/2025 | Comment from Anonymous |
| AR-0009570 | AR-0009570 | CFPB-2025-0039-8067 | 12/15/2025 | Comment from Benner, Talitha |
| AR-0009571 | AR-0009571 | CFPB-2025-0039-8068 | 12/15/2025 | Comment from Anonymous |
| AR-0009572 | AR-0009572 | CFPB-2025-0039-8069 | 12/15/2025 | Comment from Knell, Lana |
| AR-0009573 | AR-0009574 | CFPB-2025-0039-8070 | 12/15/2025 | Comment from Cook, Heather |
| AR-0009575 | AR-0009575 | CFPB-2025-0039-8071 | 12/15/2025 | Comment from VO, M |
| AR-0009576 | AR-0009576 | CFPB-2025-0039-8072 | 12/15/2025 | Comment from Anonymous |
| AR-0009577 | AR-0009577 | CFPB-2025-0039-8073 | 12/15/2025 | Comment from Anonymous |
| AR-0009578 | AR-0009578 | CFPB-2025-0039-8074 | 12/15/2025 | Comment from Anonymous |
| AR-0009579 | AR-0009579 | CFPB-2025-0039-8075 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0009580 | AR-0009580 | CFPB-2025-0039-8076 | 12/15/2025 | Comment from Anonymous |
| AR-0009581 | AR-0009581 | CFPB-2025-0039-8077 | 12/15/2025 | Comment from Anonymous |
| AR-0009582 | AR-0009582 | CFPB-2025-0039-8078 | 12/15/2025 | Comment from Lewis, Annabeth |
| AR-0009583 | AR-0009583 | CFPB-2025-0039-8079 | 12/15/2025 | Comment from Price, Melissa |
| AR-0009584 | AR-0009584 | CFPB-2025-0039-8080 | 12/15/2025 | Comment from Densmore, Sue |
| AR-0009585 | AR-0009585 | CFPB-2025-0039-8081 | 12/15/2025 | Comment from Anonymous |
| AR-0009586 | AR-0009587 | CFPB-2025-0039-8082 | 12/15/2025 | Comment from Plank, Tiffiny |
| AR-0009588 | AR-0009588 | CFPB-2025-0039-8083 | 12/15/2025 | Comment from Anonymous |
| AR-0009589 | AR-0009589 | CFPB-2025-0039-8084 | 12/15/2025 | Comment from Anonymous |
| AR-0009590 | AR-0009590 | CFPB-2025-0039-8085 | 12/15/2025 | Comment from Anonymous |
| AR-0009591 | AR-0009591 | CFPB-2025-0039-8086 | 12/15/2025 | Comment from Preshur, Geoffrey |
| AR-0009592 | AR-0009592 | CFPB-2025-0039-8087 | 12/15/2025 | Comment from abel, madison |
| AR-0009593 | AR-0009593 | CFPB-2025-0039-8088 | 12/15/2025 | Comment from Dempsey , Margaret |
| AR-0009594 | AR-0009594 | CFPB-2025-0039-8089 | 12/15/2025 | Comment from R, Kim |
| AR-0009595 | AR-0009595 | CFPB-2025-0039-8090 | 12/15/2025 | Comment from Anonymous |
| AR-0009596 | AR-0009596 | CFPB-2025-0039-8091 | 12/15/2025 | Comment from Anonymous |
| AR-0009597 | AR-0009597 | CFPB-2025-0039-8092 | 12/15/2025 | Comment from Anonymous |
| AR-0009598 | AR-0009598 | CFPB-2025-0039-8093 | 12/15/2025 | Comment from Anonymous |
| AR-0009599 | AR-0009599 | CFPB-2025-0039-8094 | 12/15/2025 | Comment from Anonymous |
| AR-0009600 | AR-0009600 | CFPB-2025-0039-8095 | 12/15/2025 | Comment from Anonymous |
| AR-0009601 | AR-0009601 | CFPB-2025-0039-8096 | 12/15/2025 | Comment from Braverman, Becky |
| AR-0009602 | AR-0009602 | CFPB-2025-0039-8097 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0009603 | AR-0009603 | CFPB-2025-0039-8098 | 12/15/2025 | Comment from Anonymous |
| AR-0009604 | AR-0009604 | CFPB-2025-0039-8099 | 12/15/2025 | Comment from Atherton, T |
| AR-0009605 | AR-0009605 | CFPB-2025-0039-8100 | 12/15/2025 | Comment from Anonymous |
| AR-0009606 | AR-0009606 | CFPB-2025-0039-8101 | 12/15/2025 | Comment from Torretto, Maureen |
| AR-0009607 | AR-0009607 | CFPB-2025-0039-8102 | 12/15/2025 | Comment from McIntyre, Timothy |
| AR-0009608 | AR-0009608 | CFPB-2025-0039-8103 | 12/15/2025 | Comment from Reynoso, Amy |
| AR-0009609 | AR-0009610 | CFPB-2025-0039-8104 | 12/15/2025 | Comment from Sheinbrum, Mary |
| AR-0009611 | AR-0009611 | CFPB-2025-0039-8105 | 12/15/2025 | Comment from Anonymous |
| AR-0009612 | AR-0009612 | CFPB-2025-0039-8106 | 12/15/2025 | Comment from Hay, J |
| AR-0009613 | AR-0009613 | CFPB-2025-0039-8107 | 12/15/2025 | Comment from Anonymous |
| AR-0009614 | AR-0009614 | CFPB-2025-0039-8108 | 12/15/2025 | Comment from Sanborn, Christopher |
| AR-0009615 | AR-0009615 | CFPB-2025-0039-8109 | 12/15/2025 | Comment from Anonymous |
| AR-0009616 | AR-0009616 | CFPB-2025-0039-8110 | 12/15/2025 | Comment from Fuen, Chris |
| AR-0009617 | AR-0009617 | CFPB-2025-0039-8111 | 12/15/2025 | Comment from Anonymous |
| AR-0009618 | AR-0009618 | CFPB-2025-0039-8112 | 12/15/2025 | Comment from Anonymous |
| AR-0009619 | AR-0009619 | CFPB-2025-0039-8113 | 12/15/2025 | Comment from Anonymous |
| AR-0009620 | AR-0009620 | CFPB-2025-0039-8114 | 12/15/2025 | Comment from Anonymous |
| AR-0009621 | AR-0009621 | CFPB-2025-0039-8115 | 12/15/2025 | Comment from Fox, Carina |
| AR-0009622 | AR-0009622 | CFPB-2025-0039-8116 | 12/15/2025 | Comment from Anonymous |
| AR-0009623 | AR-0009623 | CFPB-2025-0039-8117 | 12/15/2025 | Comment from Anonymous |
| AR-0009624 | AR-0009624 | CFPB-2025-0039-8118 | 12/15/2025 | Comment from Thein, Elaine |
| AR-0009625 | AR-0009625 | CFPB-2025-0039-8119 | 12/15/2025 | Comment from Mills, Lucy |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0009626 | AR-0009627 | CFPB-2025-0039-8120 | 12/15/2025 | Comment from Anonymous |
| AR-0009628 | AR-0009628 | CFPB-2025-0039-8121 | 12/15/2025 | Comment from Anonymous |
| AR-0009629 | AR-0009629 | CFPB-2025-0039-8122 | 12/15/2025 | Comment from Aviles, Catherine |
| AR-0009630 | AR-0009630 | CFPB-2025-0039-8123 | 12/15/2025 | Comment from Anonymous |
| AR-0009631 | AR-0009631 | CFPB-2025-0039-8124 | 12/15/2025 | Comment from Godburn, Amanda |
| AR-0009632 | AR-0009632 | CFPB-2025-0039-8125 | 12/15/2025 | Comment from Carlson, Meghan |
| AR-0009633 | AR-0009633 | CFPB-2025-0039-8126 | 12/15/2025 | Comment from Watson, Autumn |
| AR-0009634 | AR-0009634 | CFPB-2025-0039-8127 | 12/15/2025 | Comment from Anonymous |
| AR-0009635 | AR-0009635 | CFPB-2025-0039-8128 | 12/15/2025 | Comment from C, M |
| AR-0009636 | AR-0009636 | CFPB-2025-0039-8129 | 12/15/2025 | Comment from H, F |
| AR-0009637 | AR-0009637 | CFPB-2025-0039-8130 | 12/15/2025 | Comment from Santamaria, Gaby |
| AR-0009638 | AR-0009639 | CFPB-2025-0039-8131 | 12/15/2025 | Comment from Anonymous |
| AR-0009640 | AR-0009640 | CFPB-2025-0039-8132 | 12/15/2025 | Comment from Anonymous |
| AR-0009641 | AR-0009641 | CFPB-2025-0039-8133 | 12/15/2025 | Comment from Anonymous |
| AR-0009642 | AR-0009642 | CFPB-2025-0039-8134 | 12/15/2025 | Comment from Anonymous |
| AR-0009643 | AR-0009643 | CFPB-2025-0039-8135 | 12/15/2025 | Comment from Anonymous |
| AR-0009644 | AR-0009644 | CFPB-2025-0039-8136 | 12/15/2025 | Comment from Anonymous |
| AR-0009645 | AR-0009645 | CFPB-2025-0039-8137 | 12/15/2025 | Comment from Wilshin, E |
| AR-0009646 | AR-0009646 | CFPB-2025-0039-8138 | 12/15/2025 | Comment from Cerda, Victoria |
| AR-0009647 | AR-0009647 | CFPB-2025-0039-8139 | 12/15/2025 | Comment from Anonymous |
| AR-0009648 | AR-0009648 | CFPB-2025-0039-8140 | 12/15/2025 | Comment from Anonymous |
| AR-0009649 | AR-0009649 | CFPB-2025-0039-8141 | 12/15/2025 | Comment from Palmer, Hayden |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0009650 | AR-0009650 | CFPB-2025-0039-8142 | 12/15/2025 | Comment from Anonymous |
| AR-0009651 | AR-0009651 | CFPB-2025-0039-8143 | 12/15/2025 | Comment from Anonymous |
| AR-0009652 | AR-0009652 | CFPB-2025-0039-8144 | 12/15/2025 | Comment from Dubinsky, Daniel |
| AR-0009653 | AR-0009653 | CFPB-2025-0039-8145 | 12/15/2025 | Comment from Anderson, Grace |
| AR-0009654 | AR-0009654 | CFPB-2025-0039-8146 | 12/15/2025 | Comment from Anonymous |
| AR-0009655 | AR-0009655 | CFPB-2025-0039-8147 | 12/15/2025 | Comment from Anonymous |
| AR-0009656 | AR-0009656 | CFPB-2025-0039-8148 | 12/15/2025 | Comment from Anonymous |
| AR-0009657 | AR-0009657 | CFPB-2025-0039-8149 | 12/15/2025 | Comment from S, M |
| AR-0009658 | AR-0009658 | CFPB-2025-0039-8150 | 12/15/2025 | Comment from Dinh, Cathy |
| AR-0009659 | AR-0009659 | CFPB-2025-0039-8151 | 12/15/2025 | Comment from Anonymous |
| AR-0009660 | AR-0009660 | CFPB-2025-0039-8152 | 12/15/2025 | Comment from Anonymous |
| AR-0009661 | AR-0009661 | CFPB-2025-0039-8153 | 12/15/2025 | Comment from Tepetitla, Cindy |
| AR-0009662 | AR-0009662 | CFPB-2025-0039-8154 | 12/15/2025 | Comment from Anonymous |
| AR-0009663 | AR-0009663 | CFPB-2025-0039-8155 | 12/15/2025 | Comment from Winston, Erica |
| AR-0009664 | AR-0009664 | CFPB-2025-0039-8156 | 12/15/2025 | Comment from Anonymous |
| AR-0009665 | AR-0009665 | CFPB-2025-0039-8157 | 12/15/2025 | Comment from Anonymous |
| AR-0009666 | AR-0009666 | CFPB-2025-0039-8158 | 12/15/2025 | Comment from Davis, Robert |
| AR-0009667 | AR-0009667 | CFPB-2025-0039-8159 | 12/15/2025 | Comment from Newman, Hannah |
| AR-0009668 | AR-0009668 | CFPB-2025-0039-8160 | 12/15/2025 | Comment from Thrasher, El□Dria |
| AR-0009669 | AR-0009669 | CFPB-2025-0039-8161 | 12/15/2025 | Comment from Anonymous |
| AR-0009670 | AR-0009670 | CFPB-2025-0039-8162 | 12/15/2025 | Comment from Anonymous |
| AR-0009671 | AR-0009671 | CFPB-2025-0039-8163 | 12/15/2025 | Comment from Ross, Chelsea |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0009672 | AR-0009672 | CFPB-2025-0039-8164 | 12/15/2025 | Comment from Anonymous |
| AR-0009673 | AR-0009673 | CFPB-2025-0039-8165 | 12/15/2025 | Comment from Melius, Faye |
| AR-0009674 | AR-0009675 | CFPB-2025-0039-8166 | 12/15/2025 | Comment from O, Maki |
| AR-0009676 | AR-0009676 | CFPB-2025-0039-8167 | 12/15/2025 | Comment from Anonymous |
| AR-0009677 | AR-0009677 | CFPB-2025-0039-8168 | 12/15/2025 | Comment from Anonymous |
| AR-0009678 | AR-0009678 | CFPB-2025-0039-8169 | 12/15/2025 | Comment from Anonymous |
| AR-0009679 | AR-0009679 | CFPB-2025-0039-8170 | 12/15/2025 | Comment from Dunlap, Erin |
| AR-0009680 | AR-0009680 | CFPB-2025-0039-8171 | 12/15/2025 | Comment from Anonymous |
| AR-0009681 | AR-0009681 | CFPB-2025-0039-8172 | 12/15/2025 | Comment from Ennis, MPAS, PA-C, Elizabeth |
| AR-0009682 | AR-0009682 | CFPB-2025-0039-8173 | 12/15/2025 | Comment from Anonymous |
| AR-0009683 | AR-0009683 | CFPB-2025-0039-8174 | 12/15/2025 | Comment from Dominguez , Aurora |
| AR-0009684 | AR-0009684 | CFPB-2025-0039-8175 | 12/15/2025 | Comment from Wilson, Jarod |
| AR-0009685 | AR-0009685 | CFPB-2025-0039-8176 | 12/15/2025 | Comment from Mack, Michell |
| AR-0009686 | AR-0009686 | CFPB-2025-0039-8177 | 12/15/2025 | Comment from Anonymous |
| AR-0009687 | AR-0009687 | CFPB-2025-0039-8178 | 12/15/2025 | Comment from New, Sheila |
| AR-0009688 | AR-0009688 | CFPB-2025-0039-8179 | 12/15/2025 | Comment from Wynn, Patricia |
| AR-0009689 | AR-0009690 | CFPB-2025-0039-8180 | 12/15/2025 | Comment from Frankulin, Kaleena |
| AR-0009691 | AR-0009691 | CFPB-2025-0039-8181 | 12/15/2025 | Comment from Anonymous |
| AR-0009692 | AR-0009692 | CFPB-2025-0039-8182 | 12/15/2025 | Comment from Anonymous |
| AR-0009693 | AR-0009693 | CFPB-2025-0039-8183 | 12/15/2025 | Comment from Anonymous |
| AR-0009694 | AR-0009694 | CFPB-2025-0039-8184 | 12/15/2025 | Comment from Anonymous |
| AR-0009695 | AR-0009695 | CFPB-2025-0039-8185 | 12/15/2025 | Comment from Kohner, Nyx |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0009696 | AR-0009696 | CFPB-2025-0039-8186 | 12/15/2025 | Comment from Anonymous |
| AR-0009697 | AR-0009697 | CFPB-2025-0039-8187 | 12/15/2025 | Comment from Frey, Gina |
| AR-0009698 | AR-0009698 | CFPB-2025-0039-8188 | 12/15/2025 | Comment from Nolan, Katie |
| AR-0009699 | AR-0009699 | CFPB-2025-0039-8189 | 12/15/2025 | Comment from Anonymous |
| AR-0009700 | AR-0009700 | CFPB-2025-0039-8190 | 12/15/2025 | Comment from Anonymous |
| AR-0009701 | AR-0009701 | CFPB-2025-0039-8191 | 12/15/2025 | Comment from Palmer , Amanda |
| AR-0009702 | AR-0009702 | CFPB-2025-0039-8192 | 12/15/2025 | Comment from Anonymous |
| AR-0009703 | AR-0009703 | CFPB-2025-0039-8193 | 12/15/2025 | Comment from Anonymous |
| AR-0009704 | AR-0009704 | CFPB-2025-0039-8194 | 12/15/2025 | Comment from Satterwhite, Samantha |
| AR-0009705 | AR-0009705 | CFPB-2025-0039-8195 | 12/15/2025 | Comment from D, Ashley |
| AR-0009706 | AR-0009706 | CFPB-2025-0039-8196 | 12/15/2025 | Comment from Anonymous |
| AR-0009707 | AR-0009707 | CFPB-2025-0039-8197 | 12/15/2025 | Comment from Anonymous |
| AR-0009708 | AR-0009708 | CFPB-2025-0039-8198 | 12/15/2025 | Comment from H, TA |
| AR-0009709 | AR-0009709 | CFPB-2025-0039-8199 | 12/15/2025 | Comment from Anonymous |
| AR-0009710 | AR-0009710 | CFPB-2025-0039-8200 | 12/15/2025 | Comment from Harris, J |
| AR-0009711 | AR-0009711 | CFPB-2025-0039-8201 | 12/15/2025 | Comment from Anonymous |
| AR-0009712 | AR-0009712 | CFPB-2025-0039-8202 | 12/15/2025 | Comment from Anonymous |
| AR-0009713 | AR-0009713 | CFPB-2025-0039-8203 | 12/15/2025 | Comment from Jacobson, Kai |
| AR-0009714 | AR-0009714 | CFPB-2025-0039-8204 | 12/15/2025 | Comment from Grant, Margaret |
| AR-0009715 | AR-0009715 | CFPB-2025-0039-8205 | 12/15/2025 | Comment from Hershberger, Amanda |
| AR-0009716 | AR-0009716 | CFPB-2025-0039-8206 | 12/15/2025 | Comment from Anonymous |
| AR-0009717 | AR-0009717 | CFPB-2025-0039-8207 | 12/15/2025 | Comment from Adams, Crystal |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0009718 | AR-0009718 | CFPB-2025-0039-8208 | 12/15/2025 | Comment from Anonymous |
| AR-0009719 | AR-0009719 | CFPB-2025-0039-8209 | 12/15/2025 | Comment from Barnum , Debbie |
| AR-0009720 | AR-0009720 | CFPB-2025-0039-8210 | 12/15/2025 | Comment from Anonymous |
| AR-0009721 | AR-0009721 | CFPB-2025-0039-8211 | 12/15/2025 | Comment from Charles Tenorio, Charles Tenorio |
| AR-0009722 | AR-0009722 | CFPB-2025-0039-8212 | 12/15/2025 | Comment from Bertrand, Jennifer |
| AR-0009723 | AR-0009724 | CFPB-2025-0039-8213 | 12/15/2025 | Comment from Anonymous |
| AR-0009725 | AR-0009725 | CFPB-2025-0039-8214 | 12/15/2025 | Comment from Anonymous |
| AR-0009726 | AR-0009726 | CFPB-2025-0039-8215 | 12/15/2025 | Comment from Black, Cory |
| AR-0009727 | AR-0009727 | CFPB-2025-0039-8216 | 12/15/2025 | Comment from Anonymous |
| AR-0009728 | AR-0009728 | CFPB-2025-0039-8217 | 12/15/2025 | Comment from Paradis, Alethea |
| AR-0009729 | AR-0009729 | CFPB-2025-0039-8218 | 12/15/2025 | Comment from Anonymous |
| AR-0009730 | AR-0009730 | CFPB-2025-0039-8219 | 12/15/2025 | Comment from Koroma, Evan |
| AR-0009731 | AR-0009731 | CFPB-2025-0039-8220 | 12/15/2025 | Comment from Ley, Roxanne |
| AR-0009732 | AR-0009733 | CFPB-2025-0039-8221 | 12/15/2025 | Comment from Anonymous |
| AR-0009734 | AR-0009735 | CFPB-2025-0039-8222 | 12/15/2025 | Comment from Hinerfeld, Laura |
| AR-0009736 | AR-0009737 | CFPB-2025-0039-8223 | 12/15/2025 | Comment from Anonymous |
| AR-0009738 | AR-0009738 | CFPB-2025-0039-8224 | 12/15/2025 | Comment from Franklin, Kamereq |
| AR-0009739 | AR-0009739 | CFPB-2025-0039-8225 | 12/15/2025 | Comment from Wilson, Melissa |
| AR-0009740 | AR-0009740 | CFPB-2025-0039-8226 | 12/15/2025 | Comment from Anonymous |
| AR-0009741 | AR-0009741 | CFPB-2025-0039-8227 | 12/15/2025 | Comment from Anonymous |
| AR-0009742 | AR-0009742 | CFPB-2025-0039-8228 | 12/15/2025 | Comment from Faircloth, Michael |
| AR-0009743 | AR-0009743 | CFPB-2025-0039-8229 | 12/15/2025 | Comment from Welch, Brenda |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0009744 | AR-0009744 | CFPB-2025-0039-8230 | 12/15/2025 | Comment from Anonymous |
| AR-0009745 | AR-0009745 | CFPB-2025-0039-8231 | 12/15/2025 | Comment from Anonymous |
| AR-0009746 | AR-0009747 | CFPB-2025-0039-8232 | 12/15/2025 | Comment from Conde, Lyss |
| AR-0009748 | AR-0009748 | CFPB-2025-0039-8233 | 12/15/2025 | Comment from Anonymous |
| AR-0009749 | AR-0009749 | CFPB-2025-0039-8234 | 12/15/2025 | Comment from Anonymous |
| AR-0009750 | AR-0009750 | CFPB-2025-0039-8235 | 12/15/2025 | Comment from Anonymous |
| AR-0009751 | AR-0009751 | CFPB-2025-0039-8236 | 12/15/2025 | Comment from Anonymous |
| AR-0009752 | AR-0009752 | CFPB-2025-0039-8237 | 12/15/2025 | Comment from Anonymous |
| AR-0009753 | AR-0009753 | CFPB-2025-0039-8238 | 12/15/2025 | Comment from Anonymous |
| AR-0009754 | AR-0009754 | CFPB-2025-0039-8239 | 12/15/2025 | Comment from Anonymous |
| AR-0009755 | AR-0009755 | CFPB-2025-0039-8240 | 12/15/2025 | Comment from Akers , Chrissy |
| AR-0009756 | AR-0009756 | CFPB-2025-0039-8241 | 12/15/2025 | Comment from Gonzalez , Neenah |
| AR-0009757 | AR-0009757 | CFPB-2025-0039-8242 | 12/15/2025 | Comment from Anonymous |
| AR-0009758 | AR-0009758 | CFPB-2025-0039-8243 | 12/15/2025 | Comment from Anonymous |
| AR-0009759 | AR-0009759 | CFPB-2025-0039-8244 | 12/15/2025 | Comment from Amling, Allison |
| AR-0009760 | AR-0009760 | CFPB-2025-0039-8245 | 12/15/2025 | Comment from Shelby Johnston, Shelby Johnston |
| AR-0009761 | AR-0009761 | CFPB-2025-0039-8246 | 12/15/2025 | Comment from Taylor, Christina |
| AR-0009762 | AR-0009762 | CFPB-2025-0039-8247 | 12/15/2025 | Comment from Wirth, Jasper |
| AR-0009763 | AR-0009763 | CFPB-2025-0039-8248 | 12/15/2025 | Comment from Anonymous |
| AR-0009764 | AR-0009764 | CFPB-2025-0039-8249 | 12/15/2025 | Comment from Doolan, Sheila |
| AR-0009765 | AR-0009765 | CFPB-2025-0039-8250 | 12/15/2025 | Comment from M, Sophia |
| AR-0009766 | AR-0009766 | CFPB-2025-0039-8251 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0009767 | AR-0009767 | CFPB-2025-0039-8252 | 12/15/2025 | Comment from Anonymous |
| AR-0009768 | AR-0009768 | CFPB-2025-0039-8253 | 12/15/2025 | Comment from Waytz, Ruth |
| AR-0009769 | AR-0009769 | CFPB-2025-0039-8254 | 12/15/2025 | Comment from Thompson, Cassaundra |
| AR-0009770 | AR-0009770 | CFPB-2025-0039-8255 | 12/15/2025 | Comment from Anonymous |
| AR-0009771 | AR-0009771 | CFPB-2025-0039-8256 | 12/15/2025 | Comment from Anonymous |
| AR-0009772 | AR-0009772 | CFPB-2025-0039-8257 | 12/15/2025 | Comment from Gerhardt, Jillian |
| AR-0009773 | AR-0009773 | CFPB-2025-0039-8258 | 12/15/2025 | Comment from Anonymous |
| AR-0009774 | AR-0009774 | CFPB-2025-0039-8259 | 12/15/2025 | Comment from Anonymous |
| AR-0009775 | AR-0009776 | CFPB-2025-0039-8260 | 12/15/2025 | Comment from Trumbull, J |
| AR-0009777 | AR-0009777 | CFPB-2025-0039-8261 | 12/15/2025 | Comment from Sidwell, Ronica |
| AR-0009778 | AR-0009778 | CFPB-2025-0039-8262 | 12/15/2025 | Comment from Jordan, Indigo |
| AR-0009779 | AR-0009779 | CFPB-2025-0039-8263 | 12/15/2025 | Comment from Anonymous |
| AR-0009780 | AR-0009780 | CFPB-2025-0039-8264 | 12/15/2025 | Comment from Anonymous |
| AR-0009781 | AR-0009781 | CFPB-2025-0039-8265 | 12/15/2025 | Comment from Anonymous |
| AR-0009782 | AR-0009782 | CFPB-2025-0039-8266 | 12/15/2025 | Comment from Anonymous |
| AR-0009783 | AR-0009783 | CFPB-2025-0039-8267 | 12/15/2025 | Comment from Nwekeze, Collins |
| AR-0009784 | AR-0009784 | CFPB-2025-0039-8268 | 12/15/2025 | Comment from Anonymous |
| AR-0009785 | AR-0009785 | CFPB-2025-0039-8269 | 12/15/2025 | Comment from Anonymous |
| AR-0009786 | AR-0009786 | CFPB-2025-0039-8270 | 12/15/2025 | Comment from Garcia, Juan |
| AR-0009787 | AR-0009787 | CFPB-2025-0039-8271 | 12/15/2025 | Comment from Anonymous |
| AR-0009788 | AR-0009788 | CFPB-2025-0039-8272 | 12/15/2025 | Comment from C, Sarah |
| AR-0009789 | AR-0009789 | CFPB-2025-0039-8273 | 12/15/2025 | Comment from Alpiner, Mitch |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0009790 | AR-0009790 | CFPB-2025-0039-8274 | 12/15/2025 | Comment from Anonymous |
| AR-0009791 | AR-0009791 | CFPB-2025-0039-8275 | 12/15/2025 | Comment from Edminster, Amy |
| AR-0009792 | AR-0009792 | CFPB-2025-0039-8276 | 12/15/2025 | Comment from Anonymous |
| AR-0009793 | AR-0009793 | CFPB-2025-0039-8277 | 12/15/2025 | Comment from Bishop, Kristiana |
| AR-0009794 | AR-0009794 | CFPB-2025-0039-8278 | 12/15/2025 | Comment from P, D |
| AR-0009795 | AR-0009795 | CFPB-2025-0039-8279 | 12/15/2025 | Comment from Anonymous |
| AR-0009796 | AR-0009796 | CFPB-2025-0039-8280 | 12/15/2025 | Comment from Anonymous |
| AR-0009797 | AR-0009797 | CFPB-2025-0039-8281 | 12/15/2025 | Comment from Jenkins, C. |
| AR-0009798 | AR-0009798 | CFPB-2025-0039-8282 | 12/15/2025 | Comment from Headrick, Jeanne |
| AR-0009799 | AR-0009799 | CFPB-2025-0039-8283 | 12/15/2025 | Comment from Anonymous |
| AR-0009800 | AR-0009800 | CFPB-2025-0039-8284 | 12/15/2025 | Comment from O, R |
| AR-0009801 | AR-0009801 | CFPB-2025-0039-8285 | 12/15/2025 | Comment from Anonymous |
| AR-0009802 | AR-0009802 | CFPB-2025-0039-8286 | 12/15/2025 | Comment from Orriz, Lavelle |
| AR-0009803 | AR-0009803 | CFPB-2025-0039-8287 | 12/15/2025 | Comment from Anonymous |
| AR-0009804 | AR-0009804 | CFPB-2025-0039-8288 | 12/15/2025 | Comment from Anonymous |
| AR-0009805 | AR-0009805 | CFPB-2025-0039-8289 | 12/15/2025 | Comment from Anonymous |
| AR-0009806 | AR-0009806 | CFPB-2025-0039-8290 | 12/15/2025 | Comment from Off, Pissed |
| AR-0009807 | AR-0009807 | CFPB-2025-0039-8291 | 12/15/2025 | Comment from Anonymous |
| AR-0009808 | AR-0009808 | CFPB-2025-0039-8292 | 12/15/2025 | Comment from Anonymous |
| AR-0009809 | AR-0009809 | CFPB-2025-0039-8293 | 12/15/2025 | Comment from Anonymous |
| AR-0009810 | AR-0009810 | CFPB-2025-0039-8294 | 12/15/2025 | Comment from Anonymous |
| AR-0009811 | AR-0009811 | CFPB-2025-0039-8295 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0009812 | AR-0009812 | CFPB-2025-0039-8296 | 12/15/2025 | Comment from Anonymous |
| AR-0009813 | AR-0009813 | CFPB-2025-0039-8297 | 12/15/2025 | Comment from Anonymous |
| AR-0009814 | AR-0009814 | CFPB-2025-0039-8298 | 12/15/2025 | Comment from Anonymous |
| AR-0009815 | AR-0009815 | CFPB-2025-0039-8299 | 12/15/2025 | Comment from Anonymous |
| AR-0009816 | AR-0009816 | CFPB-2025-0039-8300 | 12/15/2025 | Comment from Anonymous |
| AR-0009817 | AR-0009817 | CFPB-2025-0039-8301 | 12/15/2025 | Comment from Anon, Anonymous |
| AR-0009818 | AR-0009818 | CFPB-2025-0039-8302 | 12/15/2025 | Comment from Anonymous |
| AR-0009819 | AR-0009819 | CFPB-2025-0039-8303 | 12/15/2025 | Comment from Anonymous |
| AR-0009820 | AR-0009820 | CFPB-2025-0039-8304 | 12/15/2025 | Comment from Anonymous |
| AR-0009821 | AR-0009821 | CFPB-2025-0039-8305 | 12/15/2025 | Comment from Hutchen, Kimberly |
| AR-0009822 | AR-0009822 | CFPB-2025-0039-8306 | 12/15/2025 | Comment from Anonymous |
| AR-0009823 | AR-0009824 | CFPB-2025-0039-8307 | 12/15/2025 | Comment from Anonymous |
| AR-0009825 | AR-0009825 | CFPB-2025-0039-8308 | 12/15/2025 | Comment from Stewart , Jennifer |
| AR-0009826 | AR-0009826 | CFPB-2025-0039-8309 | 12/15/2025 | Comment from Wang, Yizhi |
| AR-0009827 | AR-0009827 | CFPB-2025-0039-8310 | 12/15/2025 | Comment from Anonymous |
| AR-0009828 | AR-0009828 | CFPB-2025-0039-8311 | 12/15/2025 | Comment from Anonymous |
| AR-0009829 | AR-0009829 | CFPB-2025-0039-8312 | 12/15/2025 | Comment from Anonymous |
| AR-0009830 | AR-0009830 | CFPB-2025-0039-8313 | 12/15/2025 | Comment from Klion, Robin |
| AR-0009831 | AR-0009831 | CFPB-2025-0039-8314 | 12/15/2025 | Comment from Brown , Sophia |
| AR-0009832 | AR-0009832 | CFPB-2025-0039-8315 | 12/15/2025 | Comment from Anonymous |
| AR-0009833 | AR-0009833 | CFPB-2025-0039-8316 | 12/15/2025 | Comment from Anonymous |
| AR-0009834 | AR-0009834 | CFPB-2025-0039-8317 | 12/15/2025 | Comment from Wallace, Dee |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0009835 | AR-0009835 | CFPB-2025-0039-8318 | 12/15/2025 | Comment from Anonymous |
| AR-0009836 | AR-0009836 | CFPB-2025-0039-8319 | 12/15/2025 | Comment from Anonymous |
| AR-0009837 | AR-0009843 | CFPB-2025-0039-8320 | 12/15/2025 | Comment from Ethics and Public Policy Center |
| AR-0009844 | AR-0009844 | CFPB-2025-0039-8321 | 12/15/2025 | Comment from Adams , Martha |
| AR-0009845 | AR-0009845 | CFPB-2025-0039-8322 | 12/15/2025 | Comment from Alvarez, Kelly |
| AR-0009846 | AR-0009846 | CFPB-2025-0039-8323 | 12/15/2025 | Comment from Anonymous |
| AR-0009847 | AR-0009847 | CFPB-2025-0039-8324 | 12/15/2025 | Comment from Cerda, Victor |
| AR-0009848 | AR-0009848 | CFPB-2025-0039-8325 | 12/15/2025 | Comment from Anonymous |
| AR-0009849 | AR-0009849 | CFPB-2025-0039-8326 | 12/15/2025 | Comment from Pierce, Cassandra |
| AR-0009850 | AR-0009850 | CFPB-2025-0039-8327 | 12/15/2025 | Comment from T, Lucie |
| AR-0009851 | AR-0009851 | CFPB-2025-0039-8328 | 12/15/2025 | Comment from Preston, Kate |
| AR-0009852 | AR-0009852 | CFPB-2025-0039-8329 | 12/15/2025 | Comment from B, Ale |
| AR-0009853 | AR-0009853 | CFPB-2025-0039-8330 | 12/15/2025 | Comment from Anonymous |
| AR-0009854 | AR-0009854 | CFPB-2025-0039-8331 | 12/15/2025 | Comment from Bangert, Lisa |
| AR-0009855 | AR-0009855 | CFPB-2025-0039-8332 | 12/15/2025 | Comment from Anonymous |
| AR-0009856 | AR-0009856 | CFPB-2025-0039-8333 | 12/15/2025 | Comment from B, T |
| AR-0009857 | AR-0009857 | CFPB-2025-0039-8334 | 12/15/2025 | Comment from Bigelow , Holly |
| AR-0009858 | AR-0009859 | CFPB-2025-0039-8335 | 12/15/2025 | Comment from Banks, Jacquelynn |
| AR-0009860 | AR-0009860 | CFPB-2025-0039-8336 | 12/15/2025 | Comment from Anonymous |
| AR-0009861 | AR-0009861 | CFPB-2025-0039-8337 | 12/15/2025 | Comment from Anonymous |
| AR-0009862 | AR-0009862 | CFPB-2025-0039-8338 | 12/15/2025 | Comment from Anonymous |
| AR-0009863 | AR-0009864 | CFPB-2025-0039-8339 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0009865 | AR-0009865 | CFPB-2025-0039-8340 | 12/15/2025 | Comment from Anonymous |
| AR-0009866 | AR-0009866 | CFPB-2025-0039-8341 | 12/15/2025 | Comment from Newman, Linda |
| AR-0009867 | AR-0009867 | CFPB-2025-0039-8342 | 12/15/2025 | Comment from Wong, Ben |
| AR-0009868 | AR-0009868 | CFPB-2025-0039-8343 | 12/15/2025 | Comment from Anonymous |
| AR-0009869 | AR-0009869 | CFPB-2025-0039-8344 | 12/15/2025 | Comment from C, A |
| AR-0009870 | AR-0009870 | CFPB-2025-0039-8345 | 12/15/2025 | Comment from Anonymous |
| AR-0009871 | AR-0009871 | CFPB-2025-0039-8346 | 12/15/2025 | Comment from Anonymous |
| AR-0009872 | AR-0009872 | CFPB-2025-0039-8347 | 12/15/2025 | Comment from Anonymous |
| AR-0009873 | AR-0009873 | CFPB-2025-0039-8348 | 12/15/2025 | Comment from Allen, Chevelle |
| AR-0009874 | AR-0009874 | CFPB-2025-0039-8349 | 12/15/2025 | Comment from Anonymous |
| AR-0009875 | AR-0009875 | CFPB-2025-0039-8350 | 12/15/2025 | Comment from Stacey Panzella, Stacey Panzella |
| AR-0009876 | AR-0009876 | CFPB-2025-0039-8351 | 12/15/2025 | Comment from Anonymous |
| AR-0009877 | AR-0009877 | CFPB-2025-0039-8352 | 12/15/2025 | Comment from Anonymous |
| AR-0009878 | AR-0009878 | CFPB-2025-0039-8353 | 12/15/2025 | Comment from Anonymous |
| AR-0009879 | AR-0009879 | CFPB-2025-0039-8354 | 12/15/2025 | Comment from Anonymous |
| AR-0009880 | AR-0009880 | CFPB-2025-0039-8355 | 12/15/2025 | Comment from Anonymous |
| AR-0009881 | AR-0009881 | CFPB-2025-0039-8356 | 12/15/2025 | Comment from Browney, Adrian |
| AR-0009882 | AR-0009882 | CFPB-2025-0039-8357 | 12/15/2025 | Comment from Juraod , Alexis |
| AR-0009883 | AR-0009883 | CFPB-2025-0039-8358 | 12/15/2025 | Comment from Dendy, Anna |
| AR-0009884 | AR-0009884 | CFPB-2025-0039-8359 | 12/15/2025 | Comment from Anonymous |
| AR-0009885 | AR-0009885 | CFPB-2025-0039-8360 | 12/15/2025 | Comment from Anonymous |
| AR-0009886 | AR-0009886 | CFPB-2025-0039-8361 | 12/15/2025 | Comment from Ellis, Nichole |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0009887 | AR-0009887 | CFPB-2025-0039-8362 | 12/15/2025 | Comment from Wurpts, AK |
| AR-0009888 | AR-0009888 | CFPB-2025-0039-8363 | 12/15/2025 | Comment from Van, Maya |
| AR-0009889 | AR-0009889 | CFPB-2025-0039-8364 | 12/15/2025 | Comment from Anonymous |
| AR-0009890 | AR-0009890 | CFPB-2025-0039-8365 | 12/15/2025 | Comment from Anonymous |
| AR-0009891 | AR-0009891 | CFPB-2025-0039-8366 | 12/15/2025 | Comment from Anonymous |
| AR-0009892 | AR-0009892 | CFPB-2025-0039-8367 | 12/15/2025 | Comment from Petersen, SM |
| AR-0009893 | AR-0009893 | CFPB-2025-0039-8368 | 12/15/2025 | Comment from Anonymous |
| AR-0009894 | AR-0009894 | CFPB-2025-0039-8369 | 12/15/2025 | Comment from Anonymous |
| AR-0009895 | AR-0009895 | CFPB-2025-0039-8370 | 12/15/2025 | Comment from Anonymous |
| AR-0009896 | AR-0009896 | CFPB-2025-0039-8371 | 12/15/2025 | Comment from Anonymous |
| AR-0009897 | AR-0009897 | CFPB-2025-0039-8372 | 12/15/2025 | Comment from Jones, Nancy |
| AR-0009898 | AR-0009898 | CFPB-2025-0039-8373 | 12/15/2025 | Comment from Anonymous |
| AR-0009899 | AR-0009899 | CFPB-2025-0039-8374 | 12/15/2025 | Comment from King, Kelsey |
| AR-0009900 | AR-0009901 | CFPB-2025-0039-8375 | 12/15/2025 | Comment from Fernandez, Samira |
| AR-0009902 | AR-0009902 | CFPB-2025-0039-8376 | 12/15/2025 | Comment from Jackson, Casandra |
| AR-0009903 | AR-0009903 | CFPB-2025-0039-8377 | 12/15/2025 | Comment from Anonymous |
| AR-0009904 | AR-0009904 | CFPB-2025-0039-8378 | 12/15/2025 | Comment from Anonymous |
| AR-0009905 | AR-0009905 | CFPB-2025-0039-8379 | 12/15/2025 | Comment from Anonymous |
| AR-0009906 | AR-0009907 | CFPB-2025-0039-8380 | 12/15/2025 | Comment from Blackmore, Holly |
| AR-0009908 | AR-0009908 | CFPB-2025-0039-8381 | 12/15/2025 | Comment from Gil, Mary |
| AR-0009909 | AR-0009909 | CFPB-2025-0039-8382 | 12/15/2025 | Comment from Anonymous |
| AR-0009910 | AR-0009910 | CFPB-2025-0039-8383 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0009911 | AR-0009911 | CFPB-2025-0039-8384 | 12/15/2025 | Comment from Ivory, Pearl |
| AR-0009912 | AR-0009912 | CFPB-2025-0039-8385 | 12/15/2025 | Comment from Bradley, JJ |
| AR-0009913 | AR-0009913 | CFPB-2025-0039-8386 | 12/15/2025 | Comment from Marchetti, Donna |
| AR-0009914 | AR-0009914 | CFPB-2025-0039-8387 | 12/15/2025 | Comment from Anonymous |
| AR-0009915 | AR-0009915 | CFPB-2025-0039-8388 | 12/15/2025 | Comment from Anonymous |
| AR-0009916 | AR-0009916 | CFPB-2025-0039-8389 | 12/15/2025 | Comment from Anonymous |
| AR-0009917 | AR-0009917 | CFPB-2025-0039-8390 | 12/15/2025 | Comment from Fowler, K |
| AR-0009918 | AR-0009918 | CFPB-2025-0039-8391 | 12/15/2025 | Comment from Dawson, Katie |
| AR-0009919 | AR-0009919 | CFPB-2025-0039-8392 | 12/15/2025 | Comment from Hansbury, Shannon |
| AR-0009920 | AR-0009920 | CFPB-2025-0039-8393 | 12/15/2025 | Comment from Anonymous |
| AR-0009921 | AR-0009921 | CFPB-2025-0039-8394 | 12/15/2025 | Comment from Anonymous |
| AR-0009922 | AR-0009922 | CFPB-2025-0039-8395 | 12/15/2025 | Comment from Anonymous |
| AR-0009923 | AR-0009923 | CFPB-2025-0039-8396 | 12/15/2025 | Comment from Anonymous |
| AR-0009924 | AR-0009924 | CFPB-2025-0039-8397 | 12/15/2025 | Comment from C, S |
| AR-0009925 | AR-0009925 | CFPB-2025-0039-8398 | 12/15/2025 | Comment from Howey, Abi |
| AR-0009926 | AR-0009926 | CFPB-2025-0039-8399 | 12/15/2025 | Comment from Rice Chua, Sharon |
| AR-0009927 | AR-0009927 | CFPB-2025-0039-8400 | 12/15/2025 | Comment from O□Sullivan, Margaret |
| AR-0009928 | AR-0009928 | CFPB-2025-0039-8401 | 12/15/2025 | Comment from Lammel , Marilyn |
| AR-0009929 | AR-0009929 | CFPB-2025-0039-8402 | 12/15/2025 | Comment from del Castillo-Hegyi, Christie |
| AR-0009930 | AR-0009930 | CFPB-2025-0039-8403 | 12/15/2025 | Comment from del Castillo-Hegyi, Christie |
| AR-0009931 | AR-0009931 | CFPB-2025-0039-8404 | 12/15/2025 | Comment from Buttery, Susan |
| AR-0009932 | AR-0009932 | CFPB-2025-0039-8405 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0009933 | AR-0009933 | CFPB-2025-0039-8406 | 12/15/2025 | Comment from Anonymous |
| AR-0009934 | AR-0009934 | CFPB-2025-0039-8407 | 12/15/2025 | Comment from Pineda, Taylor |
| AR-0009935 | AR-0009935 | CFPB-2025-0039-8408 | 12/15/2025 | Comment from Anonymous |
| AR-0009936 | AR-0009936 | CFPB-2025-0039-8409 | 12/15/2025 | Comment from ramadani, lirie |
| AR-0009937 | AR-0009937 | CFPB-2025-0039-8410 | 12/15/2025 | Comment from Anonymous |
| AR-0009938 | AR-0009938 | CFPB-2025-0039-8411 | 12/15/2025 | Comment from Anonymous |
| AR-0009939 | AR-0009939 | CFPB-2025-0039-8412 | 12/15/2025 | Comment from Dunn, Amy |
| AR-0009940 | AR-0009940 | CFPB-2025-0039-8413 | 12/15/2025 | Comment from Wheaton, Debbie |
| AR-0009941 | AR-0009941 | CFPB-2025-0039-8414 | 12/15/2025 | Comment from K, K |
| AR-0009942 | AR-0009943 | CFPB-2025-0039-8415 | 12/15/2025 | Comment from Kloszewski , Cassandra |
| AR-0009944 | AR-0009944 | CFPB-2025-0039-8416 | 12/15/2025 | Comment from Anonymous |
| AR-0009945 | AR-0009945 | CFPB-2025-0039-8417 | 12/15/2025 | Comment from LaPorte, Jessica |
| AR-0009946 | AR-0009946 | CFPB-2025-0039-8418 | 12/15/2025 | Comment from Anonymous |
| AR-0009947 | AR-0009947 | CFPB-2025-0039-8419 | 12/15/2025 | Comment from K., Isabella |
| AR-0009948 | AR-0009948 | CFPB-2025-0039-8420 | 12/15/2025 | Comment from Anonymous |
| AR-0009949 | AR-0009949 | CFPB-2025-0039-8421 | 12/15/2025 | Comment from Anonymous |
| AR-0009950 | AR-0009950 | CFPB-2025-0039-8422 | 12/15/2025 | Comment from Reyes, Nancy |
| AR-0009951 | AR-0009951 | CFPB-2025-0039-8423 | 12/15/2025 | Comment from Anonymous |
| AR-0009952 | AR-0009952 | CFPB-2025-0039-8424 | 12/15/2025 | Comment from Anonymous |
| AR-0009953 | AR-0009953 | CFPB-2025-0039-8425 | 12/15/2025 | Comment from Dyer, Ray |
| AR-0009954 | AR-0009954 | CFPB-2025-0039-8426 | 12/15/2025 | Comment from Anonymous |
| AR-0009955 | AR-0009955 | CFPB-2025-0039-8427 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0009956 | AR-0009956 | CFPB-2025-0039-8428 | 12/15/2025 | Comment from Anonymous |
| AR-0009957 | AR-0009957 | CFPB-2025-0039-8429 | 12/15/2025 | Comment from Courville, Alexander |
| AR-0009958 | AR-0009958 | CFPB-2025-0039-8430 | 12/15/2025 | Comment from Anonymous |
| AR-0009959 | AR-0009959 | CFPB-2025-0039-8431 | 12/15/2025 | Comment from Anonymous |
| AR-0009960 | AR-0009960 | CFPB-2025-0039-8432 | 12/15/2025 | Comment from Crawford, Scott |
| AR-0009961 | AR-0009961 | CFPB-2025-0039-8433 | 12/15/2025 | Comment from Anonymous |
| AR-0009962 | AR-0009962 | CFPB-2025-0039-8434 | 12/15/2025 | Comment from Anonymous |
| AR-0009963 | AR-0009963 | CFPB-2025-0039-8435 | 12/15/2025 | Comment from Anonymous |
| AR-0009964 | AR-0009964 | CFPB-2025-0039-8436 | 12/15/2025 | Comment from Fishburn, Kahra |
| AR-0009965 | AR-0009965 | CFPB-2025-0039-8437 | 12/15/2025 | Comment from Avila, Leilani |
| AR-0009966 | AR-0009966 | CFPB-2025-0039-8438 | 12/15/2025 | Comment from Anonymous |
| AR-0009967 | AR-0009967 | CFPB-2025-0039-8439 | 12/15/2025 | Comment from Anonymous |
| AR-0009968 | AR-0009968 | CFPB-2025-0039-8440 | 12/15/2025 | Comment from Thurman, Maggie |
| AR-0009969 | AR-0009969 | CFPB-2025-0039-8441 | 12/15/2025 | Comment from Anonymous |
| AR-0009970 | AR-0009970 | CFPB-2025-0039-8442 | 12/15/2025 | Comment from Anonymous |
| AR-0009971 | AR-0009971 | CFPB-2025-0039-8443 | 12/15/2025 | Comment from Printz, Sharon |
| AR-0009972 | AR-0009972 | CFPB-2025-0039-8444 | 12/15/2025 | Comment from Norris, Brianna |
| AR-0009973 | AR-0009973 | CFPB-2025-0039-8445 | 12/15/2025 | Comment from Anonymous |
| AR-0009974 | AR-0009974 | CFPB-2025-0039-8446 | 12/15/2025 | Comment from Guillard, Julianne |
| AR-0009975 | AR-0009975 | CFPB-2025-0039-8447 | 12/15/2025 | Comment from Anonymous |
| AR-0009976 | AR-0009976 | CFPB-2025-0039-8448 | 12/15/2025 | Comment from Tolmie-Hibbett, Meghan |
| AR-0009977 | AR-0009977 | CFPB-2025-0039-8449 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0009978 | AR-0009978 | CFPB-2025-0039-8450 | 12/15/2025 | Comment from Anonymous |
| AR-0009979 | AR-0009979 | CFPB-2025-0039-8451 | 12/15/2025 | Comment from Elbert, Rebecca |
| AR-0009980 | AR-0009980 | CFPB-2025-0039-8452 | 12/15/2025 | Comment from Scazafabo, Briana |
| AR-0009981 | AR-0009981 | CFPB-2025-0039-8453 | 12/15/2025 | Comment from Anonymous |
| AR-0009982 | AR-0009983 | CFPB-2025-0039-8454 | 12/15/2025 | Comment from Anonymous |
| AR-0009984 | AR-0009984 | CFPB-2025-0039-8455 | 12/15/2025 | Comment from Thomas, T |
| AR-0009985 | AR-0009985 | CFPB-2025-0039-8456 | 12/15/2025 | Comment from Anonymous |
| AR-0009986 | AR-0009986 | CFPB-2025-0039-8457 | 12/15/2025 | Comment from Anonymous |
| AR-0009987 | AR-0009987 | CFPB-2025-0039-8458 | 12/15/2025 | Comment from Anonymous |
| AR-0009988 | AR-0009988 | CFPB-2025-0039-8459 | 12/15/2025 | Comment from Anonymous |
| AR-0009989 | AR-0009989 | CFPB-2025-0039-8460 | 12/15/2025 | Comment from Lord, Helen |
| AR-0009990 | AR-0009990 | CFPB-2025-0039-8461 | 12/15/2025 | Comment from Anonymous, Anonymous |
| AR-0009991 | AR-0009991 | CFPB-2025-0039-8462 | 12/15/2025 | Comment from Anonymous |
| AR-0009992 | AR-0009992 | CFPB-2025-0039-8463 | 12/15/2025 | Comment from Wright, Kerry |
| AR-0009993 | AR-0009994 | CFPB-2025-0039-8464 | 12/15/2025 | Comment from Clark, Allison |
| AR-0009995 | AR-0009995 | CFPB-2025-0039-8465 | 12/15/2025 | Comment from Anonymous |
| AR-0009996 | AR-0009996 | CFPB-2025-0039-8466 | 12/15/2025 | Comment from Anonymous |
| AR-0009997 | AR-0009997 | CFPB-2025-0039-8467 | 12/15/2025 | Comment from Anonymous |
| AR-0009998 | AR-0009999 | CFPB-2025-0039-8468 | 12/15/2025 | Comment from Mitchell, Molly |
| AR-0010000 | AR-0010000 | CFPB-2025-0039-8469 | 12/15/2025 | Comment from Anonymous |
| AR-0010001 | AR-0010001 | CFPB-2025-0039-8470 | 12/15/2025 | Comment from Anonymous |
| AR-0010002 | AR-0010002 | CFPB-2025-0039-8471 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0010003 | AR-0010003 | CFPB-2025-0039-8472 | 12/15/2025 | Comment from Anonymous |
| AR-0010004 | AR-0010004 | CFPB-2025-0039-8473 | 12/15/2025 | Comment from Anonymous |
| AR-0010005 | AR-0010005 | CFPB-2025-0039-8474 | 12/15/2025 | Comment from Sturdivant, Lea |
| AR-0010006 | AR-0010006 | CFPB-2025-0039-8475 | 12/15/2025 | Comment from Anonymous |
| AR-0010007 | AR-0010007 | CFPB-2025-0039-8476 | 12/15/2025 | Comment from Anonymous |
| AR-0010008 | AR-0010008 | CFPB-2025-0039-8477 | 12/15/2025 | Comment from Dorstewitz, Kaitlin |
| AR-0010009 | AR-0010009 | CFPB-2025-0039-8478 | 12/15/2025 | Comment from Anonymous |
| AR-0010010 | AR-0010010 | CFPB-2025-0039-8479 | 12/15/2025 | Comment from Anonymous |
| AR-0010011 | AR-0010011 | CFPB-2025-0039-8480 | 12/15/2025 | Comment from Sigman, Lisa |
| AR-0010012 | AR-0010012 | CFPB-2025-0039-8481 | 12/15/2025 | Comment from Rodriguez, Celivette |
| AR-0010013 | AR-0010013 | CFPB-2025-0039-8482 | 12/15/2025 | Comment from Simpson, Tiffany |
| AR-0010014 | AR-0010014 | CFPB-2025-0039-8483 | 12/15/2025 | Comment from Thurman, Chad |
| AR-0010015 | AR-0010015 | CFPB-2025-0039-8484 | 12/15/2025 | Comment from Toupin, Mary |
| AR-0010016 | AR-0010016 | CFPB-2025-0039-8485 | 12/15/2025 | Comment from Anonymous |
| AR-0010017 | AR-0010017 | CFPB-2025-0039-8486 | 12/15/2025 | Comment from Tabor, Omaha |
| AR-0010018 | AR-0010018 | CFPB-2025-0039-8487 | 12/15/2025 | Comment from Anonymous |
| AR-0010019 | AR-0010019 | CFPB-2025-0039-8488 | 12/15/2025 | Comment from Jackson, Marie |
| AR-0010020 | AR-0010020 | CFPB-2025-0039-8489 | 12/15/2025 | Comment from Anonymous |
| AR-0010021 | AR-0010021 | CFPB-2025-0039-8490 | 12/15/2025 | Comment from Jones, A |
| AR-0010022 | AR-0010022 | CFPB-2025-0039-8491 | 12/15/2025 | Comment from Johnson, Kaitlin |
| AR-0010023 | AR-0010023 | CFPB-2025-0039-8492 | 12/15/2025 | Comment from Anonymous, Anonymous |
| AR-0010024 | AR-0010024 | CFPB-2025-0039-8493 | 12/15/2025 | Comment from Thompson, Sarah |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0010025 | AR-0010026 | CFPB-2025-0039-8494 | 12/15/2025 | Comment from Anonymous |
| AR-0010027 | AR-0010027 | CFPB-2025-0039-8495 | 12/15/2025 | Comment from Anonymous |
| AR-0010028 | AR-0010028 | CFPB-2025-0039-8496 | 12/15/2025 | Comment from Anonymous |
| AR-0010029 | AR-0010029 | CFPB-2025-0039-8497 | 12/15/2025 | Comment from Fene, Sand |
| AR-0010030 | AR-0010030 | CFPB-2025-0039-8498 | 12/15/2025 | Comment from Matthews, Melissa |
| AR-0010031 | AR-0010031 | CFPB-2025-0039-8499 | 12/15/2025 | Comment from Anonymous |
| AR-0010032 | AR-0010032 | CFPB-2025-0039-8500 | 12/15/2025 | Comment from Kitchen, Annie |
| AR-0010033 | AR-0010033 | CFPB-2025-0039-8501 | 12/15/2025 | Comment from Collins, Molly |
| AR-0010034 | AR-0010034 | CFPB-2025-0039-8502 | 12/15/2025 | Comment from Anonymous |
| AR-0010035 | AR-0010035 | CFPB-2025-0039-8503 | 12/15/2025 | Comment from Anonymous |
| AR-0010036 | AR-0010036 | CFPB-2025-0039-8504 | 12/15/2025 | Comment from Shemoney, Marcia |
| AR-0010037 | AR-0010037 | CFPB-2025-0039-8505 | 12/15/2025 | Comment from Name, Name |
| AR-0010038 | AR-0010038 | CFPB-2025-0039-8506 | 12/15/2025 | Comment from Anonymous |
| AR-0010039 | AR-0010039 | CFPB-2025-0039-8507 | 12/15/2025 | Comment from Anonymous |
| AR-0010040 | AR-0010040 | CFPB-2025-0039-8508 | 12/15/2025 | Comment from R, M |
| AR-0010041 | AR-0010041 | CFPB-2025-0039-8509 | 12/15/2025 | Comment from Anonymous |
| AR-0010042 | AR-0010042 | CFPB-2025-0039-8510 | 12/15/2025 | Comment from McMurray, Chloe |
| AR-0010043 | AR-0010043 | CFPB-2025-0039-8511 | 12/15/2025 | Comment from Anonymous |
| AR-0010044 | AR-0010044 | CFPB-2025-0039-8512 | 12/15/2025 | Comment from Arendes, Kirsten |
| AR-0010045 | AR-0010045 | CFPB-2025-0039-8513 | 12/15/2025 | Comment from Anonymous |
| AR-0010046 | AR-0010046 | CFPB-2025-0039-8514 | 12/15/2025 | Comment from Helmes, Kandi |
| AR-0010047 | AR-0010047 | CFPB-2025-0039-8515 | 12/15/2025 | Comment from Clark, Alex |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0010048 | AR-0010049 | CFPB-2025-0039-8516 | 12/15/2025 | Comment from Myers, Jess |
| AR-0010050 | AR-0010050 | CFPB-2025-0039-8517 | 12/15/2025 | Comment from Anonymous |
| AR-0010051 | AR-0010051 | CFPB-2025-0039-8518 | 12/15/2025 | Comment from Anonymous |
| AR-0010052 | AR-0010052 | CFPB-2025-0039-8519 | 12/15/2025 | Comment from Anonymous |
| AR-0010053 | AR-0010053 | CFPB-2025-0039-8520 | 12/15/2025 | Comment from Anonymous |
| AR-0010054 | AR-0010054 | CFPB-2025-0039-8521 | 12/15/2025 | Comment from Anonymous |
| AR-0010055 | AR-0010055 | CFPB-2025-0039-8522 | 12/15/2025 | Comment from Anonymous |
| AR-0010056 | AR-0010056 | CFPB-2025-0039-8523 | 12/15/2025 | Comment from Anonymous |
| AR-0010057 | AR-0010057 | CFPB-2025-0039-8524 | 12/15/2025 | Comment from Warner, Ashley |
| AR-0010058 | AR-0010058 | CFPB-2025-0039-8525 | 12/15/2025 | Comment from Anonymous |
| AR-0010059 | AR-0010059 | CFPB-2025-0039-8526 | 12/15/2025 | Comment from Anonymous |
| AR-0010060 | AR-0010060 | CFPB-2025-0039-8527 | 12/15/2025 | Comment from Anonymous |
| AR-0010061 | AR-0010061 | CFPB-2025-0039-8528 | 12/15/2025 | Comment from Collins, Molly |
| AR-0010062 | AR-0010062 | CFPB-2025-0039-8529 | 12/15/2025 | Comment from Anonymous |
| AR-0010063 | AR-0010063 | CFPB-2025-0039-8530 | 12/15/2025 | Comment from Anonymous |
| AR-0010064 | AR-0010065 | CFPB-2025-0039-8531 | 12/15/2025 | Comment from Cribbs, Lisa |
| AR-0010066 | AR-0010066 | CFPB-2025-0039-8532 | 12/15/2025 | Comment from Anonymous |
| AR-0010067 | AR-0010067 | CFPB-2025-0039-8533 | 12/15/2025 | Comment from Anonymous |
| AR-0010068 | AR-0010068 | CFPB-2025-0039-8534 | 12/15/2025 | Comment from Mc, Jennifer |
| AR-0010069 | AR-0010069 | CFPB-2025-0039-8535 | 12/15/2025 | Comment from Martinez, Alex |
| AR-0010070 | AR-0010070 | CFPB-2025-0039-8536 | 12/15/2025 | Comment from Thomas, Liz |
| AR-0010071 | AR-0010071 | CFPB-2025-0039-8537 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0010072 | AR-0010072 | CFPB-2025-0039-8538 | 12/15/2025 | Comment from Anonymous |
| AR-0010073 | AR-0010073 | CFPB-2025-0039-8539 | 12/15/2025 | Comment from Landis, Marina |
| AR-0010074 | AR-0010074 | CFPB-2025-0039-8540 | 12/15/2025 | Comment from Ferris, Ilse |
| AR-0010075 | AR-0010075 | CFPB-2025-0039-8541 | 12/15/2025 | Comment from Day, Jennifer |
| AR-0010076 | AR-0010076 | CFPB-2025-0039-8542 | 12/15/2025 | Comment from Anonymous |
| AR-0010077 | AR-0010077 | CFPB-2025-0039-8543 | 12/15/2025 | Comment from Anonymous |
| AR-0010078 | AR-0010078 | CFPB-2025-0039-8544 | 12/15/2025 | Comment from Glover, Tiffany |
| AR-0010079 | AR-0010079 | CFPB-2025-0039-8545 | 12/15/2025 | Comment from Anonymous |
| AR-0010080 | AR-0010080 | CFPB-2025-0039-8546 | 12/15/2025 | Comment from Anonymous |
| AR-0010081 | AR-0010081 | CFPB-2025-0039-8547 | 12/15/2025 | Comment from Larson, Maddox |
| AR-0010082 | AR-0010082 | CFPB-2025-0039-8548 | 12/15/2025 | Comment from O, K |
| AR-0010083 | AR-0010083 | CFPB-2025-0039-8549 | 12/15/2025 | Comment from Anonymous |
| AR-0010084 | AR-0010084 | CFPB-2025-0039-8550 | 12/15/2025 | Comment from Qualy Pearson, Emma |
| AR-0010085 | AR-0010085 | CFPB-2025-0039-8551 | 12/15/2025 | Comment from W, Faith |
| AR-0010086 | AR-0010086 | CFPB-2025-0039-8552 | 12/15/2025 | Comment from Anonymous |
| AR-0010087 | AR-0010087 | CFPB-2025-0039-8553 | 12/15/2025 | Comment from Anonymous |
| AR-0010088 | AR-0010088 | CFPB-2025-0039-8554 | 12/15/2025 | Comment from Anonymous |
| AR-0010089 | AR-0010089 | CFPB-2025-0039-8555 | 12/15/2025 | Comment from Shah, Izzah |
| AR-0010090 | AR-0010090 | CFPB-2025-0039-8556 | 12/15/2025 | Comment from Anonymous |
| AR-0010091 | AR-0010091 | CFPB-2025-0039-8557 | 12/15/2025 | Comment from Shakil, Sumaiya |
| AR-0010092 | AR-0010092 | CFPB-2025-0039-8558 | 12/15/2025 | Comment from Anonymous |
| AR-0010093 | AR-0010093 | CFPB-2025-0039-8559 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0010094 | AR-0010094 | CFPB-2025-0039-8560 | 12/15/2025 | Comment from Anonymous |
| AR-0010095 | AR-0010095 | CFPB-2025-0039-8561 | 12/15/2025 | Comment from Bolt, Mary |
| AR-0010096 | AR-0010096 | CFPB-2025-0039-8562 | 12/15/2025 | Comment from Mabee, Philip |
| AR-0010097 | AR-0010097 | CFPB-2025-0039-8563 | 12/15/2025 | Comment from Anonymous |
| AR-0010098 | AR-0010098 | CFPB-2025-0039-8564 | 12/15/2025 | Comment from Anonymous |
| AR-0010099 | AR-0010099 | CFPB-2025-0039-8565 | 12/15/2025 | Comment from Anonymous |
| AR-0010100 | AR-0010101 | CFPB-2025-0039-8566 | 12/15/2025 | Comment from Anonymous |
| AR-0010102 | AR-0010102 | CFPB-2025-0039-8567 | 12/15/2025 | Comment from Anonymous |
| AR-0010103 | AR-0010103 | CFPB-2025-0039-8568 | 12/15/2025 | Comment from E, Hannah |
| AR-0010104 | AR-0010104 | CFPB-2025-0039-8569 | 12/15/2025 | Comment from Ray, Jenny |
| AR-0010105 | AR-0010105 | CFPB-2025-0039-8570 | 12/15/2025 | Comment from Romo, Dominique |
| AR-0010106 | AR-0010106 | CFPB-2025-0039-8571 | 12/15/2025 | Comment from Allred, Jessica |
| AR-0010107 | AR-0010107 | CFPB-2025-0039-8572 | 12/15/2025 | Comment from Anonymous |
| AR-0010108 | AR-0010108 | CFPB-2025-0039-8573 | 12/15/2025 | Comment from Anonymous |
| AR-0010109 | AR-0010109 | CFPB-2025-0039-8574 | 12/15/2025 | Comment from B, A |
| AR-0010110 | AR-0010110 | CFPB-2025-0039-8575 | 12/15/2025 | Comment from Lemiszki, Jeannine |
| AR-0010111 | AR-0010111 | CFPB-2025-0039-8576 | 12/15/2025 | Comment from Anonymous |
| AR-0010112 | AR-0010113 | CFPB-2025-0039-8577 | 12/15/2025 | Comment from Johnson, LaRhesa |
| AR-0010114 | AR-0010114 | CFPB-2025-0039-8578 | 12/15/2025 | Comment from Anonymous |
| AR-0010115 | AR-0010115 | CFPB-2025-0039-8579 | 12/15/2025 | Comment from Armstrong, Michaela |
| AR-0010116 | AR-0010116 | CFPB-2025-0039-8580 | 12/15/2025 | Comment from Day, Ray |
| AR-0010117 | AR-0010117 | CFPB-2025-0039-8581 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0010118 | AR-0010118 | CFPB-2025-0039-8582 | 12/15/2025 | Comment from Gutierrez, Orlando |
| AR-0010119 | AR-0010119 | CFPB-2025-0039-8583 | 12/15/2025 | Comment from Anonymous |
| AR-0010120 | AR-0010120 | CFPB-2025-0039-8584 | 12/15/2025 | Comment from Welser , J |
| AR-0010121 | AR-0010121 | CFPB-2025-0039-8585 | 12/15/2025 | Comment from Anonymous |
| AR-0010122 | AR-0010122 | CFPB-2025-0039-8586 | 12/15/2025 | Comment from Anonymous |
| AR-0010123 | AR-0010123 | CFPB-2025-0039-8587 | 12/15/2025 | Comment from Anonymous |
| AR-0010124 | AR-0010124 | CFPB-2025-0039-8588 | 12/15/2025 | Comment from Equihua , Jocelyn |
| AR-0010125 | AR-0010125 | CFPB-2025-0039-8589 | 12/15/2025 | Comment from Will Come, Karma |
| AR-0010126 | AR-0010126 | CFPB-2025-0039-8590 | 12/15/2025 | Comment from Anonymous |
| AR-0010127 | AR-0010128 | CFPB-2025-0039-8591 | 12/15/2025 | Comment from M, M |
| AR-0010129 | AR-0010129 | CFPB-2025-0039-8592 | 12/15/2025 | Comment from Acton, Susan |
| AR-0010130 | AR-0010130 | CFPB-2025-0039-8593 | 12/15/2025 | Comment from Anonymous |
| AR-0010131 | AR-0010131 | CFPB-2025-0039-8594 | 12/15/2025 | Comment from Bryan, Leah |
| AR-0010132 | AR-0010132 | CFPB-2025-0039-8595 | 12/15/2025 | Comment from Patton, Ryan |
| AR-0010133 | AR-0010133 | CFPB-2025-0039-8596 | 12/15/2025 | Comment from Gray, Rose |
| AR-0010134 | AR-0010134 | CFPB-2025-0039-8597 | 12/15/2025 | Comment from Anonymous |
| AR-0010135 | AR-0010135 | CFPB-2025-0039-8598 | 12/15/2025 | Comment from Anonymous |
| AR-0010136 | AR-0010136 | CFPB-2025-0039-8599 | 12/15/2025 | Comment from Coe, R. Lucas |
| AR-0010137 | AR-0010137 | CFPB-2025-0039-8600 | 12/15/2025 | Comment from Anonymous |
| AR-0010138 | AR-0010138 | CFPB-2025-0039-8601 | 12/15/2025 | Comment from Barton, Bethany |
| AR-0010139 | AR-0010139 | CFPB-2025-0039-8602 | 12/15/2025 | Comment from Anonymous |
| AR-0010140 | AR-0010140 | CFPB-2025-0039-8603 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0010141 | AR-0010141 | CFPB-2025-0039-8604 | 12/15/2025 | Comment from Anonymous |
| AR-0010142 | AR-0010142 | CFPB-2025-0039-8605 | 12/15/2025 | Comment from Todd, Brandi |
| AR-0010143 | AR-0010143 | CFPB-2025-0039-8606 | 12/15/2025 | Comment from Todd, Brandi |
| AR-0010144 | AR-0010144 | CFPB-2025-0039-8607 | 12/15/2025 | Comment from Anonymous |
| AR-0010145 | AR-0010145 | CFPB-2025-0039-8608 | 12/15/2025 | Comment from Anonymous |
| AR-0010146 | AR-0010146 | CFPB-2025-0039-8609 | 12/15/2025 | Comment from Anonymous |
| AR-0010147 | AR-0010147 | CFPB-2025-0039-8610 | 12/15/2025 | Comment from Anonymous |
| AR-0010148 | AR-0010148 | CFPB-2025-0039-8611 | 12/15/2025 | Comment from Anonymous |
| AR-0010149 | AR-0010149 | CFPB-2025-0039-8612 | 12/15/2025 | Comment from Lehto, Amelia |
| AR-0010150 | AR-0010150 | CFPB-2025-0039-8613 | 12/15/2025 | Comment from Emswiler, Stephan |
| AR-0010151 | AR-0010151 | CFPB-2025-0039-8614 | 12/15/2025 | Comment from Anonymous |
| AR-0010152 | AR-0010152 | CFPB-2025-0039-8615 | 12/15/2025 | Comment from Anonymous |
| AR-0010153 | AR-0010153 | CFPB-2025-0039-8616 | 12/15/2025 | Comment from Anonymous |
| AR-0010154 | AR-0010154 | CFPB-2025-0039-8617 | 12/15/2025 | Comment from Ryan, Terri |
| AR-0010155 | AR-0010155 | CFPB-2025-0039-8618 | 12/15/2025 | Comment from Anonymous |
| AR-0010156 | AR-0010156 | CFPB-2025-0039-8619 | 12/15/2025 | Comment from Anonymous |
| AR-0010157 | AR-0010157 | CFPB-2025-0039-8620 | 12/15/2025 | Comment from Anonymous |
| AR-0010158 | AR-0010159 | CFPB-2025-0039-8621 | 12/15/2025 | Comment from Egbeyemi , Omotileolawa |
| AR-0010160 | AR-0010160 | CFPB-2025-0039-8622 | 12/15/2025 | Comment from Madrid, Shirley |
| AR-0010161 | AR-0010161 | CFPB-2025-0039-8623 | 12/15/2025 | Comment from Anonymous |
| AR-0010162 | AR-0010162 | CFPB-2025-0039-8624 | 12/15/2025 | Comment from Anonymous |
| AR-0010163 | AR-0010163 | CFPB-2025-0039-8625 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0010164 | AR-0010164 | CFPB-2025-0039-8626 | 12/15/2025 | Comment from Anonymous |
| AR-0010165 | AR-0010165 | CFPB-2025-0039-8627 | 12/15/2025 | Comment from Anonymous |
| AR-0010166 | AR-0010166 | CFPB-2025-0039-8628 | 12/15/2025 | Comment from Anonymous |
| AR-0010167 | AR-0010167 | CFPB-2025-0039-8629 | 12/15/2025 | Comment from Anonymous |
| AR-0010168 | AR-0010168 | CFPB-2025-0039-8630 | 12/15/2025 | Comment from Anonymous |
| AR-0010169 | AR-0010170 | CFPB-2025-0039-8631 | 12/15/2025 | Comment from Lish, Christopher |
| AR-0010171 | AR-0010171 | CFPB-2025-0039-8632 | 12/15/2025 | Comment from Anonymous |
| AR-0010172 | AR-0010172 | CFPB-2025-0039-8633 | 12/15/2025 | Comment from Barker, Elizabeth |
| AR-0010173 | AR-0010173 | CFPB-2025-0039-8634 | 12/15/2025 | Comment from Anonymous |
| AR-0010174 | AR-0010174 | CFPB-2025-0039-8635 | 12/15/2025 | Comment from Anonymous |
| AR-0010175 | AR-0010175 | CFPB-2025-0039-8636 | 12/15/2025 | Comment from Anonymous |
| AR-0010176 | AR-0010177 | CFPB-2025-0039-8637 | 12/15/2025 | Comment from Anonymous |
| AR-0010178 | AR-0010178 | CFPB-2025-0039-8638 | 12/15/2025 | Comment from Anonymous |
| AR-0010179 | AR-0010179 | CFPB-2025-0039-8639 | 12/15/2025 | Comment from McMahon, Deanna |
| AR-0010180 | AR-0010180 | CFPB-2025-0039-8640 | 12/15/2025 | Comment from Doucett, Denise |
| AR-0010181 | AR-0010181 | CFPB-2025-0039-8641 | 12/15/2025 | Comment from Anonymous |
| AR-0010182 | AR-0010182 | CFPB-2025-0039-8642 | 12/15/2025 | Comment from Anonymous |
| AR-0010183 | AR-0010183 | CFPB-2025-0039-8643 | 12/15/2025 | Comment from Anonymous |
| AR-0010184 | AR-0010184 | CFPB-2025-0039-8644 | 12/15/2025 | Comment from Anonymous |
| AR-0010185 | AR-0010185 | CFPB-2025-0039-8645 | 12/15/2025 | Comment from Anonymous |
| AR-0010186 | AR-0010186 | CFPB-2025-0039-8646 | 12/15/2025 | Comment from Villafuerte, Frances |
| AR-0010187 | AR-0010187 | CFPB-2025-0039-8647 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0010188 | AR-0010188 | CFPB-2025-0039-8648 | 12/15/2025 | Comment from Citizen, Concerned |
| AR-0010189 | AR-0010189 | CFPB-2025-0039-8649 | 12/15/2025 | Comment from Anonymous |
| AR-0010190 | AR-0010190 | CFPB-2025-0039-8650 | 12/15/2025 | Comment from Glazier, Jenna |
| AR-0010191 | AR-0010191 | CFPB-2025-0039-8651 | 12/15/2025 | Comment from Anonymous |
| AR-0010192 | AR-0010193 | CFPB-2025-0039-8652 | 12/15/2025 | Comment from Anonymous |
| AR-0010194 | AR-0010194 | CFPB-2025-0039-8653 | 12/15/2025 | Comment from Barnacle, Stephanie |
| AR-0010195 | AR-0010195 | CFPB-2025-0039-8654 | 12/15/2025 | Comment from Anonymous |
| AR-0010196 | AR-0010196 | CFPB-2025-0039-8655 | 12/15/2025 | Comment from Anonymous |
| AR-0010197 | AR-0010197 | CFPB-2025-0039-8656 | 12/15/2025 | Comment from Rugenstein, Guinevere |
| AR-0010198 | AR-0010198 | CFPB-2025-0039-8657 | 12/15/2025 | Comment from Anonymous |
| AR-0010199 | AR-0010199 | CFPB-2025-0039-8658 | 12/15/2025 | Comment from Anonymous |
| AR-0010200 | AR-0010200 | CFPB-2025-0039-8659 | 12/15/2025 | Comment from Cruz, Sherena |
| AR-0010201 | AR-0010201 | CFPB-2025-0039-8660 | 12/15/2025 | Comment from H, F |
| AR-0010202 | AR-0010202 | CFPB-2025-0039-8661 | 12/15/2025 | Comment from Osborne, Jaden |
| AR-0010203 | AR-0010203 | CFPB-2025-0039-8662 | 12/15/2025 | Comment from Cruz, Aylene |
| AR-0010204 | AR-0010204 | CFPB-2025-0039-8663 | 12/15/2025 | Comment from Anonymous |
| AR-0010205 | AR-0010205 | CFPB-2025-0039-8664 | 12/15/2025 | Comment from Anonymous |
| AR-0010206 | AR-0010206 | CFPB-2025-0039-8665 | 12/15/2025 | Comment from Anonymous |
| AR-0010207 | AR-0010207 | CFPB-2025-0039-8666 | 12/15/2025 | Comment from Anonymous |
| AR-0010208 | AR-0010208 | CFPB-2025-0039-8667 | 12/15/2025 | Comment from Guy, Taylor |
| AR-0010209 | AR-0010209 | CFPB-2025-0039-8668 | 12/15/2025 | Comment from Dunn, Randall |
| AR-0010210 | AR-0010210 | CFPB-2025-0039-8669 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0010211 | AR-0010211 | CFPB-2025-0039-8670 | 12/15/2025 | Comment from Anonymous |
| AR-0010212 | AR-0010212 | CFPB-2025-0039-8671 | 12/15/2025 | Comment from Anonymous, Anonymous |
| AR-0010213 | AR-0010213 | CFPB-2025-0039-8672 | 12/15/2025 | Comment from Mytels, Marc |
| AR-0010214 | AR-0010214 | CFPB-2025-0039-8673 | 12/15/2025 | Comment from Anonymous |
| AR-0010215 | AR-0010215 | CFPB-2025-0039-8674 | 12/15/2025 | Comment from Anonymous |
| AR-0010216 | AR-0010216 | CFPB-2025-0039-8675 | 12/15/2025 | Comment from Gartrell, Quana |
| AR-0010217 | AR-0010217 | CFPB-2025-0039-8676 | 12/15/2025 | Comment from Gartrell, Quana |
| AR-0010218 | AR-0010218 | CFPB-2025-0039-8677 | 12/15/2025 | Comment from My Name, Me |
| AR-0010219 | AR-0010219 | CFPB-2025-0039-8678 | 12/15/2025 | Comment from Bartosh, Holly |
| AR-0010220 | AR-0010220 | CFPB-2025-0039-8679 | 12/15/2025 | Comment from Anonymous |
| AR-0010221 | AR-0010221 | CFPB-2025-0039-8680 | 12/15/2025 | Comment from Columber, Olivia |
| AR-0010222 | AR-0010222 | CFPB-2025-0039-8681 | 12/15/2025 | Comment from Anonymous |
| AR-0010223 | AR-0010224 | CFPB-2025-0039-8682 | 12/15/2025 | Comment from Anonymous |
| AR-0010225 | AR-0010225 | CFPB-2025-0039-8683 | 12/15/2025 | Comment from Anonymous |
| AR-0010226 | AR-0010226 | CFPB-2025-0039-8684 | 12/15/2025 | Comment from Anonymous |
| AR-0010227 | AR-0010227 | CFPB-2025-0039-8685 | 12/15/2025 | Comment from Rains, Karen |
| AR-0010228 | AR-0010228 | CFPB-2025-0039-8686 | 12/15/2025 | Comment from Anonymous |
| AR-0010229 | AR-0010229 | CFPB-2025-0039-8687 | 12/15/2025 | Comment from Needham, Miranda |
| AR-0010230 | AR-0010230 | CFPB-2025-0039-8688 | 12/15/2025 | Comment from Anonymous |
| AR-0010231 | AR-0010231 | CFPB-2025-0039-8689 | 12/15/2025 | Comment from Bowman, Mandy |
| AR-0010232 | AR-0010232 | CFPB-2025-0039-8690 | 12/15/2025 | Comment from Levick, Em |
| AR-0010233 | AR-0010233 | CFPB-2025-0039-8691 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0010234 | AR-0010234 | CFPB-2025-0039-8692 | 12/15/2025 | Comment from Jones, Lucas |
| AR-0010235 | AR-0010235 | CFPB-2025-0039-8693 | 12/15/2025 | Comment from Anonymous, Anonymous |
| AR-0010236 | AR-0010236 | CFPB-2025-0039-8694 | 12/15/2025 | Comment from Anonymous |
| AR-0010237 | AR-0010237 | CFPB-2025-0039-8695 | 12/15/2025 | Comment from Anonymous |
| AR-0010238 | AR-0010238 | CFPB-2025-0039-8696 | 12/15/2025 | Comment from Anonymous |
| AR-0010239 | AR-0010239 | CFPB-2025-0039-8697 | 12/15/2025 | Comment from Anonymous |
| AR-0010240 | AR-0010240 | CFPB-2025-0039-8698 | 12/15/2025 | Comment from Anonymous |
| AR-0010241 | AR-0010241 | CFPB-2025-0039-8699 | 12/15/2025 | Comment from Anonymous |
| AR-0010242 | AR-0010242 | CFPB-2025-0039-8700 | 12/15/2025 | Comment from Anonymous |
| AR-0010243 | AR-0010243 | CFPB-2025-0039-8701 | 12/15/2025 | Comment from Anonymous |
| AR-0010244 | AR-0010244 | CFPB-2025-0039-8702 | 12/15/2025 | Comment from Wierema, Maureen |
| AR-0010245 | AR-0010245 | CFPB-2025-0039-8703 | 12/15/2025 | Comment from Anonymous |
| AR-0010246 | AR-0010246 | CFPB-2025-0039-8704 | 12/15/2025 | Comment from McMasters, Katlyn |
| AR-0010247 | AR-0010247 | CFPB-2025-0039-8705 | 12/15/2025 | Comment from Gutierrez , Anna |
| AR-0010248 | AR-0010248 | CFPB-2025-0039-8706 | 12/15/2025 | Comment from Waters, Timothy |
| AR-0010249 | AR-0010249 | CFPB-2025-0039-8707 | 12/15/2025 | Comment from Mosier, Allison |
| AR-0010250 | AR-0010250 | CFPB-2025-0039-8708 | 12/15/2025 | Comment from Lester, Karon |
| AR-0010251 | AR-0010251 | CFPB-2025-0039-8709 | 12/15/2025 | Comment from Zarack, Katie |
| AR-0010252 | AR-0010252 | CFPB-2025-0039-8710 | 12/15/2025 | Comment from van Eerde, Leilani |
| AR-0010253 | AR-0010253 | CFPB-2025-0039-8711 | 12/15/2025 | Comment from Black, Charissa |
| AR-0010254 | AR-0010254 | CFPB-2025-0039-8712 | 12/15/2025 | Comment from Iubatti, Maryanne |
| AR-0010255 | AR-0010255 | CFPB-2025-0039-8713 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0010256 | AR-0010256 | CFPB-2025-0039-8714 | 12/15/2025 | Comment from Anonymous |
| AR-0010257 | AR-0010257 | CFPB-2025-0039-8715 | 12/15/2025 | Comment from Anonymous |
| AR-0010258 | AR-0010258 | CFPB-2025-0039-8716 | 12/15/2025 | Comment from Anonymous |
| AR-0010259 | AR-0010259 | CFPB-2025-0039-8717 | 12/15/2025 | Comment from Chen, Elsa |
| AR-0010260 | AR-0010260 | CFPB-2025-0039-8718 | 12/15/2025 | Comment from Anonymous |
| AR-0010261 | AR-0010261 | CFPB-2025-0039-8719 | 12/15/2025 | Comment from Gonzales, Isabella |
| AR-0010262 | AR-0010262 | CFPB-2025-0039-8720 | 12/15/2025 | Comment from Anonymous |
| AR-0010263 | AR-0010263 | CFPB-2025-0039-8721 | 12/15/2025 | Comment from Ayer, Lauren |
| AR-0010264 | AR-0010264 | CFPB-2025-0039-8722 | 12/15/2025 | Comment from Anonymous |
| AR-0010265 | AR-0010265 | CFPB-2025-0039-8723 | 12/15/2025 | Comment from Anonymous |
| AR-0010266 | AR-0010266 | CFPB-2025-0039-8724 | 12/15/2025 | Comment from Anonymous |
| AR-0010267 | AR-0010267 | CFPB-2025-0039-8725 | 12/15/2025 | Comment from Mamber, Aliza |
| AR-0010268 | AR-0010268 | CFPB-2025-0039-8726 | 12/15/2025 | Comment from Anonymous |
| AR-0010269 | AR-0010269 | CFPB-2025-0039-8727 | 12/15/2025 | Comment from Anonymous |
| AR-0010270 | AR-0010270 | CFPB-2025-0039-8728 | 12/15/2025 | Comment from Oller, Roxana |
| AR-0010271 | AR-0010271 | CFPB-2025-0039-8729 | 12/15/2025 | Comment from Anonymous |
| AR-0010272 | AR-0010272 | CFPB-2025-0039-8730 | 12/15/2025 | Comment from Naborowski, Joyce |
| AR-0010273 | AR-0010273 | CFPB-2025-0039-8731 | 12/15/2025 | Comment from Kain, Gwendolyn |
| AR-0010274 | AR-0010274 | CFPB-2025-0039-8732 | 12/15/2025 | Comment from Anonymous |
| AR-0010275 | AR-0010275 | CFPB-2025-0039-8733 | 12/15/2025 | Comment from Anonymous |
| AR-0010276 | AR-0010276 | CFPB-2025-0039-8734 | 12/15/2025 | Comment from Anonymous |
| AR-0010277 | AR-0010277 | CFPB-2025-0039-8735 | 12/15/2025 | Comment from Burdick , Julia |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0010278 | AR-0010278 | CFPB-2025-0039-8736 | 12/15/2025 | Comment from Anonymous |
| AR-0010279 | AR-0010279 | CFPB-2025-0039-8737 | 12/15/2025 | Comment from Anonymous |
| AR-0010280 | AR-0010280 | CFPB-2025-0039-8738 | 12/15/2025 | Comment from Price, Barbara |
| AR-0010281 | AR-0010281 | CFPB-2025-0039-8739 | 12/15/2025 | Comment from Sykes, VaNessa |
| AR-0010282 | AR-0010282 | CFPB-2025-0039-8740 | 12/15/2025 | Comment from Downey, Jean |
| AR-0010283 | AR-0010283 | CFPB-2025-0039-8741 | 12/15/2025 | Comment from Anonymous |
| AR-0010284 | AR-0010284 | CFPB-2025-0039-8742 | 12/15/2025 | Comment from Anonymous |
| AR-0010285 | AR-0010285 | CFPB-2025-0039-8743 | 12/15/2025 | Comment from Anonymous |
| AR-0010286 | AR-0010286 | CFPB-2025-0039-8744 | 12/15/2025 | Comment from Taylor , Kristeen |
| AR-0010287 | AR-0010287 | CFPB-2025-0039-8745 | 12/15/2025 | Comment from Patterson, Dawnie |
| AR-0010288 | AR-0010288 | CFPB-2025-0039-8746 | 12/15/2025 | Comment from Anonymous |
| AR-0010289 | AR-0010289 | CFPB-2025-0039-8747 | 12/15/2025 | Comment from Jones, Lonnie |
| AR-0010290 | AR-0010290 | CFPB-2025-0039-8748 | 12/15/2025 | Comment from Anonymous |
| AR-0010291 | AR-0010291 | CFPB-2025-0039-8749 | 12/15/2025 | Comment from Anonymous |
| AR-0010292 | AR-0010292 | CFPB-2025-0039-8750 | 12/15/2025 | Comment from Malone , Dwayne |
| AR-0010293 | AR-0010293 | CFPB-2025-0039-8751 | 12/15/2025 | Comment from Anonymous |
| AR-0010294 | AR-0010294 | CFPB-2025-0039-8752 | 12/15/2025 | Comment from Anonymous |
| AR-0010295 | AR-0010295 | CFPB-2025-0039-8753 | 12/15/2025 | Comment from Goodlett, Vernita |
| AR-0010296 | AR-0010296 | CFPB-2025-0039-8754 | 12/15/2025 | Comment from Eve, Kyle |
| AR-0010297 | AR-0010297 | CFPB-2025-0039-8755 | 12/15/2025 | Comment from B, Nita |
| AR-0010298 | AR-0010298 | CFPB-2025-0039-8756 | 12/15/2025 | Comment from Leal, Sierrah |
| AR-0010299 | AR-0010299 | CFPB-2025-0039-8757 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0010300 | AR-0010300 | CFPB-2025-0039-8758 | 12/15/2025 | Comment from Kirchhoff, Chassica |
| AR-0010301 | AR-0010301 | CFPB-2025-0039-8759 | 12/15/2025 | Comment from Muth, Camille |
| AR-0010302 | AR-0010302 | CFPB-2025-0039-8760 | 12/15/2025 | Comment from Anonymous |
| AR-0010303 | AR-0010303 | CFPB-2025-0039-8761 | 12/15/2025 | Comment from Anonymous |
| AR-0010304 | AR-0010304 | CFPB-2025-0039-8762 | 12/15/2025 | Comment from Anonymous |
| AR-0010305 | AR-0010305 | CFPB-2025-0039-8763 | 12/15/2025 | Comment from Anonymous |
| AR-0010306 | AR-0010306 | CFPB-2025-0039-8764 | 12/15/2025 | Comment from Grossfield, Stacy |
| AR-0010307 | AR-0010307 | CFPB-2025-0039-8765 | 12/15/2025 | Comment from Lang, brenda |
| AR-0010308 | AR-0010308 | CFPB-2025-0039-8766 | 12/15/2025 | Comment from Anonymous |
| AR-0010309 | AR-0010310 | CFPB-2025-0039-8767 | 12/15/2025 | Comment from Brooks, Lizzie |
| AR-0010311 | AR-0010311 | CFPB-2025-0039-8768 | 12/15/2025 | Comment from Anonymous |
| AR-0010312 | AR-0010312 | CFPB-2025-0039-8769 | 12/15/2025 | Comment from Tyler, Briana |
| AR-0010313 | AR-0010314 | CFPB-2025-0039-8770 | 12/15/2025 | Comment from Jordan, Sabra |
| AR-0010315 | AR-0010315 | CFPB-2025-0039-8771 | 12/15/2025 | Comment from Anonymous |
| AR-0010316 | AR-0010316 | CFPB-2025-0039-8772 | 12/15/2025 | Comment from Gemmings , Yasja |
| AR-0010317 | AR-0010317 | CFPB-2025-0039-8773 | 12/15/2025 | Comment from Sanchez, Daja |
| AR-0010318 | AR-0010318 | CFPB-2025-0039-8774 | 12/15/2025 | Comment from Platt, Heather |
| AR-0010319 | AR-0010319 | CFPB-2025-0039-8775 | 12/15/2025 | Comment from Brown, Kim |
| AR-0010320 | AR-0010320 | CFPB-2025-0039-8776 | 12/15/2025 | Comment from Anonymous |
| AR-0010321 | AR-0010321 | CFPB-2025-0039-8777 | 12/15/2025 | Comment from Anonymous |
| AR-0010322 | AR-0010322 | CFPB-2025-0039-8778 | 12/15/2025 | Comment from Anonymous |
| AR-0010323 | AR-0010323 | CFPB-2025-0039-8779 | 12/15/2025 | Comment from Reynolds, Devorah |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0010324 | AR-0010324 | CFPB-2025-0039-8780 | 12/15/2025 | Comment from Anonymous |
| AR-0010325 | AR-0010325 | CFPB-2025-0039-8781 | 12/15/2025 | Comment from Graham, Gretchen |
| AR-0010326 | AR-0010326 | CFPB-2025-0039-8782 | 12/15/2025 | Comment from Doe , Jane |
| AR-0010327 | AR-0010327 | CFPB-2025-0039-8783 | 12/15/2025 | Comment from Dunbar, Infiniti |
| AR-0010328 | AR-0010328 | CFPB-2025-0039-8784 | 12/15/2025 | Comment from Anonymous |
| AR-0010329 | AR-0010329 | CFPB-2025-0039-8785 | 12/15/2025 | Comment from Anonymous |
| AR-0010330 | AR-0010330 | CFPB-2025-0039-8786 | 12/15/2025 | Comment from Prosser, Nancy |
| AR-0010331 | AR-0010331 | CFPB-2025-0039-8787 | 12/15/2025 | Comment from Anonymous |
| AR-0010332 | AR-0010332 | CFPB-2025-0039-8788 | 12/15/2025 | Comment from O□Shaughnessy, Kathleen |
| AR-0010333 | AR-0010333 | CFPB-2025-0039-8789 | 12/15/2025 | Comment from Anonymous |
| AR-0010334 | AR-0010334 | CFPB-2025-0039-8790 | 12/15/2025 | Comment from Anonymous |
| AR-0010335 | AR-0010335 | CFPB-2025-0039-8791 | 12/15/2025 | Comment from Anonymous |
| AR-0010336 | AR-0010336 | CFPB-2025-0039-8792 | 12/15/2025 | Comment from S, C |
| AR-0010337 | AR-0010337 | CFPB-2025-0039-8793 | 12/15/2025 | Comment from Conder, Sheri |
| AR-0010338 | AR-0010339 | CFPB-2025-0039-8794 | 12/15/2025 | Comment from Merchant, Haley |
| AR-0010340 | AR-0010340 | CFPB-2025-0039-8795 | 12/15/2025 | Comment from Eve, Kyle |
| AR-0010341 | AR-0010341 | CFPB-2025-0039-8796 | 12/15/2025 | Comment from Markingham, Joe |
| AR-0010342 | AR-0010342 | CFPB-2025-0039-8797 | 12/15/2025 | Comment from Frederich, Erin |
| AR-0010343 | AR-0010343 | CFPB-2025-0039-8798 | 12/15/2025 | Comment from Watkins, Robin |
| AR-0010344 | AR-0010344 | CFPB-2025-0039-8799 | 12/15/2025 | Comment from Anonymous |
| AR-0010345 | AR-0010345 | CFPB-2025-0039-8800 | 12/15/2025 | Comment from Anonymous |
| AR-0010346 | AR-0010346 | CFPB-2025-0039-8801 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0010347 | AR-0010347 | CFPB-2025-0039-8802 | 12/15/2025 | Comment from Anonymous |
| AR-0010348 | AR-0010348 | CFPB-2025-0039-8803 | 12/15/2025 | Comment from Anonymous |
| AR-0010349 | AR-0010349 | CFPB-2025-0039-8804 | 12/15/2025 | Comment from James, Morley |
| AR-0010350 | AR-0010350 | CFPB-2025-0039-8805 | 12/15/2025 | Comment from Anonymous |
| AR-0010351 | AR-0010351 | CFPB-2025-0039-8806 | 12/15/2025 | Comment from Anonymous |
| AR-0010352 | AR-0010352 | CFPB-2025-0039-8807 | 12/15/2025 | Comment from Reynolds, Susan |
| AR-0010353 | AR-0010353 | CFPB-2025-0039-8808 | 12/15/2025 | Comment from Jenaghardian, Tess |
| AR-0010354 | AR-0010354 | CFPB-2025-0039-8809 | 12/15/2025 | Comment from Durmas, Tameeka |
| AR-0010355 | AR-0010355 | CFPB-2025-0039-8810 | 12/15/2025 | Comment from Pickles , Angelica |
| AR-0010356 | AR-0010356 | CFPB-2025-0039-8811 | 12/15/2025 | Comment from Julstrom, Ellen |
| AR-0010357 | AR-0010357 | CFPB-2025-0039-8812 | 12/15/2025 | Comment from Anonymous |
| AR-0010358 | AR-0010358 | CFPB-2025-0039-8813 | 12/15/2025 | Comment from Juarez, Fernanda |
| AR-0010359 | AR-0010359 | CFPB-2025-0039-8814 | 12/15/2025 | Comment from Anonymous |
| AR-0010360 | AR-0010360 | CFPB-2025-0039-8815 | 12/15/2025 | Comment from Anonymous |
| AR-0010361 | AR-0010361 | CFPB-2025-0039-8816 | 12/15/2025 | Comment from Anonymous |
| AR-0010362 | AR-0010362 | CFPB-2025-0039-8817 | 12/15/2025 | Comment from Anonymous |
| AR-0010363 | AR-0010363 | CFPB-2025-0039-8818 | 12/15/2025 | Comment from Dilone, Aracelis |
| AR-0010364 | AR-0010364 | CFPB-2025-0039-8819 | 12/15/2025 | Comment from Morrison, Kaleigh |
| AR-0010365 | AR-0010365 | CFPB-2025-0039-8820 | 12/15/2025 | Comment from Anonymous |
| AR-0010366 | AR-0010366 | CFPB-2025-0039-8821 | 12/15/2025 | Comment from Anonymous |
| AR-0010367 | AR-0010367 | CFPB-2025-0039-8822 | 12/15/2025 | Comment from Van Kekerix, S. |
| AR-0010368 | AR-0010369 | CFPB-2025-0039-8823 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0010370 | AR-0010370 | CFPB-2025-0039-8824 | 12/15/2025 | Comment from Anonymous |
| AR-0010371 | AR-0010371 | CFPB-2025-0039-8825 | 12/15/2025 | Comment from Anonymous |
| AR-0010372 | AR-0010373 | CFPB-2025-0039-8826 | 12/15/2025 | Comment from Anonymous |
| AR-0010374 | AR-0010374 | CFPB-2025-0039-8827 | 12/15/2025 | Comment from Anonymous |
| AR-0010375 | AR-0010375 | CFPB-2025-0039-8828 | 12/15/2025 | Comment from Anonymous |
| AR-0010376 | AR-0010376 | CFPB-2025-0039-8829 | 12/15/2025 | Comment from Anonymous |
| AR-0010377 | AR-0010377 | CFPB-2025-0039-8830 | 12/15/2025 | Comment from So, Lisa |
| AR-0010378 | AR-0010378 | CFPB-2025-0039-8831 | 12/15/2025 | Comment from Anonymous |
| AR-0010379 | AR-0010379 | CFPB-2025-0039-8832 | 12/15/2025 | Comment from Anonymous |
| AR-0010380 | AR-0010381 | CFPB-2025-0039-8833 | 12/15/2025 | Comment from Seregny, Lindsey |
| AR-0010382 | AR-0010383 | CFPB-2025-0039-8834 | 12/15/2025 | Comment from Anonymous |
| AR-0010384 | AR-0010385 | CFPB-2025-0039-8835 | 12/15/2025 | Comment from Anonymous |
| AR-0010386 | AR-0010386 | CFPB-2025-0039-8836 | 12/15/2025 | Comment from Wolford, D□Arcy |
| AR-0010387 | AR-0010387 | CFPB-2025-0039-8837 | 12/15/2025 | Comment from Pylyayeva, Inna |
| AR-0010388 | AR-0010389 | CFPB-2025-0039-8838 | 12/15/2025 | Comment from T, B |
| AR-0010390 | AR-0010390 | CFPB-2025-0039-8839 | 12/15/2025 | Comment from Patton, J Caleb |
| AR-0010391 | AR-0010391 | CFPB-2025-0039-8840 | 12/15/2025 | Comment from Anonymous |
| AR-0010392 | AR-0010392 | CFPB-2025-0039-8841 | 12/15/2025 | Comment from Anonymous |
| AR-0010393 | AR-0010393 | CFPB-2025-0039-8842 | 12/15/2025 | Comment from Philips, Dan |
| AR-0010394 | AR-0010394 | CFPB-2025-0039-8843 | 12/15/2025 | Comment from Haslam, Kelli |
| AR-0010395 | AR-0010395 | CFPB-2025-0039-8844 | 12/15/2025 | Comment from Anonymous |
| AR-0010396 | AR-0010396 | CFPB-2025-0039-8845 | 12/15/2025 | Comment from Parnell, Chase |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0010397 | AR-0010397 | CFPB-2025-0039-8846 | 12/15/2025 | Comment from Anonymous |
| AR-0010398 | AR-0010398 | CFPB-2025-0039-8847 | 12/15/2025 | Comment from Anonymous |
| AR-0010399 | AR-0010400 | CFPB-2025-0039-8848 | 12/15/2025 | Comment from Anonymous |
| AR-0010401 | AR-0010401 | CFPB-2025-0039-8849 | 12/15/2025 | Comment from Rott, Tracy |
| AR-0010402 | AR-0010402 | CFPB-2025-0039-8850 | 12/15/2025 | Comment from Anonymous |
| AR-0010403 | AR-0010403 | CFPB-2025-0039-8851 | 12/15/2025 | Comment from Cope, Michelle |
| AR-0010404 | AR-0010405 | CFPB-2025-0039-8852 | 12/15/2025 | Comment from Anonymous |
| AR-0010406 | AR-0010406 | CFPB-2025-0039-8853 | 12/15/2025 | Comment from Anonymous |
| AR-0010407 | AR-0010407 | CFPB-2025-0039-8854 | 12/15/2025 | Comment from Anonymous |
| AR-0010408 | AR-0010408 | CFPB-2025-0039-8855 | 12/15/2025 | Comment from Leonard, Yvonne |
| AR-0010409 | AR-0010409 | CFPB-2025-0039-8856 | 12/15/2025 | Comment from Anonymous |
| AR-0010410 | AR-0010410 | CFPB-2025-0039-8857 | 12/15/2025 | Comment from Anonymous |
| AR-0010411 | AR-0010411 | CFPB-2025-0039-8858 | 12/15/2025 | Comment from Mcmoo, Michelle |
| AR-0010412 | AR-0010412 | CFPB-2025-0039-8859 | 12/15/2025 | Comment from Anonymous |
| AR-0010413 | AR-0010413 | CFPB-2025-0039-8860 | 12/15/2025 | Comment from Anonymous |
| AR-0010414 | AR-0010415 | CFPB-2025-0039-8861 | 12/15/2025 | Comment from Anonymous |
| AR-0010416 | AR-0010416 | CFPB-2025-0039-8862 | 12/15/2025 | Comment from Anonymous |
| AR-0010417 | AR-0010417 | CFPB-2025-0039-8863 | 12/15/2025 | Comment from Wickens, Elizabeth |
| AR-0010418 | AR-0010418 | CFPB-2025-0039-8864 | 12/15/2025 | Comment from Anonymous |
| AR-0010419 | AR-0010419 | CFPB-2025-0039-8865 | 12/15/2025 | Comment from Bunny, Alice |
| AR-0010420 | AR-0010420 | CFPB-2025-0039-8866 | 12/15/2025 | Comment from Anonymous |
| AR-0010421 | AR-0010421 | CFPB-2025-0039-8867 | 12/15/2025 | Comment from Duckett, Catherine |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0010422 | AR-0010422 | CFPB-2025-0039-8868 | 12/15/2025 | Comment from Anonymous |
| AR-0010423 | AR-0010423 | CFPB-2025-0039-8869 | 12/15/2025 | Comment from Anonymous |
| AR-0010424 | AR-0010424 | CFPB-2025-0039-8870 | 12/15/2025 | Comment from S, S |
| AR-0010425 | AR-0010425 | CFPB-2025-0039-8871 | 12/15/2025 | Comment from Lafferty, Katie |
| AR-0010426 | AR-0010426 | CFPB-2025-0039-8872 | 12/15/2025 | Comment from Anonymous |
| AR-0010427 | AR-0010427 | CFPB-2025-0039-8873 | 12/15/2025 | Comment from Anonymous |
| AR-0010428 | AR-0010428 | CFPB-2025-0039-8874 | 12/15/2025 | Comment from Anonymous |
| AR-0010429 | AR-0010429 | CFPB-2025-0039-8875 | 12/15/2025 | Comment from Anonymous |
| AR-0010430 | AR-0010430 | CFPB-2025-0039-8876 | 12/15/2025 | Comment from S, Lesley |
| AR-0010431 | AR-0010431 | CFPB-2025-0039-8877 | 12/15/2025 | Comment from Anonymous |
| AR-0010432 | AR-0010433 | CFPB-2025-0039-8878 | 12/15/2025 | Comment from Anonymous |
| AR-0010434 | AR-0010434 | CFPB-2025-0039-8879 | 12/15/2025 | Comment from Anonymous |
| AR-0010435 | AR-0010435 | CFPB-2025-0039-8880 | 12/15/2025 | Comment from Anonymous |
| AR-0010436 | AR-0010436 | CFPB-2025-0039-8881 | 12/15/2025 | Comment from Case, Brittany |
| AR-0010437 | AR-0010437 | CFPB-2025-0039-8882 | 12/15/2025 | Comment from Anonymous |
| AR-0010438 | AR-0010438 | CFPB-2025-0039-8883 | 12/15/2025 | Comment from Anonymous |
| AR-0010439 | AR-0010439 | CFPB-2025-0039-8884 | 12/15/2025 | Comment from P, J |
| AR-0010440 | AR-0010440 | CFPB-2025-0039-8885 | 12/15/2025 | Comment from Anonymous |
| AR-0010441 | AR-0010441 | CFPB-2025-0039-8886 | 12/15/2025 | Comment from M, A |
| AR-0010442 | AR-0010442 | CFPB-2025-0039-8887 | 12/15/2025 | Comment from Anonymous |
| AR-0010443 | AR-0010443 | CFPB-2025-0039-8888 | 12/15/2025 | Comment from Rogers, Heather |
| AR-0010444 | AR-0010444 | CFPB-2025-0039-8889 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0010445 | AR-0010445 | CFPB-2025-0039-8890 | 12/15/2025 | Comment from Lane, Brian |
| AR-0010446 | AR-0010446 | CFPB-2025-0039-8891 | 12/15/2025 | Comment from Anonymous |
| AR-0010447 | AR-0010447 | CFPB-2025-0039-8892 | 12/15/2025 | Comment from Anonymous |
| AR-0010448 | AR-0010448 | CFPB-2025-0039-8893 | 12/15/2025 | Comment from Anonymous |
| AR-0010449 | AR-0010449 | CFPB-2025-0039-8894 | 12/15/2025 | Comment from Lai, Tracy |
| AR-0010450 | AR-0010450 | CFPB-2025-0039-8895 | 12/15/2025 | Comment from D, L |
| AR-0010451 | AR-0010451 | CFPB-2025-0039-8896 | 12/15/2025 | Comment from Furbee , Emma |
| AR-0010452 | AR-0010452 | CFPB-2025-0039-8897 | 12/15/2025 | Comment from Anonymous |
| AR-0010453 | AR-0010453 | CFPB-2025-0039-8898 | 12/15/2025 | Comment from V, J |
| AR-0010454 | AR-0010454 | CFPB-2025-0039-8899 | 12/15/2025 | Comment from Jensen, Stephanie |
| AR-0010455 | AR-0010455 | CFPB-2025-0039-8900 | 12/15/2025 | Comment from Buehler, Jason |
| AR-0010456 | AR-0010456 | CFPB-2025-0039-8901 | 12/15/2025 | Comment from Trusler, Karlene |
| AR-0010457 | AR-0010457 | CFPB-2025-0039-8902 | 12/15/2025 | Comment from Williams, Robin |
| AR-0010458 | AR-0010458 | CFPB-2025-0039-8903 | 12/15/2025 | Comment from Stallcup, Amanda |
| AR-0010459 | AR-0010459 | CFPB-2025-0039-8904 | 12/15/2025 | Comment from Anonymous |
| AR-0010460 | AR-0010460 | CFPB-2025-0039-8905 | 12/15/2025 | Comment from Anonymous |
| AR-0010461 | AR-0010461 | CFPB-2025-0039-8906 | 12/15/2025 | Comment from Rivera, Rebecca |
| AR-0010462 | AR-0010463 | CFPB-2025-0039-8907 | 12/15/2025 | Comment from Anonymous |
| AR-0010464 | AR-0010464 | CFPB-2025-0039-8908 | 12/15/2025 | Comment from Anonymous |
| AR-0010465 | AR-0010465 | CFPB-2025-0039-8909 | 12/15/2025 | Comment from Anonymous |
| AR-0010466 | AR-0010466 | CFPB-2025-0039-8910 | 12/15/2025 | Comment from Jordan, Brooke |
| AR-0010467 | AR-0010467 | CFPB-2025-0039-8911 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0010468 | AR-0010469 | CFPB-2025-0039-8912 | 12/15/2025 | Comment from Anonymous |
| AR-0010470 | AR-0010470 | CFPB-2025-0039-8913 | 12/15/2025 | Comment from Anonymous |
| AR-0010471 | AR-0010471 | CFPB-2025-0039-8914 | 12/15/2025 | Comment from Austin, Tanya |
| AR-0010472 | AR-0010472 | CFPB-2025-0039-8915 | 12/15/2025 | Comment from Nunez, Danielle |
| AR-0010473 | AR-0010473 | CFPB-2025-0039-8916 | 12/15/2025 | Comment from Anonymous |
| AR-0010474 | AR-0010474 | CFPB-2025-0039-8917 | 12/15/2025 | Comment from Anonymous |
| AR-0010475 | AR-0010475 | CFPB-2025-0039-8918 | 12/15/2025 | Comment from Rhynalds, Danielle |
| AR-0010476 | AR-0010476 | CFPB-2025-0039-8919 | 12/15/2025 | Comment from DiGianso, Abbey |
| AR-0010477 | AR-0010477 | CFPB-2025-0039-8920 | 12/15/2025 | Comment from Blunk, Keegan |
| AR-0010478 | AR-0010478 | CFPB-2025-0039-8921 | 12/15/2025 | Comment from Baum, M |
| AR-0010479 | AR-0010479 | CFPB-2025-0039-8922 | 12/15/2025 | Comment from Anonymous |
| AR-0010480 | AR-0010480 | CFPB-2025-0039-8923 | 12/15/2025 | Comment from Ode, Ema |
| AR-0010481 | AR-0010481 | CFPB-2025-0039-8924 | 12/15/2025 | Comment from Ross, Bob |
| AR-0010482 | AR-0010482 | CFPB-2025-0039-8925 | 12/15/2025 | Comment from Wood, Ashley |
| AR-0010483 | AR-0010483 | CFPB-2025-0039-8926 | 12/15/2025 | Comment from G, Lydia |
| AR-0010484 | AR-0010484 | CFPB-2025-0039-8927 | 12/15/2025 | Comment from Vasquez-Castillo, Cid |
| AR-0010485 | AR-0010485 | CFPB-2025-0039-8928 | 12/15/2025 | Comment from Brown , Patricia |
| AR-0010486 | AR-0010486 | CFPB-2025-0039-8929 | 12/15/2025 | Comment from Anonymous |
| AR-0010487 | AR-0010487 | CFPB-2025-0039-8930 | 12/15/2025 | Comment from Miller, Candra |
| AR-0010488 | AR-0010488 | CFPB-2025-0039-8931 | 12/15/2025 | Comment from Ymous, Anon |
| AR-0010489 | AR-0010489 | CFPB-2025-0039-8932 | 12/15/2025 | Comment from Anonymous |
| AR-0010490 | AR-0010490 | CFPB-2025-0039-8933 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0010491 | AR-0010491 | CFPB-2025-0039-8934 | 12/15/2025 | Comment from Perez, Maria |
| AR-0010492 | AR-0010493 | CFPB-2025-0039-8935 | 12/15/2025 | Comment from Taylor, Ashley |
| AR-0010494 | AR-0010494 | CFPB-2025-0039-8936 | 12/15/2025 | Comment from Anonymous |
| AR-0010495 | AR-0010495 | CFPB-2025-0039-8937 | 12/15/2025 | Comment from Anonymous |
| AR-0010496 | AR-0010496 | CFPB-2025-0039-8938 | 12/15/2025 | Comment from Anonymous |
| AR-0010497 | AR-0010497 | CFPB-2025-0039-8939 | 12/15/2025 | Comment from Higashino, Soonil |
| AR-0010498 | AR-0010498 | CFPB-2025-0039-8940 | 12/15/2025 | Comment from Smith, Mandy |
| AR-0010499 | AR-0010499 | CFPB-2025-0039-8941 | 12/15/2025 | Comment from Anonymous |
| AR-0010500 | AR-0010500 | CFPB-2025-0039-8942 | 12/15/2025 | Comment from Anonymous |
| AR-0010501 | AR-0010501 | CFPB-2025-0039-8943 | 12/15/2025 | Comment from Anonymous |
| AR-0010502 | AR-0010502 | CFPB-2025-0039-8944 | 12/15/2025 | Comment from Anonymous |
| AR-0010503 | AR-0010503 | CFPB-2025-0039-8945 | 12/15/2025 | Comment from Tobon , Elizabeth |
| AR-0010504 | AR-0010504 | CFPB-2025-0039-8946 | 12/15/2025 | Comment from M, J |
| AR-0010505 | AR-0010505 | CFPB-2025-0039-8947 | 12/15/2025 | Comment from Anonymous |
| AR-0010506 | AR-0010506 | CFPB-2025-0039-8948 | 12/15/2025 | Comment from Knight, Reign |
| AR-0010507 | AR-0010507 | CFPB-2025-0039-8949 | 12/15/2025 | Comment from Estes, Jake |
| AR-0010508 | AR-0010508 | CFPB-2025-0039-8950 | 12/15/2025 | Comment from Anonymous |
| AR-0010509 | AR-0010509 | CFPB-2025-0039-8951 | 12/15/2025 | Comment from Spivey, Alissa |
| AR-0010510 | AR-0010510 | CFPB-2025-0039-8952 | 12/15/2025 | Comment from Anonymous |
| AR-0010511 | AR-0010511 | CFPB-2025-0039-8953 | 12/15/2025 | Comment from Anonymous |
| AR-0010512 | AR-0010512 | CFPB-2025-0039-8954 | 12/15/2025 | Comment from G, S |
| AR-0010513 | AR-0010513 | CFPB-2025-0039-8955 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0010514 | AR-0010514 | CFPB-2025-0039-8956 | 12/15/2025 | Comment from Lo, Kaitlin |
| AR-0010515 | AR-0010515 | CFPB-2025-0039-8957 | 12/15/2025 | Comment from Anonymous |
| AR-0010516 | AR-0010516 | CFPB-2025-0039-8958 | 12/15/2025 | Comment from Brown, Jacqueline |
| AR-0010517 | AR-0010517 | CFPB-2025-0039-8959 | 12/15/2025 | Comment from Anonymous |
| AR-0010518 | AR-0010518 | CFPB-2025-0039-8960 | 12/15/2025 | Comment from Fritsch, Candyce |
| AR-0010519 | AR-0010519 | CFPB-2025-0039-8961 | 12/15/2025 | Comment from Anonymous |
| AR-0010520 | AR-0010520 | CFPB-2025-0039-8962 | 12/15/2025 | Comment from Anonymous |
| AR-0010521 | AR-0010521 | CFPB-2025-0039-8963 | 12/15/2025 | Comment from Wright, Marianne |
| AR-0010522 | AR-0010522 | CFPB-2025-0039-8964 | 12/15/2025 | Comment from York, Josh |
| AR-0010523 | AR-0010523 | CFPB-2025-0039-8965 | 12/15/2025 | Comment from Bidness , Nunya |
| AR-0010524 | AR-0010524 | CFPB-2025-0039-8966 | 12/15/2025 | Comment from Thomas, Brandy |
| AR-0010525 | AR-0010525 | CFPB-2025-0039-8967 | 12/15/2025 | Comment from Anonymous |
| AR-0010526 | AR-0010527 | CFPB-2025-0039-8968 | 12/15/2025 | Comment from Fartsalot, Sir |
| AR-0010528 | AR-0010528 | CFPB-2025-0039-8969 | 12/15/2025 | Comment from Anonymous |
| AR-0010529 | AR-0010529 | CFPB-2025-0039-8970 | 12/15/2025 | Comment from Anonymous |
| AR-0010530 | AR-0010530 | CFPB-2025-0039-8971 | 12/15/2025 | Comment from Lequesne, Lydia |
| AR-0010531 | AR-0010532 | CFPB-2025-0039-8972 | 12/15/2025 | Comment from Anonymous |
| AR-0010533 | AR-0010533 | CFPB-2025-0039-8973 | 12/15/2025 | Comment from Anonymous |
| AR-0010534 | AR-0010534 | CFPB-2025-0039-8974 | 12/15/2025 | Comment from Lieske, Sam |
| AR-0010535 | AR-0010535 | CFPB-2025-0039-8975 | 12/15/2025 | Comment from Anonymous |
| AR-0010536 | AR-0010536 | CFPB-2025-0039-8976 | 12/15/2025 | Comment from Anonymous |
| AR-0010537 | AR-0010537 | CFPB-2025-0039-8977 | 12/15/2025 | Comment from Romero, Gloria |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0010538 | AR-0010538 | CFPB-2025-0039-8978 | 12/15/2025 | Comment from Anonymous |
| AR-0010539 | AR-0010539 | CFPB-2025-0039-8979 | 12/15/2025 | Comment from Herrera , Justo |
| AR-0010540 | AR-0010540 | CFPB-2025-0039-8980 | 12/15/2025 | Comment from Anonymous, Anonymous |
| AR-0010541 | AR-0010541 | CFPB-2025-0039-8981 | 12/15/2025 | Comment from Tkach, Elizabeth |
| AR-0010542 | AR-0010542 | CFPB-2025-0039-8982 | 12/15/2025 | Comment from Anonymous |
| AR-0010543 | AR-0010543 | CFPB-2025-0039-8983 | 12/15/2025 | Comment from Anonymous |
| AR-0010544 | AR-0010544 | CFPB-2025-0039-8984 | 12/15/2025 | Comment from Hamann, Morganne |
| AR-0010545 | AR-0010545 | CFPB-2025-0039-8985 | 12/15/2025 | Comment from Anonymous |
| AR-0010546 | AR-0010546 | CFPB-2025-0039-8986 | 12/15/2025 | Comment from Anonymous |
| AR-0010547 | AR-0010547 | CFPB-2025-0039-8987 | 12/15/2025 | Comment from Anonymous |
| AR-0010548 | AR-0010548 | CFPB-2025-0039-8988 | 12/15/2025 | Comment from Anonymous |
| AR-0010549 | AR-0010549 | CFPB-2025-0039-8989 | 12/15/2025 | Comment from H, A |
| AR-0010550 | AR-0010550 | CFPB-2025-0039-8990 | 12/15/2025 | Comment from Golden, Maggie |
| AR-0010551 | AR-0010552 | CFPB-2025-0039-8991 | 12/15/2025 | Comment from Anonymous |
| AR-0010553 | AR-0010553 | CFPB-2025-0039-8992 | 12/15/2025 | Comment from Parsons, Mark |
| AR-0010554 | AR-0010554 | CFPB-2025-0039-8993 | 12/15/2025 | Comment from Anonymous |
| AR-0010555 | AR-0010555 | CFPB-2025-0039-8994 | 12/15/2025 | Comment from Anonymous |
| AR-0010556 | AR-0010556 | CFPB-2025-0039-8995 | 12/15/2025 | Comment from Anonymous |
| AR-0010557 | AR-0010557 | CFPB-2025-0039-8996 | 12/15/2025 | Comment from Anonymous |
| AR-0010558 | AR-0010558 | CFPB-2025-0039-8997 | 12/15/2025 | Comment from Anonymous |
| AR-0010559 | AR-0010559 | CFPB-2025-0039-8998 | 12/15/2025 | Comment from McAuliffe, Stephanie |
| AR-0010560 | AR-0010560 | CFPB-2025-0039-8999 | 12/15/2025 | Comment from Alva, Carmen |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0010561 | AR-0010561 | CFPB-2025-0039-9000 | 12/15/2025 | Comment from Anonymous |
| AR-0010562 | AR-0010562 | CFPB-2025-0039-9001 | 12/15/2025 | Comment from Anonymous |
| AR-0010563 | AR-0010563 | CFPB-2025-0039-9002 | 12/15/2025 | Comment from Noguera, Jacqueline |
| AR-0010564 | AR-0010564 | CFPB-2025-0039-9003 | 12/15/2025 | Comment from Royalty , Royalty |
| AR-0010565 | AR-0010565 | CFPB-2025-0039-9004 | 12/15/2025 | Comment from Anonymous |
| AR-0010566 | AR-0010566 | CFPB-2025-0039-9005 | 12/15/2025 | Comment from Anonymous |
| AR-0010567 | AR-0010567 | CFPB-2025-0039-9006 | 12/15/2025 | Comment from Anonymous |
| AR-0010568 | AR-0010568 | CFPB-2025-0039-9007 | 12/15/2025 | Comment from Anonymous |
| AR-0010569 | AR-0010569 | CFPB-2025-0039-9008 | 12/15/2025 | Comment from TrueCare |
| AR-0010570 | AR-0010570 | CFPB-2025-0039-9009 | 12/15/2025 | Comment from Fraze, Leah |
| AR-0010571 | AR-0010571 | CFPB-2025-0039-9010 | 12/15/2025 | Comment from Anonymous |
| AR-0010572 | AR-0010572 | CFPB-2025-0039-9011 | 12/15/2025 | Comment from Ogle, Annabell |
| AR-0010573 | AR-0010573 | CFPB-2025-0039-9012 | 12/15/2025 | Comment from Bohn, Leslie |
| AR-0010574 | AR-0010574 | CFPB-2025-0039-9013 | 12/15/2025 | Comment from Anonymous |
| AR-0010575 | AR-0010575 | CFPB-2025-0039-9014 | 12/15/2025 | Comment from Anonymous |
| AR-0010576 | AR-0010576 | CFPB-2025-0039-9015 | 12/15/2025 | Comment from Ingersoll Totte, Andrea |
| AR-0010577 | AR-0010577 | CFPB-2025-0039-9016 | 12/15/2025 | Comment from Doe, Jane |
| AR-0010578 | AR-0010579 | CFPB-2025-0039-9017 | 12/15/2025 | Comment from Carrathers, Arthur |
| AR-0010580 | AR-0010580 | CFPB-2025-0039-9018 | 12/15/2025 | Comment from Anonymous |
| AR-0010581 | AR-0010581 | CFPB-2025-0039-9019 | 12/15/2025 | Comment from Lieblich, Paige |
| AR-0010582 | AR-0010582 | CFPB-2025-0039-9020 | 12/15/2025 | Comment from Lieblich, Paige |
| AR-0010583 | AR-0010583 | CFPB-2025-0039-9021 | 12/15/2025 | Comment from q, joc |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0010584 | AR-0010584 | CFPB-2025-0039-9022 | 12/15/2025 | Comment from Earl, Jimmy |
| AR-0010585 | AR-0010585 | CFPB-2025-0039-9023 | 12/15/2025 | Comment from Anonymous , Anonymous |
| AR-0010586 | AR-0010586 | CFPB-2025-0039-9024 | 12/15/2025 | Comment from Anonymous , Anonymous |
| AR-0010587 | AR-0010587 | CFPB-2025-0039-9025 | 12/15/2025 | Comment from Emswiler, Noel |
| AR-0010588 | AR-0010588 | CFPB-2025-0039-9026 | 12/15/2025 | Comment from Ellsworth, T |
| AR-0010589 | AR-0010589 | CFPB-2025-0039-9027 | 12/15/2025 | Comment from Guardino, Patti |
| AR-0010590 | AR-0010590 | CFPB-2025-0039-9028 | 12/15/2025 | Comment from Jackson, Sarah |
| AR-0010591 | AR-0010591 | CFPB-2025-0039-9029 | 12/15/2025 | Comment from Hueston, Taran |
| AR-0010592 | AR-0010592 | CFPB-2025-0039-9030 | 12/15/2025 | Comment from Anonymous |
| AR-0010593 | AR-0010593 | CFPB-2025-0039-9031 | 12/15/2025 | Comment from Anonymous |
| AR-0010594 | AR-0010594 | CFPB-2025-0039-9032 | 12/15/2025 | Comment from Anonymous |
| AR-0010595 | AR-0010595 | CFPB-2025-0039-9033 | 12/15/2025 | Comment from Anonymous |
| AR-0010596 | AR-0010596 | CFPB-2025-0039-9034 | 12/15/2025 | Comment from Anonymous |
| AR-0010597 | AR-0010598 | CFPB-2025-0039-9035 | 12/15/2025 | Comment from James, Alberta |
| AR-0010599 | AR-0010599 | CFPB-2025-0039-9036 | 12/15/2025 | Comment from Anonymous |
| AR-0010600 | AR-0010600 | CFPB-2025-0039-9037 | 12/15/2025 | Comment from Smythe, John |
| AR-0010601 | AR-0010601 | CFPB-2025-0039-9038 | 12/15/2025 | Comment from Anonymous |
| AR-0010602 | AR-0010602 | CFPB-2025-0039-9039 | 12/15/2025 | Comment from Lowe, Ann |
| AR-0010603 | AR-0010603 | CFPB-2025-0039-9040 | 12/15/2025 | Comment from Anonymous |
| AR-0010604 | AR-0010604 | CFPB-2025-0039-9041 | 12/15/2025 | Comment from Anonymous |
| AR-0010605 | AR-0010605 | CFPB-2025-0039-9042 | 12/15/2025 | Comment from Ireland, Katie |
| AR-0010606 | AR-0010606 | CFPB-2025-0039-9043 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0010607 | AR-0010607 | CFPB-2025-0039-9044 | 12/15/2025 | Comment from Anonymous |
| AR-0010608 | AR-0010608 | CFPB-2025-0039-9045 | 12/15/2025 | Comment from Anonymous |
| AR-0010609 | AR-0010609 | CFPB-2025-0039-9046 | 12/15/2025 | Comment from Anonymous |
| AR-0010610 | AR-0010610 | CFPB-2025-0039-9047 | 12/15/2025 | Comment from Blay, Allison |
| AR-0010611 | AR-0010611 | CFPB-2025-0039-9048 | 12/15/2025 | Comment from Anonymous |
| AR-0010612 | AR-0010612 | CFPB-2025-0039-9049 | 12/15/2025 | Comment from Anonymous |
| AR-0010613 | AR-0010613 | CFPB-2025-0039-9050 | 12/15/2025 | Comment from Anonymous |
| AR-0010614 | AR-0010614 | CFPB-2025-0039-9051 | 12/15/2025 | Comment from Anonymous |
| AR-0010615 | AR-0010615 | CFPB-2025-0039-9052 | 12/15/2025 | Comment from May, Amy |
| AR-0010616 | AR-0010616 | CFPB-2025-0039-9053 | 12/15/2025 | Comment from Smith, Oliva |
| AR-0010617 | AR-0010617 | CFPB-2025-0039-9054 | 12/15/2025 | Comment from C, J |
| AR-0010618 | AR-0010618 | CFPB-2025-0039-9055 | 12/15/2025 | Comment from Smith, Emily |
| AR-0010619 | AR-0010619 | CFPB-2025-0039-9056 | 12/15/2025 | Comment from Anonymous |
| AR-0010620 | AR-0010620 | CFPB-2025-0039-9057 | 12/15/2025 | Comment from Anonymous |
| AR-0010621 | AR-0010621 | CFPB-2025-0039-9058 | 12/15/2025 | Comment from Anonymous |
| AR-0010622 | AR-0010622 | CFPB-2025-0039-9059 | 12/15/2025 | Comment from pulverenti, Kiki |
| AR-0010623 | AR-0010624 | CFPB-2025-0039-9060 | 12/15/2025 | Comment from Anonymous |
| AR-0010625 | AR-0010625 | CFPB-2025-0039-9061 | 12/15/2025 | Comment from Anonymous |
| AR-0010626 | AR-0010626 | CFPB-2025-0039-9062 | 12/15/2025 | Comment from Anonymous |
| AR-0010627 | AR-0010627 | CFPB-2025-0039-9063 | 12/15/2025 | Comment from Lopez, Miriam |
| AR-0010628 | AR-0010628 | CFPB-2025-0039-9064 | 12/15/2025 | Comment from Anonymous |
| AR-0010629 | AR-0010629 | CFPB-2025-0039-9065 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0010630 | AR-0010630 | CFPB-2025-0039-9066 | 12/15/2025 | Comment from Oneal, Alex |
| AR-0010631 | AR-0010631 | CFPB-2025-0039-9067 | 12/15/2025 | Comment from DLANA WALLACE, DLANA WALLACE |
| AR-0010632 | AR-0010632 | CFPB-2025-0039-9068 | 12/15/2025 | Comment from Ymous, Anon |
| AR-0010633 | AR-0010633 | CFPB-2025-0039-9069 | 12/15/2025 | Comment from Anonymous |
| AR-0010634 | AR-0010635 | CFPB-2025-0039-9070 | 12/15/2025 | Comment from Anonymous |
| AR-0010636 | AR-0010636 | CFPB-2025-0039-9071 | 12/15/2025 | Comment from Anonymous |
| AR-0010637 | AR-0010637 | CFPB-2025-0039-9072 | 12/15/2025 | Comment from Lopez , Elizabeth |
| AR-0010638 | AR-0010638 | CFPB-2025-0039-9073 | 12/15/2025 | Comment from Anonymous |
| AR-0010639 | AR-0010639 | CFPB-2025-0039-9074 | 12/15/2025 | Comment from Anonymous |
| AR-0010640 | AR-0010640 | CFPB-2025-0039-9075 | 12/15/2025 | Comment from Anonymous |
| AR-0010641 | AR-0010641 | CFPB-2025-0039-9076 | 12/15/2025 | Comment from P, Lain |
| AR-0010642 | AR-0010642 | CFPB-2025-0039-9077 | 12/15/2025 | Comment from Anonymous |
| AR-0010643 | AR-0010643 | CFPB-2025-0039-9078 | 12/15/2025 | Comment from Anon, Anon |
| AR-0010644 | AR-0010644 | CFPB-2025-0039-9079 | 12/15/2025 | Comment from Anonymous |
| AR-0010645 | AR-0010645 | CFPB-2025-0039-9080 | 12/15/2025 | Comment from Clair, Carol |
| AR-0010646 | AR-0010647 | CFPB-2025-0039-9081 | 12/15/2025 | Comment from Callis, Jaelyn |
| AR-0010648 | AR-0010648 | CFPB-2025-0039-9082 | 12/15/2025 | Comment from Kruse, Kimberly |
| AR-0010649 | AR-0010649 | CFPB-2025-0039-9083 | 12/15/2025 | Comment from Bardin, April |
| AR-0010650 | AR-0010650 | CFPB-2025-0039-9084 | 12/15/2025 | Comment from Anonymous |
| AR-0010651 | AR-0010651 | CFPB-2025-0039-9085 | 12/15/2025 | Comment from Romskog, Anna |
| AR-0010652 | AR-0010652 | CFPB-2025-0039-9086 | 12/15/2025 | Comment from Anonymous |
| AR-0010653 | AR-0010653 | CFPB-2025-0039-9087 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0010654 | AR-0010654 | CFPB-2025-0039-9088 | 12/15/2025 | Comment from Moore, BJ |
| AR-0010655 | AR-0010655 | CFPB-2025-0039-9089 | 12/15/2025 | Comment from Haslam, Clara |
| AR-0010656 | AR-0010656 | CFPB-2025-0039-9090 | 12/15/2025 | Comment from Anonymous |
| AR-0010657 | AR-0010657 | CFPB-2025-0039-9091 | 12/15/2025 | Comment from Fisher, Madison |
| AR-0010658 | AR-0010658 | CFPB-2025-0039-9092 | 12/15/2025 | Comment from Thai, Tina |
| AR-0010659 | AR-0010659 | CFPB-2025-0039-9093 | 12/15/2025 | Comment from Anonymous |
| AR-0010660 | AR-0010660 | CFPB-2025-0039-9094 | 12/15/2025 | Comment from Aspeslagh, Kayla |
| AR-0010661 | AR-0010661 | CFPB-2025-0039-9095 | 12/15/2025 | Comment from Anonymous |
| AR-0010662 | AR-0010662 | CFPB-2025-0039-9096 | 12/15/2025 | Comment from Anonymous |
| AR-0010663 | AR-0010663 | CFPB-2025-0039-9097 | 12/15/2025 | Comment from Anonymous |
| AR-0010664 | AR-0010664 | CFPB-2025-0039-9098 | 12/15/2025 | Comment from Anonymous |
| AR-0010665 | AR-0010665 | CFPB-2025-0039-9099 | 12/15/2025 | Comment from Anonymous |
| AR-0010666 | AR-0010666 | CFPB-2025-0039-9100 | 12/15/2025 | Comment from Ass, Ass |
| AR-0010667 | AR-0010667 | CFPB-2025-0039-9101 | 12/15/2025 | Comment from Anonymous |
| AR-0010668 | AR-0010668 | CFPB-2025-0039-9102 | 12/15/2025 | Comment from Arnold, Rae |
| AR-0010669 | AR-0010669 | CFPB-2025-0039-9103 | 12/15/2025 | Comment from V, Ella |
| AR-0010670 | AR-0010670 | CFPB-2025-0039-9104 | 12/15/2025 | Comment from West, Cassandra |
| AR-0010671 | AR-0010671 | CFPB-2025-0039-9105 | 12/15/2025 | Comment from Ernst, Kim |
| AR-0010672 | AR-0010672 | CFPB-2025-0039-9106 | 12/15/2025 | Comment from Anonymous |
| AR-0010673 | AR-0010673 | CFPB-2025-0039-9107 | 12/15/2025 | Comment from Lynn, Kela Lynn |
| AR-0010674 | AR-0010674 | CFPB-2025-0039-9108 | 12/15/2025 | Comment from Hill, Adam |
| AR-0010675 | AR-0010675 | CFPB-2025-0039-9109 | 12/15/2025 | Comment from Chavez, Carmen |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0010676 | AR-0010676 | CFPB-2025-0039-9110 | 12/15/2025 | Comment from Anonymous |
| AR-0010677 | AR-0010677 | CFPB-2025-0039-9111 | 12/15/2025 | Comment from Conklin, Amy |
| AR-0010678 | AR-0010678 | CFPB-2025-0039-9112 | 12/15/2025 | Comment from Valdez, Sharon |
| AR-0010679 | AR-0010680 | CFPB-2025-0039-9113 | 12/15/2025 | Comment from Hase, Tiffany |
| AR-0010681 | AR-0010681 | CFPB-2025-0039-9114 | 12/15/2025 | Comment from Anonymous |
| AR-0010682 | AR-0010682 | CFPB-2025-0039-9115 | 12/15/2025 | Comment from Yarbrough, Theresa |
| AR-0010683 | AR-0010683 | CFPB-2025-0039-9116 | 12/15/2025 | Comment from Kosmala, Florence |
| AR-0010684 | AR-0010684 | CFPB-2025-0039-9117 | 12/15/2025 | Comment from Anonymous |
| AR-0010685 | AR-0010685 | CFPB-2025-0039-9118 | 12/15/2025 | Comment from Anonymous |
| AR-0010686 | AR-0010686 | CFPB-2025-0039-9119 | 12/15/2025 | Comment from Salcedo, Julissa |
| AR-0010687 | AR-0010687 | CFPB-2025-0039-9120 | 12/15/2025 | Comment from Anonymous |
| AR-0010688 | AR-0010688 | CFPB-2025-0039-9121 | 12/15/2025 | Comment from Anonymous |
| AR-0010689 | AR-0010689 | CFPB-2025-0039-9122 | 12/15/2025 | Comment from Anonymous |
| AR-0010690 | AR-0010690 | CFPB-2025-0039-9123 | 12/15/2025 | Comment from Anonymous |
| AR-0010691 | AR-0010691 | CFPB-2025-0039-9124 | 12/15/2025 | Comment from Anonymous |
| AR-0010692 | AR-0010692 | CFPB-2025-0039-9125 | 12/15/2025 | Comment from Morton , Whitney |
| AR-0010693 | AR-0010693 | CFPB-2025-0039-9126 | 12/15/2025 | Comment from Rollans, Daniel |
| AR-0010694 | AR-0010694 | CFPB-2025-0039-9127 | 12/15/2025 | Comment from Anonymous |
| AR-0010695 | AR-0010695 | CFPB-2025-0039-9128 | 12/15/2025 | Comment from Martinez, Juliana |
| AR-0010696 | AR-0010696 | CFPB-2025-0039-9129 | 12/15/2025 | Comment from Anonymous |
| AR-0010697 | AR-0010697 | CFPB-2025-0039-9130 | 12/15/2025 | Comment from Anonymous |
| AR-0010698 | AR-0010698 | CFPB-2025-0039-9131 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0010699 | AR-0010699 | CFPB-2025-0039-9132 | 12/15/2025 | Comment from Anonymous |
| AR-0010700 | AR-0010700 | CFPB-2025-0039-9133 | 12/15/2025 | Comment from Anonymous |
| AR-0010701 | AR-0010701 | CFPB-2025-0039-9134 | 12/15/2025 | Comment from Griffin, Ann |
| AR-0010702 | AR-0010702 | CFPB-2025-0039-9135 | 12/15/2025 | Comment from Anonymous |
| AR-0010703 | AR-0010703 | CFPB-2025-0039-9136 | 12/15/2025 | Comment from Anonymous |
| AR-0010704 | AR-0010704 | CFPB-2025-0039-9137 | 12/15/2025 | Comment from Allen, Cheryl |
| AR-0010705 | AR-0010705 | CFPB-2025-0039-9138 | 12/15/2025 | Comment from Anonymous |
| AR-0010706 | AR-0010706 | CFPB-2025-0039-9139 | 12/15/2025 | Comment from Anonymous |
| AR-0010707 | AR-0010707 | CFPB-2025-0039-9140 | 12/15/2025 | Comment from H, S |
| AR-0010708 | AR-0010709 | CFPB-2025-0039-9141 | 12/15/2025 | Comment from Anonymous |
| AR-0010710 | AR-0010710 | CFPB-2025-0039-9142 | 12/15/2025 | Comment from Anonymous |
| AR-0010711 | AR-0010711 | CFPB-2025-0039-9143 | 12/15/2025 | Comment from Anonymous |
| AR-0010712 | AR-0010712 | CFPB-2025-0039-9144 | 12/15/2025 | Comment from Lyle, Mackenzie |
| AR-0010713 | AR-0010713 | CFPB-2025-0039-9145 | 12/15/2025 | Comment from Joli, Alexandra |
| AR-0010714 | AR-0010714 | CFPB-2025-0039-9146 | 12/15/2025 | Comment from Rose, Cheri |
| AR-0010715 | AR-0010715 | CFPB-2025-0039-9147 | 12/15/2025 | Comment from Sanchez, Aliyah |
| AR-0010716 | AR-0010716 | CFPB-2025-0039-9148 | 12/15/2025 | Comment from Anonymous |
| AR-0010717 | AR-0010717 | CFPB-2025-0039-9149 | 12/15/2025 | Comment from Anonymous |
| AR-0010718 | AR-0010718 | CFPB-2025-0039-9150 | 12/15/2025 | Comment from Anonymous |
| AR-0010719 | AR-0010719 | CFPB-2025-0039-9151 | 12/15/2025 | Comment from Anonymous |
| AR-0010720 | AR-0010720 | CFPB-2025-0039-9152 | 12/15/2025 | Comment from Anonymous |
| AR-0010721 | AR-0010721 | CFPB-2025-0039-9153 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0010722 | AR-0010722 | CFPB-2025-0039-9154 | 12/15/2025 | Comment from Anonymous |
| AR-0010723 | AR-0010723 | CFPB-2025-0039-9155 | 12/15/2025 | Comment from Anonymous |
| AR-0010724 | AR-0010724 | CFPB-2025-0039-9156 | 12/15/2025 | Comment from Mazza, I |
| AR-0010725 | AR-0010725 | CFPB-2025-0039-9157 | 12/15/2025 | Comment from Anonymous |
| AR-0010726 | AR-0010726 | CFPB-2025-0039-9158 | 12/15/2025 | Comment from Anonymous |
| AR-0010727 | AR-0010727 | CFPB-2025-0039-9159 | 12/15/2025 | Comment from Plz stop, A minority woman |
| AR-0010728 | AR-0010728 | CFPB-2025-0039-9160 | 12/15/2025 | Comment from Bray, Harley |
| AR-0010729 | AR-0010729 | CFPB-2025-0039-9161 | 12/15/2025 | Comment from Lopez Heckhausen, Laura |
| AR-0010730 | AR-0010730 | CFPB-2025-0039-9162 | 12/15/2025 | Comment from Anonymous |
| AR-0010731 | AR-0010731 | CFPB-2025-0039-9163 | 12/15/2025 | Comment from CG, Mirrah |
| AR-0010732 | AR-0010732 | CFPB-2025-0039-9164 | 12/15/2025 | Comment from Anonymous |
| AR-0010733 | AR-0010733 | CFPB-2025-0039-9165 | 12/15/2025 | Comment from Sanguinetti, Kama |
| AR-0010734 | AR-0010734 | CFPB-2025-0039-9166 | 12/15/2025 | Comment from Williams , Abigail |
| AR-0010735 | AR-0010735 | CFPB-2025-0039-9167 | 12/15/2025 | Comment from Anonymous |
| AR-0010736 | AR-0010736 | CFPB-2025-0039-9168 | 12/15/2025 | Comment from Miyake, Kamiya |
| AR-0010737 | AR-0010737 | CFPB-2025-0039-9169 | 12/15/2025 | Comment from Ingram, Tonya |
| AR-0010738 | AR-0010738 | CFPB-2025-0039-9170 | 12/15/2025 | Comment from Anonymous |
| AR-0010739 | AR-0010739 | CFPB-2025-0039-9171 | 12/15/2025 | Comment from Capponi, Hannah |
| AR-0010740 | AR-0010740 | CFPB-2025-0039-9172 | 12/15/2025 | Comment from Anonymous |
| AR-0010741 | AR-0010741 | CFPB-2025-0039-9173 | 12/15/2025 | Comment from Anonymous |
| AR-0010742 | AR-0010742 | CFPB-2025-0039-9174 | 12/15/2025 | Comment from O□Donnell, Evan |
| AR-0010743 | AR-0010743 | CFPB-2025-0039-9175 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0010744 | AR-0010745 | CFPB-2025-0039-9176 | 12/15/2025 | Comment from Anonymous |
| AR-0010746 | AR-0010746 | CFPB-2025-0039-9177 | 12/15/2025 | Comment from Norman, Jennifer |
| AR-0010747 | AR-0010747 | CFPB-2025-0039-9178 | 12/15/2025 | Comment from Anonymous |
| AR-0010748 | AR-0010748 | CFPB-2025-0039-9179 | 12/15/2025 | Comment from Anonymous |
| AR-0010749 | AR-0010749 | CFPB-2025-0039-9180 | 12/15/2025 | Comment from Anonymous |
| AR-0010750 | AR-0010750 | CFPB-2025-0039-9181 | 12/15/2025 | Comment from C, Crystql |
| AR-0010751 | AR-0010751 | CFPB-2025-0039-9182 | 12/15/2025 | Comment from Anonymous |
| AR-0010752 | AR-0010752 | CFPB-2025-0039-9183 | 12/15/2025 | Comment from Anonymous |
| AR-0010753 | AR-0010754 | CFPB-2025-0039-9184 | 12/15/2025 | Comment from W, Ginger |
| AR-0010755 | AR-0010755 | CFPB-2025-0039-9185 | 12/15/2025 | Comment from Anonymous |
| AR-0010756 | AR-0010756 | CFPB-2025-0039-9186 | 12/15/2025 | Comment from Anonymous |
| AR-0010757 | AR-0010757 | CFPB-2025-0039-9187 | 12/15/2025 | Comment from Anonymous |
| AR-0010758 | AR-0010758 | CFPB-2025-0039-9188 | 12/15/2025 | Comment from Mejia, Frances |
| AR-0010759 | AR-0010759 | CFPB-2025-0039-9189 | 12/15/2025 | Comment from McGowan, Bridget |
| AR-0010760 | AR-0010760 | CFPB-2025-0039-9190 | 12/15/2025 | Comment from Anonymous |
| AR-0010761 | AR-0010761 | CFPB-2025-0039-9191 | 12/15/2025 | Comment from Anonymous |
| AR-0010762 | AR-0010762 | CFPB-2025-0039-9192 | 12/15/2025 | Comment from Anonymous |
| AR-0010763 | AR-0010763 | CFPB-2025-0039-9193 | 12/15/2025 | Comment from Anonymous |
| AR-0010764 | AR-0010764 | CFPB-2025-0039-9194 | 12/15/2025 | Comment from Anon, Anon |
| AR-0010765 | AR-0010765 | CFPB-2025-0039-9195 | 12/15/2025 | Comment from Anonymous |
| AR-0010766 | AR-0010766 | CFPB-2025-0039-9196 | 12/15/2025 | Comment from McGee, Colleen |
| AR-0010767 | AR-0010767 | CFPB-2025-0039-9197 | 12/15/2025 | Comment from Vercellini, Jonna |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0010768 | AR-0010768 | CFPB-2025-0039-9198 | 12/15/2025 | Comment from Anonymous |
| AR-0010769 | AR-0010770 | CFPB-2025-0039-9199 | 12/15/2025 | Comment from Di, Mer |
| AR-0010771 | AR-0010771 | CFPB-2025-0039-9200 | 12/15/2025 | Comment from Hurlburt, Trinket |
| AR-0010772 | AR-0010772 | CFPB-2025-0039-9201 | 12/15/2025 | Comment from Anonymous |
| AR-0010773 | AR-0010773 | CFPB-2025-0039-9202 | 12/15/2025 | Comment from Anonymous |
| AR-0010774 | AR-0010774 | CFPB-2025-0039-9203 | 12/15/2025 | Comment from Anonymous |
| AR-0010775 | AR-0010775 | CFPB-2025-0039-9204 | 12/15/2025 | Comment from Anonymous |
| AR-0010776 | AR-0010776 | CFPB-2025-0039-9205 | 12/15/2025 | Comment from Miller-Bowman, Amy |
| AR-0010777 | AR-0010777 | CFPB-2025-0039-9206 | 12/15/2025 | Comment from Fitz, Christi |
| AR-0010778 | AR-0010778 | CFPB-2025-0039-9207 | 12/15/2025 | Comment from Chiu , June |
| AR-0010779 | AR-0010779 | CFPB-2025-0039-9208 | 12/15/2025 | Comment from Corbett, Hannah L |
| AR-0010780 | AR-0010781 | CFPB-2025-0039-9209 | 12/15/2025 | Comment from Ellis, Alicia |
| AR-0010782 | AR-0010782 | CFPB-2025-0039-9210 | 12/15/2025 | Comment from Maryland dunham, Maryland dunham |
| AR-0010783 | AR-0010784 | CFPB-2025-0039-9211 | 12/15/2025 | Comment from Torres, Amber |
| AR-0010785 | AR-0010785 | CFPB-2025-0039-9212 | 12/15/2025 | Comment from Anonymous |
| AR-0010786 | AR-0010787 | CFPB-2025-0039-9213 | 12/15/2025 | Comment from Johnson, Angela |
| AR-0010788 | AR-0010789 | CFPB-2025-0039-9214 | 12/15/2025 | Comment from Johnson, Angela |
| AR-0010790 | AR-0010790 | CFPB-2025-0039-9215 | 12/15/2025 | Comment from Anonymous |
| AR-0010791 | AR-0010791 | CFPB-2025-0039-9216 | 12/15/2025 | Comment from Anonymous |
| AR-0010792 | AR-0010792 | CFPB-2025-0039-9217 | 12/15/2025 | Comment from Anonymous |
| AR-0010793 | AR-0010793 | CFPB-2025-0039-9218 | 12/15/2025 | Comment from Worryaboutit, Don□t |
| AR-0010794 | AR-0010794 | CFPB-2025-0039-9219 | 12/15/2025 | Comment from A, Michelle |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0010795 | AR-0010795 | CFPB-2025-0039-9220 | 12/15/2025 | Comment from Anonymous |
| AR-0010796 | AR-0010796 | CFPB-2025-0039-9221 | 12/15/2025 | Comment from Anonymous |
| AR-0010797 | AR-0010797 | CFPB-2025-0039-9222 | 12/15/2025 | Comment from Anonymous |
| AR-0010798 | AR-0010798 | CFPB-2025-0039-9223 | 12/15/2025 | Comment from W, C |
| AR-0010799 | AR-0010799 | CFPB-2025-0039-9224 | 12/15/2025 | Comment from Anonymous |
| AR-0010800 | AR-0010800 | CFPB-2025-0039-9225 | 12/15/2025 | Comment from Anonymous |
| AR-0010801 | AR-0010801 | CFPB-2025-0039-9226 | 12/15/2025 | Comment from Anonymous |
| AR-0010802 | AR-0010802 | CFPB-2025-0039-9227 | 12/15/2025 | Comment from Anonymous |
| AR-0010803 | AR-0010803 | CFPB-2025-0039-9228 | 12/15/2025 | Comment from Contreras, Allison |
| AR-0010804 | AR-0010804 | CFPB-2025-0039-9229 | 12/15/2025 | Comment from Hanson, Lacy |
| AR-0010805 | AR-0010805 | CFPB-2025-0039-9230 | 12/15/2025 | Comment from Anonymous |
| AR-0010806 | AR-0010806 | CFPB-2025-0039-9231 | 12/15/2025 | Comment from Citisens, Aconcerned |
| AR-0010807 | AR-0010807 | CFPB-2025-0039-9232 | 12/15/2025 | Comment from Boyd, Katherine |
| AR-0010808 | AR-0010808 | CFPB-2025-0039-9233 | 12/15/2025 | Comment from Ortega, Emily |
| AR-0010809 | AR-0010809 | CFPB-2025-0039-9234 | 12/15/2025 | Comment from Estrella, Kelley |
| AR-0010810 | AR-0010810 | CFPB-2025-0039-9235 | 12/15/2025 | Comment from Anonymous |
| AR-0010811 | AR-0010812 | CFPB-2025-0039-9236 | 12/15/2025 | Comment from Anonymous |
| AR-0010813 | AR-0010813 | CFPB-2025-0039-9237 | 12/15/2025 | Comment from Anonymous |
| AR-0010814 | AR-0010814 | CFPB-2025-0039-9238 | 12/15/2025 | Comment from Verbeck, Tara |
| AR-0010815 | AR-0010815 | CFPB-2025-0039-9239 | 12/15/2025 | Comment from Mattox, Janet |
| AR-0010816 | AR-0010817 | CFPB-2025-0039-9240 | 12/15/2025 | Comment from Bryant, Robyn |
| AR-0010818 | AR-0010818 | CFPB-2025-0039-9241 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0010819 | AR-0010819 | CFPB-2025-0039-9242 | 12/15/2025 | Comment from Peterson, Caitlin |
| AR-0010820 | AR-0010820 | CFPB-2025-0039-9243 | 12/15/2025 | Comment from Anonymous |
| AR-0010821 | AR-0010821 | CFPB-2025-0039-9244 | 12/15/2025 | Comment from Anonymous |
| AR-0010822 | AR-0010822 | CFPB-2025-0039-9245 | 12/15/2025 | Comment from Zet, Kimmy |
| AR-0010823 | AR-0010823 | CFPB-2025-0039-9246 | 12/15/2025 | Comment from Boyles, Calvin |
| AR-0010824 | AR-0010824 | CFPB-2025-0039-9247 | 12/15/2025 | Comment from Anonymous |
| AR-0010825 | AR-0010825 | CFPB-2025-0039-9248 | 12/15/2025 | Comment from Anonymous |
| AR-0010826 | AR-0010826 | CFPB-2025-0039-9249 | 12/15/2025 | Comment from Cook, Kitty |
| AR-0010827 | AR-0010827 | CFPB-2025-0039-9250 | 12/15/2025 | Comment from S, Justin |
| AR-0010828 | AR-0010828 | CFPB-2025-0039-9251 | 12/15/2025 | Comment from Irizarry , Chyna |
| AR-0010829 | AR-0010829 | CFPB-2025-0039-9252 | 12/15/2025 | Comment from Anonymous |
| AR-0010830 | AR-0010830 | CFPB-2025-0039-9253 | 12/15/2025 | Comment from Anonymous |
| AR-0010831 | AR-0010831 | CFPB-2025-0039-9254 | 12/15/2025 | Comment from Anonymous |
| AR-0010832 | AR-0010832 | CFPB-2025-0039-9255 | 12/15/2025 | Comment from Anonymous |
| AR-0010833 | AR-0010834 | CFPB-2025-0039-9256 | 12/15/2025 | Comment from Anonymous |
| AR-0010835 | AR-0010835 | CFPB-2025-0039-9257 | 12/15/2025 | Comment from Anonymous |
| AR-0010836 | AR-0010836 | CFPB-2025-0039-9258 | 12/15/2025 | Comment from W, T |
| AR-0010837 | AR-0010837 | CFPB-2025-0039-9259 | 12/15/2025 | Comment from Anonymous |
| AR-0010838 | AR-0010838 | CFPB-2025-0039-9260 | 12/15/2025 | Comment from Lopez, Shannon |
| AR-0010839 | AR-0010839 | CFPB-2025-0039-9261 | 12/15/2025 | Comment from Love, Karizma |
| AR-0010840 | AR-0010840 | CFPB-2025-0039-9262 | 12/15/2025 | Comment from Anonymous |
| AR-0010841 | AR-0010841 | CFPB-2025-0039-9263 | 12/15/2025 | Comment from Barger, Hillary |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0010842 | AR-0010842 | CFPB-2025-0039-9264 | 12/15/2025 | Comment from McKinley, Lauren |
| AR-0010843 | AR-0010843 | CFPB-2025-0039-9265 | 12/15/2025 | Comment from Reis, Diane |
| AR-0010844 | AR-0010844 | CFPB-2025-0039-9266 | 12/15/2025 | Comment from Dzida, Allison |
| AR-0010845 | AR-0010845 | CFPB-2025-0039-9267 | 12/15/2025 | Comment from Bilotta, Liz |
| AR-0010846 | AR-0010846 | CFPB-2025-0039-9268 | 12/15/2025 | Comment from Anonymous |
| AR-0010847 | AR-0010847 | CFPB-2025-0039-9269 | 12/15/2025 | Comment from Anonymous |
| AR-0010848 | AR-0010848 | CFPB-2025-0039-9270 | 12/15/2025 | Comment from Anonymous |
| AR-0010849 | AR-0010849 | CFPB-2025-0039-9271 | 12/15/2025 | Comment from Osborne-Cole, Sherri |
| AR-0010850 | AR-0010850 | CFPB-2025-0039-9272 | 12/15/2025 | Comment from Lee, Sarah |
| AR-0010851 | AR-0010851 | CFPB-2025-0039-9273 | 12/15/2025 | Comment from Chambers, Lisa |
| AR-0010852 | AR-0010852 | CFPB-2025-0039-9274 | 12/15/2025 | Comment from beers, Barbara |
| AR-0010853 | AR-0010853 | CFPB-2025-0039-9275 | 12/15/2025 | Comment from Anonymous , Anonymous |
| AR-0010854 | AR-0010854 | CFPB-2025-0039-9276 | 12/15/2025 | Comment from Anonymous |
| AR-0010855 | AR-0010855 | CFPB-2025-0039-9277 | 12/15/2025 | Comment from Anonymous |
| AR-0010856 | AR-0010856 | CFPB-2025-0039-9278 | 12/15/2025 | Comment from Anonymous |
| AR-0010857 | AR-0010857 | CFPB-2025-0039-9279 | 12/15/2025 | Comment from Anonymous |
| AR-0010858 | AR-0010858 | CFPB-2025-0039-9280 | 12/15/2025 | Comment from Siegler , Shannon |
| AR-0010859 | AR-0010859 | CFPB-2025-0039-9281 | 12/15/2025 | Comment from Anonymous |
| AR-0010860 | AR-0010860 | CFPB-2025-0039-9282 | 12/15/2025 | Comment from Anonymous |
| AR-0010861 | AR-0010861 | CFPB-2025-0039-9283 | 12/15/2025 | Comment from Willey, Jessica |
| AR-0010862 | AR-0010862 | CFPB-2025-0039-9284 | 12/15/2025 | Comment from Anonymous |
| AR-0010863 | AR-0010863 | CFPB-2025-0039-9285 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0010864 | AR-0010864 | CFPB-2025-0039-9286 | 12/15/2025 | Comment from Anonymous |
| AR-0010865 | AR-0010865 | CFPB-2025-0039-9287 | 12/15/2025 | Comment from Anonymous |
| AR-0010866 | AR-0010866 | CFPB-2025-0039-9288 | 12/15/2025 | Comment from Anonymous |
| AR-0010867 | AR-0010867 | CFPB-2025-0039-9289 | 12/15/2025 | Comment from Anonymous |
| AR-0010868 | AR-0010868 | CFPB-2025-0039-9290 | 12/15/2025 | Comment from Rodriguez, Ashley |
| AR-0010869 | AR-0010870 | CFPB-2025-0039-9291 | 12/15/2025 | Comment from Anonymous |
| AR-0010871 | AR-0010872 | CFPB-2025-0039-9292 | 12/15/2025 | Comment from Odell, Heidi |
| AR-0010873 | AR-0010874 | CFPB-2025-0039-9293 | 12/15/2025 | Comment from Anonymous |
| AR-0010875 | AR-0010875 | CFPB-2025-0039-9294 | 12/15/2025 | Comment from Anonymous |
| AR-0010876 | AR-0010876 | CFPB-2025-0039-9295 | 12/15/2025 | Comment from Anonymous |
| AR-0010877 | AR-0010880 | CFPB-2025-0039-9296 | 12/15/2025 | Comment from California Association of REALTORS |
| AR-0010881 | AR-0010881 | CFPB-2025-0039-9297 | 12/15/2025 | Comment from Cramer, Dana |
| AR-0010882 | AR-0010882 | CFPB-2025-0039-9298 | 12/15/2025 | Comment from Anonymous |
| AR-0010883 | AR-0010883 | CFPB-2025-0039-9299 | 12/15/2025 | Comment from Anonymous |
| AR-0010884 | AR-0010884 | CFPB-2025-0039-9300 | 12/15/2025 | Comment from Tomlins, Jasmin |
| AR-0010885 | AR-0010885 | CFPB-2025-0039-9301 | 12/15/2025 | Comment from Spickermann, Ellis |
| AR-0010886 | AR-0010886 | CFPB-2025-0039-9302 | 12/15/2025 | Comment from Anonymous |
| AR-0010887 | AR-0010887 | CFPB-2025-0039-9303 | 12/15/2025 | Comment from Anonymous |
| AR-0010888 | AR-0010888 | CFPB-2025-0039-9304 | 12/15/2025 | Comment from Bose, Leah |
| AR-0010889 | AR-0010889 | CFPB-2025-0039-9305 | 12/15/2025 | Comment from Anonymous |
| AR-0010890 | AR-0010890 | CFPB-2025-0039-9306 | 12/15/2025 | Comment from Anonymous |
| AR-0010891 | AR-0010891 | CFPB-2025-0039-9307 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0010892 | AR-0010892 | CFPB-2025-0039-9308 | 12/15/2025 | Comment from Anonymous |
| AR-0010893 | AR-0010893 | CFPB-2025-0039-9309 | 12/15/2025 | Comment from Anonymous |
| AR-0010894 | AR-0010894 | CFPB-2025-0039-9310 | 12/15/2025 | Comment from Anonymous |
| AR-0010895 | AR-0010895 | CFPB-2025-0039-9311 | 12/15/2025 | Comment from McDermott, Elizabeth |
| AR-0010896 | AR-0010896 | CFPB-2025-0039-9312 | 12/15/2025 | Comment from Rocco, Nancy |
| AR-0010897 | AR-0010897 | CFPB-2025-0039-9313 | 12/15/2025 | Comment from LENHOFF, BERNARD |
| AR-0010898 | AR-0010898 | CFPB-2025-0039-9314 | 12/15/2025 | Comment from Soledad Castillo, Soledad Castillo |
| AR-0010899 | AR-0010899 | CFPB-2025-0039-9315 | 12/15/2025 | Comment from Anonymous |
| AR-0010900 | AR-0010900 | CFPB-2025-0039-9316 | 12/15/2025 | Comment from Anonymous |
| AR-0010901 | AR-0010901 | CFPB-2025-0039-9317 | 12/15/2025 | Comment from Machamer, Courtney |
| AR-0010902 | AR-0010902 | CFPB-2025-0039-9318 | 12/15/2025 | Comment from Anonymous |
| AR-0010903 | AR-0010903 | CFPB-2025-0039-9319 | 12/15/2025 | Comment from Anonymous |
| AR-0010904 | AR-0010904 | CFPB-2025-0039-9320 | 12/15/2025 | Comment from Crittendon, Robyn |
| AR-0010905 | AR-0010905 | CFPB-2025-0039-9321 | 12/15/2025 | Comment from Anonymous |
| AR-0010906 | AR-0010906 | CFPB-2025-0039-9322 | 12/15/2025 | Comment from Anonymous |
| AR-0010907 | AR-0010907 | CFPB-2025-0039-9323 | 12/15/2025 | Comment from Rangel, Susana |
| AR-0010908 | AR-0010908 | CFPB-2025-0039-9324 | 12/15/2025 | Comment from Anonymous |
| AR-0010909 | AR-0010909 | CFPB-2025-0039-9325 | 12/15/2025 | Comment from Anonymous |
| AR-0010910 | AR-0010910 | CFPB-2025-0039-9326 | 12/15/2025 | Comment from Longyear, Susan |
| AR-0010911 | AR-0010911 | CFPB-2025-0039-9327 | 12/15/2025 | Comment from Anonymous |
| AR-0010912 | AR-0010912 | CFPB-2025-0039-9328 | 12/15/2025 | Comment from Palmer, Nathan |
| AR-0010913 | AR-0010913 | CFPB-2025-0039-9329 | 12/15/2025 | Comment from Smith, B |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0010914 | AR-0010914 | CFPB-2025-0039-9330 | 12/15/2025 | Comment from Ramirez, Michael |
| AR-0010915 | AR-0010915 | CFPB-2025-0039-9331 | 12/15/2025 | Comment from Anonymous |
| AR-0010916 | AR-0010916 | CFPB-2025-0039-9332 | 12/15/2025 | Comment from McDonald, Lauren |
| AR-0010917 | AR-0010917 | CFPB-2025-0039-9333 | 12/15/2025 | Comment from Anonymous |
| AR-0010918 | AR-0010918 | CFPB-2025-0039-9334 | 12/15/2025 | Comment from Anonymous |
| AR-0010919 | AR-0010919 | CFPB-2025-0039-9335 | 12/15/2025 | Comment from Beebe, Charles |
| AR-0010920 | AR-0010920 | CFPB-2025-0039-9336 | 12/15/2025 | Comment from Bell, Cynthia |
| AR-0010921 | AR-0010921 | CFPB-2025-0039-9337 | 12/15/2025 | Comment from Anonymous |
| AR-0010922 | AR-0010922 | CFPB-2025-0039-9338 | 12/15/2025 | Comment from Anonymous |
| AR-0010923 | AR-0010923 | CFPB-2025-0039-9339 | 12/15/2025 | Comment from Rust, Arica |
| AR-0010924 | AR-0010924 | CFPB-2025-0039-9340 | 12/15/2025 | Comment from Anonymous |
| AR-0010925 | AR-0010925 | CFPB-2025-0039-9341 | 12/15/2025 | Comment from Carrillo, Korina |
| AR-0010926 | AR-0010926 | CFPB-2025-0039-9342 | 12/15/2025 | Comment from Anonymous |
| AR-0010927 | AR-0010928 | CFPB-2025-0039-9343 | 12/15/2025 | Comment from Anonymous |
| AR-0010929 | AR-0010929 | CFPB-2025-0039-9344 | 12/15/2025 | Comment from Anonymous |
| AR-0010930 | AR-0010930 | CFPB-2025-0039-9345 | 12/15/2025 | Comment from Casson, Jenine |
| AR-0010931 | AR-0010932 | CFPB-2025-0039-9346 | 12/15/2025 | Comment from Shaw, John |
| AR-0010933 | AR-0010933 | CFPB-2025-0039-9347 | 12/15/2025 | Comment from Anonymous |
| AR-0010934 | AR-0010934 | CFPB-2025-0039-9348 | 12/15/2025 | Comment from Anonymous |
| AR-0010935 | AR-0010935 | CFPB-2025-0039-9349 | 12/15/2025 | Comment from Anonymous |
| AR-0010936 | AR-0010936 | CFPB-2025-0039-9350 | 12/15/2025 | Comment from Anonymous |
| AR-0010937 | AR-0010937 | CFPB-2025-0039-9351 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0010938 | AR-0010938 | CFPB-2025-0039-9352 | 12/15/2025 | Comment from Anonymous |
| AR-0010939 | AR-0010939 | CFPB-2025-0039-9353 | 12/15/2025 | Comment from Anonymous |
| AR-0010940 | AR-0010940 | CFPB-2025-0039-9354 | 12/15/2025 | Comment from Fox, Kristin |
| AR-0010941 | AR-0010941 | CFPB-2025-0039-9355 | 12/15/2025 | Comment from Anonymous |
| AR-0010942 | AR-0010942 | CFPB-2025-0039-9356 | 12/15/2025 | Comment from Anonymous |
| AR-0010943 | AR-0010943 | CFPB-2025-0039-9357 | 12/15/2025 | Comment from Anonymous |
| AR-0010944 | AR-0010944 | CFPB-2025-0039-9358 | 12/15/2025 | Comment from King, Shannon-Marie |
| AR-0010945 | AR-0010945 | CFPB-2025-0039-9359 | 12/15/2025 | Comment from Fahey, Jennifer |
| AR-0010946 | AR-0010946 | CFPB-2025-0039-9360 | 12/15/2025 | Comment from Santizo, Jenifer |
| AR-0010947 | AR-0010947 | CFPB-2025-0039-9361 | 12/15/2025 | Comment from Anonymous |
| AR-0010948 | AR-0010948 | CFPB-2025-0039-9362 | 12/15/2025 | Comment from Anonymous |
| AR-0010949 | AR-0010949 | CFPB-2025-0039-9363 | 12/15/2025 | Comment from Luna, Marina |
| AR-0010950 | AR-0010950 | CFPB-2025-0039-9364 | 12/15/2025 | Comment from Anonymous |
| AR-0010951 | AR-0010951 | CFPB-2025-0039-9365 | 12/15/2025 | Comment from Anonymous |
| AR-0010952 | AR-0010952 | CFPB-2025-0039-9366 | 12/15/2025 | Comment from Anonymous |
| AR-0010953 | AR-0010953 | CFPB-2025-0039-9367 | 12/15/2025 | Comment from VanBuskirk, Rebecca |
| AR-0010954 | AR-0010954 | CFPB-2025-0039-9368 | 12/15/2025 | Comment from Anonymous, Anonymous |
| AR-0010955 | AR-0010955 | CFPB-2025-0039-9369 | 12/15/2025 | Comment from Livingston, Ae |
| AR-0010956 | AR-0010956 | CFPB-2025-0039-9370 | 12/15/2025 | Comment from Anonymous |
| AR-0010957 | AR-0010957 | CFPB-2025-0039-9371 | 12/15/2025 | Comment from Anonymous |
| AR-0010958 | AR-0010958 | CFPB-2025-0039-9372 | 12/15/2025 | Comment from Anonymous |
| AR-0010959 | AR-0010959 | CFPB-2025-0039-9373 | 12/15/2025 | Comment from Paredes, Karina |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0010960 | AR-0010960 | CFPB-2025-0039-9374 | 12/15/2025 | Comment from Greene, Karyn |
| AR-0010961 | AR-0010962 | CFPB-2025-0039-9375 | 12/15/2025 | Comment from Anonymous |
| AR-0010963 | AR-0010963 | CFPB-2025-0039-9376 | 12/15/2025 | Comment from CROSBY, STEPHANIE |
| AR-0010964 | AR-0010964 | CFPB-2025-0039-9377 | 12/15/2025 | Comment from Littlejohn, Montenique |
| AR-0010965 | AR-0010965 | CFPB-2025-0039-9378 | 12/15/2025 | Comment from Anonymous |
| AR-0010966 | AR-0010966 | CFPB-2025-0039-9379 | 12/15/2025 | Comment from Anonymous |
| AR-0010967 | AR-0010967 | CFPB-2025-0039-9380 | 12/15/2025 | Comment from Anonymous |
| AR-0010968 | AR-0010968 | CFPB-2025-0039-9381 | 12/15/2025 | Comment from Anonymous |
| AR-0010969 | AR-0010969 | CFPB-2025-0039-9382 | 12/15/2025 | Comment from Anonymous |
| AR-0010970 | AR-0010970 | CFPB-2025-0039-9383 | 12/15/2025 | Comment from Lopez, Jessica |
| AR-0010971 | AR-0010971 | CFPB-2025-0039-9384 | 12/15/2025 | Comment from Anonymous |
| AR-0010972 | AR-0010972 | CFPB-2025-0039-9385 | 12/15/2025 | Comment from Tee, Barroz |
| AR-0010973 | AR-0010973 | CFPB-2025-0039-9386 | 12/15/2025 | Comment from Anonymous |
| AR-0010974 | AR-0010974 | CFPB-2025-0039-9387 | 12/15/2025 | Comment from Cole, James |
| AR-0010975 | AR-0010975 | CFPB-2025-0039-9388 | 12/15/2025 | Comment from Cole, James |
| AR-0010976 | AR-0010976 | CFPB-2025-0039-9389 | 12/15/2025 | Comment from Isaacson, Autumn |
| AR-0010977 | AR-0010977 | CFPB-2025-0039-9390 | 12/15/2025 | Comment from Juibta, Megan |
| AR-0010978 | AR-0010978 | CFPB-2025-0039-9391 | 12/15/2025 | Comment from Parker, Raquel |
| AR-0010979 | AR-0010979 | CFPB-2025-0039-9392 | 12/15/2025 | Comment from Anonymous |
| AR-0010980 | AR-0010980 | CFPB-2025-0039-9393 | 12/15/2025 | Comment from Lesley, Stuart |
| AR-0010981 | AR-0010981 | CFPB-2025-0039-9394 | 12/15/2025 | Comment from Anonymous |
| AR-0010982 | AR-0010982 | CFPB-2025-0039-9395 | 12/15/2025 | Comment from Reyes, Cynthia |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0010983 | AR-0010983 | CFPB-2025-0039-9396 | 12/15/2025 | Comment from Carranza, Araceli |
| AR-0010984 | AR-0010984 | CFPB-2025-0039-9397 | 12/15/2025 | Comment from Wenzel, Julie |
| AR-0010985 | AR-0010985 | CFPB-2025-0039-9398 | 12/15/2025 | Comment from Anonymous , Anonymous |
| AR-0010986 | AR-0010986 | CFPB-2025-0039-9399 | 12/15/2025 | Comment from Anonymous |
| AR-0010987 | AR-0010987 | CFPB-2025-0039-9400 | 12/15/2025 | Comment from Anonymous |
| AR-0010988 | AR-0010988 | CFPB-2025-0039-9401 | 12/15/2025 | Comment from Mackenzie, Erica |
| AR-0010989 | AR-0010989 | CFPB-2025-0039-9402 | 12/15/2025 | Comment from Anonymous |
| AR-0010990 | AR-0010990 | CFPB-2025-0039-9403 | 12/15/2025 | Comment from Hensgen, Adrienen |
| AR-0010991 | AR-0010991 | CFPB-2025-0039-9404 | 12/15/2025 | Comment from Submit, Do not |
| AR-0010992 | AR-0010992 | CFPB-2025-0039-9405 | 12/15/2025 | Comment from Anonymous |
| AR-0010993 | AR-0010993 | CFPB-2025-0039-9406 | 12/15/2025 | Comment from Sharp, Michelle |
| AR-0010994 | AR-0010994 | CFPB-2025-0039-9407 | 12/15/2025 | Comment from Blue, Kate |
| AR-0010995 | AR-0010995 | CFPB-2025-0039-9408 | 12/15/2025 | Comment from Anonymous |
| AR-0010996 | AR-0010996 | CFPB-2025-0039-9409 | 12/15/2025 | Comment from Anonymous |
| AR-0010997 | AR-0010997 | CFPB-2025-0039-9410 | 12/15/2025 | Comment from Anonymous |
| AR-0010998 | AR-0010998 | CFPB-2025-0039-9411 | 12/15/2025 | Comment from proctor, Lauren |
| AR-0010999 | AR-0010999 | CFPB-2025-0039-9412 | 12/15/2025 | Comment from Parker, Elegy |
| AR-0011000 | AR-0011000 | CFPB-2025-0039-9413 | 12/15/2025 | Comment from Anonymous |
| AR-0011001 | AR-0011001 | CFPB-2025-0039-9414 | 12/15/2025 | Comment from Anonymous |
| AR-0011002 | AR-0011002 | CFPB-2025-0039-9415 | 12/15/2025 | Comment from Johnson, Tina |
| AR-0011003 | AR-0011004 | CFPB-2025-0039-9416 | 12/15/2025 | Comment from Armas, Natasha |
| AR-0011005 | AR-0011005 | CFPB-2025-0039-9417 | 12/15/2025 | Comment from Smith, Stacey |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0011006 | AR-0011006 | CFPB-2025-0039-9418 | 12/15/2025 | Comment from Anonymous |
| AR-0011007 | AR-0011007 | CFPB-2025-0039-9419 | 12/15/2025 | Comment from Morris, Elaine |
| AR-0011008 | AR-0011008 | CFPB-2025-0039-9420 | 12/15/2025 | Comment from Garcia, Adriana |
| AR-0011009 | AR-0011009 | CFPB-2025-0039-9421 | 12/15/2025 | Comment from Anonymous |
| AR-0011010 | AR-0011010 | CFPB-2025-0039-9422 | 12/15/2025 | Comment from Anonymous |
| AR-0011011 | AR-0011011 | CFPB-2025-0039-9423 | 12/15/2025 | Comment from Anonymous |
| AR-0011012 | AR-0011012 | CFPB-2025-0039-9424 | 12/15/2025 | Comment from Carroll, Cicely |
| AR-0011013 | AR-0011013 | CFPB-2025-0039-9425 | 12/15/2025 | Comment from Anonymous |
| AR-0011014 | AR-0011014 | CFPB-2025-0039-9426 | 12/15/2025 | Comment from Anonymous |
| AR-0011015 | AR-0011015 | CFPB-2025-0039-9427 | 12/15/2025 | Comment from Marks, Elizabeth |
| AR-0011016 | AR-0011016 | CFPB-2025-0039-9428 | 12/15/2025 | Comment from Lynch, Michael |
| AR-0011017 | AR-0011017 | CFPB-2025-0039-9429 | 12/15/2025 | Comment from Anderson , Sarah |
| AR-0011018 | AR-0011018 | CFPB-2025-0039-9430 | 12/15/2025 | Comment from Anonymous |
| AR-0011019 | AR-0011019 | CFPB-2025-0039-9431 | 12/15/2025 | Comment from Anonymous |
| AR-0011020 | AR-0011020 | CFPB-2025-0039-9432 | 12/15/2025 | Comment from V, Stephanie |
| AR-0011021 | AR-0011021 | CFPB-2025-0039-9433 | 12/15/2025 | Comment from Anonymous |
| AR-0011022 | AR-0011023 | CFPB-2025-0039-9434 | 12/15/2025 | Comment from Yackley, Emily |
| AR-0011024 | AR-0011024 | CFPB-2025-0039-9435 | 12/15/2025 | Comment from Watson, Brianna |
| AR-0011025 | AR-0011025 | CFPB-2025-0039-9436 | 12/15/2025 | Comment from medina, Desiree |
| AR-0011026 | AR-0011026 | CFPB-2025-0039-9437 | 12/15/2025 | Comment from Reigle, Nicholas |
| AR-0011027 | AR-0011027 | CFPB-2025-0039-9438 | 12/15/2025 | Comment from Berardi, Kim |
| AR-0011028 | AR-0011028 | CFPB-2025-0039-9439 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0011029 | AR-0011029 | CFPB-2025-0039-9440 | 12/15/2025 | Comment from Anonymous |
| AR-0011030 | AR-0011030 | CFPB-2025-0039-9441 | 12/15/2025 | Comment from Padia, Rebecca |
| AR-0011031 | AR-0011031 | CFPB-2025-0039-9442 | 12/15/2025 | Comment from Anonymous |
| AR-0011032 | AR-0011032 | CFPB-2025-0039-9443 | 12/15/2025 | Comment from Cloud, Aleda |
| AR-0011033 | AR-0011033 | CFPB-2025-0039-9444 | 12/15/2025 | Comment from L A, Diana |
| AR-0011034 | AR-0011034 | CFPB-2025-0039-9445 | 12/15/2025 | Comment from Anonymous |
| AR-0011035 | AR-0011035 | CFPB-2025-0039-9446 | 12/15/2025 | Comment from Anonymous |
| AR-0011036 | AR-0011036 | CFPB-2025-0039-9447 | 12/15/2025 | Comment from Anonymous |
| AR-0011037 | AR-0011037 | CFPB-2025-0039-9448 | 12/15/2025 | Comment from Anonymous |
| AR-0011038 | AR-0011038 | CFPB-2025-0039-9449 | 12/15/2025 | Comment from Carr, Janna |
| AR-0011039 | AR-0011039 | CFPB-2025-0039-9450 | 12/15/2025 | Comment from Anonymous |
| AR-0011040 | AR-0011040 | CFPB-2025-0039-9451 | 12/15/2025 | Comment from Anonymous |
| AR-0011041 | AR-0011041 | CFPB-2025-0039-9452 | 12/15/2025 | Comment from Anonymous |
| AR-0011042 | AR-0011042 | CFPB-2025-0039-9453 | 12/15/2025 | Comment from Sears, Deanna |
| AR-0011043 | AR-0011043 | CFPB-2025-0039-9454 | 12/15/2025 | Comment from Anonymous |
| AR-0011044 | AR-0011044 | CFPB-2025-0039-9455 | 12/15/2025 | Comment from Anonymous |
| AR-0011045 | AR-0011045 | CFPB-2025-0039-9456 | 12/15/2025 | Comment from Flores, Rebeca |
| AR-0011046 | AR-0011050 | CFPB-2025-0039-9457 | 12/15/2025 | Comment from Americans for Financial Reform Education Fund |
| AR-0011051 | AR-0011051 | CFPB-2025-0039-9458 | 12/15/2025 | Comment from Anonymous |
| AR-0011052 | AR-0011052 | CFPB-2025-0039-9459 | 12/15/2025 | Comment from Anonymous |
| AR-0011053 | AR-0011053 | CFPB-2025-0039-9460 | 12/15/2025 | Comment from Anonymous |
| AR-0011054 | AR-0011054 | CFPB-2025-0039-9461 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0011055 | AR-0011055 | CFPB-2025-0039-9462 | 12/15/2025 | Comment from Anonymous |
| AR-0011056 | AR-0011056 | CFPB-2025-0039-9463 | 12/15/2025 | Comment from Anonymous |
| AR-0011057 | AR-0011057 | CFPB-2025-0039-9464 | 12/15/2025 | Comment from Anonymous |
| AR-0011058 | AR-0011058 | CFPB-2025-0039-9465 | 12/15/2025 | Comment from Anonymous |
| AR-0011059 | AR-0011059 | CFPB-2025-0039-9466 | 12/15/2025 | Comment from Cao, Breanna |
| AR-0011060 | AR-0011061 | CFPB-2025-0039-9467 | 12/15/2025 | Comment from Anonymous |
| AR-0011062 | AR-0011062 | CFPB-2025-0039-9468 | 12/15/2025 | Comment from Hampton, Brandon |
| AR-0011063 | AR-0011063 | CFPB-2025-0039-9469 | 12/15/2025 | Comment from Anonymous |
| AR-0011064 | AR-0011064 | CFPB-2025-0039-9470 | 12/15/2025 | Comment from Anonymous |
| AR-0011065 | AR-0011065 | CFPB-2025-0039-9471 | 12/15/2025 | Comment from Anonymous |
| AR-0011066 | AR-0011066 | CFPB-2025-0039-9472 | 12/15/2025 | Comment from Anonymous |
| AR-0011067 | AR-0011067 | CFPB-2025-0039-9473 | 12/15/2025 | Comment from Victoria, Victoria |
| AR-0011068 | AR-0011068 | CFPB-2025-0039-9474 | 12/15/2025 | Comment from Name, Name |
| AR-0011069 | AR-0011069 | CFPB-2025-0039-9475 | 12/15/2025 | Comment from Anonymous |
| AR-0011070 | AR-0011070 | CFPB-2025-0039-9476 | 12/15/2025 | Comment from Anonymous |
| AR-0011071 | AR-0011071 | CFPB-2025-0039-9477 | 12/15/2025 | Comment from Maddox, Ashley |
| AR-0011072 | AR-0011072 | CFPB-2025-0039-9478 | 12/15/2025 | Comment from Wasif, Erin |
| AR-0011073 | AR-0011073 | CFPB-2025-0039-9479 | 12/15/2025 | Comment from Quintero, anny |
| AR-0011074 | AR-0011074 | CFPB-2025-0039-9480 | 12/15/2025 | Comment from Anonymous |
| AR-0011075 | AR-0011075 | CFPB-2025-0039-9481 | 12/15/2025 | Comment from Anonymous |
| AR-0011076 | AR-0011076 | CFPB-2025-0039-9482 | 12/15/2025 | Comment from Uddin, Kashif |
| AR-0011077 | AR-0011077 | CFPB-2025-0039-9483 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0011078 | AR-0011078 | CFPB-2025-0039-9484 | 12/15/2025 | Comment from Anonymous |
| AR-0011079 | AR-0011079 | CFPB-2025-0039-9485 | 12/15/2025 | Comment from Anonymous |
| AR-0011080 | AR-0011080 | CFPB-2025-0039-9486 | 12/15/2025 | Comment from Anonymous |
| AR-0011081 | AR-0011081 | CFPB-2025-0039-9487 | 12/15/2025 | Comment from Guest, Madeline |
| AR-0011082 | AR-0011082 | CFPB-2025-0039-9488 | 12/15/2025 | Comment from Anonymous |
| AR-0011083 | AR-0011083 | CFPB-2025-0039-9489 | 12/15/2025 | Comment from Anonymous |
| AR-0011084 | AR-0011084 | CFPB-2025-0039-9490 | 12/15/2025 | Comment from Anonymous |
| AR-0011085 | AR-0011085 | CFPB-2025-0039-9491 | 12/15/2025 | Comment from White, Kate |
| AR-0011086 | AR-0011086 | CFPB-2025-0039-9492 | 12/15/2025 | Comment from Wilson , Ashley |
| AR-0011087 | AR-0011087 | CFPB-2025-0039-9493 | 12/15/2025 | Comment from Anonymous |
| AR-0011088 | AR-0011088 | CFPB-2025-0039-9494 | 12/15/2025 | Comment from Anonymous |
| AR-0011089 | AR-0011089 | CFPB-2025-0039-9495 | 12/15/2025 | Comment from Moreno, Donna Marie |
| AR-0011090 | AR-0011090 | CFPB-2025-0039-9496 | 12/15/2025 | Comment from Anonymous |
| AR-0011091 | AR-0011091 | CFPB-2025-0039-9497 | 12/15/2025 | Comment from That Girl Dough |
| AR-0011092 | AR-0011092 | CFPB-2025-0039-9498 | 12/15/2025 | Comment from Wasif, Joseph |
| AR-0011093 | AR-0011093 | CFPB-2025-0039-9499 | 12/15/2025 | Comment from Anonymous |
| AR-0011094 | AR-0011095 | CFPB-2025-0039-9500 | 12/15/2025 | Comment from Gundersen , Joan |
| AR-0011096 | AR-0011096 | CFPB-2025-0039-9501 | 12/15/2025 | Comment from Schwab, Katelyn |
| AR-0011097 | AR-0011097 | CFPB-2025-0039-9502 | 12/15/2025 | Comment from Madison, Lynn |
| AR-0011098 | AR-0011098 | CFPB-2025-0039-9503 | 12/15/2025 | Comment from Anonymous |
| AR-0011099 | AR-0011099 | CFPB-2025-0039-9504 | 12/15/2025 | Comment from Anonymous |
| AR-0011100 | AR-0011100 | CFPB-2025-0039-9505 | 12/15/2025 | Comment from Tsigounis, Harriet |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0011101 | AR-0011101 | CFPB-2025-0039-9506 | 12/15/2025 | Comment from Forness, Allison |
| AR-0011102 | AR-0011102 | CFPB-2025-0039-9507 | 12/15/2025 | Comment from Cotter, Christine |
| AR-0011103 | AR-0011103 | CFPB-2025-0039-9508 | 12/15/2025 | Comment from Anonymous |
| AR-0011104 | AR-0011104 | CFPB-2025-0039-9509 | 12/15/2025 | Comment from Anonymous |
| AR-0011105 | AR-0011105 | CFPB-2025-0039-9510 | 12/15/2025 | Comment from Anonymous |
| AR-0011106 | AR-0011106 | CFPB-2025-0039-9511 | 12/15/2025 | Comment from Anonymous |
| AR-0011107 | AR-0011107 | CFPB-2025-0039-9512 | 12/15/2025 | Comment from Molloy, Chelsey |
| AR-0011108 | AR-0011108 | CFPB-2025-0039-9513 | 12/15/2025 | Comment from Anonymous |
| AR-0011109 | AR-0011109 | CFPB-2025-0039-9514 | 12/15/2025 | Comment from Miles, Kate |
| AR-0011110 | AR-0011110 | CFPB-2025-0039-9515 | 12/15/2025 | Comment from B, M |
| AR-0011111 | AR-0011111 | CFPB-2025-0039-9516 | 12/15/2025 | Comment from Peppers, Davey |
| AR-0011112 | AR-0011112 | CFPB-2025-0039-9517 | 12/15/2025 | Comment from Anonymous |
| AR-0011113 | AR-0011113 | CFPB-2025-0039-9518 | 12/15/2025 | Comment from Anonymous |
| AR-0011114 | AR-0011114 | CFPB-2025-0039-9519 | 12/15/2025 | Comment from Anonymous |
| AR-0011115 | AR-0011115 | CFPB-2025-0039-9520 | 12/15/2025 | Comment from Anonymous |
| AR-0011116 | AR-0011116 | CFPB-2025-0039-9521 | 12/15/2025 | Comment from Anonymous |
| AR-0011117 | AR-0011117 | CFPB-2025-0039-9522 | 12/15/2025 | Comment from Stayne, Gayle |
| AR-0011118 | AR-0011118 | CFPB-2025-0039-9523 | 12/15/2025 | Comment from Wagner, Angela |
| AR-0011119 | AR-0011119 | CFPB-2025-0039-9524 | 12/15/2025 | Comment from Anonymous |
| AR-0011120 | AR-0011120 | CFPB-2025-0039-9525 | 12/15/2025 | Comment from Danz, mercadez |
| AR-0011121 | AR-0011121 | CFPB-2025-0039-9526 | 12/15/2025 | Comment from Anonymous |
| AR-0011122 | AR-0011122 | CFPB-2025-0039-9527 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0011123 | AR-0011123 | CFPB-2025-0039-9528 | 12/15/2025 | Comment from Anonymous |
| AR-0011124 | AR-0011124 | CFPB-2025-0039-9529 | 12/15/2025 | Comment from Anonymous |
| AR-0011125 | AR-0011125 | CFPB-2025-0039-9530 | 12/15/2025 | Comment from Kubinec, Jl |
| AR-0011126 | AR-0011126 | CFPB-2025-0039-9531 | 12/15/2025 | Comment from Mayne, Jillian |
| AR-0011127 | AR-0011127 | CFPB-2025-0039-9532 | 12/15/2025 | Comment from Anonymous |
| AR-0011128 | AR-0011128 | CFPB-2025-0039-9533 | 12/15/2025 | Comment from Anonymous |
| AR-0011129 | AR-0011129 | CFPB-2025-0039-9534 | 12/15/2025 | Comment from Forness, Allison |
| AR-0011130 | AR-0011130 | CFPB-2025-0039-9535 | 12/15/2025 | Comment from Hermes, Erik |
| AR-0011131 | AR-0011131 | CFPB-2025-0039-9536 | 12/15/2025 | Comment from Richardson, Teri |
| AR-0011132 | AR-0011132 | CFPB-2025-0039-9537 | 12/15/2025 | Comment from Grooney, Amanda |
| AR-0011133 | AR-0011133 | CFPB-2025-0039-9538 | 12/15/2025 | Comment from Anonymous |
| AR-0011134 | AR-0011134 | CFPB-2025-0039-9539 | 12/15/2025 | Comment from Wall, Elizabeth |
| AR-0011135 | AR-0011135 | CFPB-2025-0039-9540 | 12/15/2025 | Comment from woman, powerful |
| AR-0011136 | AR-0011136 | CFPB-2025-0039-9541 | 12/15/2025 | Comment from Sox, Quill |
| AR-0011137 | AR-0011137 | CFPB-2025-0039-9542 | 12/15/2025 | Comment from Anonymous |
| AR-0011138 | AR-0011139 | CFPB-2025-0039-9543 | 12/15/2025 | Comment from Anonymous |
| AR-0011140 | AR-0011140 | CFPB-2025-0039-9544 | 12/15/2025 | Comment from Anonymous |
| AR-0011141 | AR-0011142 | CFPB-2025-0039-9545 | 12/15/2025 | Comment from Anonymous |
| AR-0011143 | AR-0011143 | CFPB-2025-0039-9546 | 12/15/2025 | Comment from Anonymous |
| AR-0011144 | AR-0011144 | CFPB-2025-0039-9547 | 12/15/2025 | Comment from Poopoo, Peepee |
| AR-0011145 | AR-0011145 | CFPB-2025-0039-9548 | 12/15/2025 | Comment from Anonymous |
| AR-0011146 | AR-0011146 | CFPB-2025-0039-9549 | 12/15/2025 | Comment from Herwig, Lynnsey |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0011147 | AR-0011147 | CFPB-2025-0039-9550 | 12/15/2025 | Comment from Anonymous |
| AR-0011148 | AR-0011148 | CFPB-2025-0039-9551 | 12/15/2025 | Comment from Anonymous |
| AR-0011149 | AR-0011149 | CFPB-2025-0039-9552 | 12/15/2025 | Comment from Ha, Ma |
| AR-0011150 | AR-0011150 | CFPB-2025-0039-9553 | 12/15/2025 | Comment from Anonymous |
| AR-0011151 | AR-0011151 | CFPB-2025-0039-9554 | 12/15/2025 | Comment from Clements , Dawn |
| AR-0011152 | AR-0011152 | CFPB-2025-0039-9555 | 12/15/2025 | Comment from Anonymous |
| AR-0011153 | AR-0011153 | CFPB-2025-0039-9556 | 12/15/2025 | Comment from Tincher , Tiffani |
| AR-0011154 | AR-0011154 | CFPB-2025-0039-9557 | 12/15/2025 | Comment from Anonymous |
| AR-0011155 | AR-0011155 | CFPB-2025-0039-9558 | 12/15/2025 | Comment from Anonymous |
| AR-0011156 | AR-0011156 | CFPB-2025-0039-9559 | 12/15/2025 | Comment from Gonza, Wen |
| AR-0011157 | AR-0011157 | CFPB-2025-0039-9560 | 12/15/2025 | Comment from Anonymous |
| AR-0011158 | AR-0011158 | CFPB-2025-0039-9561 | 12/15/2025 | Comment from Anonymous |
| AR-0011159 | AR-0011159 | CFPB-2025-0039-9562 | 12/15/2025 | Comment from Anonymous |
| AR-0011160 | AR-0011160 | CFPB-2025-0039-9563 | 12/15/2025 | Comment from Burns, Madison |
| AR-0011161 | AR-0011161 | CFPB-2025-0039-9564 | 12/15/2025 | Comment from Anonymous |
| AR-0011162 | AR-0011162 | CFPB-2025-0039-9565 | 12/15/2025 | Comment from Parsons, Jo Ann |
| AR-0011163 | AR-0011163 | CFPB-2025-0039-9566 | 12/15/2025 | Comment from Anonymous |
| AR-0011164 | AR-0011164 | CFPB-2025-0039-9567 | 12/15/2025 | Comment from Haney, Audra |
| AR-0011165 | AR-0011165 | CFPB-2025-0039-9568 | 12/15/2025 | Comment from Anonymous |
| AR-0011166 | AR-0011166 | CFPB-2025-0039-9569 | 12/15/2025 | Comment from Anonymous |
| AR-0011167 | AR-0011167 | CFPB-2025-0039-9570 | 12/15/2025 | Comment from Sam, Steph |
| AR-0011168 | AR-0011168 | CFPB-2025-0039-9571 | 12/15/2025 | Comment from Freedman, Molly |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0011169 | AR-0011169 | CFPB-2025-0039-9572 | 12/15/2025 | Comment from Tenney, Brandon |
| AR-0011170 | AR-0011170 | CFPB-2025-0039-9573 | 12/15/2025 | Comment from N, L |
| AR-0011171 | AR-0011171 | CFPB-2025-0039-9574 | 12/15/2025 | Comment from Affeldt, Karen |
| AR-0011172 | AR-0011172 | CFPB-2025-0039-9575 | 12/15/2025 | Comment from Grande, Karyn |
| AR-0011173 | AR-0011173 | CFPB-2025-0039-9576 | 12/15/2025 | Comment from Anonymous |
| AR-0011174 | AR-0011174 | CFPB-2025-0039-9577 | 12/15/2025 | Comment from Shelton, Jane |
| AR-0011175 | AR-0011175 | CFPB-2025-0039-9578 | 12/15/2025 | Comment from Anonymous |
| AR-0011176 | AR-0011176 | CFPB-2025-0039-9579 | 12/15/2025 | Comment from Lee, Erika |
| AR-0011177 | AR-0011177 | CFPB-2025-0039-9580 | 12/15/2025 | Comment from Valdez, Janette |
| AR-0011178 | AR-0011181 | CFPB-2025-0039-9581 | 12/15/2025 | Comment from BMPA |
| AR-0011182 | AR-0011182 | CFPB-2025-0039-9582 | 12/15/2025 | Comment from Ciccarello, Ciarra |
| AR-0011183 | AR-0011183 | CFPB-2025-0039-9583 | 12/15/2025 | Comment from Brown, Yovanda |
| AR-0011184 | AR-0011184 | CFPB-2025-0039-9584 | 12/15/2025 | Comment from HAYES, MICHAEL |
| AR-0011185 | AR-0011185 | CFPB-2025-0039-9585 | 12/15/2025 | Comment from Anonymous |
| AR-0011186 | AR-0011186 | CFPB-2025-0039-9586 | 12/15/2025 | Comment from Borst, Elyse |
| AR-0011187 | AR-0011187 | CFPB-2025-0039-9587 | 12/15/2025 | Comment from Anonymous |
| AR-0011188 | AR-0011188 | CFPB-2025-0039-9588 | 12/15/2025 | Comment from Anonymous |
| AR-0011189 | AR-0011189 | CFPB-2025-0039-9589 | 12/15/2025 | Comment from Minczeski, Bambi |
| AR-0011190 | AR-0011190 | CFPB-2025-0039-9590 | 12/15/2025 | Comment from Hoag, Julie |
| AR-0011191 | AR-0011191 | CFPB-2025-0039-9591 | 12/15/2025 | Comment from Steinmeyer, Alex |
| AR-0011192 | AR-0011192 | CFPB-2025-0039-9592 | 12/15/2025 | Comment from Steinmeyer, Alex |
| AR-0011193 | AR-0011193 | CFPB-2025-0039-9593 | 12/15/2025 | Comment from Linemeyer, J |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0011194 | AR-0011194 | CFPB-2025-0039-9594 | 12/15/2025 | Comment from Anonymous |
| AR-0011195 | AR-0011195 | CFPB-2025-0039-9595 | 12/15/2025 | Comment from Anonymous |
| AR-0011196 | AR-0011196 | CFPB-2025-0039-9596 | 12/15/2025 | Comment from Anonymous |
| AR-0011197 | AR-0011198 | CFPB-2025-0039-9597 | 12/15/2025 | Comment from Martin, Cameron |
| AR-0011199 | AR-0011199 | CFPB-2025-0039-9598 | 12/15/2025 | Comment from Anonymous |
| AR-0011200 | AR-0011200 | CFPB-2025-0039-9599 | 12/15/2025 | Comment from Anonymous |
| AR-0011201 | AR-0011202 | CFPB-2025-0039-9600 | 12/15/2025 | Comment from Anonymous |
| AR-0011203 | AR-0011203 | CFPB-2025-0039-9601 | 12/15/2025 | Comment from Pinkerton, Marisa |
| AR-0011204 | AR-0011204 | CFPB-2025-0039-9602 | 12/15/2025 | Comment from Dekalb Area Women□s Center |
| AR-0011205 | AR-0011205 | CFPB-2025-0039-9603 | 12/15/2025 | Comment from Anonymous |
| AR-0011206 | AR-0011206 | CFPB-2025-0039-9604 | 12/15/2025 | Comment from Anonymous |
| AR-0011207 | AR-0011207 | CFPB-2025-0039-9605 | 12/15/2025 | Comment from Kennedy, Mariah |
| AR-0011208 | AR-0011208 | CFPB-2025-0039-9606 | 12/15/2025 | Comment from Barraza-Tellez, Cassandra |
| AR-0011209 | AR-0011209 | CFPB-2025-0039-9607 | 12/15/2025 | Comment from Walker, Michelle |
| AR-0011210 | AR-0011210 | CFPB-2025-0039-9608 | 12/15/2025 | Comment from Anonymous |
| AR-0011211 | AR-0011211 | CFPB-2025-0039-9609 | 12/15/2025 | Comment from Anonymous |
| AR-0011212 | AR-0011213 | CFPB-2025-0039-9610 | 12/15/2025 | Comment from Anonymous |
| AR-0011214 | AR-0011214 | CFPB-2025-0039-9611 | 12/15/2025 | Comment from Anonymous |
| AR-0011215 | AR-0011215 | CFPB-2025-0039-9612 | 12/15/2025 | Comment from Gau, Christina |
| AR-0011216 | AR-0011216 | CFPB-2025-0039-9613 | 12/15/2025 | Comment from Frederick, Jalysse |
| AR-0011217 | AR-0011217 | CFPB-2025-0039-9614 | 12/15/2025 | Comment from Anonymous |
| AR-0011218 | AR-0011218 | CFPB-2025-0039-9615 | 12/15/2025 | Comment from Serrano, Jasmin |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0011219 | AR-0011219 | CFPB-2025-0039-9616 | 12/15/2025 | Comment from McGee, Gwynevere |
| AR-0011220 | AR-0011220 | CFPB-2025-0039-9617 | 12/15/2025 | Comment from Nelms, Allison |
| AR-0011221 | AR-0011221 | CFPB-2025-0039-9618 | 12/15/2025 | Comment from Anonymous |
| AR-0011222 | AR-0011222 | CFPB-2025-0039-9619 | 12/15/2025 | Comment from Anonymous |
| AR-0011223 | AR-0011223 | CFPB-2025-0039-9620 | 12/15/2025 | Comment from Anonymous |
| AR-0011224 | AR-0011224 | CFPB-2025-0039-9621 | 12/15/2025 | Comment from Anonymous |
| AR-0011225 | AR-0011225 | CFPB-2025-0039-9622 | 12/15/2025 | Comment from Graddy, Mandi |
| AR-0011226 | AR-0011226 | CFPB-2025-0039-9623 | 12/15/2025 | Comment from Anonymous |
| AR-0011227 | AR-0011227 | CFPB-2025-0039-9624 | 12/15/2025 | Comment from Anonymous |
| AR-0011228 | AR-0011228 | CFPB-2025-0039-9625 | 12/15/2025 | Comment from Vesper, Jeanene |
| AR-0011229 | AR-0011229 | CFPB-2025-0039-9626 | 12/15/2025 | Comment from Anonymous |
| AR-0011230 | AR-0011230 | CFPB-2025-0039-9627 | 12/15/2025 | Comment from Anonymous |
| AR-0011231 | AR-0011231 | CFPB-2025-0039-9628 | 12/15/2025 | Comment from Anonymous |
| AR-0011232 | AR-0011232 | CFPB-2025-0039-9629 | 12/15/2025 | Comment from Anonymous |
| AR-0011233 | AR-0011233 | CFPB-2025-0039-9630 | 12/15/2025 | Comment from Anonymous |
| AR-0011234 | AR-0011234 | CFPB-2025-0039-9631 | 12/15/2025 | Comment from McLeod, Suzanne |
| AR-0011235 | AR-0011235 | CFPB-2025-0039-9632 | 12/15/2025 | Comment from Anonymous |
| AR-0011236 | AR-0011236 | CFPB-2025-0039-9633 | 12/15/2025 | Comment from Anonymous |
| AR-0011237 | AR-0011237 | CFPB-2025-0039-9634 | 12/15/2025 | Comment from Mueller, Jessica |
| AR-0011238 | AR-0011238 | CFPB-2025-0039-9635 | 12/15/2025 | Comment from Anonymous |
| AR-0011239 | AR-0011239 | CFPB-2025-0039-9636 | 12/15/2025 | Comment from Anonymous |
| AR-0011240 | AR-0011240 | CFPB-2025-0039-9637 | 12/15/2025 | Comment from Champion, Linsey |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0011241 | AR-0011241 | CFPB-2025-0039-9638 | 12/15/2025 | Comment from Anonymous |
| AR-0011242 | AR-0011242 | CFPB-2025-0039-9639 | 12/15/2025 | Comment from Sadallah , Deb |
| AR-0011243 | AR-0011243 | CFPB-2025-0039-9640 | 12/15/2025 | Comment from Anonymous |
| AR-0011244 | AR-0011244 | CFPB-2025-0039-9641 | 12/15/2025 | Comment from Anonymous |
| AR-0011245 | AR-0011245 | CFPB-2025-0039-9642 | 12/15/2025 | Comment from Hall, Ian |
| AR-0011246 | AR-0011246 | CFPB-2025-0039-9643 | 12/15/2025 | Comment from Sandoval, Sandra |
| AR-0011247 | AR-0011247 | CFPB-2025-0039-9644 | 12/15/2025 | Comment from Anonymous , Anonymous |
| AR-0011248 | AR-0011248 | CFPB-2025-0039-9645 | 12/15/2025 | Comment from Navas, Ana |
| AR-0011249 | AR-0011249 | CFPB-2025-0039-9646 | 12/15/2025 | Comment from Anonymous |
| AR-0011250 | AR-0011251 | CFPB-2025-0039-9647 | 12/15/2025 | Comment from Clippinger, Corey |
| AR-0011252 | AR-0011252 | CFPB-2025-0039-9648 | 12/15/2025 | Comment from Petro, Alexandra |
| AR-0011253 | AR-0011253 | CFPB-2025-0039-9649 | 12/15/2025 | Comment from W, Cary |
| AR-0011254 | AR-0011254 | CFPB-2025-0039-9650 | 12/15/2025 | Comment from Anonymous |
| AR-0011255 | AR-0011255 | CFPB-2025-0039-9651 | 12/15/2025 | Comment from Anonymous |
| AR-0011256 | AR-0011256 | CFPB-2025-0039-9652 | 12/15/2025 | Comment from Anonymous |
| AR-0011257 | AR-0011257 | CFPB-2025-0039-9653 | 12/15/2025 | Comment from Knopp, Jodi |
| AR-0011258 | AR-0011258 | CFPB-2025-0039-9654 | 12/15/2025 | Comment from Lady, Snaxx |
| AR-0011259 | AR-0011260 | CFPB-2025-0039-9655 | 12/15/2025 | Comment from Anonymous |
| AR-0011261 | AR-0011261 | CFPB-2025-0039-9656 | 12/15/2025 | Comment from Anonymous |
| AR-0011262 | AR-0011262 | CFPB-2025-0039-9657 | 12/15/2025 | Comment from Anonymous |
| AR-0011263 | AR-0011263 | CFPB-2025-0039-9658 | 12/15/2025 | Comment from Prochaska, Tracey |
| AR-0011264 | AR-0011264 | CFPB-2025-0039-9659 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0011265 | AR-0011265 | CFPB-2025-0039-9660 | 12/15/2025 | Comment from Fox, Zachary |
| AR-0011266 | AR-0011266 | CFPB-2025-0039-9661 | 12/15/2025 | Comment from Anonymous |
| AR-0011267 | AR-0011267 | CFPB-2025-0039-9662 | 12/15/2025 | Comment from Williams, Kenya |
| AR-0011268 | AR-0011268 | CFPB-2025-0039-9663 | 12/15/2025 | Comment from Anonymous |
| AR-0011269 | AR-0011269 | CFPB-2025-0039-9664 | 12/15/2025 | Comment from Bell, Carolyn |
| AR-0011270 | AR-0011270 | CFPB-2025-0039-9665 | 12/15/2025 | Comment from Anonymous |
| AR-0011271 | AR-0011271 | CFPB-2025-0039-9666 | 12/15/2025 | Comment from Anonymous |
| AR-0011272 | AR-0011272 | CFPB-2025-0039-9667 | 12/15/2025 | Comment from Osorio, Yolanda |
| AR-0011273 | AR-0011273 | CFPB-2025-0039-9668 | 12/15/2025 | Comment from Anonymous |
| AR-0011274 | AR-0011274 | CFPB-2025-0039-9669 | 12/15/2025 | Comment from King, Kenna |
| AR-0011275 | AR-0011275 | CFPB-2025-0039-9670 | 12/15/2025 | Comment from Anonymous |
| AR-0011276 | AR-0011276 | CFPB-2025-0039-9671 | 12/15/2025 | Comment from Kolesar , Lisa |
| AR-0011277 | AR-0011277 | CFPB-2025-0039-9672 | 12/15/2025 | Comment from Anonymous |
| AR-0011278 | AR-0011278 | CFPB-2025-0039-9673 | 12/15/2025 | Comment from Imbriale, Brooke |
| AR-0011279 | AR-0011280 | CFPB-2025-0039-9674 | 12/15/2025 | Comment from Anonymous |
| AR-0011281 | AR-0011281 | CFPB-2025-0039-9675 | 12/15/2025 | Comment from Wagner, Kimberly |
| AR-0011282 | AR-0011282 | CFPB-2025-0039-9676 | 12/15/2025 | Comment from Anonymous |
| AR-0011283 | AR-0011283 | CFPB-2025-0039-9677 | 12/15/2025 | Comment from Schmanke, Kim |
| AR-0011284 | AR-0011284 | CFPB-2025-0039-9678 | 12/15/2025 | Comment from Anonymous |
| AR-0011285 | AR-0011285 | CFPB-2025-0039-9679 | 12/15/2025 | Comment from Lennon, Erin |
| AR-0011286 | AR-0011286 | CFPB-2025-0039-9680 | 12/15/2025 | Comment from Anonymous |
| AR-0011287 | AR-0011287 | CFPB-2025-0039-9681 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0011288 | AR-0011288 | CFPB-2025-0039-9682 | 12/15/2025 | Comment from Anonymous |
| AR-0011289 | AR-0011289 | CFPB-2025-0039-9683 | 12/15/2025 | Comment from c, j |
| AR-0011290 | AR-0011290 | CFPB-2025-0039-9684 | 12/15/2025 | Comment from Anonymous |
| AR-0011291 | AR-0011291 | CFPB-2025-0039-9685 | 12/15/2025 | Comment from Equal Rights inc |
| AR-0011292 | AR-0011292 | CFPB-2025-0039-9686 | 12/15/2025 | Comment from LeBlanc, Megan |
| AR-0011293 | AR-0011293 | CFPB-2025-0039-9687 | 12/15/2025 | Comment from Gonzalez, Daron |
| AR-0011294 | AR-0011294 | CFPB-2025-0039-9688 | 12/15/2025 | Comment from Anonymous |
| AR-0011295 | AR-0011295 | CFPB-2025-0039-9689 | 12/15/2025 | Comment from Anonymous |
| AR-0011296 | AR-0011296 | CFPB-2025-0039-9690 | 12/15/2025 | Comment from Anonymous |
| AR-0011297 | AR-0011297 | CFPB-2025-0039-9691 | 12/15/2025 | Comment from S, C |
| AR-0011298 | AR-0011298 | CFPB-2025-0039-9692 | 12/15/2025 | Comment from Anonymous |
| AR-0011299 | AR-0011299 | CFPB-2025-0039-9693 | 12/15/2025 | Comment from Anon, Anon |
| AR-0011300 | AR-0011300 | CFPB-2025-0039-9694 | 12/15/2025 | Comment from Anonymous |
| AR-0011301 | AR-0011301 | CFPB-2025-0039-9695 | 12/15/2025 | Comment from Anonymous |
| AR-0011302 | AR-0011302 | CFPB-2025-0039-9696 | 12/15/2025 | Comment from Anonymous |
| AR-0011303 | AR-0011303 | CFPB-2025-0039-9697 | 12/15/2025 | Comment from Anderson, Chelsea |
| AR-0011304 | AR-0011304 | CFPB-2025-0039-9698 | 12/15/2025 | Comment from Mahoney, Steven |
| AR-0011305 | AR-0011306 | CFPB-2025-0039-9699 | 12/15/2025 | Comment from G, Vivi |
| AR-0011307 | AR-0011307 | CFPB-2025-0039-9700 | 12/15/2025 | Comment from Anonymous |
| AR-0011308 | AR-0011308 | CFPB-2025-0039-9701 | 12/15/2025 | Comment from Anonymous |
| AR-0011309 | AR-0011309 | CFPB-2025-0039-9702 | 12/15/2025 | Comment from Bikoski, Kimberly |
| AR-0011310 | AR-0011310 | CFPB-2025-0039-9703 | 12/15/2025 | Comment from Fuller, Stephanie |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0011311 | AR-0011311 | CFPB-2025-0039-9704 | 12/15/2025 | Comment from Anonymous |
| AR-0011312 | AR-0011312 | CFPB-2025-0039-9705 | 12/15/2025 | Comment from Anonymous |
| AR-0011313 | AR-0011313 | CFPB-2025-0039-9706 | 12/15/2025 | Comment from Anonymous |
| AR-0011314 | AR-0011314 | CFPB-2025-0039-9707 | 12/15/2025 | Comment from Anonymous |
| AR-0011315 | AR-0011315 | CFPB-2025-0039-9708 | 12/15/2025 | Comment from Anonymous |
| AR-0011316 | AR-0011316 | CFPB-2025-0039-9709 | 12/15/2025 | Comment from Baldwin, Elisha |
| AR-0011317 | AR-0011317 | CFPB-2025-0039-9710 | 12/15/2025 | Comment from W, D |
| AR-0011318 | AR-0011318 | CFPB-2025-0039-9711 | 12/15/2025 | Comment from Anonymous |
| AR-0011319 | AR-0011319 | CFPB-2025-0039-9712 | 12/15/2025 | Comment from Anonymous |
| AR-0011320 | AR-0011320 | CFPB-2025-0039-9713 | 12/15/2025 | Comment from Hollins, Telis |
| AR-0011321 | AR-0011321 | CFPB-2025-0039-9714 | 12/15/2025 | Comment from Johnson, Aminata |
| AR-0011322 | AR-0011322 | CFPB-2025-0039-9715 | 12/15/2025 | Comment from Dodge, Sonya |
| AR-0011323 | AR-0011323 | CFPB-2025-0039-9716 | 12/15/2025 | Comment from Anonymous |
| AR-0011324 | AR-0011324 | CFPB-2025-0039-9717 | 12/15/2025 | Comment from Anonymous |
| AR-0011325 | AR-0011326 | CFPB-2025-0039-9718 | 12/15/2025 | Comment from Anonymous |
| AR-0011327 | AR-0011327 | CFPB-2025-0039-9719 | 12/15/2025 | Comment from S, Dharma |
| AR-0011328 | AR-0011328 | CFPB-2025-0039-9720 | 12/15/2025 | Comment from Gardner, Ashlee |
| AR-0011329 | AR-0011329 | CFPB-2025-0039-9721 | 12/15/2025 | Comment from Hunter, Alden |
| AR-0011330 | AR-0011330 | CFPB-2025-0039-9722 | 12/15/2025 | Comment from STREMICK , JOSEF |
| AR-0011331 | AR-0011332 | CFPB-2025-0039-9723 | 12/15/2025 | Comment from Anonymous |
| AR-0011333 | AR-0011333 | CFPB-2025-0039-9724 | 12/15/2025 | Comment from Rabi, Madeleine |
| AR-0011334 | AR-0011334 | CFPB-2025-0039-9725 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0011335 | AR-0011335 | CFPB-2025-0039-9726 | 12/15/2025 | Comment from Anonymous |
| AR-0011336 | AR-0011336 | CFPB-2025-0039-9727 | 12/15/2025 | Comment from Anonymous |
| AR-0011337 | AR-0011337 | CFPB-2025-0039-9728 | 12/15/2025 | Comment from Anonymous |
| AR-0011338 | AR-0011338 | CFPB-2025-0039-9729 | 12/15/2025 | Comment from Anonymous |
| AR-0011339 | AR-0011339 | CFPB-2025-0039-9730 | 12/15/2025 | Comment from Chambers, Kelly |
| AR-0011340 | AR-0011340 | CFPB-2025-0039-9731 | 12/15/2025 | Comment from Anonymous |
| AR-0011341 | AR-0011341 | CFPB-2025-0039-9732 | 12/15/2025 | Comment from S, Leslie |
| AR-0011342 | AR-0011342 | CFPB-2025-0039-9733 | 12/15/2025 | Comment from M, E |
| AR-0011343 | AR-0011343 | CFPB-2025-0039-9734 | 12/15/2025 | Comment from Pena, Lilia |
| AR-0011344 | AR-0011344 | CFPB-2025-0039-9735 | 12/15/2025 | Comment from Kinzer, Patricia |
| AR-0011345 | AR-0011345 | CFPB-2025-0039-9736 | 12/15/2025 | Comment from Brame, Carnell |
| AR-0011346 | AR-0011346 | CFPB-2025-0039-9737 | 12/15/2025 | Comment from Jellinek, Justin |
| AR-0011347 | AR-0011347 | CFPB-2025-0039-9738 | 12/15/2025 | Comment from Boswell, Gloria |
| AR-0011348 | AR-0011348 | CFPB-2025-0039-9739 | 12/15/2025 | Comment from Jones, Kelly |
| AR-0011349 | AR-0011349 | CFPB-2025-0039-9740 | 12/15/2025 | Comment from G, Emily |
| AR-0011350 | AR-0011350 | CFPB-2025-0039-9741 | 12/15/2025 | Comment from Blanchard, Lo |
| AR-0011351 | AR-0011351 | CFPB-2025-0039-9742 | 12/15/2025 | Comment from Wingfield, Sara |
| AR-0011352 | AR-0011352 | CFPB-2025-0039-9743 | 12/15/2025 | Comment from Anonymous |
| AR-0011353 | AR-0011353 | CFPB-2025-0039-9744 | 12/15/2025 | Comment from Anonymous |
| AR-0011354 | AR-0011354 | CFPB-2025-0039-9745 | 12/15/2025 | Comment from Anonymous |
| AR-0011355 | AR-0011355 | CFPB-2025-0039-9746 | 12/15/2025 | Comment from chilcote, ming |
| AR-0011356 | AR-0011356 | CFPB-2025-0039-9747 | 12/15/2025 | Comment from Mora, Cristina |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0011357 | AR-0011357 | CFPB-2025-0039-9748 | 12/15/2025 | Comment from Anonymous |
| AR-0011358 | AR-0011358 | CFPB-2025-0039-9749 | 12/15/2025 | Comment from Anonymous |
| AR-0011359 | AR-0011359 | CFPB-2025-0039-9750 | 12/15/2025 | Comment from Anonymous |
| AR-0011360 | AR-0011360 | CFPB-2025-0039-9751 | 12/15/2025 | Comment from Anonymous |
| AR-0011361 | AR-0011361 | CFPB-2025-0039-9752 | 12/15/2025 | Comment from Anonymous |
| AR-0011362 | AR-0011362 | CFPB-2025-0039-9753 | 12/15/2025 | Comment from P, D |
| AR-0011363 | AR-0011363 | CFPB-2025-0039-9754 | 12/15/2025 | Comment from Adams, Lesley |
| AR-0011364 | AR-0011364 | CFPB-2025-0039-9755 | 12/15/2025 | Comment from Ocasio, Anngelika |
| AR-0011365 | AR-0011365 | CFPB-2025-0039-9756 | 12/15/2025 | Comment from Dial, Mika |
| AR-0011366 | AR-0011366 | CFPB-2025-0039-9757 | 12/15/2025 | Comment from Anonymous |
| AR-0011367 | AR-0011367 | CFPB-2025-0039-9758 | 12/15/2025 | Comment from Anonymous |
| AR-0011368 | AR-0011369 | CFPB-2025-0039-9759 | 12/15/2025 | Comment from Anonymous |
| AR-0011370 | AR-0011370 | CFPB-2025-0039-9760 | 12/15/2025 | Comment from Anonymous |
| AR-0011371 | AR-0011371 | CFPB-2025-0039-9761 | 12/15/2025 | Comment from R., Chasity |
| AR-0011372 | AR-0011372 | CFPB-2025-0039-9762 | 12/15/2025 | Comment from Anonymous |
| AR-0011373 | AR-0011373 | CFPB-2025-0039-9763 | 12/15/2025 | Comment from Tulla, Julie |
| AR-0011374 | AR-0011374 | CFPB-2025-0039-9764 | 12/15/2025 | Comment from Anonymous |
| AR-0011375 | AR-0011376 | CFPB-2025-0039-9765 | 12/15/2025 | Comment from Silva , Paola |
| AR-0011377 | AR-0011377 | CFPB-2025-0039-9766 | 12/15/2025 | Comment from Anonymous |
| AR-0011378 | AR-0011378 | CFPB-2025-0039-9767 | 12/15/2025 | Comment from L, A |
| AR-0011379 | AR-0011379 | CFPB-2025-0039-9768 | 12/15/2025 | Comment from Anonymous |
| AR-0011380 | AR-0011380 | CFPB-2025-0039-9769 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0011381 | AR-0011381 | CFPB-2025-0039-9770 | 12/15/2025 | Comment from L, Patti |
| AR-0011382 | AR-0011382 | CFPB-2025-0039-9771 | 12/15/2025 | Comment from Anonymous |
| AR-0011383 | AR-0011383 | CFPB-2025-0039-9772 | 12/15/2025 | Comment from Anonymous |
| AR-0011384 | AR-0011384 | CFPB-2025-0039-9773 | 12/15/2025 | Comment from Anonymous |
| AR-0011385 | AR-0011385 | CFPB-2025-0039-9774 | 12/15/2025 | Comment from Anonymous |
| AR-0011386 | AR-0011386 | CFPB-2025-0039-9775 | 12/15/2025 | Comment from Anonymous |
| AR-0011387 | AR-0011388 | CFPB-2025-0039-9776 | 12/15/2025 | Comment from Anonymous |
| AR-0011389 | AR-0011389 | CFPB-2025-0039-9777 | 12/15/2025 | Comment from Anonymous |
| AR-0011390 | AR-0011390 | CFPB-2025-0039-9778 | 12/15/2025 | Comment from Anonymous |
| AR-0011391 | AR-0011391 | CFPB-2025-0039-9779 | 12/15/2025 | Comment from Anonymous |
| AR-0011392 | AR-0011392 | CFPB-2025-0039-9780 | 12/15/2025 | Comment from Parker, Heather |
| AR-0011393 | AR-0011393 | CFPB-2025-0039-9781 | 12/15/2025 | Comment from Anonymous |
| AR-0011394 | AR-0011394 | CFPB-2025-0039-9782 | 12/15/2025 | Comment from Anonymous |
| AR-0011395 | AR-0011395 | CFPB-2025-0039-9783 | 12/15/2025 | Comment from Anonymous |
| AR-0011396 | AR-0011396 | CFPB-2025-0039-9784 | 12/15/2025 | Comment from Anonymous |
| AR-0011397 | AR-0011397 | CFPB-2025-0039-9785 | 12/15/2025 | Comment from Anonymous |
| AR-0011398 | AR-0011398 | CFPB-2025-0039-9786 | 12/15/2025 | Comment from Anonymous |
| AR-0011399 | AR-0011399 | CFPB-2025-0039-9787 | 12/15/2025 | Comment from Bedard, Mona-Rose |
| AR-0011400 | AR-0011400 | CFPB-2025-0039-9788 | 12/15/2025 | Comment from D, S |
| AR-0011401 | AR-0011401 | CFPB-2025-0039-9789 | 12/15/2025 | Comment from No, A |
| AR-0011402 | AR-0011403 | CFPB-2025-0039-9790 | 12/15/2025 | Comment from Mason, Karma |
| AR-0011404 | AR-0011404 | CFPB-2025-0039-9791 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0011405 | AR-0011405 | CFPB-2025-0039-9792 | 12/15/2025 | Comment from Anonymous |
| AR-0011406 | AR-0011406 | CFPB-2025-0039-9793 | 12/15/2025 | Comment from Anonymous |
| AR-0011407 | AR-0011407 | CFPB-2025-0039-9794 | 12/15/2025 | Comment from Leon, Chyane |
| AR-0011408 | AR-0011408 | CFPB-2025-0039-9795 | 12/15/2025 | Comment from Burns, Megan |
| AR-0011409 | AR-0011409 | CFPB-2025-0039-9796 | 12/15/2025 | Comment from Anonymous |
| AR-0011410 | AR-0011410 | CFPB-2025-0039-9797 | 12/15/2025 | Comment from Anonymous , Anonymous |
| AR-0011411 | AR-0011411 | CFPB-2025-0039-9798 | 12/15/2025 | Comment from Anonymous |
| AR-0011412 | AR-0011412 | CFPB-2025-0039-9799 | 12/15/2025 | Comment from Martin, Maura |
| AR-0011413 | AR-0011413 | CFPB-2025-0039-9800 | 12/15/2025 | Comment from Anonymous |
| AR-0011414 | AR-0011414 | CFPB-2025-0039-9801 | 12/15/2025 | Comment from Anonymous |
| AR-0011415 | AR-0011415 | CFPB-2025-0039-9802 | 12/15/2025 | Comment from Anonymous |
| AR-0011416 | AR-0011416 | CFPB-2025-0039-9803 | 12/15/2025 | Comment from Anonymous |
| AR-0011417 | AR-0011417 | CFPB-2025-0039-9804 | 12/15/2025 | Comment from Anonymous |
| AR-0011418 | AR-0011418 | CFPB-2025-0039-9805 | 12/15/2025 | Comment from Anonymous |
| AR-0011419 | AR-0011419 | CFPB-2025-0039-9806 | 12/15/2025 | Comment from Albrecht , Ginger |
| AR-0011420 | AR-0011421 | CFPB-2025-0039-9807 | 12/15/2025 | Comment from Haven, Jesse |
| AR-0011422 | AR-0011422 | CFPB-2025-0039-9808 | 12/15/2025 | Comment from Anonymous |
| AR-0011423 | AR-0011423 | CFPB-2025-0039-9809 | 12/15/2025 | Comment from Denny, Hannah |
| AR-0011424 | AR-0011424 | CFPB-2025-0039-9810 | 12/15/2025 | Comment from Anonymous |
| AR-0011425 | AR-0011425 | CFPB-2025-0039-9811 | 12/15/2025 | Comment from Anonymous |
| AR-0011426 | AR-0011426 | CFPB-2025-0039-9812 | 12/15/2025 | Comment from Anonymous |
| AR-0011427 | AR-0011427 | CFPB-2025-0039-9813 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0011428 | AR-0011428 | CFPB-2025-0039-9814 | 12/15/2025 | Comment from Anonymous |
| AR-0011429 | AR-0011429 | CFPB-2025-0039-9815 | 12/15/2025 | Comment from Elson, Vera |
| AR-0011430 | AR-0011430 | CFPB-2025-0039-9816 | 12/15/2025 | Comment from Anonymous |
| AR-0011431 | AR-0011431 | CFPB-2025-0039-9817 | 12/15/2025 | Comment from Anonymous |
| AR-0011432 | AR-0011432 | CFPB-2025-0039-9818 | 12/15/2025 | Comment from Jones, Betty |
| AR-0011433 | AR-0011433 | CFPB-2025-0039-9819 | 12/15/2025 | Comment from Anonymous |
| AR-0011434 | AR-0011434 | CFPB-2025-0039-9820 | 12/15/2025 | Comment from Anonymous |
| AR-0011435 | AR-0011435 | CFPB-2025-0039-9821 | 12/15/2025 | Comment from Anonymous |
| AR-0011436 | AR-0011436 | CFPB-2025-0039-9822 | 12/15/2025 | Comment from D, Jamie |
| AR-0011437 | AR-0011438 | CFPB-2025-0039-9823 | 12/15/2025 | Comment from Marrero, Katherine |
| AR-0011439 | AR-0011439 | CFPB-2025-0039-9824 | 12/15/2025 | Comment from Anonymous |
| AR-0011440 | AR-0011440 | CFPB-2025-0039-9825 | 12/15/2025 | Comment from Anonymous |
| AR-0011441 | AR-0011441 | CFPB-2025-0039-9826 | 12/15/2025 | Comment from Peterson , Tamara |
| AR-0011442 | AR-0011442 | CFPB-2025-0039-9827 | 12/15/2025 | Comment from MERRITT, Jessica |
| AR-0011443 | AR-0011443 | CFPB-2025-0039-9828 | 12/15/2025 | Comment from Anonymous |
| AR-0011444 | AR-0011444 | CFPB-2025-0039-9829 | 12/15/2025 | Comment from Anonymous |
| AR-0011445 | AR-0011445 | CFPB-2025-0039-9830 | 12/15/2025 | Comment from Anonymous |
| AR-0011446 | AR-0011446 | CFPB-2025-0039-9831 | 12/15/2025 | Comment from Anonymous |
| AR-0011447 | AR-0011447 | CFPB-2025-0039-9832 | 12/15/2025 | Comment from Durham, Christina |
| AR-0011448 | AR-0011448 | CFPB-2025-0039-9833 | 12/15/2025 | Comment from Guthrie, Vesper |
| AR-0011449 | AR-0011449 | CFPB-2025-0039-9834 | 12/15/2025 | Comment from Anonymous |
| AR-0011450 | AR-0011450 | CFPB-2025-0039-9835 | 12/15/2025 | Comment from Charity Sims-Minott, Charity |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0011451 | AR-0011452 | CFPB-2025-0039-9836 | 12/15/2025 | Comment from Anonymous |
| AR-0011453 | AR-0011453 | CFPB-2025-0039-9837 | 12/15/2025 | Comment from Anonymous |
| AR-0011454 | AR-0011454 | CFPB-2025-0039-9838 | 12/15/2025 | Comment from Alexander, Desmian |
| AR-0011455 | AR-0011455 | CFPB-2025-0039-9839 | 12/15/2025 | Comment from Anonymous |
| AR-0011456 | AR-0011456 | CFPB-2025-0039-9840 | 12/15/2025 | Comment from Anonymous |
| AR-0011457 | AR-0011457 | CFPB-2025-0039-9841 | 12/15/2025 | Comment from Anonymous |
| AR-0011458 | AR-0011458 | CFPB-2025-0039-9842 | 12/15/2025 | Comment from Taylor, Ariel |
| AR-0011459 | AR-0011459 | CFPB-2025-0039-9843 | 12/15/2025 | Comment from Smalls, Danielle |
| AR-0011460 | AR-0011460 | CFPB-2025-0039-9844 | 12/15/2025 | Comment from Collins, Ceela |
| AR-0011461 | AR-0011462 | CFPB-2025-0039-9845 | 12/15/2025 | Comment from Woods, D |
| AR-0011463 | AR-0011463 | CFPB-2025-0039-9846 | 12/15/2025 | Comment from Wilson, Lvonne |
| AR-0011464 | AR-0011464 | CFPB-2025-0039-9847 | 12/15/2025 | Comment from Anonymous |
| AR-0011465 | AR-0011465 | CFPB-2025-0039-9848 | 12/15/2025 | Comment from Felix, Alexa |
| AR-0011466 | AR-0011466 | CFPB-2025-0039-9849 | 12/15/2025 | Comment from cohen, donna |
| AR-0011467 | AR-0011467 | CFPB-2025-0039-9850 | 12/15/2025 | Comment from Anonymous |
| AR-0011468 | AR-0011468 | CFPB-2025-0039-9851 | 12/15/2025 | Comment from Symes, Jeanine |
| AR-0011469 | AR-0011469 | CFPB-2025-0039-9852 | 12/15/2025 | Comment from Verity , Brianna |
| AR-0011470 | AR-0011470 | CFPB-2025-0039-9853 | 12/15/2025 | Comment from Anonymous |
| AR-0011471 | AR-0011471 | CFPB-2025-0039-9854 | 12/15/2025 | Comment from Oberg , Frances |
| AR-0011472 | AR-0011472 | CFPB-2025-0039-9855 | 12/15/2025 | Comment from Lewis, Avery |
| AR-0011473 | AR-0011473 | CFPB-2025-0039-9856 | 12/15/2025 | Comment from bae, jisu |
| AR-0011474 | AR-0011474 | CFPB-2025-0039-9857 | 12/15/2025 | Comment from Engel, Emily |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0011475 | AR-0011475 | CFPB-2025-0039-9858 | 12/15/2025 | Comment from Anonymous |
| AR-0011476 | AR-0011476 | CFPB-2025-0039-9859 | 12/15/2025 | Comment from D, M |
| AR-0011477 | AR-0011477 | CFPB-2025-0039-9860 | 12/15/2025 | Comment from Imundo, Anne |
| AR-0011478 | AR-0011478 | CFPB-2025-0039-9861 | 12/15/2025 | Comment from Anonymous |
| AR-0011479 | AR-0011479 | CFPB-2025-0039-9862 | 12/15/2025 | Comment from Perez-Kent, Tish |
| AR-0011480 | AR-0011480 | CFPB-2025-0039-9863 | 12/15/2025 | Comment from Anonymous |
| AR-0011481 | AR-0011481 | CFPB-2025-0039-9864 | 12/15/2025 | Comment from Anonymous |
| AR-0011482 | AR-0011482 | CFPB-2025-0039-9865 | 12/15/2025 | Comment from Anonymous |
| AR-0011483 | AR-0011483 | CFPB-2025-0039-9866 | 12/15/2025 | Comment from Houston, Jenny |
| AR-0011484 | AR-0011484 | CFPB-2025-0039-9867 | 12/15/2025 | Comment from Anonymous |
| AR-0011485 | AR-0011485 | CFPB-2025-0039-9868 | 12/15/2025 | Comment from Contreras, Ace |
| AR-0011486 | AR-0011486 | CFPB-2025-0039-9869 | 12/15/2025 | Comment from Anonymous |
| AR-0011487 | AR-0011487 | CFPB-2025-0039-9870 | 12/15/2025 | Comment from Diaz, Taylor |
| AR-0011488 | AR-0011488 | CFPB-2025-0039-9871 | 12/15/2025 | Comment from Anonymous |
| AR-0011489 | AR-0011489 | CFPB-2025-0039-9872 | 12/15/2025 | Comment from Anonymous |
| AR-0011490 | AR-0011490 | CFPB-2025-0039-9873 | 12/15/2025 | Comment from Korfiatis , Jennifer |
| AR-0011491 | AR-0011491 | CFPB-2025-0039-9874 | 12/15/2025 | Comment from Anonymous |
| AR-0011492 | AR-0011492 | CFPB-2025-0039-9875 | 12/15/2025 | Comment from Anonymous |
| AR-0011493 | AR-0011493 | CFPB-2025-0039-9876 | 12/15/2025 | Comment from Martin, Shobi |
| AR-0011494 | AR-0011494 | CFPB-2025-0039-9877 | 12/15/2025 | Comment from Homrich, Shannon |
| AR-0011495 | AR-0011495 | CFPB-2025-0039-9878 | 12/15/2025 | Comment from Anonymous |
| AR-0011496 | AR-0011496 | CFPB-2025-0039-9879 | 12/15/2025 | Comment from Allen, Britney |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0011497 | AR-0011497 | CFPB-2025-0039-9880 | 12/15/2025 | Comment from Anonymous |
| AR-0011498 | AR-0011498 | CFPB-2025-0039-9881 | 12/15/2025 | Comment from Adson Skerik Enterprises |
| AR-0011499 | AR-0011499 | CFPB-2025-0039-9882 | 12/15/2025 | Comment from Anonymous |
| AR-0011500 | AR-0011500 | CFPB-2025-0039-9883 | 12/15/2025 | Comment from Anonymous |
| AR-0011501 | AR-0011501 | CFPB-2025-0039-9884 | 12/15/2025 | Comment from Jensen, Carrie |
| AR-0011502 | AR-0011502 | CFPB-2025-0039-9885 | 12/15/2025 | Comment from Isaac, J |
| AR-0011503 | AR-0011503 | CFPB-2025-0039-9886 | 12/15/2025 | Comment from young, mykayla |
| AR-0011504 | AR-0011504 | CFPB-2025-0039-9887 | 12/15/2025 | Comment from Morton, Julia |
| AR-0011505 | AR-0011506 | CFPB-2025-0039-9888 | 12/15/2025 | Comment from Anonymous |
| AR-0011507 | AR-0011507 | CFPB-2025-0039-9889 | 12/15/2025 | Comment from Anonymous |
| AR-0011508 | AR-0011508 | CFPB-2025-0039-9890 | 12/15/2025 | Comment from Anonymous, Anonymous |
| AR-0011509 | AR-0011509 | CFPB-2025-0039-9891 | 12/15/2025 | Comment from Anonymous |
| AR-0011510 | AR-0011511 | CFPB-2025-0039-9892 | 12/15/2025 | Comment from Little, Michelle |
| AR-0011512 | AR-0011512 | CFPB-2025-0039-9893 | 12/15/2025 | Comment from Babbage, A |
| AR-0011513 | AR-0011513 | CFPB-2025-0039-9894 | 12/15/2025 | Comment from Anonymous |
| AR-0011514 | AR-0011514 | CFPB-2025-0039-9895 | 12/15/2025 | Comment from Enriquez, Toni |
| AR-0011515 | AR-0011515 | CFPB-2025-0039-9896 | 12/15/2025 | Comment from Wilson , Lily |
| AR-0011516 | AR-0011517 | CFPB-2025-0039-9897 | 12/15/2025 | Comment from Anonymous |
| AR-0011518 | AR-0011518 | CFPB-2025-0039-9898 | 12/15/2025 | Comment from Alessandra, Jennifer |
| AR-0011519 | AR-0011519 | CFPB-2025-0039-9899 | 12/15/2025 | Comment from Bodlovic , Tammy |
| AR-0011520 | AR-0011520 | CFPB-2025-0039-9900 | 12/15/2025 | Comment from G, K |
| AR-0011521 | AR-0011521 | CFPB-2025-0039-9901 | 12/15/2025 | Comment from B., Kendra |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0011522 | AR-0011522 | CFPB-2025-0039-9902 | 12/15/2025 | Comment from Johnson, Amy |
| AR-0011523 | AR-0011523 | CFPB-2025-0039-9903 | 12/15/2025 | Comment from Dobson, Ilene |
| AR-0011524 | AR-0011524 | CFPB-2025-0039-9904 | 12/15/2025 | Comment from Wallace, Micheal |
| AR-0011525 | AR-0011525 | CFPB-2025-0039-9905 | 12/15/2025 | Comment from Anonymous |
| AR-0011526 | AR-0011526 | CFPB-2025-0039-9906 | 12/15/2025 | Comment from Lant, Helen |
| AR-0011527 | AR-0011527 | CFPB-2025-0039-9907 | 12/15/2025 | Comment from Greenwald, Anastasia |
| AR-0011528 | AR-0011528 | CFPB-2025-0039-9908 | 12/15/2025 | Comment from Brown, Keishonda |
| AR-0011529 | AR-0011529 | CFPB-2025-0039-9909 | 12/15/2025 | Comment from J, Jess |
| AR-0011530 | AR-0011530 | CFPB-2025-0039-9910 | 12/15/2025 | Comment from Anonymous |
| AR-0011531 | AR-0011531 | CFPB-2025-0039-9911 | 12/15/2025 | Comment from Poo, Pee |
| AR-0011532 | AR-0011532 | CFPB-2025-0039-9912 | 12/15/2025 | Comment from Anon, Anon |
| AR-0011533 | AR-0011533 | CFPB-2025-0039-9913 | 12/15/2025 | Comment from Anonymous |
| AR-0011534 | AR-0011534 | CFPB-2025-0039-9914 | 12/15/2025 | Comment from Straub, Stephanie |
| AR-0011535 | AR-0011535 | CFPB-2025-0039-9915 | 12/15/2025 | Comment from Bowman, Jessica |
| AR-0011536 | AR-0011536 | CFPB-2025-0039-9916 | 12/15/2025 | Comment from Z, Ndoa |
| AR-0011537 | AR-0011537 | CFPB-2025-0039-9917 | 12/15/2025 | Comment from Anonymous |
| AR-0011538 | AR-0011539 | CFPB-2025-0039-9918 | 12/15/2025 | Comment from Elvecrog, Anne |
| AR-0011540 | AR-0011540 | CFPB-2025-0039-9919 | 12/15/2025 | Comment from Anonymous |
| AR-0011541 | AR-0011541 | CFPB-2025-0039-9920 | 12/15/2025 | Comment from Anonymous |
| AR-0011542 | AR-0011542 | CFPB-2025-0039-9921 | 12/15/2025 | Comment from Altmaier , Nicole |
| AR-0011543 | AR-0011543 | CFPB-2025-0039-9922 | 12/15/2025 | Comment from Anonymous |
| AR-0011544 | AR-0011544 | CFPB-2025-0039-9923 | 12/15/2025 | Comment from AbuAlrub, Deborah |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0011545 | AR-0011545 | CFPB-2025-0039-9924 | 12/15/2025 | Comment from Armstrong, Christine |
| AR-0011546 | AR-0011546 | CFPB-2025-0039-9925 | 12/15/2025 | Comment from Anonymous |
| AR-0011547 | AR-0011547 | CFPB-2025-0039-9926 | 12/15/2025 | Comment from Anonymous |
| AR-0011548 | AR-0011548 | CFPB-2025-0039-9927 | 12/15/2025 | Comment from Anonymous |
| AR-0011549 | AR-0011549 | CFPB-2025-0039-9928 | 12/15/2025 | Comment from Anonymous |
| AR-0011550 | AR-0011550 | CFPB-2025-0039-9929 | 12/15/2025 | Comment from Newberg, Courtney |
| AR-0011551 | AR-0011551 | CFPB-2025-0039-9930 | 12/15/2025 | Comment from C, L |
| AR-0011552 | AR-0011552 | CFPB-2025-0039-9931 | 12/15/2025 | Comment from Stump, G |
| AR-0011553 | AR-0011553 | CFPB-2025-0039-9932 | 12/15/2025 | Comment from Anonymous |
| AR-0011554 | AR-0011554 | CFPB-2025-0039-9933 | 12/15/2025 | Comment from Anonymous |
| AR-0011555 | AR-0011555 | CFPB-2025-0039-9934 | 12/15/2025 | Comment from Anonymous |
| AR-0011556 | AR-0011556 | CFPB-2025-0039-9935 | 12/15/2025 | Comment from Anonymous |
| AR-0011557 | AR-0011557 | CFPB-2025-0039-9936 | 12/15/2025 | Comment from Fall , Laura |
| AR-0011558 | AR-0011558 | CFPB-2025-0039-9937 | 12/15/2025 | Comment from Anonymous |
| AR-0011559 | AR-0011559 | CFPB-2025-0039-9938 | 12/15/2025 | Comment from Badura, D |
| AR-0011560 | AR-0011560 | CFPB-2025-0039-9939 | 12/15/2025 | Comment from Anonymous |
| AR-0011561 | AR-0011561 | CFPB-2025-0039-9940 | 12/15/2025 | Comment from Reid, Brenda |
| AR-0011562 | AR-0011562 | CFPB-2025-0039-9941 | 12/15/2025 | Comment from Cain, MarySue |
| AR-0011563 | AR-0011563 | CFPB-2025-0039-9942 | 12/15/2025 | Comment from Anderson, Mandi |
| AR-0011564 | AR-0011564 | CFPB-2025-0039-9943 | 12/15/2025 | Comment from Anonymous |
| AR-0011565 | AR-0011565 | CFPB-2025-0039-9944 | 12/15/2025 | Comment from Anonymous |
| AR-0011566 | AR-0011566 | CFPB-2025-0039-9945 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0011567 | AR-0011567 | CFPB-2025-0039-9946 | 12/15/2025 | Comment from Anonymous |
| AR-0011568 | AR-0011569 | CFPB-2025-0039-9947 | 12/15/2025 | Comment from Grimes, Stan |
| AR-0011570 | AR-0011570 | CFPB-2025-0039-9948 | 12/15/2025 | Comment from Davidson, Tony |
| AR-0011571 | AR-0011571 | CFPB-2025-0039-9949 | 12/15/2025 | Comment from Anonymous |
| AR-0011572 | AR-0011573 | CFPB-2025-0039-9950 | 12/15/2025 | Comment from Anonymous |
| AR-0011574 | AR-0011574 | CFPB-2025-0039-9951 | 12/15/2025 | Comment from Anonymous |
| AR-0011575 | AR-0011575 | CFPB-2025-0039-9952 | 12/15/2025 | Comment from Whitmore Govers, Lucretia |
| AR-0011576 | AR-0011576 | CFPB-2025-0039-9953 | 12/15/2025 | Comment from Anonymous |
| AR-0011577 | AR-0011578 | CFPB-2025-0039-9954 | 12/15/2025 | Comment from Anonymous |
| AR-0011579 | AR-0011579 | CFPB-2025-0039-9955 | 12/15/2025 | Comment from Anonymous |
| AR-0011580 | AR-0011580 | CFPB-2025-0039-9956 | 12/15/2025 | Comment from Anonymous |
| AR-0011581 | AR-0011581 | CFPB-2025-0039-9957 | 12/15/2025 | Comment from Messex, Nancy |
| AR-0011582 | AR-0011582 | CFPB-2025-0039-9958 | 12/15/2025 | Comment from Aragon, Angel |
| AR-0011583 | AR-0011583 | CFPB-2025-0039-9959 | 12/15/2025 | Comment from Aragon, Angel |
| AR-0011584 | AR-0011584 | CFPB-2025-0039-9960 | 12/15/2025 | Comment from Aragon, Angel |
| AR-0011585 | AR-0011585 | CFPB-2025-0039-9961 | 12/15/2025 | Comment from Spellman , Marie |
| AR-0011586 | AR-0011586 | CFPB-2025-0039-9962 | 12/15/2025 | Comment from Pandolfi, Kristin |
| AR-0011587 | AR-0011587 | CFPB-2025-0039-9963 | 12/15/2025 | Comment from Anonymous |
| AR-0011588 | AR-0011588 | CFPB-2025-0039-9964 | 12/15/2025 | Comment from Anonymous |
| AR-0011589 | AR-0011589 | CFPB-2025-0039-9965 | 12/15/2025 | Comment from Wallace, Sarah |
| AR-0011590 | AR-0011591 | CFPB-2025-0039-9966 | 12/15/2025 | Comment from Anonymous |
| AR-0011592 | AR-0011592 | CFPB-2025-0039-9967 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0011593 | AR-0011594 | CFPB-2025-0039-9968 | 12/15/2025 | Comment from Anonymous |
| AR-0011595 | AR-0011595 | CFPB-2025-0039-9969 | 12/15/2025 | Comment from Anonymous |
| AR-0011596 | AR-0011596 | CFPB-2025-0039-9970 | 12/15/2025 | Comment from Anonymous |
| AR-0011597 | AR-0011597 | CFPB-2025-0039-9971 | 12/15/2025 | Comment from Bailey, Elizabeth |
| AR-0011598 | AR-0011598 | CFPB-2025-0039-9972 | 12/15/2025 | Comment from Anonymous |
| AR-0011599 | AR-0011599 | CFPB-2025-0039-9973 | 12/15/2025 | Comment from Anonymous |
| AR-0011600 | AR-0011600 | CFPB-2025-0039-9974 | 12/15/2025 | Comment from Anonymous |
| AR-0011601 | AR-0011601 | CFPB-2025-0039-9975 | 12/15/2025 | Comment from Anonymous |
| AR-0011602 | AR-0011602 | CFPB-2025-0039-9976 | 12/15/2025 | Comment from Green, Seth |
| AR-0011603 | AR-0011603 | CFPB-2025-0039-9977 | 12/15/2025 | Comment from Anonymous |
| AR-0011604 | AR-0011604 | CFPB-2025-0039-9978 | 12/15/2025 | Comment from Bailey, Elizabeth |
| AR-0011605 | AR-0011605 | CFPB-2025-0039-9979 | 12/15/2025 | Comment from Lippitt, Sharon |
| AR-0011606 | AR-0011606 | CFPB-2025-0039-9980 | 12/15/2025 | Comment from S, W |
| AR-0011607 | AR-0011607 | CFPB-2025-0039-9981 | 12/15/2025 | Comment from StJulian, Shannon |
| AR-0011608 | AR-0011608 | CFPB-2025-0039-9982 | 12/15/2025 | Comment from StJulian, Shannon |
| AR-0011609 | AR-0011609 | CFPB-2025-0039-9983 | 12/15/2025 | Comment from Bailey, Elizabeth |
| AR-0011610 | AR-0011610 | CFPB-2025-0039-9984 | 12/15/2025 | Comment from Wallace, Sarah |
| AR-0011611 | AR-0011611 | CFPB-2025-0039-9985 | 12/15/2025 | Comment from StJulian, Shannon |
| AR-0011612 | AR-0011612 | CFPB-2025-0039-9986 | 12/15/2025 | Comment from Lippitt, Sharon |
| AR-0011613 | AR-0011613 | CFPB-2025-0039-9987 | 12/15/2025 | Comment from StJulian, Shannon |
| AR-0011614 | AR-0011614 | CFPB-2025-0039-9988 | 12/15/2025 | Comment from Lynn, Virginia |
| AR-0011615 | AR-0011615 | CFPB-2025-0039-9989 | 12/15/2025 | Comment from Lynn, Virginia |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0011616 | AR-0011616 | CFPB-2025-0039-9990 | 12/15/2025 | Comment from Gau, Aaron |
| AR-0011617 | AR-0011617 | CFPB-2025-0039-9991 | 12/15/2025 | Comment from Zabin, J |
| AR-0011618 | AR-0011618 | CFPB-2025-0039-9992 | 12/15/2025 | Comment from doe, jane |
| AR-0011619 | AR-0011619 | CFPB-2025-0039-9993 | 12/15/2025 | Comment from Anonymous |
| AR-0011620 | AR-0011620 | CFPB-2025-0039-9994 | 12/15/2025 | Comment from Anonymous |
| AR-0011621 | AR-0011621 | CFPB-2025-0039-9995 | 12/15/2025 | Comment from Anonymous |
| AR-0011622 | AR-0011622 | CFPB-2025-0039-9996 | 12/15/2025 | Comment from Anonymous |
| AR-0011623 | AR-0011623 | CFPB-2025-0039-9997 | 12/15/2025 | Comment from Anonymous |
| AR-0011624 | AR-0011624 | CFPB-2025-0039-9998 | 12/15/2025 | Comment from Anonymous |
| AR-0011625 | AR-0011625 | CFPB-2025-0039-9999 | 12/15/2025 | Comment from Lynn, Virginia |
| AR-0011626 | AR-0011626 | CFPB-2025-0039-10000 | 12/15/2025 | Comment from Lynn, Virginia |
| AR-0011627 | AR-0011627 | CFPB-2025-0039-10001 | 12/15/2025 | Comment from Merry, Katie |
| AR-0011628 | AR-0011628 | CFPB-2025-0039-10002 | 12/15/2025 | Comment from Gau, Aaron |
| AR-0011629 | AR-0011629 | CFPB-2025-0039-10003 | 12/15/2025 | Comment from Anonymous |
| AR-0011630 | AR-0011630 | CFPB-2025-0039-10004 | 12/15/2025 | Comment from Anonymous |
| AR-0011631 | AR-0011631 | CFPB-2025-0039-10005 | 12/15/2025 | Comment from Anonymous |
| AR-0011632 | AR-0011632 | CFPB-2025-0039-10006 | 12/15/2025 | Comment from Anonymous |
| AR-0011633 | AR-0011633 | CFPB-2025-0039-10007 | 12/15/2025 | Comment from Aguilar, Alex |
| AR-0011634 | AR-0011639 | CFPB-2025-0039-10008 | 12/15/2025 | Comment from Broker Action Coalition |
| AR-0011640 | AR-0011640 | CFPB-2025-0039-10009 | 12/15/2025 | Comment from Anonymous |
| AR-0011641 | AR-0011641 | CFPB-2025-0039-10010 | 12/15/2025 | Comment from Preciado, Andrea |
| AR-0011642 | AR-0011642 | CFPB-2025-0039-10011 | 12/15/2025 | Comment from Ragghianti , Dana |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0011643 | AR-0011643 | CFPB-2025-0039-10012 | 12/15/2025 | Comment from Bradford , Isaiah |
| AR-0011644 | AR-0011644 | CFPB-2025-0039-10013 | 12/15/2025 | Comment from Allen , Lisa |
| AR-0011645 | AR-0011645 | CFPB-2025-0039-10014 | 12/15/2025 | Comment from Anonymous |
| AR-0011646 | AR-0011646 | CFPB-2025-0039-10015 | 12/15/2025 | Comment from Johnson, Colleen |
| AR-0011647 | AR-0011647 | CFPB-2025-0039-10016 | 12/15/2025 | Comment from Nymous , Anon |
| AR-0011648 | AR-0011648 | CFPB-2025-0039-10017 | 12/15/2025 | Comment from Anonymous |
| AR-0011649 | AR-0011649 | CFPB-2025-0039-10018 | 12/15/2025 | Comment from Anonymous |
| AR-0011650 | AR-0011650 | CFPB-2025-0039-10019 | 12/15/2025 | Comment from Anonymous |
| AR-0011651 | AR-0011651 | CFPB-2025-0039-10020 | 12/15/2025 | Comment from Anonymous |
| AR-0011652 | AR-0011652 | CFPB-2025-0039-10021 | 12/15/2025 | Comment from Cuppett , Sierra |
| AR-0011653 | AR-0011654 | CFPB-2025-0039-10022 | 12/15/2025 | Comment from Anonymous |
| AR-0011655 | AR-0011655 | CFPB-2025-0039-10023 | 12/15/2025 | Comment from Singh, Anika |
| AR-0011656 | AR-0011656 | CFPB-2025-0039-10024 | 12/15/2025 | Comment from Zebrowski, Lauryn |
| AR-0011657 | AR-0011657 | CFPB-2025-0039-10025 | 12/15/2025 | Comment from Anonymous |
| AR-0011658 | AR-0011658 | CFPB-2025-0039-10026 | 12/15/2025 | Comment from Anonymous |
| AR-0011659 | AR-0011659 | CFPB-2025-0039-10027 | 12/15/2025 | Comment from No, No |
| AR-0011660 | AR-0011660 | CFPB-2025-0039-10028 | 12/15/2025 | Comment from Anonymous |
| AR-0011661 | AR-0011661 | CFPB-2025-0039-10029 | 12/15/2025 | Comment from Anonymous |
| AR-0011662 | AR-0011662 | CFPB-2025-0039-10030 | 12/15/2025 | Comment from Anonymous |
| AR-0011663 | AR-0011663 | CFPB-2025-0039-10031 | 12/15/2025 | Comment from Wheeler, Sarah |
| AR-0011664 | AR-0011664 | CFPB-2025-0039-10032 | 12/15/2025 | Comment from Anonymous |
| AR-0011665 | AR-0011665 | CFPB-2025-0039-10033 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0011666 | AR-0011666 | CFPB-2025-0039-10034 | 12/15/2025 | Comment from Mcleod, Austin |
| AR-0011667 | AR-0011667 | CFPB-2025-0039-10035 | 12/15/2025 | Comment from Nonya INC |
| AR-0011668 | AR-0011668 | CFPB-2025-0039-10036 | 12/15/2025 | Comment from Benson, Andrew |
| AR-0011669 | AR-0011669 | CFPB-2025-0039-10037 | 12/15/2025 | Comment from Lesmeister, LeAnna |
| AR-0011670 | AR-0011670 | CFPB-2025-0039-10038 | 12/15/2025 | Comment from Anguiano, Valery |
| AR-0011671 | AR-0011671 | CFPB-2025-0039-10039 | 12/15/2025 | Comment from Anonymous |
| AR-0011672 | AR-0011672 | CFPB-2025-0039-10040 | 12/15/2025 | Comment from Anonymous |
| AR-0011673 | AR-0011673 | CFPB-2025-0039-10041 | 12/15/2025 | Comment from Anonymous |
| AR-0011674 | AR-0011674 | CFPB-2025-0039-10042 | 12/15/2025 | Comment from Smith, Trisha |
| AR-0011675 | AR-0011675 | CFPB-2025-0039-10043 | 12/15/2025 | Comment from Anonymous |
| AR-0011676 | AR-0011676 | CFPB-2025-0039-10044 | 12/15/2025 | Comment from Kosterman , Judah |
| AR-0011677 | AR-0011677 | CFPB-2025-0039-10045 | 12/15/2025 | Comment from Anonymous |
| AR-0011678 | AR-0011678 | CFPB-2025-0039-10046 | 12/15/2025 | Comment from Anonymous |
| AR-0011679 | AR-0011679 | CFPB-2025-0039-10047 | 12/15/2025 | Comment from Giffey , Ian |
| AR-0011680 | AR-0011680 | CFPB-2025-0039-10048 | 12/15/2025 | Comment from Muiller, M |
| AR-0011681 | AR-0011681 | CFPB-2025-0039-10049 | 12/15/2025 | Comment from Lee, J |
| AR-0011682 | AR-0011682 | CFPB-2025-0039-10050 | 12/15/2025 | Comment from ., . |
| AR-0011683 | AR-0011683 | CFPB-2025-0039-10051 | 12/15/2025 | Comment from Pascucci , Chanda |
| AR-0011684 | AR-0011684 | CFPB-2025-0039-10052 | 12/15/2025 | Comment from Melville, Taylor |
| AR-0011685 | AR-0011685 | CFPB-2025-0039-10053 | 12/15/2025 | Comment from Anonymous |
| AR-0011686 | AR-0011686 | CFPB-2025-0039-10054 | 12/15/2025 | Comment from Tosspon, James |
| AR-0011687 | AR-0011687 | CFPB-2025-0039-10055 | 12/15/2025 | Comment from Gray, Jordan |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0011688 | AR-0011688 | CFPB-2025-0039-10056 | 12/15/2025 | Comment from Anonymous |
| AR-0011689 | AR-0011689 | CFPB-2025-0039-10057 | 12/15/2025 | Comment from Anonymous |
| AR-0011690 | AR-0011690 | CFPB-2025-0039-10058 | 12/15/2025 | Comment from Anonymous |
| AR-0011691 | AR-0011691 | CFPB-2025-0039-10059 | 12/15/2025 | Comment from Anonymous |
| AR-0011692 | AR-0011692 | CFPB-2025-0039-10060 | 12/15/2025 | Comment from Harwood, Tara |
| AR-0011693 | AR-0011693 | CFPB-2025-0039-10061 | 12/15/2025 | Comment from Anonymous |
| AR-0011694 | AR-0011694 | CFPB-2025-0039-10062 | 12/15/2025 | Comment from Bauer-Sauro, Erin |
| AR-0011695 | AR-0011695 | CFPB-2025-0039-10063 | 12/15/2025 | Comment from Nazzaro, Maria |
| AR-0011696 | AR-0011696 | CFPB-2025-0039-10064 | 12/15/2025 | Comment from Schlossberg, Kim |
| AR-0011697 | AR-0011697 | CFPB-2025-0039-10065 | 12/15/2025 | Comment from Kalmeyer, Clare |
| AR-0011698 | AR-0011698 | CFPB-2025-0039-10066 | 12/15/2025 | Comment from M, K |
| AR-0011699 | AR-0011699 | CFPB-2025-0039-10067 | 12/15/2025 | Comment from Renihan, Anne |
| AR-0011700 | AR-0011700 | CFPB-2025-0039-10068 | 12/15/2025 | Comment from Anonymous |
| AR-0011701 | AR-0011701 | CFPB-2025-0039-10069 | 12/15/2025 | Comment from Anonymous |
| AR-0011702 | AR-0011702 | CFPB-2025-0039-10070 | 12/15/2025 | Comment from Anonymous |
| AR-0011703 | AR-0011703 | CFPB-2025-0039-10071 | 12/15/2025 | Comment from Lett, Alyric |
| AR-0011704 | AR-0011704 | CFPB-2025-0039-10072 | 12/15/2025 | Comment from Jaroff, Bhavani |
| AR-0011705 | AR-0011705 | CFPB-2025-0039-10073 | 12/15/2025 | Comment from Raftery, Kate |
| AR-0011706 | AR-0011706 | CFPB-2025-0039-10074 | 12/15/2025 | Comment from Hughey, Nadine |
| AR-0011707 | AR-0011707 | CFPB-2025-0039-10075 | 12/15/2025 | Comment from Cox, S |
| AR-0011708 | AR-0011708 | CFPB-2025-0039-10076 | 12/15/2025 | Comment from Anonymous |
| AR-0011709 | AR-0011710 | CFPB-2025-0039-10077 | 12/15/2025 | Comment from H, B |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0011711 | AR-0011711 | CFPB-2025-0039-10078 | 12/15/2025 | Comment from Anonymous |
| AR-0011712 | AR-0011713 | CFPB-2025-0039-10079 | 12/15/2025 | Comment from Fitzgerald, Sherilyn |
| AR-0011714 | AR-0011714 | CFPB-2025-0039-10080 | 12/15/2025 | Comment from Anonymous |
| AR-0011715 | AR-0011715 | CFPB-2025-0039-10081 | 12/15/2025 | Comment from Dixon , Irene |
| AR-0011716 | AR-0011716 | CFPB-2025-0039-10082 | 12/15/2025 | Comment from Anonymous |
| AR-0011717 | AR-0011717 | CFPB-2025-0039-10083 | 12/15/2025 | Comment from Anonymous |
| AR-0011718 | AR-0011718 | CFPB-2025-0039-10084 | 12/15/2025 | Comment from Anonymous |
| AR-0011719 | AR-0011719 | CFPB-2025-0039-10085 | 12/15/2025 | Comment from Anonymous |
| AR-0011720 | AR-0011720 | CFPB-2025-0039-10086 | 12/15/2025 | Comment from Anonymous |
| AR-0011721 | AR-0011721 | CFPB-2025-0039-10087 | 12/15/2025 | Comment from Commie, Americana |
| AR-0011722 | AR-0011723 | CFPB-2025-0039-10088 | 12/15/2025 | Comment from Anonymous |
| AR-0011724 | AR-0011724 | CFPB-2025-0039-10089 | 12/15/2025 | Comment from Anonymous |
| AR-0011725 | AR-0011725 | CFPB-2025-0039-10090 | 12/15/2025 | Comment from Mitchell, Cheryl |
| AR-0011726 | AR-0011726 | CFPB-2025-0039-10091 | 12/15/2025 | Comment from C, Brittny |
| AR-0011727 | AR-0011727 | CFPB-2025-0039-10092 | 12/15/2025 | Comment from ANONYMOUS, ANONYMOUS |
| AR-0011728 | AR-0011728 | CFPB-2025-0039-10093 | 12/15/2025 | Comment from Anonymous |
| AR-0011729 | AR-0011729 | CFPB-2025-0039-10094 | 12/15/2025 | Comment from Perkins, Anika |
| AR-0011730 | AR-0011730 | CFPB-2025-0039-10095 | 12/15/2025 | Comment from Deer, John |
| AR-0011731 | AR-0011731 | CFPB-2025-0039-10096 | 12/15/2025 | Comment from Anonymous |
| AR-0011732 | AR-0011732 | CFPB-2025-0039-10097 | 12/15/2025 | Comment from Pressnall , Rebecca |
| AR-0011733 | AR-0011733 | CFPB-2025-0039-10098 | 12/15/2025 | Comment from Anonymous |
| AR-0011734 | AR-0011734 | CFPB-2025-0039-10099 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0011735 | AR-0011735 | CFPB-2025-0039-10100 | 12/15/2025 | Comment from Gilpin, Desiree |
| AR-0011736 | AR-0011736 | CFPB-2025-0039-10101 | 12/15/2025 | Comment from Anonymous |
| AR-0011737 | AR-0011737 | CFPB-2025-0039-10102 | 12/15/2025 | Comment from Lehew, Rebecca |
| AR-0011738 | AR-0011738 | CFPB-2025-0039-10103 | 12/15/2025 | Comment from Anonymous |
| AR-0011739 | AR-0011739 | CFPB-2025-0039-10104 | 12/15/2025 | Comment from Anonymous |
| AR-0011740 | AR-0011741 | CFPB-2025-0039-10105 | 12/15/2025 | Comment from Wolf, Jessie |
| AR-0011742 | AR-0011742 | CFPB-2025-0039-10106 | 12/15/2025 | Comment from Anonymous |
| AR-0011743 | AR-0011743 | CFPB-2025-0039-10107 | 12/15/2025 | Comment from Anonymous |
| AR-0011744 | AR-0011744 | CFPB-2025-0039-10108 | 12/15/2025 | Comment from G, S |
| AR-0011745 | AR-0011745 | CFPB-2025-0039-10109 | 12/15/2025 | Comment from Anonymous |
| AR-0011746 | AR-0011747 | CFPB-2025-0039-10110 | 12/15/2025 | Comment from Anonymous |
| AR-0011748 | AR-0011748 | CFPB-2025-0039-10111 | 12/15/2025 | Comment from Anonymous |
| AR-0011749 | AR-0011749 | CFPB-2025-0039-10112 | 12/15/2025 | Comment from Archer , Bailey |
| AR-0011750 | AR-0011750 | CFPB-2025-0039-10113 | 12/15/2025 | Comment from Marine , Danielle |
| AR-0011751 | AR-0011751 | CFPB-2025-0039-10114 | 12/15/2025 | Comment from Anonymous |
| AR-0011752 | AR-0011753 | CFPB-2025-0039-10115 | 12/15/2025 | Comment from Vela, Brianna |
| AR-0011754 | AR-0011755 | CFPB-2025-0039-10116 | 12/15/2025 | Comment from Anonymous |
| AR-0011756 | AR-0011756 | CFPB-2025-0039-10117 | 12/15/2025 | Comment from Anonymous |
| AR-0011757 | AR-0011757 | CFPB-2025-0039-10118 | 12/15/2025 | Comment from Kercher, Kim |
| AR-0011758 | AR-0011758 | CFPB-2025-0039-10119 | 12/15/2025 | Comment from Anonymous |
| AR-0011759 | AR-0011759 | CFPB-2025-0039-10120 | 12/15/2025 | Comment from Anonymous |
| AR-0011760 | AR-0011760 | CFPB-2025-0039-10121 | 12/15/2025 | Comment from Turley , Kaylee |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0011761 | AR-0011761 | CFPB-2025-0039-10122 | 12/15/2025 | Comment from Foley, Abbey |
| AR-0011762 | AR-0011762 | CFPB-2025-0039-10123 | 12/15/2025 | Comment from Anonymous |
| AR-0011763 | AR-0011763 | CFPB-2025-0039-10124 | 12/15/2025 | Comment from Anonymous |
| AR-0011764 | AR-0011764 | CFPB-2025-0039-10125 | 12/15/2025 | Comment from Anonymous |
| AR-0011765 | AR-0011765 | CFPB-2025-0039-10126 | 12/15/2025 | Comment from Dwyer, Patricia |
| AR-0011766 | AR-0011766 | CFPB-2025-0039-10127 | 12/15/2025 | Comment from Anonymous |
| AR-0011767 | AR-0011767 | CFPB-2025-0039-10128 | 12/15/2025 | Comment from Anonymous |
| AR-0011768 | AR-0011768 | CFPB-2025-0039-10129 | 12/15/2025 | Comment from Lep, La |
| AR-0011769 | AR-0011769 | CFPB-2025-0039-10130 | 12/15/2025 | Comment from Gibson, Krisitne |
| AR-0011770 | AR-0011770 | CFPB-2025-0039-10131 | 12/15/2025 | Comment from Anonymous |
| AR-0011771 | AR-0011771 | CFPB-2025-0039-10132 | 12/15/2025 | Comment from Payton, Aneyshia |
| AR-0011772 | AR-0011772 | CFPB-2025-0039-10133 | 12/15/2025 | Comment from Anonymous |
| AR-0011773 | AR-0011773 | CFPB-2025-0039-10134 | 12/15/2025 | Comment from Anonymous |
| AR-0011774 | AR-0011774 | CFPB-2025-0039-10135 | 12/15/2025 | Comment from Anonymous |
| AR-0011775 | AR-0011775 | CFPB-2025-0039-10136 | 12/15/2025 | Comment from Anonymous |
| AR-0011776 | AR-0011776 | CFPB-2025-0039-10137 | 12/15/2025 | Comment from Anonymous |
| AR-0011777 | AR-0011778 | CFPB-2025-0039-10138 | 12/15/2025 | Comment from Anonymous |
| AR-0011779 | AR-0011779 | CFPB-2025-0039-10139 | 12/15/2025 | Comment from Sadoski, Sara |
| AR-0011780 | AR-0011780 | CFPB-2025-0039-10140 | 12/15/2025 | Comment from Ortiz-wills, Vashti |
| AR-0011781 | AR-0011781 | CFPB-2025-0039-10141 | 12/15/2025 | Comment from Richter, Danielle |
| AR-0011782 | AR-0011782 | CFPB-2025-0039-10142 | 12/15/2025 | Comment from Anonymous |
| AR-0011783 | AR-0011783 | CFPB-2025-0039-10143 | 12/15/2025 | Comment from M, K |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0011784 | AR-0011784 | CFPB-2025-0039-10144 | 12/15/2025 | Comment from Anonymous |
| AR-0011785 | AR-0011786 | CFPB-2025-0039-10145 | 12/15/2025 | Comment from Anonymous |
| AR-0011787 | AR-0011788 | CFPB-2025-0039-10146 | 12/15/2025 | Comment from Anonymous |
| AR-0011789 | AR-0011789 | CFPB-2025-0039-10147 | 12/15/2025 | Comment from North Decatur Action |
| AR-0011790 | AR-0011790 | CFPB-2025-0039-10148 | 12/15/2025 | Comment from Anonymous |
| AR-0011791 | AR-0011791 | CFPB-2025-0039-10149 | 12/15/2025 | Comment from Hall, Noelita |
| AR-0011792 | AR-0011792 | CFPB-2025-0039-10150 | 12/15/2025 | Comment from Anonymous |
| AR-0011793 | AR-0011793 | CFPB-2025-0039-10151 | 12/15/2025 | Comment from Anonymous |
| AR-0011794 | AR-0011794 | CFPB-2025-0039-10152 | 12/15/2025 | Comment from Anonymous |
| AR-0011795 | AR-0011795 | CFPB-2025-0039-10153 | 12/15/2025 | Comment from Loomis, Julie |
| AR-0011796 | AR-0011796 | CFPB-2025-0039-10154 | 12/15/2025 | Comment from Anonymous |
| AR-0011797 | AR-0011797 | CFPB-2025-0039-10155 | 12/15/2025 | Comment from B, E |
| AR-0011798 | AR-0011798 | CFPB-2025-0039-10156 | 12/15/2025 | Comment from Williams, Sarah |
| AR-0011799 | AR-0011799 | CFPB-2025-0039-10157 | 12/15/2025 | Comment from Distasio, Caitlyn |
| AR-0011800 | AR-0011800 | CFPB-2025-0039-10158 | 12/15/2025 | Comment from Anonymous |
| AR-0011801 | AR-0011801 | CFPB-2025-0039-10159 | 12/15/2025 | Comment from Haney-Myers, Rachel |
| AR-0011802 | AR-0011802 | CFPB-2025-0039-10160 | 12/15/2025 | Comment from Laurencelle, Melissa |
| AR-0011803 | AR-0011803 | CFPB-2025-0039-10161 | 12/15/2025 | Comment from Anonymous |
| AR-0011804 | AR-0011804 | CFPB-2025-0039-10162 | 12/15/2025 | Comment from Anonymous |
| AR-0011805 | AR-0011805 | CFPB-2025-0039-10163 | 12/15/2025 | Comment from Anonymous |
| AR-0011806 | AR-0011806 | CFPB-2025-0039-10164 | 12/15/2025 | Comment from Wynn, Shrae |
| AR-0011807 | AR-0011807 | CFPB-2025-0039-10165 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0011808 | AR-0011808 | CFPB-2025-0039-10166 | 12/15/2025 | Comment from Louthan , Allison |
| AR-0011809 | AR-0011809 | CFPB-2025-0039-10167 | 12/15/2025 | Comment from Anonymous |
| AR-0011810 | AR-0011810 | CFPB-2025-0039-10168 | 12/15/2025 | Comment from Anonymous |
| AR-0011811 | AR-0011811 | CFPB-2025-0039-10169 | 12/15/2025 | Comment from j, nahdiah |
| AR-0011812 | AR-0011812 | CFPB-2025-0039-10170 | 12/15/2025 | Comment from Anonymous |
| AR-0011813 | AR-0011813 | CFPB-2025-0039-10171 | 12/15/2025 | Comment from Frankel, Erika |
| AR-0011814 | AR-0011814 | CFPB-2025-0039-10172 | 12/15/2025 | Comment from Anonymous |
| AR-0011815 | AR-0011815 | CFPB-2025-0039-10173 | 12/15/2025 | Comment from Anonymous |
| AR-0011816 | AR-0011816 | CFPB-2025-0039-10174 | 12/15/2025 | Comment from Anonymous |
| AR-0011817 | AR-0011817 | CFPB-2025-0039-10175 | 12/15/2025 | Comment from Anonymous |
| AR-0011818 | AR-0011818 | CFPB-2025-0039-10176 | 12/15/2025 | Comment from D, M |
| AR-0011819 | AR-0011819 | CFPB-2025-0039-10177 | 12/15/2025 | Comment from Tisdale, Vanessa |
| AR-0011820 | AR-0011820 | CFPB-2025-0039-10178 | 12/15/2025 | Comment from Anonymous |
| AR-0011821 | AR-0011821 | CFPB-2025-0039-10179 | 12/15/2025 | Comment from Anonymous |
| AR-0011822 | AR-0011822 | CFPB-2025-0039-10180 | 12/15/2025 | Comment from Dewing, Ashley |
| AR-0011823 | AR-0011823 | CFPB-2025-0039-10181 | 12/15/2025 | Comment from Anonymous |
| AR-0011824 | AR-0011824 | CFPB-2025-0039-10182 | 12/15/2025 | Comment from Atkinson, Summer |
| AR-0011825 | AR-0011825 | CFPB-2025-0039-10183 | 12/15/2025 | Comment from Tillman, Danielle |
| AR-0011826 | AR-0011826 | CFPB-2025-0039-10184 | 12/15/2025 | Comment from Borkovec , Kat |
| AR-0011827 | AR-0011827 | CFPB-2025-0039-10185 | 12/15/2025 | Comment from Murphy, Miranda |
| AR-0011828 | AR-0011828 | CFPB-2025-0039-10186 | 12/15/2025 | Comment from Anonymous |
| AR-0011829 | AR-0011829 | CFPB-2025-0039-10187 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0011830 | AR-0011830 | CFPB-2025-0039-10188 | 12/15/2025 | Comment from Anonymous |
| AR-0011831 | AR-0011831 | CFPB-2025-0039-10189 | 12/15/2025 | Comment from Anonymous |
| AR-0011832 | AR-0011832 | CFPB-2025-0039-10190 | 12/15/2025 | Comment from Harrison, Robin |
| AR-0011833 | AR-0011833 | CFPB-2025-0039-10191 | 12/15/2025 | Comment from Wills, Sarah |
| AR-0011834 | AR-0011834 | CFPB-2025-0039-10192 | 12/15/2025 | Comment from drenkhahn, elena |
| AR-0011835 | AR-0011835 | CFPB-2025-0039-10193 | 12/15/2025 | Comment from Anonymous |
| AR-0011836 | AR-0011836 | CFPB-2025-0039-10194 | 12/15/2025 | Comment from Woods, Lauren |
| AR-0011837 | AR-0011838 | CFPB-2025-0039-10195 | 12/15/2025 | Comment from Anonymous |
| AR-0011839 | AR-0011839 | CFPB-2025-0039-10196 | 12/15/2025 | Comment from Robertson, Tavaria |
| AR-0011840 | AR-0011840 | CFPB-2025-0039-10197 | 12/15/2025 | Comment from Anonymous |
| AR-0011841 | AR-0011841 | CFPB-2025-0039-10198 | 12/15/2025 | Comment from Anonymous |
| AR-0011842 | AR-0011842 | CFPB-2025-0039-10199 | 12/15/2025 | Comment from Boardman, Rachel |
| AR-0011843 | AR-0011843 | CFPB-2025-0039-10200 | 12/15/2025 | Comment from N, M |
| AR-0011844 | AR-0011844 | CFPB-2025-0039-10201 | 12/15/2025 | Comment from Anonymous |
| AR-0011845 | AR-0011845 | CFPB-2025-0039-10202 | 12/15/2025 | Comment from Anonymous |
| AR-0011846 | AR-0011846 | CFPB-2025-0039-10203 | 12/15/2025 | Comment from Anonymous |
| AR-0011847 | AR-0011847 | CFPB-2025-0039-10204 | 12/15/2025 | Comment from Anonymous |
| AR-0011848 | AR-0011849 | CFPB-2025-0039-10205 | 12/15/2025 | Comment from Jenkins, Joe□quaveion |
| AR-0011850 | AR-0011851 | CFPB-2025-0039-10206 | 12/15/2025 | Comment from Anonymous |
| AR-0011852 | AR-0011853 | CFPB-2025-0039-10207 | 12/15/2025 | Comment from YOUR MOM |
| AR-0011854 | AR-0011855 | CFPB-2025-0039-10208 | 12/15/2025 | Comment from Anonymous |
| AR-0011856 | AR-0011856 | CFPB-2025-0039-10209 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0011857 | AR-0011857 | CFPB-2025-0039-10210 | 12/15/2025 | Comment from Anonymous |
| AR-0011858 | AR-0011858 | CFPB-2025-0039-10211 | 12/15/2025 | Comment from Anonymous |
| AR-0011859 | AR-0011859 | CFPB-2025-0039-10212 | 12/15/2025 | Comment from Anonymous |
| AR-0011860 | AR-0011860 | CFPB-2025-0039-10213 | 12/15/2025 | Comment from Anonymous |
| AR-0011861 | AR-0011861 | CFPB-2025-0039-10214 | 12/15/2025 | Comment from Anonymous |
| AR-0011862 | AR-0011863 | CFPB-2025-0039-10215 | 12/15/2025 | Comment from Anonymous |
| AR-0011864 | AR-0011864 | CFPB-2025-0039-10216 | 12/15/2025 | Comment from S, R |
| AR-0011865 | AR-0011865 | CFPB-2025-0039-10217 | 12/15/2025 | Comment from Anonymous |
| AR-0011866 | AR-0011866 | CFPB-2025-0039-10218 | 12/15/2025 | Comment from Anonymous |
| AR-0011867 | AR-0011867 | CFPB-2025-0039-10219 | 12/15/2025 | Comment from Denny, Liz |
| AR-0011868 | AR-0011868 | CFPB-2025-0039-10220 | 12/15/2025 | Comment from Canseco, Julie |
| AR-0011869 | AR-0011869 | CFPB-2025-0039-10221 | 12/15/2025 | Comment from Anonymous |
| AR-0011870 | AR-0011870 | CFPB-2025-0039-10222 | 12/15/2025 | Comment from anonymous, anonymous |
| AR-0011871 | AR-0011871 | CFPB-2025-0039-10223 | 12/15/2025 | Comment from Lotts, Reese |
| AR-0011872 | AR-0011872 | CFPB-2025-0039-10224 | 12/15/2025 | Comment from Power, James |
| AR-0011873 | AR-0011873 | CFPB-2025-0039-10225 | 12/15/2025 | Comment from Hale, Emily |
| AR-0011874 | AR-0011874 | CFPB-2025-0039-10226 | 12/15/2025 | Comment from Anonymous |
| AR-0011875 | AR-0011875 | CFPB-2025-0039-10227 | 12/15/2025 | Comment from Medina, Laura |
| AR-0011876 | AR-0011877 | CFPB-2025-0039-10228 | 12/15/2025 | Comment from Anonymous |
| AR-0011878 | AR-0011878 | CFPB-2025-0039-10229 | 12/15/2025 | Comment from Graham, Alyssa |
| AR-0011879 | AR-0011879 | CFPB-2025-0039-10230 | 12/15/2025 | Comment from Anonymous |
| AR-0011880 | AR-0011880 | CFPB-2025-0039-10231 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0011881 | AR-0011881 | CFPB-2025-0039-10232 | 12/15/2025 | Comment from Cisneros-Rodriguez, P |
| AR-0011882 | AR-0011882 | CFPB-2025-0039-10233 | 12/15/2025 | Comment from Anonymous |
| AR-0011883 | AR-0011883 | CFPB-2025-0039-10234 | 12/15/2025 | Comment from Anonymous |
| AR-0011884 | AR-0011884 | CFPB-2025-0039-10235 | 12/15/2025 | Comment from Gordon, Dreama |
| AR-0011885 | AR-0011885 | CFPB-2025-0039-10236 | 12/15/2025 | Comment from Anonymous |
| AR-0011886 | AR-0011886 | CFPB-2025-0039-10237 | 12/15/2025 | Comment from Anonymous |
| AR-0011887 | AR-0011889 | CFPB-2025-0039-10238 | 12/15/2025 | Comment from Anonymous |
| AR-0011890 | AR-0011890 | CFPB-2025-0039-10239 | 12/15/2025 | Comment from Anonymous |
| AR-0011891 | AR-0011891 | CFPB-2025-0039-10240 | 12/15/2025 | Comment from Anonymous |
| AR-0011892 | AR-0011892 | CFPB-2025-0039-10241 | 12/15/2025 | Comment from Anonymous |
| AR-0011893 | AR-0011894 | CFPB-2025-0039-10242 | 12/15/2025 | Comment from trump, fuck |
| AR-0011895 | AR-0011895 | CFPB-2025-0039-10243 | 12/15/2025 | Comment from M, Kaitlyn |
| AR-0011896 | AR-0011896 | CFPB-2025-0039-10244 | 12/15/2025 | Comment from Anonymous |
| AR-0011897 | AR-0011897 | CFPB-2025-0039-10245 | 12/15/2025 | Comment from X, X |
| AR-0011898 | AR-0011898 | CFPB-2025-0039-10246 | 12/15/2025 | Comment from Guess, Megan |
| AR-0011899 | AR-0011900 | CFPB-2025-0039-10247 | 12/15/2025 | Comment from Anonymous |
| AR-0011901 | AR-0011901 | CFPB-2025-0039-10248 | 12/15/2025 | Comment from Anonymous |
| AR-0011902 | AR-0011902 | CFPB-2025-0039-10249 | 12/15/2025 | Comment from Ineson, Maddie |
| AR-0011903 | AR-0011903 | CFPB-2025-0039-10250 | 12/15/2025 | Comment from Anonymous |
| AR-0011904 | AR-0011904 | CFPB-2025-0039-10251 | 12/15/2025 | Comment from Anonymous |
| AR-0011905 | AR-0011905 | CFPB-2025-0039-10252 | 12/15/2025 | Comment from Anonymous |
| AR-0011906 | AR-0011906 | CFPB-2025-0039-10253 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0011907 | AR-0011907 | CFPB-2025-0039-10254 | 12/15/2025 | Comment from Anonymous |
| AR-0011908 | AR-0011908 | CFPB-2025-0039-10255 | 12/15/2025 | Comment from Anonymous |
| AR-0011909 | AR-0011909 | CFPB-2025-0039-10256 | 12/15/2025 | Comment from Anonymous |
| AR-0011910 | AR-0011910 | CFPB-2025-0039-10257 | 12/15/2025 | Comment from Anonymous |
| AR-0011911 | AR-0011911 | CFPB-2025-0039-10258 | 12/15/2025 | Comment from Thompson, Meghan |
| AR-0011912 | AR-0011912 | CFPB-2025-0039-10259 | 12/15/2025 | Comment from Lynn, Brit |
| AR-0011913 | AR-0011913 | CFPB-2025-0039-10260 | 12/15/2025 | Comment from Navidomskis, Brooke |
| AR-0011914 | AR-0011914 | CFPB-2025-0039-10261 | 12/15/2025 | Comment from Anonymous |
| AR-0011915 | AR-0011915 | CFPB-2025-0039-10262 | 12/15/2025 | Comment from Martich, Cookie |
| AR-0011916 | AR-0011916 | CFPB-2025-0039-10263 | 12/15/2025 | Comment from S., Hannah |
| AR-0011917 | AR-0011917 | CFPB-2025-0039-10264 | 12/15/2025 | Comment from Park, Hanarose |
| AR-0011918 | AR-0011918 | CFPB-2025-0039-10265 | 12/15/2025 | Comment from Anonymous |
| AR-0011919 | AR-0011919 | CFPB-2025-0039-10266 | 12/15/2025 | Comment from Anonymous |
| AR-0011920 | AR-0011920 | CFPB-2025-0039-10267 | 12/15/2025 | Comment from Anonymous |
| AR-0011921 | AR-0011921 | CFPB-2025-0039-10268 | 12/15/2025 | Comment from Anonymous |
| AR-0011922 | AR-0011922 | CFPB-2025-0039-10269 | 12/15/2025 | Comment from Anonymous |
| AR-0011923 | AR-0011923 | CFPB-2025-0039-10270 | 12/15/2025 | Comment from Hawkins, Angela |
| AR-0011924 | AR-0011924 | CFPB-2025-0039-10271 | 12/15/2025 | Comment from Anonymous |
| AR-0011925 | AR-0011925 | CFPB-2025-0039-10272 | 12/15/2025 | Comment from Nonymous, Ann |
| AR-0011926 | AR-0011926 | CFPB-2025-0039-10273 | 12/15/2025 | Comment from Woman, Human |
| AR-0011927 | AR-0011927 | CFPB-2025-0039-10274 | 12/15/2025 | Comment from Anonymous |
| AR-0011928 | AR-0011928 | CFPB-2025-0039-10275 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0011929 | AR-0011930 | CFPB-2025-0039-10276 | 12/15/2025 | Comment from Anonymous |
| AR-0011931 | AR-0011931 | CFPB-2025-0039-10277 | 12/15/2025 | Comment from Anonymous |
| AR-0011932 | AR-0011932 | CFPB-2025-0039-10278 | 12/15/2025 | Comment from Anonymous |
| AR-0011933 | AR-0011933 | CFPB-2025-0039-10279 | 12/15/2025 | Comment from Anonymous |
| AR-0011934 | AR-0011934 | CFPB-2025-0039-10280 | 12/15/2025 | Comment from Enriquez , Paris |
| AR-0011935 | AR-0011935 | CFPB-2025-0039-10281 | 12/15/2025 | Comment from Anonymous |
| AR-0011936 | AR-0011936 | CFPB-2025-0039-10282 | 12/15/2025 | Comment from Anonymous |
| AR-0011937 | AR-0011937 | CFPB-2025-0039-10283 | 12/15/2025 | Comment from Anonymous |
| AR-0011938 | AR-0011938 | CFPB-2025-0039-10284 | 12/15/2025 | Comment from Anonymous |
| AR-0011939 | AR-0011939 | CFPB-2025-0039-10285 | 12/15/2025 | Comment from Anonymous |
| AR-0011940 | AR-0011940 | CFPB-2025-0039-10286 | 12/15/2025 | Comment from Anonymous , Anonymous |
| AR-0011941 | AR-0011941 | CFPB-2025-0039-10287 | 12/15/2025 | Comment from Cohen, Haley |
| AR-0011942 | AR-0011942 | CFPB-2025-0039-10288 | 12/15/2025 | Comment from Anonymous |
| AR-0011943 | AR-0011943 | CFPB-2025-0039-10289 | 12/15/2025 | Comment from Anonymous |
| AR-0011944 | AR-0011944 | CFPB-2025-0039-10290 | 12/15/2025 | Comment from Anonymous |
| AR-0011945 | AR-0011945 | CFPB-2025-0039-10291 | 12/15/2025 | Comment from Freeland , Andrea |
| AR-0011946 | AR-0011946 | CFPB-2025-0039-10292 | 12/15/2025 | Comment from Rhodes, Vickie |
| AR-0011947 | AR-0011947 | CFPB-2025-0039-10293 | 12/15/2025 | Comment from Anonymous |
| AR-0011948 | AR-0011948 | CFPB-2025-0039-10294 | 12/15/2025 | Comment from Cole, Betsy |
| AR-0011949 | AR-0011949 | CFPB-2025-0039-10295 | 12/15/2025 | Comment from Sorocenski, Nik |
| AR-0011950 | AR-0011950 | CFPB-2025-0039-10296 | 12/15/2025 | Comment from Anonymous |
| AR-0011951 | AR-0011951 | CFPB-2025-0039-10297 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0011952 | AR-0011952 | CFPB-2025-0039-10298 | 12/15/2025 | Comment from Anonymous |
| AR-0011953 | AR-0011953 | CFPB-2025-0039-10299 | 12/15/2025 | Comment from Anonymous |
| AR-0011954 | AR-0011954 | CFPB-2025-0039-10300 | 12/15/2025 | Comment from Anonymous |
| AR-0011955 | AR-0011955 | CFPB-2025-0039-10301 | 12/15/2025 | Comment from Willis, Lacey |
| AR-0011956 | AR-0011956 | CFPB-2025-0039-10302 | 12/15/2025 | Comment from Anonymous |
| AR-0011957 | AR-0011957 | CFPB-2025-0039-10303 | 12/15/2025 | Comment from Alegria, Lilly |
| AR-0011958 | AR-0011958 | CFPB-2025-0039-10304 | 12/15/2025 | Comment from Wilhite , Cristina |
| AR-0011959 | AR-0011959 | CFPB-2025-0039-10305 | 12/15/2025 | Comment from Vietmeier, Anna |
| AR-0011960 | AR-0011960 | CFPB-2025-0039-10306 | 12/15/2025 | Comment from Anonymous |
| AR-0011961 | AR-0011961 | CFPB-2025-0039-10307 | 12/15/2025 | Comment from Anonymous |
| AR-0011962 | AR-0011962 | CFPB-2025-0039-10308 | 12/15/2025 | Comment from Anonymous |
| AR-0011963 | AR-0011963 | CFPB-2025-0039-10309 | 12/15/2025 | Comment from Anonymous |
| AR-0011964 | AR-0011964 | CFPB-2025-0039-10310 | 12/15/2025 | Comment from Anonymous |
| AR-0011965 | AR-0011965 | CFPB-2025-0039-10311 | 12/15/2025 | Comment from Appelfeller, Jennifer |
| AR-0011966 | AR-0011966 | CFPB-2025-0039-10312 | 12/15/2025 | Comment from Anonymous |
| AR-0011967 | AR-0011967 | CFPB-2025-0039-10313 | 12/15/2025 | Comment from Anonymous |
| AR-0011968 | AR-0011973 | CFPB-2025-0039-10314 | 12/15/2025 | Comment from Dyson, Lucas |
| AR-0011974 | AR-0011974 | CFPB-2025-0039-10315 | 12/15/2025 | Comment from Anonymous |
| AR-0011975 | AR-0011975 | CFPB-2025-0039-10316 | 12/15/2025 | Comment from Anonymous |
| AR-0011976 | AR-0011976 | CFPB-2025-0039-10317 | 12/15/2025 | Comment from Anonymous |
| AR-0011977 | AR-0011977 | CFPB-2025-0039-10318 | 12/15/2025 | Comment from Sutherland, Emberly |
| AR-0011978 | AR-0011978 | CFPB-2025-0039-10319 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0011979 | AR-0011979 | CFPB-2025-0039-10320 | 12/15/2025 | Comment from Anonymous |
| AR-0011980 | AR-0011980 | CFPB-2025-0039-10321 | 12/15/2025 | Comment from Anonymous |
| AR-0011981 | AR-0011982 | CFPB-2025-0039-10322 | 12/15/2025 | Comment from Anonymous |
| AR-0011983 | AR-0011983 | CFPB-2025-0039-10323 | 12/15/2025 | Comment from Anonymous |
| AR-0011984 | AR-0011984 | CFPB-2025-0039-10324 | 12/15/2025 | Comment from Estep, Anjelica |
| AR-0011985 | AR-0011985 | CFPB-2025-0039-10325 | 12/15/2025 | Comment from Turner, Serenity |
| AR-0011986 | AR-0011986 | CFPB-2025-0039-10326 | 12/15/2025 | Comment from Fogelstrom, Megan |
| AR-0011987 | AR-0011987 | CFPB-2025-0039-10327 | 12/15/2025 | Comment from Headley, Ciera |
| AR-0011988 | AR-0011988 | CFPB-2025-0039-10328 | 12/15/2025 | Comment from Thiewes , Estefana |
| AR-0011989 | AR-0011989 | CFPB-2025-0039-10329 | 12/15/2025 | Comment from N/A, Anonymous |
| AR-0011990 | AR-0011990 | CFPB-2025-0039-10330 | 12/15/2025 | Comment from S, Frank |
| AR-0011991 | AR-0011992 | CFPB-2025-0039-10331 | 12/15/2025 | Comment from Anonymous |
| AR-0011993 | AR-0011993 | CFPB-2025-0039-10332 | 12/15/2025 | Comment from Anonymous |
| AR-0011994 | AR-0011994 | CFPB-2025-0039-10333 | 12/15/2025 | Comment from Anonymous |
| AR-0011995 | AR-0011995 | CFPB-2025-0039-10334 | 12/15/2025 | Comment from Anonymous |
| AR-0011996 | AR-0011996 | CFPB-2025-0039-10335 | 12/15/2025 | Comment from Anonymous |
| AR-0011997 | AR-0011997 | CFPB-2025-0039-10336 | 12/15/2025 | Comment from Hargrove, Kristin |
| AR-0011998 | AR-0011998 | CFPB-2025-0039-10337 | 12/15/2025 | Comment from Anonymous |
| AR-0011999 | AR-0011999 | CFPB-2025-0039-10338 | 12/15/2025 | Comment from Tobin, Chelsea |
| AR-0012000 | AR-0012000 | CFPB-2025-0039-10339 | 12/15/2025 | Comment from Wetmore, Bentley |
| AR-0012001 | AR-0012001 | CFPB-2025-0039-10340 | 12/15/2025 | Comment from Anonymous |
| AR-0012002 | AR-0012002 | CFPB-2025-0039-10341 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0012003 | AR-0012003 | CFPB-2025-0039-10342 | 12/15/2025 | Comment from Slade, Samantha |
| AR-0012004 | AR-0012004 | CFPB-2025-0039-10343 | 12/15/2025 | Comment from Anonymous |
| AR-0012005 | AR-0012005 | CFPB-2025-0039-10344 | 12/15/2025 | Comment from Lee, Julian |
| AR-0012006 | AR-0012007 | CFPB-2025-0039-10345 | 12/15/2025 | Comment from Anonymous |
| AR-0012008 | AR-0012008 | CFPB-2025-0039-10346 | 12/15/2025 | Comment from Anonymous |
| AR-0012009 | AR-0012009 | CFPB-2025-0039-10347 | 12/15/2025 | Comment from Gjeldum , Megan |
| AR-0012010 | AR-0012010 | CFPB-2025-0039-10348 | 12/15/2025 | Comment from Anonymous |
| AR-0012011 | AR-0012011 | CFPB-2025-0039-10349 | 12/15/2025 | Comment from Anonymous |
| AR-0012012 | AR-0012012 | CFPB-2025-0039-10350 | 12/15/2025 | Comment from Anonymous |
| AR-0012013 | AR-0012013 | CFPB-2025-0039-10351 | 12/15/2025 | Comment from Anonymous |
| AR-0012014 | AR-0012014 | CFPB-2025-0039-10352 | 12/15/2025 | Comment from Anonymous |
| AR-0012015 | AR-0012015 | CFPB-2025-0039-10353 | 12/15/2025 | Comment from Anonymous |
| AR-0012016 | AR-0012017 | CFPB-2025-0039-10354 | 12/15/2025 | Comment from Ahmad, Hiyam |
| AR-0012018 | AR-0012018 | CFPB-2025-0039-10355 | 12/15/2025 | Comment from Anonymous |
| AR-0012019 | AR-0012019 | CFPB-2025-0039-10356 | 12/15/2025 | Comment from Young, Meara |
| AR-0012020 | AR-0012020 | CFPB-2025-0039-10357 | 12/15/2025 | Comment from Anonymous |
| AR-0012021 | AR-0012021 | CFPB-2025-0039-10358 | 12/15/2025 | Comment from Ford , Brittany |
| AR-0012022 | AR-0012022 | CFPB-2025-0039-10359 | 12/15/2025 | Comment from Anonymous |
| AR-0012023 | AR-0012023 | CFPB-2025-0039-10360 | 12/15/2025 | Comment from Anonymous |
| AR-0012024 | AR-0012024 | CFPB-2025-0039-10361 | 12/15/2025 | Comment from Thomas, Anira |
| AR-0012025 | AR-0012025 | CFPB-2025-0039-10362 | 12/15/2025 | Comment from Raines, Liz |
| AR-0012026 | AR-0012026 | CFPB-2025-0039-10363 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0012027 | AR-0012027 | CFPB-2025-0039-10364 | 12/15/2025 | Comment from Anonymous |
| AR-0012028 | AR-0012028 | CFPB-2025-0039-10365 | 12/15/2025 | Comment from Anonymous |
| AR-0012029 | AR-0012029 | CFPB-2025-0039-10366 | 12/15/2025 | Comment from Anonymous |
| AR-0012030 | AR-0012030 | CFPB-2025-0039-10367 | 12/15/2025 | Comment from Jenrette, Kenya |
| AR-0012031 | AR-0012031 | CFPB-2025-0039-10368 | 12/15/2025 | Comment from Rankij, Rachel |
| AR-0012032 | AR-0012032 | CFPB-2025-0039-10369 | 12/15/2025 | Comment from Welch, Carly |
| AR-0012033 | AR-0012033 | CFPB-2025-0039-10370 | 12/15/2025 | Comment from Anonymous |
| AR-0012034 | AR-0012034 | CFPB-2025-0039-10371 | 12/15/2025 | Comment from Garbinsky, Cassie |
| AR-0012035 | AR-0012036 | CFPB-2025-0039-10372 | 12/15/2025 | Comment from Wuinn, Nancy |
| AR-0012037 | AR-0012037 | CFPB-2025-0039-10373 | 12/15/2025 | Comment from Anonymous |
| AR-0012038 | AR-0012038 | CFPB-2025-0039-10374 | 12/15/2025 | Comment from Dingari, Meghana |
| AR-0012039 | AR-0012039 | CFPB-2025-0039-10375 | 12/15/2025 | Comment from Nwokeji, Kingsley |
| AR-0012040 | AR-0012040 | CFPB-2025-0039-10376 | 12/15/2025 | Comment from Craig, Nicole |
| AR-0012041 | AR-0012041 | CFPB-2025-0039-10377 | 12/15/2025 | Comment from Anonymous |
| AR-0012042 | AR-0012042 | CFPB-2025-0039-10378 | 12/15/2025 | Comment from Anonymous |
| AR-0012043 | AR-0012043 | CFPB-2025-0039-10379 | 12/15/2025 | Comment from Anonymous |
| AR-0012044 | AR-0012044 | CFPB-2025-0039-10380 | 12/15/2025 | Comment from Sanchez, Jessica |
| AR-0012045 | AR-0012045 | CFPB-2025-0039-10381 | 12/15/2025 | Comment from Petterson, Ashley |
| AR-0012046 | AR-0012046 | CFPB-2025-0039-10382 | 12/15/2025 | Comment from Corrie, Rebekah |
| AR-0012047 | AR-0012047 | CFPB-2025-0039-10383 | 12/15/2025 | Comment from Anonymous |
| AR-0012048 | AR-0012048 | CFPB-2025-0039-10384 | 12/15/2025 | Comment from Gomez, Caroline |
| AR-0012049 | AR-0012049 | CFPB-2025-0039-10385 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0012050 | AR-0012050 | CFPB-2025-0039-10386 | 12/15/2025 | Comment from Anonymous |
| AR-0012051 | AR-0012051 | CFPB-2025-0039-10387 | 12/15/2025 | Comment from bailey, taysiah |
| AR-0012052 | AR-0012053 | CFPB-2025-0039-10388 | 12/15/2025 | Comment from Anonymous |
| AR-0012054 | AR-0012054 | CFPB-2025-0039-10389 | 12/15/2025 | Comment from Anonymous |
| AR-0012055 | AR-0012055 | CFPB-2025-0039-10390 | 12/15/2025 | Comment from Anonymous |
| AR-0012056 | AR-0012056 | CFPB-2025-0039-10391 | 12/15/2025 | Comment from Richards , Tricia |
| AR-0012057 | AR-0012057 | CFPB-2025-0039-10392 | 12/15/2025 | Comment from Kim, Miher |
| AR-0012058 | AR-0012058 | CFPB-2025-0039-10393 | 12/15/2025 | Comment from Anonymous |
| AR-0012059 | AR-0012059 | CFPB-2025-0039-10394 | 12/15/2025 | Comment from Anonymous |
| AR-0012060 | AR-0012060 | CFPB-2025-0039-10395 | 12/15/2025 | Comment from Schultz, Jo |
| AR-0012061 | AR-0012061 | CFPB-2025-0039-10396 | 12/15/2025 | Comment from Anonymous |
| AR-0012062 | AR-0012062 | CFPB-2025-0039-10397 | 12/15/2025 | Comment from Ford , Brittany |
| AR-0012063 | AR-0012063 | CFPB-2025-0039-10398 | 12/15/2025 | Comment from Anonymous |
| AR-0012064 | AR-0012064 | CFPB-2025-0039-10399 | 12/15/2025 | Comment from Anonymous |
| AR-0012065 | AR-0012065 | CFPB-2025-0039-10400 | 12/15/2025 | Comment from Shepherd, Josh |
| AR-0012066 | AR-0012066 | CFPB-2025-0039-10401 | 12/15/2025 | Comment from Anonymous |
| AR-0012067 | AR-0012067 | CFPB-2025-0039-10402 | 12/15/2025 | Comment from Anonymous |
| AR-0012068 | AR-0012068 | CFPB-2025-0039-10403 | 12/15/2025 | Comment from Anonymous |
| AR-0012069 | AR-0012069 | CFPB-2025-0039-10404 | 12/15/2025 | Comment from Toewe, BJ |
| AR-0012070 | AR-0012070 | CFPB-2025-0039-10405 | 12/15/2025 | Comment from Hollifield, Makenzie |
| AR-0012071 | AR-0012071 | CFPB-2025-0039-10406 | 12/15/2025 | Comment from Anonymous |
| AR-0012072 | AR-0012072 | CFPB-2025-0039-10407 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0012073 | AR-0012074 | CFPB-2025-0039-10408 | 12/15/2025 | Comment from Anonymous |
| AR-0012075 | AR-0012075 | CFPB-2025-0039-10409 | 12/15/2025 | Comment from Pierre, Kamaille |
| AR-0012076 | AR-0012076 | CFPB-2025-0039-10410 | 12/15/2025 | Comment from Taylor, Julian |
| AR-0012077 | AR-0012077 | CFPB-2025-0039-10411 | 12/15/2025 | Comment from Anonymous |
| AR-0012078 | AR-0012078 | CFPB-2025-0039-10412 | 12/15/2025 | Comment from Rowe, Leshaeveon |
| AR-0012079 | AR-0012079 | CFPB-2025-0039-10413 | 12/15/2025 | Comment from Anonymous |
| AR-0012080 | AR-0012080 | CFPB-2025-0039-10414 | 12/15/2025 | Comment from Anonymous |
| AR-0012081 | AR-0012081 | CFPB-2025-0039-10415 | 12/15/2025 | Comment from Anonymous |
| AR-0012082 | AR-0012082 | CFPB-2025-0039-10416 | 12/15/2025 | Comment from Anonymous |
| AR-0012083 | AR-0012083 | CFPB-2025-0039-10417 | 12/15/2025 | Comment from Anonymous |
| AR-0012084 | AR-0012084 | CFPB-2025-0039-10418 | 12/15/2025 | Comment from Anonymous |
| AR-0012085 | AR-0012085 | CFPB-2025-0039-10419 | 12/15/2025 | Comment from Anonymous |
| AR-0012086 | AR-0012086 | CFPB-2025-0039-10420 | 12/15/2025 | Comment from Anonymous |
| AR-0012087 | AR-0012087 | CFPB-2025-0039-10421 | 12/15/2025 | Comment from Anonymous |
| AR-0012088 | AR-0012088 | CFPB-2025-0039-10422 | 12/15/2025 | Comment from Montgomery, Amanda |
| AR-0012089 | AR-0012089 | CFPB-2025-0039-10423 | 12/15/2025 | Comment from Anonymous |
| AR-0012090 | AR-0012090 | CFPB-2025-0039-10424 | 12/15/2025 | Comment from Manning, Allison |
| AR-0012091 | AR-0012091 | CFPB-2025-0039-10425 | 12/15/2025 | Comment from Mosher, Lynn |
| AR-0012092 | AR-0012092 | CFPB-2025-0039-10426 | 12/15/2025 | Comment from Temple, Isis |
| AR-0012093 | AR-0012093 | CFPB-2025-0039-10427 | 12/15/2025 | Comment from Garcia, Lindsey |
| AR-0012094 | AR-0012095 | CFPB-2025-0039-10428 | 12/15/2025 | Comment from Anonymous |
| AR-0012096 | AR-0012097 | CFPB-2025-0039-10429 | 12/15/2025 | Comment from Garrett, Amber |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0012098 | AR-0012098 | CFPB-2025-0039-10430 | 12/15/2025 | Comment from Anonymous |
| AR-0012099 | AR-0012099 | CFPB-2025-0039-10431 | 12/15/2025 | Comment from Brown , Elizabeth |
| AR-0012100 | AR-0012100 | CFPB-2025-0039-10432 | 12/15/2025 | Comment from Anonymous |
| AR-0012101 | AR-0012101 | CFPB-2025-0039-10433 | 12/15/2025 | Comment from Anonymous |
| AR-0012102 | AR-0012102 | CFPB-2025-0039-10434 | 12/15/2025 | Comment from Anonymous |
| AR-0012103 | AR-0012103 | CFPB-2025-0039-10435 | 12/15/2025 | Comment from Anonymous |
| AR-0012104 | AR-0012104 | CFPB-2025-0039-10436 | 12/15/2025 | Comment from Riley, Ariel |
| AR-0012105 | AR-0012105 | CFPB-2025-0039-10437 | 12/15/2025 | Comment from Anonymous |
| AR-0012106 | AR-0012106 | CFPB-2025-0039-10438 | 12/15/2025 | Comment from Anonymous |
| AR-0012107 | AR-0012107 | CFPB-2025-0039-10439 | 12/15/2025 | Comment from Anonymous |
| AR-0012108 | AR-0012108 | CFPB-2025-0039-10440 | 12/15/2025 | Comment from Anonymous |
| AR-0012109 | AR-0012109 | CFPB-2025-0039-10441 | 12/15/2025 | Comment from Anonymous |
| AR-0012110 | AR-0012110 | CFPB-2025-0039-10442 | 12/15/2025 | Comment from Anonymous |
| AR-0012111 | AR-0012111 | CFPB-2025-0039-10443 | 12/15/2025 | Comment from Boyer, Leilani |
| AR-0012112 | AR-0012112 | CFPB-2025-0039-10444 | 12/15/2025 | Comment from Anonymous |
| AR-0012113 | AR-0012113 | CFPB-2025-0039-10445 | 12/15/2025 | Comment from Anonymous |
| AR-0012114 | AR-0012119 | CFPB-2025-0039-10446 | 12/15/2025 | Comment from Woodstock Institute |
| AR-0012120 | AR-0012120 | CFPB-2025-0039-10447 | 12/15/2025 | Comment from Anonymous |
| AR-0012121 | AR-0012121 | CFPB-2025-0039-10448 | 12/15/2025 | Comment from Anonymous |
| AR-0012122 | AR-0012122 | CFPB-2025-0039-10449 | 12/15/2025 | Comment from Anonymous |
| AR-0012123 | AR-0012123 | CFPB-2025-0039-10450 | 12/15/2025 | Comment from Anonymous |
| AR-0012124 | AR-0012124 | CFPB-2025-0039-10451 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0012125 | AR-0012125 | CFPB-2025-0039-10452 | 12/15/2025 | Comment from Anonymous |
| AR-0012126 | AR-0012126 | CFPB-2025-0039-10453 | 12/15/2025 | Comment from Anonymous |
| AR-0012127 | AR-0012127 | CFPB-2025-0039-10454 | 12/15/2025 | Comment from Anonymous |
| AR-0012128 | AR-0012128 | CFPB-2025-0039-10455 | 12/15/2025 | Comment from Henry, Trenton |
| AR-0012129 | AR-0012129 | CFPB-2025-0039-10456 | 12/15/2025 | Comment from Anonymous |
| AR-0012130 | AR-0012130 | CFPB-2025-0039-10457 | 12/15/2025 | Comment from Anonymous |
| AR-0012131 | AR-0012131 | CFPB-2025-0039-10458 | 12/15/2025 | Comment from Anonymous |
| AR-0012132 | AR-0012132 | CFPB-2025-0039-10459 | 12/15/2025 | Comment from Anonymous |
| AR-0012133 | AR-0012133 | CFPB-2025-0039-10460 | 12/15/2025 | Comment from Anonymous |
| AR-0012134 | AR-0012134 | CFPB-2025-0039-10461 | 12/15/2025 | Comment from Anonymous |
| AR-0012135 | AR-0012135 | CFPB-2025-0039-10462 | 12/15/2025 | Comment from Gonzalez, Lorena |
| AR-0012136 | AR-0012136 | CFPB-2025-0039-10463 | 12/15/2025 | Comment from Anonymous |
| AR-0012137 | AR-0012137 | CFPB-2025-0039-10464 | 12/15/2025 | Comment from Anonymous |
| AR-0012138 | AR-0012138 | CFPB-2025-0039-10465 | 12/15/2025 | Comment from Anonymous |
| AR-0012139 | AR-0012139 | CFPB-2025-0039-10466 | 12/15/2025 | Comment from Anonymous |
| AR-0012140 | AR-0012140 | CFPB-2025-0039-10467 | 12/15/2025 | Comment from Anonymous |
| AR-0012141 | AR-0012141 | CFPB-2025-0039-10468 | 12/15/2025 | Comment from Anonymous |
| AR-0012142 | AR-0012142 | CFPB-2025-0039-10469 | 12/15/2025 | Comment from Hall, Ryan |
| AR-0012143 | AR-0012143 | CFPB-2025-0039-10470 | 12/15/2025 | Comment from Dockter-Reeves, Cassie |
| AR-0012144 | AR-0012144 | CFPB-2025-0039-10471 | 12/15/2025 | Comment from Hintz, Reagan |
| AR-0012145 | AR-0012145 | CFPB-2025-0039-10472 | 12/15/2025 | Comment from Margaret, Madeleine |
| AR-0012146 | AR-0012146 | CFPB-2025-0039-10473 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0012147 | AR-0012147 | CFPB-2025-0039-10474 | 12/15/2025 | Comment from Linen, Rebecca |
| AR-0012148 | AR-0012148 | CFPB-2025-0039-10475 | 12/15/2025 | Comment from Friend, Lisa |
| AR-0012149 | AR-0012149 | CFPB-2025-0039-10476 | 12/15/2025 | Comment from Simpson, Nichole |
| AR-0012150 | AR-0012150 | CFPB-2025-0039-10477 | 12/15/2025 | Comment from Emerson, Mary |
| AR-0012151 | AR-0012151 | CFPB-2025-0039-10478 | 12/15/2025 | Comment from Anonymous |
| AR-0012152 | AR-0012152 | CFPB-2025-0039-10479 | 12/15/2025 | Comment from Anonymous |
| AR-0012153 | AR-0012153 | CFPB-2025-0039-10480 | 12/15/2025 | Comment from Anonymous |
| AR-0012154 | AR-0012154 | CFPB-2025-0039-10481 | 12/15/2025 | Comment from Davin, Megan |
| AR-0012155 | AR-0012155 | CFPB-2025-0039-10482 | 12/15/2025 | Comment from Fisher, Melissa |
| AR-0012156 | AR-0012156 | CFPB-2025-0039-10483 | 12/15/2025 | Comment from Anonymous |
| AR-0012157 | AR-0012157 | CFPB-2025-0039-10484 | 12/15/2025 | Comment from Nelson, Peter |
| AR-0012158 | AR-0012158 | CFPB-2025-0039-10485 | 12/15/2025 | Comment from Kulkosky, Gregory |
| AR-0012159 | AR-0012159 | CFPB-2025-0039-10486 | 12/15/2025 | Comment from Anonymous |
| AR-0012160 | AR-0012160 | CFPB-2025-0039-10487 | 12/15/2025 | Comment from Redcross, Leyla |
| AR-0012161 | AR-0012161 | CFPB-2025-0039-10488 | 12/15/2025 | Comment from Toale, Amy |
| AR-0012162 | AR-0012162 | CFPB-2025-0039-10489 | 12/15/2025 | Comment from Anonymous |
| AR-0012163 | AR-0012164 | CFPB-2025-0039-10490 | 12/15/2025 | Comment from Celaya, Carmella |
| AR-0012165 | AR-0012165 | CFPB-2025-0039-10491 | 12/15/2025 | Comment from Anonymous |
| AR-0012166 | AR-0012166 | CFPB-2025-0039-10492 | 12/15/2025 | Comment from Anonymous |
| AR-0012167 | AR-0012167 | CFPB-2025-0039-10493 | 12/15/2025 | Comment from Wheeland, Michaela |
| AR-0012168 | AR-0012168 | CFPB-2025-0039-10494 | 12/15/2025 | Comment from T, Sara |
| AR-0012169 | AR-0012169 | CFPB-2025-0039-10495 | 12/15/2025 | Comment from Bibby, Drew |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0012170 | AR-0012170 | CFPB-2025-0039-10496 | 12/15/2025 | Comment from Anonymous |
| AR-0012171 | AR-0012171 | CFPB-2025-0039-10497 | 12/15/2025 | Comment from Anonymous |
| AR-0012172 | AR-0012172 | CFPB-2025-0039-10498 | 12/15/2025 | Comment from Anonymous |
| AR-0012173 | AR-0012173 | CFPB-2025-0039-10499 | 12/15/2025 | Comment from Anonymous |
| AR-0012174 | AR-0012174 | CFPB-2025-0039-10500 | 12/15/2025 | Comment from Ritoch, Anna |
| AR-0012175 | AR-0012175 | CFPB-2025-0039-10501 | 12/15/2025 | Comment from O□Brien, Brittany |
| AR-0012176 | AR-0012176 | CFPB-2025-0039-10502 | 12/15/2025 | Comment from Dies, Mary |
| AR-0012177 | AR-0012177 | CFPB-2025-0039-10503 | 12/15/2025 | Comment from Anonymous |
| AR-0012178 | AR-0012178 | CFPB-2025-0039-10504 | 12/15/2025 | Comment from Anonymous |
| AR-0012179 | AR-0012179 | CFPB-2025-0039-10505 | 12/15/2025 | Comment from Anonymous |
| AR-0012180 | AR-0012180 | CFPB-2025-0039-10506 | 12/15/2025 | Comment from Anonymous |
| AR-0012181 | AR-0012182 | CFPB-2025-0039-10507 | 12/15/2025 | Comment from Tallent, Sarah |
| AR-0012183 | AR-0012183 | CFPB-2025-0039-10508 | 12/15/2025 | Comment from Romo, Leticia |
| AR-0012184 | AR-0012184 | CFPB-2025-0039-10509 | 12/15/2025 | Comment from A, R |
| AR-0012185 | AR-0012185 | CFPB-2025-0039-10510 | 12/15/2025 | Comment from Mumm, Lawrence |
| AR-0012186 | AR-0012186 | CFPB-2025-0039-10511 | 12/15/2025 | Comment from Anonymous |
| AR-0012187 | AR-0012187 | CFPB-2025-0039-10512 | 12/15/2025 | Comment from Anonymous |
| AR-0012188 | AR-0012188 | CFPB-2025-0039-10513 | 12/15/2025 | Comment from Anonymous |
| AR-0012189 | AR-0012189 | CFPB-2025-0039-10514 | 12/15/2025 | Comment from Ryan, Grace |
| AR-0012190 | AR-0012191 | CFPB-2025-0039-10515 | 12/15/2025 | Comment from Anonymous |
| AR-0012192 | AR-0012192 | CFPB-2025-0039-10516 | 12/15/2025 | Comment from Anonymous |
| AR-0012193 | AR-0012193 | CFPB-2025-0039-10517 | 12/15/2025 | Comment from B, Trinity |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0012194 | AR-0012194 | CFPB-2025-0039-10518 | 12/15/2025 | Comment from Relaford, Sara |
| AR-0012195 | AR-0012195 | CFPB-2025-0039-10519 | 12/15/2025 | Comment from Relaford, Sara |
| AR-0012196 | AR-0012196 | CFPB-2025-0039-10520 | 12/15/2025 | Comment from Anonymous |
| AR-0012197 | AR-0012197 | CFPB-2025-0039-10521 | 12/15/2025 | Comment from A, Alex |
| AR-0012198 | AR-0012198 | CFPB-2025-0039-10522 | 12/15/2025 | Comment from Guy, R |
| AR-0012199 | AR-0012199 | CFPB-2025-0039-10523 | 12/15/2025 | Comment from Garcia, Ale |
| AR-0012200 | AR-0012200 | CFPB-2025-0039-10524 | 12/15/2025 | Comment from Anonymous |
| AR-0012201 | AR-0012201 | CFPB-2025-0039-10525 | 12/15/2025 | Comment from Anonymous |
| AR-0012202 | AR-0012202 | CFPB-2025-0039-10526 | 12/15/2025 | Comment from Anonymous |
| AR-0012203 | AR-0012203 | CFPB-2025-0039-10527 | 12/15/2025 | Comment from Thong, Jeremy |
| AR-0012204 | AR-0012204 | CFPB-2025-0039-10528 | 12/15/2025 | Comment from Price, Brittany |
| AR-0012205 | AR-0012205 | CFPB-2025-0039-10529 | 12/15/2025 | Comment from Anonymous |
| AR-0012206 | AR-0012206 | CFPB-2025-0039-10530 | 12/15/2025 | Comment from Anonymous |
| AR-0012207 | AR-0012207 | CFPB-2025-0039-10531 | 12/15/2025 | Comment from Lucas, Amanda |
| AR-0012208 | AR-0012208 | CFPB-2025-0039-10532 | 12/15/2025 | Comment from D, R |
| AR-0012209 | AR-0012209 | CFPB-2025-0039-10533 | 12/15/2025 | Comment from Glass, Stephanie |
| AR-0012210 | AR-0012210 | CFPB-2025-0039-10534 | 12/15/2025 | Comment from Stewart, Michelle |
| AR-0012211 | AR-0012211 | CFPB-2025-0039-10535 | 12/15/2025 | Comment from Malek, Danielle |
| AR-0012212 | AR-0012212 | CFPB-2025-0039-10536 | 12/15/2025 | Comment from Morfin, Melissa |
| AR-0012213 | AR-0012213 | CFPB-2025-0039-10537 | 12/15/2025 | Comment from Anonymous |
| AR-0012214 | AR-0012214 | CFPB-2025-0039-10538 | 12/15/2025 | Comment from Martinez, Vanesa |
| AR-0012215 | AR-0012216 | CFPB-2025-0039-10539 | 12/15/2025 | Comment from Cornelius, Gillian |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0012217 | AR-0012217 | CFPB-2025-0039-10540 | 12/15/2025 | Comment from M, M |
| AR-0012218 | AR-0012218 | CFPB-2025-0039-10541 | 12/15/2025 | Comment from Faires, Katriina |
| AR-0012219 | AR-0012220 | CFPB-2025-0039-10542 | 12/15/2025 | Comment from Anonymous |
| AR-0012221 | AR-0012221 | CFPB-2025-0039-10543 | 12/15/2025 | Comment from Anonymous |
| AR-0012222 | AR-0012222 | CFPB-2025-0039-10544 | 12/15/2025 | Comment from Odens, Cynthia |
| AR-0012223 | AR-0012223 | CFPB-2025-0039-10545 | 12/15/2025 | Comment from Anonymous |
| AR-0012224 | AR-0012224 | CFPB-2025-0039-10546 | 12/15/2025 | Comment from Anonymous |
| AR-0012225 | AR-0012225 | CFPB-2025-0039-10547 | 12/15/2025 | Comment from Anonymous |
| AR-0012226 | AR-0012226 | CFPB-2025-0039-10548 | 12/15/2025 | Comment from K, Sabrina |
| AR-0012227 | AR-0012227 | CFPB-2025-0039-10549 | 12/15/2025 | Comment from Anonymous |
| AR-0012228 | AR-0012229 | CFPB-2025-0039-10550 | 12/15/2025 | Comment from Whatley, Lauren |
| AR-0012230 | AR-0012230 | CFPB-2025-0039-10551 | 12/15/2025 | Comment from Anonymous |
| AR-0012231 | AR-0012231 | CFPB-2025-0039-10552 | 12/15/2025 | Comment from Ellis, Shaquona |
| AR-0012232 | AR-0012232 | CFPB-2025-0039-10553 | 12/15/2025 | Comment from Anonymous |
| AR-0012233 | AR-0012234 | CFPB-2025-0039-10554 | 12/15/2025 | Comment from Cole, Melody |
| AR-0012235 | AR-0012235 | CFPB-2025-0039-10555 | 12/15/2025 | Comment from Anonymous, Anonymous |
| AR-0012236 | AR-0012236 | CFPB-2025-0039-10556 | 12/15/2025 | Comment from Anonymous |
| AR-0012237 | AR-0012237 | CFPB-2025-0039-10557 | 12/15/2025 | Comment from Morales, Daisy |
| AR-0012238 | AR-0012238 | CFPB-2025-0039-10558 | 12/15/2025 | Comment from Anonymous |
| AR-0012239 | AR-0012239 | CFPB-2025-0039-10559 | 12/15/2025 | Comment from McCollum, Amanda |
| AR-0012240 | AR-0012240 | CFPB-2025-0039-10560 | 12/15/2025 | Comment from Anonymous |
| AR-0012241 | AR-0012241 | CFPB-2025-0039-10561 | 12/15/2025 | Comment from Sparks, Lindsey |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0012242 | AR-0012243 | CFPB-2025-0039-10562 | 12/15/2025 | Comment from Crandall, Diana |
| AR-0012244 | AR-0012244 | CFPB-2025-0039-10563 | 12/15/2025 | Comment from Anonymous |
| AR-0012245 | AR-0012245 | CFPB-2025-0039-10564 | 12/15/2025 | Comment from Anonymous |
| AR-0012246 | AR-0012246 | CFPB-2025-0039-10565 | 12/15/2025 | Comment from Molvar , Kim |
| AR-0012247 | AR-0012247 | CFPB-2025-0039-10566 | 12/15/2025 | Comment from Woman, Anonymous |
| AR-0012248 | AR-0012248 | CFPB-2025-0039-10567 | 12/15/2025 | Comment from Anonymous |
| AR-0012249 | AR-0012249 | CFPB-2025-0039-10568 | 12/15/2025 | Comment from Anonymous |
| AR-0012250 | AR-0012250 | CFPB-2025-0039-10569 | 12/15/2025 | Comment from Anonymous |
| AR-0012251 | AR-0012251 | CFPB-2025-0039-10570 | 12/15/2025 | Comment from Lee, Earl |
| AR-0012252 | AR-0012252 | CFPB-2025-0039-10571 | 12/15/2025 | Comment from Payton, Alex |
| AR-0012253 | AR-0012253 | CFPB-2025-0039-10572 | 12/15/2025 | Comment from Anonymous |
| AR-0012254 | AR-0012254 | CFPB-2025-0039-10573 | 12/15/2025 | Comment from Ryson, Bonnie |
| AR-0012255 | AR-0012255 | CFPB-2025-0039-10574 | 12/15/2025 | Comment from Trump, Tiffany |
| AR-0012256 | AR-0012256 | CFPB-2025-0039-10575 | 12/15/2025 | Comment from Anonymous |
| AR-0012257 | AR-0012257 | CFPB-2025-0039-10576 | 12/15/2025 | Comment from Anonymous |
| AR-0012258 | AR-0012259 | CFPB-2025-0039-10577 | 12/15/2025 | Comment from Anonymous |
| AR-0012260 | AR-0012260 | CFPB-2025-0039-10578 | 12/15/2025 | Comment from Manley, Andrew |
| AR-0012261 | AR-0012261 | CFPB-2025-0039-10579 | 12/15/2025 | Comment from C, Sabrina |
| AR-0012262 | AR-0012262 | CFPB-2025-0039-10580 | 12/15/2025 | Comment from Cooper, Alan |
| AR-0012263 | AR-0012263 | CFPB-2025-0039-10581 | 12/15/2025 | Comment from Rush, D |
| AR-0012264 | AR-0012264 | CFPB-2025-0039-10582 | 12/15/2025 | Comment from Anonymous |
| AR-0012265 | AR-0012265 | CFPB-2025-0039-10583 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0012266 | AR-0012266 | CFPB-2025-0039-10584 | 12/15/2025 | Comment from Lee, Cheyenne |
| AR-0012267 | AR-0012267 | CFPB-2025-0039-10585 | 12/15/2025 | Comment from Johnston, Arianna |
| AR-0012268 | AR-0012268 | CFPB-2025-0039-10586 | 12/15/2025 | Comment from Anonymous |
| AR-0012269 | AR-0012269 | CFPB-2025-0039-10587 | 12/15/2025 | Comment from Preston, Sara |
| AR-0012270 | AR-0012270 | CFPB-2025-0039-10588 | 12/15/2025 | Comment from Anonymous |
| AR-0012271 | AR-0012271 | CFPB-2025-0039-10589 | 12/15/2025 | Comment from Sanchez, Elizabeth |
| AR-0012272 | AR-0012272 | CFPB-2025-0039-10590 | 12/15/2025 | Comment from Anonymous |
| AR-0012273 | AR-0012273 | CFPB-2025-0039-10591 | 12/15/2025 | Comment from Barrio, Rachelle |
| AR-0012274 | AR-0012274 | CFPB-2025-0039-10592 | 12/15/2025 | Comment from Brittany , Jennifer |
| AR-0012275 | AR-0012275 | CFPB-2025-0039-10593 | 12/15/2025 | Comment from Jacob, Sarah |
| AR-0012276 | AR-0012276 | CFPB-2025-0039-10594 | 12/15/2025 | Comment from Anonymous |
| AR-0012277 | AR-0012277 | CFPB-2025-0039-10595 | 12/15/2025 | Comment from Anonymous |
| AR-0012278 | AR-0012278 | CFPB-2025-0039-10596 | 12/15/2025 | Comment from Anonymous |
| AR-0012279 | AR-0012279 | CFPB-2025-0039-10597 | 12/15/2025 | Comment from Anonymous |
| AR-0012280 | AR-0012280 | CFPB-2025-0039-10598 | 12/15/2025 | Comment from Campbell, Shannon |
| AR-0012281 | AR-0012281 | CFPB-2025-0039-10599 | 12/15/2025 | Comment from Pham, Vivian |
| AR-0012282 | AR-0012282 | CFPB-2025-0039-10600 | 12/15/2025 | Comment from Hill, Jennifer Brooke |
| AR-0012283 | AR-0012283 | CFPB-2025-0039-10601 | 12/15/2025 | Comment from Anonymous |
| AR-0012284 | AR-0012284 | CFPB-2025-0039-10602 | 12/15/2025 | Comment from YuLu, Amanda |
| AR-0012285 | AR-0012285 | CFPB-2025-0039-10603 | 12/15/2025 | Comment from Anonymous |
| AR-0012286 | AR-0012286 | CFPB-2025-0039-10604 | 12/15/2025 | Comment from Anonymous |
| AR-0012287 | AR-0012287 | CFPB-2025-0039-10605 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0012288 | AR-0012288 | CFPB-2025-0039-10606 | 12/15/2025 | Comment from Anonymous |
| AR-0012289 | AR-0012289 | CFPB-2025-0039-10607 | 12/15/2025 | Comment from Wilson, Emma |
| AR-0012290 | AR-0012291 | CFPB-2025-0039-10608 | 12/15/2025 | Comment from Anonymous |
| AR-0012292 | AR-0012292 | CFPB-2025-0039-10609 | 12/15/2025 | Comment from Anonymous |
| AR-0012293 | AR-0012293 | CFPB-2025-0039-10610 | 12/15/2025 | Comment from Anonymous |
| AR-0012294 | AR-0012294 | CFPB-2025-0039-10611 | 12/15/2025 | Comment from King, Brian |
| AR-0012295 | AR-0012295 | CFPB-2025-0039-10612 | 12/15/2025 | Comment from Brancheau, Kira |
| AR-0012296 | AR-0012296 | CFPB-2025-0039-10613 | 12/15/2025 | Comment from Anonymous |
| AR-0012297 | AR-0012297 | CFPB-2025-0039-10614 | 12/15/2025 | Comment from Anonymous |
| AR-0012298 | AR-0012298 | CFPB-2025-0039-10615 | 12/15/2025 | Comment from Anonymous |
| AR-0012299 | AR-0012299 | CFPB-2025-0039-10616 | 12/15/2025 | Comment from Anonymous |
| AR-0012300 | AR-0012300 | CFPB-2025-0039-10617 | 12/15/2025 | Comment from Anonymous |
| AR-0012301 | AR-0012301 | CFPB-2025-0039-10618 | 12/15/2025 | Comment from Vega, Elise |
| AR-0012302 | AR-0012302 | CFPB-2025-0039-10619 | 12/15/2025 | Comment from Rubino, Dolores |
| AR-0012303 | AR-0012303 | CFPB-2025-0039-10620 | 12/15/2025 | Comment from Berdecia Medina, Manuel |
| AR-0012304 | AR-0012304 | CFPB-2025-0039-10621 | 12/15/2025 | Comment from Ham, E |
| AR-0012305 | AR-0012305 | CFPB-2025-0039-10622 | 12/15/2025 | Comment from Anonymous |
| AR-0012306 | AR-0012306 | CFPB-2025-0039-10623 | 12/15/2025 | Comment from Bradshaw, Tracy |
| AR-0012307 | AR-0012307 | CFPB-2025-0039-10624 | 12/15/2025 | Comment from Anonymous |
| AR-0012308 | AR-0012308 | CFPB-2025-0039-10625 | 12/15/2025 | Comment from Turner, Brandon |
| AR-0012309 | AR-0012310 | CFPB-2025-0039-10626 | 12/15/2025 | Comment from Anonymous |
| AR-0012311 | AR-0012311 | CFPB-2025-0039-10627 | 12/15/2025 | Comment from Ruiz, Nelson |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0012312 | AR-0012312 | CFPB-2025-0039-10628 | 12/15/2025 | Comment from Jones, Jay |
| AR-0012313 | AR-0012313 | CFPB-2025-0039-10629 | 12/15/2025 | Comment from Kane, Emily |
| AR-0012314 | AR-0012314 | CFPB-2025-0039-10630 | 12/15/2025 | Comment from Anonymous |
| AR-0012315 | AR-0012315 | CFPB-2025-0039-10631 | 12/15/2025 | Comment from Anonymous |
| AR-0012316 | AR-0012316 | CFPB-2025-0039-10632 | 12/15/2025 | Comment from Vertilus , Gerlynn |
| AR-0012317 | AR-0012317 | CFPB-2025-0039-10633 | 12/15/2025 | Comment from Quinn, Emily |
| AR-0012318 | AR-0012318 | CFPB-2025-0039-10634 | 12/15/2025 | Comment from Anonymous |
| AR-0012319 | AR-0012319 | CFPB-2025-0039-10635 | 12/15/2025 | Comment from Anonymous, Anonymous |
| AR-0012320 | AR-0012320 | CFPB-2025-0039-10636 | 12/15/2025 | Comment from Anonymous |
| AR-0012321 | AR-0012321 | CFPB-2025-0039-10637 | 12/15/2025 | Comment from Anonymous |
| AR-0012322 | AR-0012322 | CFPB-2025-0039-10638 | 12/15/2025 | Comment from Anonymous |
| AR-0012323 | AR-0012323 | CFPB-2025-0039-10639 | 12/15/2025 | Comment from Anonymous |
| AR-0012324 | AR-0012324 | CFPB-2025-0039-10640 | 12/15/2025 | Comment from Anonymous |
| AR-0012325 | AR-0012325 | CFPB-2025-0039-10641 | 12/15/2025 | Comment from Anonymous |
| AR-0012326 | AR-0012326 | CFPB-2025-0039-10642 | 12/15/2025 | Comment from Anonymous |
| AR-0012327 | AR-0012327 | CFPB-2025-0039-10643 | 12/15/2025 | Comment from Anonymous |
| AR-0012328 | AR-0012328 | CFPB-2025-0039-10644 | 12/15/2025 | Comment from Anonymous |
| AR-0012329 | AR-0012330 | CFPB-2025-0039-10645 | 12/15/2025 | Comment from Anonymous |
| AR-0012331 | AR-0012331 | CFPB-2025-0039-10646 | 12/15/2025 | Comment from Anonymous |
| AR-0012332 | AR-0012332 | CFPB-2025-0039-10647 | 12/15/2025 | Comment from Kolodzey, Lynette |
| AR-0012333 | AR-0012333 | CFPB-2025-0039-10648 | 12/15/2025 | Comment from Anonymous |
| AR-0012334 | AR-0012334 | CFPB-2025-0039-10649 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0012335 | AR-0012335 | CFPB-2025-0039-10650 | 12/15/2025 | Comment from Anonymous |
| AR-0012336 | AR-0012336 | CFPB-2025-0039-10651 | 12/15/2025 | Comment from Anonymous |
| AR-0012337 | AR-0012337 | CFPB-2025-0039-10652 | 12/15/2025 | Comment from Anonymous |
| AR-0012338 | AR-0012338 | CFPB-2025-0039-10653 | 12/15/2025 | Comment from Gancayco, Lauren |
| AR-0012339 | AR-0012339 | CFPB-2025-0039-10654 | 12/15/2025 | Comment from Tilzey-Holder, Samantha |
| AR-0012340 | AR-0012340 | CFPB-2025-0039-10655 | 12/15/2025 | Comment from Anonymous |
| AR-0012341 | AR-0012341 | CFPB-2025-0039-10656 | 12/15/2025 | Comment from Anonymous |
| AR-0012342 | AR-0012342 | CFPB-2025-0039-10657 | 12/15/2025 | Comment from Anonymous |
| AR-0012343 | AR-0012343 | CFPB-2025-0039-10658 | 12/15/2025 | Comment from Anonymous |
| AR-0012344 | AR-0012344 | CFPB-2025-0039-10659 | 12/15/2025 | Comment from Nasimova, Yasmin |
| AR-0012345 | AR-0012345 | CFPB-2025-0039-10660 | 12/15/2025 | Comment from Anonymous |
| AR-0012346 | AR-0012346 | CFPB-2025-0039-10661 | 12/15/2025 | Comment from Anonymous |
| AR-0012347 | AR-0012347 | CFPB-2025-0039-10662 | 12/15/2025 | Comment from Anonymous |
| AR-0012348 | AR-0012349 | CFPB-2025-0039-10663 | 12/15/2025 | Comment from Crabtree, Kelly |
| AR-0012350 | AR-0012350 | CFPB-2025-0039-10664 | 12/15/2025 | Comment from Anonymous |
| AR-0012351 | AR-0012352 | CFPB-2025-0039-10665 | 12/15/2025 | Comment from Anonymous |
| AR-0012353 | AR-0012353 | CFPB-2025-0039-10666 | 12/15/2025 | Comment from Anonymous |
| AR-0012354 | AR-0012355 | CFPB-2025-0039-10667 | 12/15/2025 | Comment from Gonzales, Marina |
| AR-0012356 | AR-0012356 | CFPB-2025-0039-10668 | 12/15/2025 | Comment from Anonymous |
| AR-0012357 | AR-0012357 | CFPB-2025-0039-10669 | 12/15/2025 | Comment from Lee, Gab |
| AR-0012358 | AR-0012358 | CFPB-2025-0039-10670 | 12/15/2025 | Comment from Anonymous |
| AR-0012359 | AR-0012359 | CFPB-2025-0039-10671 | 12/15/2025 | Comment from Callen, Dajah |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0012360 | AR-0012361 | CFPB-2025-0039-10672 | 12/15/2025 | Comment from Wroblewski, Caila |
| AR-0012362 | AR-0012362 | CFPB-2025-0039-10673 | 12/15/2025 | Comment from Purvis, Khristopher |
| AR-0012363 | AR-0012364 | CFPB-2025-0039-10674 | 12/15/2025 | Comment from Anonymous |
| AR-0012365 | AR-0012365 | CFPB-2025-0039-10675 | 12/15/2025 | Comment from Anonymous |
| AR-0012366 | AR-0012366 | CFPB-2025-0039-10676 | 12/15/2025 | Comment from Smart, Be |
| AR-0012367 | AR-0012367 | CFPB-2025-0039-10677 | 12/15/2025 | Comment from hertz, grey |
| AR-0012368 | AR-0012368 | CFPB-2025-0039-10678 | 12/15/2025 | Comment from Smart, Be |
| AR-0012369 | AR-0012369 | CFPB-2025-0039-10679 | 12/15/2025 | Comment from Castillo, Madison |
| AR-0012370 | AR-0012370 | CFPB-2025-0039-10680 | 12/15/2025 | Comment from Anonymous |
| AR-0012371 | AR-0012371 | CFPB-2025-0039-10681 | 12/15/2025 | Comment from Anonymous |
| AR-0012372 | AR-0012372 | CFPB-2025-0039-10682 | 12/15/2025 | Comment from Anonymous |
| AR-0012373 | AR-0012373 | CFPB-2025-0039-10683 | 12/15/2025 | Comment from Anonymous |
| AR-0012374 | AR-0012374 | CFPB-2025-0039-10684 | 12/15/2025 | Comment from Life, Jo |
| AR-0012375 | AR-0012375 | CFPB-2025-0039-10685 | 12/15/2025 | Comment from W, Sean |
| AR-0012376 | AR-0012376 | CFPB-2025-0039-10686 | 12/15/2025 | Comment from Anonymous |
| AR-0012377 | AR-0012377 | CFPB-2025-0039-10687 | 12/15/2025 | Comment from Collins , Keith |
| AR-0012378 | AR-0012378 | CFPB-2025-0039-10688 | 12/15/2025 | Comment from Anonymous |
| AR-0012379 | AR-0012379 | CFPB-2025-0039-10689 | 12/15/2025 | Comment from Anonymous |
| AR-0012380 | AR-0012380 | CFPB-2025-0039-10690 | 12/15/2025 | Comment from Binns, Cylicia |
| AR-0012381 | AR-0012381 | CFPB-2025-0039-10691 | 12/15/2025 | Comment from Anonymous |
| AR-0012382 | AR-0012383 | CFPB-2025-0039-10692 | 12/15/2025 | Comment from Anonymous |
| AR-0012384 | AR-0012384 | CFPB-2025-0039-10693 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0012385 | AR-0012385 | CFPB-2025-0039-10694 | 12/15/2025 | Comment from H, Rachel |
| AR-0012386 | AR-0012386 | CFPB-2025-0039-10695 | 12/15/2025 | Comment from R, T |
| AR-0012387 | AR-0012387 | CFPB-2025-0039-10696 | 12/15/2025 | Comment from Lovelace, Ashley |
| AR-0012388 | AR-0012388 | CFPB-2025-0039-10697 | 12/15/2025 | Comment from Anonymous |
| AR-0012389 | AR-0012389 | CFPB-2025-0039-10698 | 12/15/2025 | Comment from Daley, Brandy |
| AR-0012390 | AR-0012390 | CFPB-2025-0039-10699 | 12/15/2025 | Comment from Cruz, Katie |
| AR-0012391 | AR-0012391 | CFPB-2025-0039-10700 | 12/15/2025 | Comment from Anonymous |
| AR-0012392 | AR-0012392 | CFPB-2025-0039-10701 | 12/15/2025 | Comment from Daley, Brandy |
| AR-0012393 | AR-0012393 | CFPB-2025-0039-10702 | 12/15/2025 | Comment from Brines, Jill |
| AR-0012394 | AR-0012394 | CFPB-2025-0039-10703 | 12/15/2025 | Comment from Anonymous |
| AR-0012395 | AR-0012395 | CFPB-2025-0039-10704 | 12/15/2025 | Comment from hemoglobin , mary |
| AR-0012396 | AR-0012396 | CFPB-2025-0039-10705 | 12/15/2025 | Comment from Chung, Janette |
| AR-0012397 | AR-0012397 | CFPB-2025-0039-10706 | 12/15/2025 | Comment from Newton , Savannah |
| AR-0012398 | AR-0012398 | CFPB-2025-0039-10707 | 12/15/2025 | Comment from Anonymous |
| AR-0012399 | AR-0012399 | CFPB-2025-0039-10708 | 12/15/2025 | Comment from Gustafson, Shannon |
| AR-0012400 | AR-0012400 | CFPB-2025-0039-10709 | 12/15/2025 | Comment from Gustafson, Shannon |
| AR-0012401 | AR-0012401 | CFPB-2025-0039-10710 | 12/15/2025 | Comment from Anonymous |
| AR-0012402 | AR-0012402 | CFPB-2025-0039-10711 | 12/15/2025 | Comment from Anonymous |
| AR-0012403 | AR-0012403 | CFPB-2025-0039-10712 | 12/15/2025 | Comment from Anonymous |
| AR-0012404 | AR-0012404 | CFPB-2025-0039-10713 | 12/15/2025 | Comment from Anonymous |
| AR-0012405 | AR-0012405 | CFPB-2025-0039-10714 | 12/15/2025 | Comment from Anonymous |
| AR-0012406 | AR-0012406 | CFPB-2025-0039-10715 | 12/15/2025 | Comment from Boswell, C |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0012407 | AR-0012407 | CFPB-2025-0039-10716 | 12/15/2025 | Comment from Gardner, Kelli |
| AR-0012408 | AR-0012408 | CFPB-2025-0039-10717 | 12/15/2025 | Comment from Anonymous |
| AR-0012409 | AR-0012409 | CFPB-2025-0039-10718 | 12/15/2025 | Comment from Anonymous |
| AR-0012410 | AR-0012410 | CFPB-2025-0039-10719 | 12/15/2025 | Comment from Anonymous |
| AR-0012411 | AR-0012411 | CFPB-2025-0039-10720 | 12/15/2025 | Comment from J, Cassie |
| AR-0012412 | AR-0012412 | CFPB-2025-0039-10721 | 12/15/2025 | Comment from Anonymous |
| AR-0012413 | AR-0012413 | CFPB-2025-0039-10722 | 12/15/2025 | Comment from Anonymous |
| AR-0012414 | AR-0012415 | CFPB-2025-0039-10723 | 12/15/2025 | Comment from Anonymous |
| AR-0012416 | AR-0012416 | CFPB-2025-0039-10724 | 12/15/2025 | Comment from Smith, Lindsey |
| AR-0012417 | AR-0012417 | CFPB-2025-0039-10725 | 12/15/2025 | Comment from Powell, Lisa |
| AR-0012418 | AR-0012418 | CFPB-2025-0039-10726 | 12/15/2025 | Comment from Tullos, John |
| AR-0012419 | AR-0012419 | CFPB-2025-0039-10727 | 12/15/2025 | Comment from S, Chelsea |
| AR-0012420 | AR-0012420 | CFPB-2025-0039-10728 | 12/15/2025 | Comment from Anonymous |
| AR-0012421 | AR-0012421 | CFPB-2025-0039-10729 | 12/15/2025 | Comment from Bradford, Kelsie |
| AR-0012422 | AR-0012422 | CFPB-2025-0039-10730 | 12/15/2025 | Comment from Blaze, Jackie |
| AR-0012423 | AR-0012423 | CFPB-2025-0039-10731 | 12/15/2025 | Comment from Anonymous |
| AR-0012424 | AR-0012424 | CFPB-2025-0039-10732 | 12/15/2025 | Comment from Anonymous |
| AR-0012425 | AR-0012425 | CFPB-2025-0039-10733 | 12/15/2025 | Comment from Anonymous |
| AR-0012426 | AR-0012426 | CFPB-2025-0039-10734 | 12/15/2025 | Comment from Anonymous |
| AR-0012427 | AR-0012427 | CFPB-2025-0039-10735 | 12/15/2025 | Comment from Anonymous |
| AR-0012428 | AR-0012428 | CFPB-2025-0039-10736 | 12/15/2025 | Comment from Anonymous |
| AR-0012429 | AR-0012429 | CFPB-2025-0039-10737 | 12/15/2025 | Comment from Walters, Gray |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0012430 | AR-0012430 | CFPB-2025-0039-10738 | 12/15/2025 | Comment from Anonymous |
| AR-0012431 | AR-0012431 | CFPB-2025-0039-10739 | 12/15/2025 | Comment from Anonymous |
| AR-0012432 | AR-0012432 | CFPB-2025-0039-10740 | 12/15/2025 | Comment from B, N |
| AR-0012433 | AR-0012433 | CFPB-2025-0039-10741 | 12/15/2025 | Comment from Anonymous |
| AR-0012434 | AR-0012434 | CFPB-2025-0039-10742 | 12/15/2025 | Comment from Prior, Emily |
| AR-0012435 | AR-0012435 | CFPB-2025-0039-10743 | 12/15/2025 | Comment from Ross, Sandra |
| AR-0012436 | AR-0012436 | CFPB-2025-0039-10744 | 12/15/2025 | Comment from Conrad, Sarah |
| AR-0012437 | AR-0012437 | CFPB-2025-0039-10745 | 12/15/2025 | Comment from Breck, Robert |
| AR-0012438 | AR-0012438 | CFPB-2025-0039-10746 | 12/15/2025 | Comment from Anonymous |
| AR-0012439 | AR-0012439 | CFPB-2025-0039-10747 | 12/15/2025 | Comment from Anonymous |
| AR-0012440 | AR-0012440 | CFPB-2025-0039-10748 | 12/15/2025 | Comment from Constant, Jeanne |
| AR-0012441 | AR-0012441 | CFPB-2025-0039-10749 | 12/15/2025 | Comment from Anonymous |
| AR-0012442 | AR-0012442 | CFPB-2025-0039-10750 | 12/15/2025 | Comment from Gomez, Carmen |
| AR-0012443 | AR-0012443 | CFPB-2025-0039-10751 | 12/15/2025 | Comment from McCracken, Annabelle |
| AR-0012444 | AR-0012444 | CFPB-2025-0039-10752 | 12/15/2025 | Comment from Tucker, KeYana |
| AR-0012445 | AR-0012445 | CFPB-2025-0039-10753 | 12/15/2025 | Comment from Dunn, Jenn |
| AR-0012446 | AR-0012446 | CFPB-2025-0039-10754 | 12/15/2025 | Comment from Anonymous |
| AR-0012447 | AR-0012447 | CFPB-2025-0039-10755 | 12/15/2025 | Comment from Propst, Sara |
| AR-0012448 | AR-0012449 | CFPB-2025-0039-10756 | 12/15/2025 | Comment from Anonymous |
| AR-0012450 | AR-0012450 | CFPB-2025-0039-10757 | 12/15/2025 | Comment from Anonymous |
| AR-0012451 | AR-0012451 | CFPB-2025-0039-10758 | 12/15/2025 | Comment from Anonymous |
| AR-0012452 | AR-0012452 | CFPB-2025-0039-10759 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0012453 | AR-0012454 | CFPB-2025-0039-10760 | 12/15/2025 | Comment from Do, Robert |
| AR-0012455 | AR-0012455 | CFPB-2025-0039-10761 | 12/15/2025 | Comment from Anonymous |
| AR-0012456 | AR-0012456 | CFPB-2025-0039-10762 | 12/15/2025 | Comment from Schoening, Casey |
| AR-0012457 | AR-0012457 | CFPB-2025-0039-10763 | 12/15/2025 | Comment from Anonymous |
| AR-0012458 | AR-0012458 | CFPB-2025-0039-10764 | 12/15/2025 | Comment from Anonymous |
| AR-0012459 | AR-0012459 | CFPB-2025-0039-10765 | 12/15/2025 | Comment from Baker, C |
| AR-0012460 | AR-0012460 | CFPB-2025-0039-10766 | 12/15/2025 | Comment from Pitzen, Andrea |
| AR-0012461 | AR-0012461 | CFPB-2025-0039-10767 | 12/15/2025 | Comment from Dibble, Ben |
| AR-0012462 | AR-0012463 | CFPB-2025-0039-10768 | 12/15/2025 | Comment from Anonymous |
| AR-0012464 | AR-0012464 | CFPB-2025-0039-10769 | 12/15/2025 | Comment from Goza, Merrell |
| AR-0012465 | AR-0012465 | CFPB-2025-0039-10770 | 12/15/2025 | Comment from Brown, D |
| AR-0012466 | AR-0012466 | CFPB-2025-0039-10771 | 12/15/2025 | Comment from Anonymous |
| AR-0012467 | AR-0012467 | CFPB-2025-0039-10772 | 12/15/2025 | Comment from Perez, Diego |
| AR-0012468 | AR-0012468 | CFPB-2025-0039-10773 | 12/15/2025 | Comment from Anonymous |
| AR-0012469 | AR-0012469 | CFPB-2025-0039-10774 | 12/15/2025 | Comment from Lapur, Jaxkson |
| AR-0012470 | AR-0012470 | CFPB-2025-0039-10775 | 12/15/2025 | Comment from Stop, Stop |
| AR-0012471 | AR-0012471 | CFPB-2025-0039-10776 | 12/15/2025 | Comment from Spahr, Charlie |
| AR-0012472 | AR-0012473 | CFPB-2025-0039-10777 | 12/15/2025 | Comment from Monroe, Maylse |
| AR-0012474 | AR-0012474 | CFPB-2025-0039-10778 | 12/15/2025 | Comment from Vaughn, J |
| AR-0012475 | AR-0012475 | CFPB-2025-0039-10779 | 12/15/2025 | Comment from Goldberg , Daryl |
| AR-0012476 | AR-0012476 | CFPB-2025-0039-10780 | 12/15/2025 | Comment from Anonymous |
| AR-0012477 | AR-0012477 | CFPB-2025-0039-10781 | 12/15/2025 | Comment from Gill, Ann |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0012478 | AR-0012478 | CFPB-2025-0039-10782 | 12/15/2025 | Comment from Williams, Monique |
| AR-0012479 | AR-0012479 | CFPB-2025-0039-10783 | 12/15/2025 | Comment from Bahe, Mariah |
| AR-0012480 | AR-0012480 | CFPB-2025-0039-10784 | 12/15/2025 | Comment from Skinner, Justin |
| AR-0012481 | AR-0012482 | CFPB-2025-0039-10785 | 12/15/2025 | Comment from Anonymous |
| AR-0012483 | AR-0012483 | CFPB-2025-0039-10786 | 12/15/2025 | Comment from Anonymous |
| AR-0012484 | AR-0012484 | CFPB-2025-0039-10787 | 12/15/2025 | Comment from Diaz, Alondra |
| AR-0012485 | AR-0012485 | CFPB-2025-0039-10788 | 12/15/2025 | Comment from Wilson, Tiara |
| AR-0012486 | AR-0012486 | CFPB-2025-0039-10789 | 12/15/2025 | Comment from Berner, Dana |
| AR-0012487 | AR-0012487 | CFPB-2025-0039-10790 | 12/15/2025 | Comment from Anonymous |
| AR-0012488 | AR-0012488 | CFPB-2025-0039-10791 | 12/15/2025 | Comment from Anonymous |
| AR-0012489 | AR-0012489 | CFPB-2025-0039-10792 | 12/15/2025 | Comment from Nelhage, Lindsay |
| AR-0012490 | AR-0012490 | CFPB-2025-0039-10793 | 12/15/2025 | Comment from Anonymous |
| AR-0012491 | AR-0012491 | CFPB-2025-0039-10794 | 12/15/2025 | Comment from Anonymous |
| AR-0012492 | AR-0012492 | CFPB-2025-0039-10795 | 12/15/2025 | Comment from Anonymous |
| AR-0012493 | AR-0012493 | CFPB-2025-0039-10796 | 12/15/2025 | Comment from McNamara, Kiera |
| AR-0012494 | AR-0012494 | CFPB-2025-0039-10797 | 12/15/2025 | Comment from Placzek, Paul |
| AR-0012495 | AR-0012495 | CFPB-2025-0039-10798 | 12/15/2025 | Comment from Greysmith, Belinda |
| AR-0012496 | AR-0012496 | CFPB-2025-0039-10799 | 12/15/2025 | Comment from Anonymous |
| AR-0012497 | AR-0012497 | CFPB-2025-0039-10800 | 12/15/2025 | Comment from Anonymous |
| AR-0012498 | AR-0012498 | CFPB-2025-0039-10801 | 12/15/2025 | Comment from Anonymous |
| AR-0012499 | AR-0012499 | CFPB-2025-0039-10802 | 12/15/2025 | Comment from Anonymous |
| AR-0012500 | AR-0012500 | CFPB-2025-0039-10803 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0012501 | AR-0012501 | CFPB-2025-0039-10804 | 12/15/2025 | Comment from Anonymous |
| AR-0012502 | AR-0012502 | CFPB-2025-0039-10805 | 12/15/2025 | Comment from Schuering, Ashley |
| AR-0012503 | AR-0012503 | CFPB-2025-0039-10806 | 12/15/2025 | Comment from Anonymous |
| AR-0012504 | AR-0012504 | CFPB-2025-0039-10807 | 12/15/2025 | Comment from Anonymous |
| AR-0012505 | AR-0012505 | CFPB-2025-0039-10808 | 12/15/2025 | Comment from Anonymous |
| AR-0012506 | AR-0012506 | CFPB-2025-0039-10809 | 12/15/2025 | Comment from Anonymous |
| AR-0012507 | AR-0012507 | CFPB-2025-0039-10810 | 12/15/2025 | Comment from Anonymous |
| AR-0012508 | AR-0012508 | CFPB-2025-0039-10811 | 12/15/2025 | Comment from Caban, Krystal |
| AR-0012509 | AR-0012509 | CFPB-2025-0039-10812 | 12/15/2025 | Comment from C, R |
| AR-0012510 | AR-0012510 | CFPB-2025-0039-10813 | 12/15/2025 | Comment from Anonymous |
| AR-0012511 | AR-0012511 | CFPB-2025-0039-10814 | 12/15/2025 | Comment from Anonymous |
| AR-0012512 | AR-0012512 | CFPB-2025-0039-10815 | 12/15/2025 | Comment from Anonymous |
| AR-0012513 | AR-0012513 | CFPB-2025-0039-10816 | 12/15/2025 | Comment from Richards, Amy |
| AR-0012514 | AR-0012514 | CFPB-2025-0039-10817 | 12/15/2025 | Comment from Morganti, Melanie |
| AR-0012515 | AR-0012515 | CFPB-2025-0039-10818 | 12/15/2025 | Comment from Edge, Sidney |
| AR-0012516 | AR-0012516 | CFPB-2025-0039-10819 | 12/15/2025 | Comment from Anonymous |
| AR-0012517 | AR-0012517 | CFPB-2025-0039-10820 | 12/15/2025 | Comment from mitchell, Lucas |
| AR-0012518 | AR-0012518 | CFPB-2025-0039-10821 | 12/15/2025 | Comment from Anonymous |
| AR-0012519 | AR-0012520 | CFPB-2025-0039-10822 | 12/15/2025 | Comment from Anonymous |
| AR-0012521 | AR-0012521 | CFPB-2025-0039-10823 | 12/15/2025 | Comment from Frahm , Anna |
| AR-0012522 | AR-0012522 | CFPB-2025-0039-10824 | 12/15/2025 | Comment from Anonymous |
| AR-0012523 | AR-0012523 | CFPB-2025-0039-10825 | 12/15/2025 | Comment from Curtis, LaTarra |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0012524 | AR-0012524 | CFPB-2025-0039-10826 | 12/15/2025 | Comment from Anonymous |
| AR-0012525 | AR-0012525 | CFPB-2025-0039-10827 | 12/15/2025 | Comment from Anonymous |
| AR-0012526 | AR-0012526 | CFPB-2025-0039-10828 | 12/15/2025 | Comment from Hawkins , Jay |
| AR-0012527 | AR-0012528 | CFPB-2025-0039-10829 | 12/15/2025 | Comment from Hernandez, Veronica |
| AR-0012529 | AR-0012529 | CFPB-2025-0039-10830 | 12/15/2025 | Comment from Anonymous |
| AR-0012530 | AR-0012530 | CFPB-2025-0039-10831 | 12/15/2025 | Comment from Anonymous |
| AR-0012531 | AR-0012531 | CFPB-2025-0039-10832 | 12/15/2025 | Comment from Anonymous |
| AR-0012532 | AR-0012532 | CFPB-2025-0039-10833 | 12/15/2025 | Comment from McNear, Averee |
| AR-0012533 | AR-0012534 | CFPB-2025-0039-10834 | 12/15/2025 | Comment from Rodriguez, Vienna |
| AR-0012535 | AR-0012535 | CFPB-2025-0039-10835 | 12/15/2025 | Comment from Anonymous |
| AR-0012536 | AR-0012536 | CFPB-2025-0039-10836 | 12/15/2025 | Comment from hate , stop |
| AR-0012537 | AR-0012537 | CFPB-2025-0039-10837 | 12/15/2025 | Comment from Anonymous |
| AR-0012538 | AR-0012538 | CFPB-2025-0039-10838 | 12/15/2025 | Comment from Heron, Evan |
| AR-0012539 | AR-0012539 | CFPB-2025-0039-10839 | 12/15/2025 | Comment from Weber, Kendall |
| AR-0012540 | AR-0012541 | CFPB-2025-0039-10840 | 12/15/2025 | Comment from White, Auriel |
| AR-0012542 | AR-0012542 | CFPB-2025-0039-10841 | 12/15/2025 | Comment from Cloutier, Sara |
| AR-0012543 | AR-0012543 | CFPB-2025-0039-10842 | 12/15/2025 | Comment from Mauro, Rebecca |
| AR-0012544 | AR-0012544 | CFPB-2025-0039-10843 | 12/15/2025 | Comment from H, Claire |
| AR-0012545 | AR-0012545 | CFPB-2025-0039-10844 | 12/15/2025 | Comment from Anonymous |
| AR-0012546 | AR-0012547 | CFPB-2025-0039-10845 | 12/15/2025 | Comment from Anonymous |
| AR-0012548 | AR-0012548 | CFPB-2025-0039-10846 | 12/15/2025 | Comment from Neruda, Ella |
| AR-0012549 | AR-0012549 | CFPB-2025-0039-10847 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0012550 | AR-0012550 | CFPB-2025-0039-10848 | 12/15/2025 | Comment from Jones, Risa |
| AR-0012551 | AR-0012551 | CFPB-2025-0039-10849 | 12/15/2025 | Comment from Anonymous |
| AR-0012552 | AR-0012552 | CFPB-2025-0039-10850 | 12/15/2025 | Comment from Anonymous |
| AR-0012553 | AR-0012553 | CFPB-2025-0039-10851 | 12/15/2025 | Comment from Anonymous |
| AR-0012554 | AR-0012554 | CFPB-2025-0039-10852 | 12/15/2025 | Comment from Anonymous |
| AR-0012555 | AR-0012555 | CFPB-2025-0039-10853 | 12/15/2025 | Comment from Anonymous |
| AR-0012556 | AR-0012556 | CFPB-2025-0039-10854 | 12/15/2025 | Comment from Anonymous |
| AR-0012557 | AR-0012557 | CFPB-2025-0039-10855 | 12/15/2025 | Comment from Anonymous |
| AR-0012558 | AR-0012558 | CFPB-2025-0039-10856 | 12/15/2025 | Comment from Anonymous |
| AR-0012559 | AR-0012559 | CFPB-2025-0039-10857 | 12/15/2025 | Comment from Sweazy, Tylo |
| AR-0012560 | AR-0012560 | CFPB-2025-0039-10858 | 12/15/2025 | Comment from Anonymous |
| AR-0012561 | AR-0012561 | CFPB-2025-0039-10859 | 12/15/2025 | Comment from Anonymous |
| AR-0012562 | AR-0012562 | CFPB-2025-0039-10860 | 12/15/2025 | Comment from Couch, Jadalyn |
| AR-0012563 | AR-0012564 | CFPB-2025-0039-10861 | 12/15/2025 | Comment from Arias, Scarleth |
| AR-0012565 | AR-0012565 | CFPB-2025-0039-10862 | 12/15/2025 | Comment from Park, Ella |
| AR-0012566 | AR-0012566 | CFPB-2025-0039-10863 | 12/15/2025 | Comment from Anonymous |
| AR-0012567 | AR-0012567 | CFPB-2025-0039-10864 | 12/15/2025 | Comment from Anonymous |
| AR-0012568 | AR-0012568 | CFPB-2025-0039-10865 | 12/15/2025 | Comment from Anonymous |
| AR-0012569 | AR-0012569 | CFPB-2025-0039-10866 | 12/15/2025 | Comment from Anonymous |
| AR-0012570 | AR-0012570 | CFPB-2025-0039-10867 | 12/15/2025 | Comment from Frullani, Anita |
| AR-0012571 | AR-0012571 | CFPB-2025-0039-10868 | 12/15/2025 | Comment from Mulayath, Sonia |
| AR-0012572 | AR-0012572 | CFPB-2025-0039-10869 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0012573 | AR-0012573 | CFPB-2025-0039-10870 | 12/15/2025 | Comment from Phillips, Patrick |
| AR-0012574 | AR-0012574 | CFPB-2025-0039-10871 | 12/15/2025 | Comment from Kim, Katelyn |
| AR-0012575 | AR-0012576 | CFPB-2025-0039-10872 | 12/15/2025 | Comment from Setari, Patricia |
| AR-0012577 | AR-0012577 | CFPB-2025-0039-10873 | 12/15/2025 | Comment from Anonymous |
| AR-0012578 | AR-0012578 | CFPB-2025-0039-10874 | 12/15/2025 | Comment from Catano, Priscilla |
| AR-0012579 | AR-0012579 | CFPB-2025-0039-10875 | 12/15/2025 | Comment from Anonymous |
| AR-0012580 | AR-0012580 | CFPB-2025-0039-10876 | 12/15/2025 | Comment from Anonymous |
| AR-0012581 | AR-0012581 | CFPB-2025-0039-10877 | 12/15/2025 | Comment from L, S |
| AR-0012582 | AR-0012582 | CFPB-2025-0039-10878 | 12/15/2025 | Comment from Powell, Susan |
| AR-0012583 | AR-0012583 | CFPB-2025-0039-10879 | 12/15/2025 | Comment from Sickler, Ashley |
| AR-0012584 | AR-0012584 | CFPB-2025-0039-10880 | 12/15/2025 | Comment from Miass, Such |
| AR-0012585 | AR-0012585 | CFPB-2025-0039-10881 | 12/15/2025 | Comment from Anonymous |
| AR-0012586 | AR-0012586 | CFPB-2025-0039-10882 | 12/15/2025 | Comment from Kordosky, Kristin |
| AR-0012587 | AR-0012587 | CFPB-2025-0039-10883 | 12/15/2025 | Comment from Anonymous |
| AR-0012588 | AR-0012588 | CFPB-2025-0039-10884 | 12/15/2025 | Comment from Anonymous |
| AR-0012589 | AR-0012589 | CFPB-2025-0039-10885 | 12/15/2025 | Comment from Pool, Cayla |
| AR-0012590 | AR-0012590 | CFPB-2025-0039-10886 | 12/15/2025 | Comment from Cramm, Angie |
| AR-0012591 | AR-0012591 | CFPB-2025-0039-10887 | 12/15/2025 | Comment from Anonymous |
| AR-0012592 | AR-0012592 | CFPB-2025-0039-10888 | 12/15/2025 | Comment from Anonymous |
| AR-0012593 | AR-0012593 | CFPB-2025-0039-10889 | 12/15/2025 | Comment from Maynard, Audrey |
| AR-0012594 | AR-0012594 | CFPB-2025-0039-10890 | 12/15/2025 | Comment from Anonymous |
| AR-0012595 | AR-0012596 | CFPB-2025-0039-10891 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0012597 | AR-0012597 | CFPB-2025-0039-10892 | 12/15/2025 | Comment from Graham, Lauren |
| AR-0012598 | AR-0012599 | CFPB-2025-0039-10893 | 12/15/2025 | Comment from Arispe, Christina |
| AR-0012600 | AR-0012600 | CFPB-2025-0039-10894 | 12/15/2025 | Comment from Woldow, Pamela |
| AR-0012601 | AR-0012601 | CFPB-2025-0039-10895 | 12/15/2025 | Comment from y, Carmen |
| AR-0012602 | AR-0012602 | CFPB-2025-0039-10896 | 12/15/2025 | Comment from Anonymous |
| AR-0012603 | AR-0012603 | CFPB-2025-0039-10897 | 12/15/2025 | Comment from Bollasina, Jessica |
| AR-0012604 | AR-0012605 | CFPB-2025-0039-10898 | 12/15/2025 | Comment from Anonymous |
| AR-0012606 | AR-0012606 | CFPB-2025-0039-10899 | 12/15/2025 | Comment from Anonymous |
| AR-0012607 | AR-0012607 | CFPB-2025-0039-10900 | 12/15/2025 | Comment from Anonymous |
| AR-0012608 | AR-0012608 | CFPB-2025-0039-10901 | 12/15/2025 | Comment from Anonymous |
| AR-0012609 | AR-0012609 | CFPB-2025-0039-10902 | 12/15/2025 | Comment from Olson, Emily |
| AR-0012610 | AR-0012610 | CFPB-2025-0039-10903 | 12/15/2025 | Comment from Anonymous |
| AR-0012611 | AR-0012612 | CFPB-2025-0039-10904 | 12/15/2025 | Comment from Anonymous |
| AR-0012613 | AR-0012613 | CFPB-2025-0039-10905 | 12/15/2025 | Comment from Anonymous |
| AR-0012614 | AR-0012614 | CFPB-2025-0039-10906 | 12/15/2025 | Comment from Anonymous |
| AR-0012615 | AR-0012615 | CFPB-2025-0039-10907 | 12/15/2025 | Comment from Anonymous |
| AR-0012616 | AR-0012616 | CFPB-2025-0039-10908 | 12/15/2025 | Comment from Maertens, Sean |
| AR-0012617 | AR-0012617 | CFPB-2025-0039-10909 | 12/15/2025 | Comment from Storey, Randall |
| AR-0012618 | AR-0012618 | CFPB-2025-0039-10910 | 12/15/2025 | Comment from Anonymous |
| AR-0012619 | AR-0012619 | CFPB-2025-0039-10911 | 12/15/2025 | Comment from Anonymous |
| AR-0012620 | AR-0012620 | CFPB-2025-0039-10912 | 12/15/2025 | Comment from Anonymous |
| AR-0012621 | AR-0012621 | CFPB-2025-0039-10913 | 12/15/2025 | Comment from Roe, Bek |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0012622 | AR-0012622 | CFPB-2025-0039-10914 | 12/15/2025 | Comment from Tatosky, Brian |
| AR-0012623 | AR-0012623 | CFPB-2025-0039-10915 | 12/15/2025 | Comment from Anonymous |
| AR-0012624 | AR-0012624 | CFPB-2025-0039-10916 | 12/15/2025 | Comment from Anonymous |
| AR-0012625 | AR-0012625 | CFPB-2025-0039-10917 | 12/15/2025 | Comment from Anonymous |
| AR-0012626 | AR-0012626 | CFPB-2025-0039-10918 | 12/15/2025 | Comment from Anonymous |
| AR-0012627 | AR-0012627 | CFPB-2025-0039-10919 | 12/15/2025 | Comment from Anonymous |
| AR-0012628 | AR-0012628 | CFPB-2025-0039-10920 | 12/15/2025 | Comment from Anonymous |
| AR-0012629 | AR-0012629 | CFPB-2025-0039-10921 | 12/15/2025 | Comment from Anonymous |
| AR-0012630 | AR-0012630 | CFPB-2025-0039-10922 | 12/15/2025 | Comment from Anonymous |
| AR-0012631 | AR-0012631 | CFPB-2025-0039-10923 | 12/15/2025 | Comment from Brunie, Ashleigh |
| AR-0012632 | AR-0012632 | CFPB-2025-0039-10924 | 12/15/2025 | Comment from Le, Kris |
| AR-0012633 | AR-0012633 | CFPB-2025-0039-10925 | 12/15/2025 | Comment from DeBiase , Anthony |
| AR-0012634 | AR-0012634 | CFPB-2025-0039-10926 | 12/15/2025 | Comment from Anonymous |
| AR-0012635 | AR-0012635 | CFPB-2025-0039-10927 | 12/15/2025 | Comment from Anonymous |
| AR-0012636 | AR-0012636 | CFPB-2025-0039-10928 | 12/15/2025 | Comment from Malin, Mary Kathryn |
| AR-0012637 | AR-0012637 | CFPB-2025-0039-10929 | 12/15/2025 | Comment from Anonymous |
| AR-0012638 | AR-0012638 | CFPB-2025-0039-10930 | 12/15/2025 | Comment from Anonymous |
| AR-0012639 | AR-0012639 | CFPB-2025-0039-10931 | 12/15/2025 | Comment from Noah, Lindsay |
| AR-0012640 | AR-0012640 | CFPB-2025-0039-10932 | 12/15/2025 | Comment from Anonymous |
| AR-0012641 | AR-0012641 | CFPB-2025-0039-10933 | 12/15/2025 | Comment from Miller, Addy |
| AR-0012642 | AR-0012642 | CFPB-2025-0039-10934 | 12/15/2025 | Comment from Baldwin, Kelly |
| AR-0012643 | AR-0012643 | CFPB-2025-0039-10935 | 12/15/2025 | Comment from Newman, Paige |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0012644 | AR-0012644 | CFPB-2025-0039-10936 | 12/15/2025 | Comment from Anonymous |
| AR-0012645 | AR-0012645 | CFPB-2025-0039-10937 | 12/15/2025 | Comment from Brown, Joanne |
| AR-0012646 | AR-0012646 | CFPB-2025-0039-10938 | 12/15/2025 | Comment from Ference-French , Monica |
| AR-0012647 | AR-0012647 | CFPB-2025-0039-10939 | 12/15/2025 | Comment from Shitout, Figurethis |
| AR-0012648 | AR-0012648 | CFPB-2025-0039-10940 | 12/15/2025 | Comment from Anonymous |
| AR-0012649 | AR-0012649 | CFPB-2025-0039-10941 | 12/15/2025 | Comment from Allysen Bush, Allysen Bush |
| AR-0012650 | AR-0012650 | CFPB-2025-0039-10942 | 12/15/2025 | Comment from Anonymous |
| AR-0012651 | AR-0012651 | CFPB-2025-0039-10943 | 12/15/2025 | Comment from Anonymous |
| AR-0012652 | AR-0012652 | CFPB-2025-0039-10944 | 12/15/2025 | Comment from Williams, Brenda |
| AR-0012653 | AR-0012653 | CFPB-2025-0039-10945 | 12/15/2025 | Comment from Virgadamo, Patricia |
| AR-0012654 | AR-0012654 | CFPB-2025-0039-10946 | 12/15/2025 | Comment from Virgadamo, Patricia |
| AR-0012655 | AR-0012655 | CFPB-2025-0039-10947 | 12/15/2025 | Comment from Anonymous |
| AR-0012656 | AR-0012656 | CFPB-2025-0039-10948 | 12/15/2025 | Comment from Anonymous |
| AR-0012657 | AR-0012657 | CFPB-2025-0039-10949 | 12/15/2025 | Comment from Anonymous |
| AR-0012658 | AR-0012658 | CFPB-2025-0039-10950 | 12/15/2025 | Comment from Anonymous |
| AR-0012659 | AR-0012659 | CFPB-2025-0039-10951 | 12/15/2025 | Comment from Anonymous |
| AR-0012660 | AR-0012660 | CFPB-2025-0039-10952 | 12/15/2025 | Comment from Anonymous |
| AR-0012661 | AR-0012661 | CFPB-2025-0039-10953 | 12/15/2025 | Comment from Anonymous |
| AR-0012662 | AR-0012662 | CFPB-2025-0039-10954 | 12/15/2025 | Comment from Anonymous |
| AR-0012663 | AR-0012663 | CFPB-2025-0039-10955 | 12/15/2025 | Comment from Anonymous |
| AR-0012664 | AR-0012664 | CFPB-2025-0039-10956 | 12/15/2025 | Comment from Thompson , Crystal |
| AR-0012665 | AR-0012666 | CFPB-2025-0039-10957 | 12/15/2025 | Comment from Yoshida, Riku |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0012667 | AR-0012667 | CFPB-2025-0039-10958 | 12/15/2025 | Comment from Hernandez, Vanessa |
| AR-0012668 | AR-0012668 | CFPB-2025-0039-10959 | 12/15/2025 | Comment from Anonymous |
| AR-0012669 | AR-0012669 | CFPB-2025-0039-10960 | 12/15/2025 | Comment from Anonymous |
| AR-0012670 | AR-0012670 | CFPB-2025-0039-10961 | 12/15/2025 | Comment from Anonymous |
| AR-0012671 | AR-0012671 | CFPB-2025-0039-10962 | 12/15/2025 | Comment from Nelligan, Brittney |
| AR-0012672 | AR-0012672 | CFPB-2025-0039-10963 | 12/15/2025 | Comment from Anonymous |
| AR-0012673 | AR-0012673 | CFPB-2025-0039-10964 | 12/15/2025 | Comment from Shin, Sara |
| AR-0012674 | AR-0012674 | CFPB-2025-0039-10965 | 12/15/2025 | Comment from Anonymous |
| AR-0012675 | AR-0012675 | CFPB-2025-0039-10966 | 12/15/2025 | Comment from mur, fi |
| AR-0012676 | AR-0012676 | CFPB-2025-0039-10967 | 12/15/2025 | Comment from Anonymous |
| AR-0012677 | AR-0012677 | CFPB-2025-0039-10968 | 12/15/2025 | Comment from Anonymous |
| AR-0012678 | AR-0012678 | CFPB-2025-0039-10969 | 12/15/2025 | Comment from Anonymous |
| AR-0012679 | AR-0012679 | CFPB-2025-0039-10970 | 12/15/2025 | Comment from Carmona, Vilma |
| AR-0012680 | AR-0012680 | CFPB-2025-0039-10971 | 12/15/2025 | Comment from Anonymous |
| AR-0012681 | AR-0012681 | CFPB-2025-0039-10972 | 12/15/2025 | Comment from Anonymous |
| AR-0012682 | AR-0012682 | CFPB-2025-0039-10973 | 12/15/2025 | Comment from Miller, Kate |
| AR-0012683 | AR-0012683 | CFPB-2025-0039-10974 | 12/15/2025 | Comment from Anonymous |
| AR-0012684 | AR-0012684 | CFPB-2025-0039-10975 | 12/15/2025 | Comment from Goss, Tricia |
| AR-0012685 | AR-0012685 | CFPB-2025-0039-10976 | 12/15/2025 | Comment from Jimenez , Catherine |
| AR-0012686 | AR-0012686 | CFPB-2025-0039-10977 | 12/15/2025 | Comment from Anonymous |
| AR-0012687 | AR-0012687 | CFPB-2025-0039-10978 | 12/15/2025 | Comment from D, B |
| AR-0012688 | AR-0012688 | CFPB-2025-0039-10979 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0012689 | AR-0012689 | CFPB-2025-0039-10980 | 12/15/2025 | Comment from Anonymous |
| AR-0012690 | AR-0012690 | CFPB-2025-0039-10981 | 12/15/2025 | Comment from Anonymous |
| AR-0012691 | AR-0012691 | CFPB-2025-0039-10982 | 12/15/2025 | Comment from Anonymous |
| AR-0012692 | AR-0012692 | CFPB-2025-0039-10983 | 12/15/2025 | Comment from Anonymous |
| AR-0012693 | AR-0012693 | CFPB-2025-0039-10984 | 12/15/2025 | Comment from Barbosa, Cristina |
| AR-0012694 | AR-0012694 | CFPB-2025-0039-10985 | 12/15/2025 | Comment from Anonymous |
| AR-0012695 | AR-0012695 | CFPB-2025-0039-10986 | 12/15/2025 | Comment from Anonymous |
| AR-0012696 | AR-0012696 | CFPB-2025-0039-10987 | 12/15/2025 | Comment from White, Jennifer |
| AR-0012697 | AR-0012697 | CFPB-2025-0039-10988 | 12/15/2025 | Comment from Anonymous |
| AR-0012698 | AR-0012698 | CFPB-2025-0039-10989 | 12/15/2025 | Comment from Anonymous |
| AR-0012699 | AR-0012699 | CFPB-2025-0039-10990 | 12/15/2025 | Comment from M, Ireland |
| AR-0012700 | AR-0012700 | CFPB-2025-0039-10991 | 12/15/2025 | Comment from Anonymous |
| AR-0012701 | AR-0012702 | CFPB-2025-0039-10992 | 12/15/2025 | Comment from Ross, Hannah |
| AR-0012703 | AR-0012703 | CFPB-2025-0039-10993 | 12/15/2025 | Comment from Perrine, Ashlee |
| AR-0012704 | AR-0012704 | CFPB-2025-0039-10994 | 12/15/2025 | Comment from Anonymous |
| AR-0012705 | AR-0012705 | CFPB-2025-0039-10995 | 12/15/2025 | Comment from Baromb, Amy |
| AR-0012706 | AR-0012706 | CFPB-2025-0039-10996 | 12/15/2025 | Comment from Houk, Diane |
| AR-0012707 | AR-0012708 | CFPB-2025-0039-10997 | 12/15/2025 | Comment from P, S |
| AR-0012709 | AR-0012718 | CFPB-2025-0039-10998 | 12/15/2025 | Comment from Consumer Bankers Association |
| AR-0012719 | AR-0012719 | CFPB-2025-0039-10999 | 12/15/2025 | Comment from Aranda , Darlene |
| AR-0012720 | AR-0012720 | CFPB-2025-0039-11000 | 12/15/2025 | Comment from Anonymous |
| AR-0012721 | AR-0012721 | CFPB-2025-0039-11001 | 12/15/2025 | Comment from Smith, Kaitlyn |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0012722 | AR-0012722 | CFPB-2025-0039-11002 | 12/15/2025 | Comment from Anonymous |
| AR-0012723 | AR-0012723 | CFPB-2025-0039-11003 | 12/15/2025 | Comment from Anonymous |
| AR-0012724 | AR-0012724 | CFPB-2025-0039-11004 | 12/15/2025 | Comment from Anonymous |
| AR-0012725 | AR-0012726 | CFPB-2025-0039-11005 | 12/15/2025 | Comment from F, bel |
| AR-0012727 | AR-0012727 | CFPB-2025-0039-11006 | 12/15/2025 | Comment from Anonymous |
| AR-0012728 | AR-0012728 | CFPB-2025-0039-11007 | 12/15/2025 | Comment from Anonymous |
| AR-0012729 | AR-0012729 | CFPB-2025-0039-11008 | 12/15/2025 | Comment from Anonymous |
| AR-0012730 | AR-0012731 | CFPB-2025-0039-11009 | 12/15/2025 | Comment from F, bel |
| AR-0012732 | AR-0012732 | CFPB-2025-0039-11010 | 12/15/2025 | Comment from Anonymous |
| AR-0012733 | AR-0012733 | CFPB-2025-0039-11011 | 12/15/2025 | Comment from Brown , Erin |
| AR-0012734 | AR-0012734 | CFPB-2025-0039-11012 | 12/15/2025 | Comment from Anonymous |
| AR-0012735 | AR-0012735 | CFPB-2025-0039-11013 | 12/15/2025 | Comment from E Bell, Matthew |
| AR-0012736 | AR-0012736 | CFPB-2025-0039-11014 | 12/15/2025 | Comment from Anonymous |
| AR-0012737 | AR-0012737 | CFPB-2025-0039-11015 | 12/15/2025 | Comment from Bixler , Mollie |
| AR-0012738 | AR-0012738 | CFPB-2025-0039-11016 | 12/15/2025 | Comment from Anonymous |
| AR-0012739 | AR-0012739 | CFPB-2025-0039-11017 | 12/15/2025 | Comment from B, Aleiri |
| AR-0012740 | AR-0012740 | CFPB-2025-0039-11018 | 12/15/2025 | Comment from Anonymous |
| AR-0012741 | AR-0012741 | CFPB-2025-0039-11019 | 12/15/2025 | Comment from Hall, Stacey |
| AR-0012742 | AR-0012742 | CFPB-2025-0039-11020 | 12/15/2025 | Comment from Anonymous |
| AR-0012743 | AR-0012743 | CFPB-2025-0039-11021 | 12/15/2025 | Comment from Anonymous |
| AR-0012744 | AR-0012744 | CFPB-2025-0039-11022 | 12/15/2025 | Comment from Castro, Samuel |
| AR-0012745 | AR-0012745 | CFPB-2025-0039-11023 | 12/15/2025 | Comment from Carl, Kate |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0012746 | AR-0012746 | CFPB-2025-0039-11024 | 12/15/2025 | Comment from Anonymous |
| AR-0012747 | AR-0012747 | CFPB-2025-0039-11025 | 12/15/2025 | Comment from Anonymous |
| AR-0012748 | AR-0012748 | CFPB-2025-0039-11026 | 12/15/2025 | Comment from Anonymous |
| AR-0012749 | AR-0012749 | CFPB-2025-0039-11027 | 12/15/2025 | Comment from b, j |
| AR-0012750 | AR-0012750 | CFPB-2025-0039-11028 | 12/15/2025 | Comment from b, j |
| AR-0012751 | AR-0012751 | CFPB-2025-0039-11029 | 12/15/2025 | Comment from Bixler , Mollie |
| AR-0012752 | AR-0012752 | CFPB-2025-0039-11030 | 12/15/2025 | Comment from Anonymous |
| AR-0012753 | AR-0012753 | CFPB-2025-0039-11031 | 12/15/2025 | Comment from Bixler , Mollie |
| AR-0012754 | AR-0012754 | CFPB-2025-0039-11032 | 12/15/2025 | Comment from G, S |
| AR-0012755 | AR-0012755 | CFPB-2025-0039-11033 | 12/15/2025 | Comment from Anonymous |
| AR-0012756 | AR-0012756 | CFPB-2025-0039-11034 | 12/15/2025 | Comment from Clark, Tiffany |
| AR-0012757 | AR-0012757 | CFPB-2025-0039-11035 | 12/15/2025 | Comment from Anonymous |
| AR-0012758 | AR-0012758 | CFPB-2025-0039-11036 | 12/15/2025 | Comment from Suede, Grace |
| AR-0012759 | AR-0012759 | CFPB-2025-0039-11037 | 12/15/2025 | Comment from b, j |
| AR-0012760 | AR-0012760 | CFPB-2025-0039-11038 | 12/15/2025 | Comment from Castro, Samuel |
| AR-0012761 | AR-0012762 | CFPB-2025-0039-11039 | 12/15/2025 | Comment from Anonymous |
| AR-0012763 | AR-0012763 | CFPB-2025-0039-11040 | 12/15/2025 | Comment from Anonymous |
| AR-0012764 | AR-0012764 | CFPB-2025-0039-11041 | 12/15/2025 | Comment from Carl, Kate |
| AR-0012765 | AR-0012765 | CFPB-2025-0039-11042 | 12/15/2025 | Comment from Anonymous |
| AR-0012766 | AR-0012766 | CFPB-2025-0039-11043 | 12/15/2025 | Comment from B, Rikki |
| AR-0012767 | AR-0012767 | CFPB-2025-0039-11044 | 12/15/2025 | Comment from Anonymous |
| AR-0012768 | AR-0012768 | CFPB-2025-0039-11045 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0012769 | AR-0012769 | CFPB-2025-0039-11046 | 12/15/2025 | Comment from Anonymous |
| AR-0012770 | AR-0012770 | CFPB-2025-0039-11047 | 12/15/2025 | Comment from Anonymous |
| AR-0012771 | AR-0012771 | CFPB-2025-0039-11048 | 12/15/2025 | Comment from Carl, Kate |
| AR-0012772 | AR-0012773 | CFPB-2025-0039-11049 | 12/15/2025 | Comment from Lanning, Colleen |
| AR-0012774 | AR-0012774 | CFPB-2025-0039-11050 | 12/15/2025 | Comment from Anonymous |
| AR-0012775 | AR-0012775 | CFPB-2025-0039-11051 | 12/15/2025 | Comment from Anonymous |
| AR-0012776 | AR-0012776 | CFPB-2025-0039-11052 | 12/15/2025 | Comment from Anonymous |
| AR-0012777 | AR-0012777 | CFPB-2025-0039-11053 | 12/15/2025 | Comment from Miday, Emily |
| AR-0012778 | AR-0012779 | CFPB-2025-0039-11054 | 12/15/2025 | Comment from Anonymous |
| AR-0012780 | AR-0012780 | CFPB-2025-0039-11055 | 12/15/2025 | Comment from M, M |
| AR-0012781 | AR-0012781 | CFPB-2025-0039-11056 | 12/15/2025 | Comment from Dygert, Rebecca |
| AR-0012782 | AR-0012782 | CFPB-2025-0039-11057 | 12/15/2025 | Comment from Swoboda, Anna |
| AR-0012783 | AR-0012783 | CFPB-2025-0039-11058 | 12/15/2025 | Comment from Anonymous |
| AR-0012784 | AR-0012784 | CFPB-2025-0039-11059 | 12/15/2025 | Comment from Anonymous |
| AR-0012785 | AR-0012786 | CFPB-2025-0039-11060 | 12/15/2025 | Comment from Anonymous |
| AR-0012787 | AR-0012787 | CFPB-2025-0039-11061 | 12/15/2025 | Comment from Anonymous |
| AR-0012788 | AR-0012788 | CFPB-2025-0039-11062 | 12/15/2025 | Comment from Rudisill, Jackie |
| AR-0012789 | AR-0012789 | CFPB-2025-0039-11063 | 12/15/2025 | Comment from Sutherland , Tess |
| AR-0012790 | AR-0012790 | CFPB-2025-0039-11064 | 12/15/2025 | Comment from Anonymous |
| AR-0012791 | AR-0012791 | CFPB-2025-0039-11065 | 12/15/2025 | Comment from Anonymous |
| AR-0012792 | AR-0012792 | CFPB-2025-0039-11066 | 12/15/2025 | Comment from Anonymous |
| AR-0012793 | AR-0012793 | CFPB-2025-0039-11067 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0012794 | AR-0012795 | CFPB-2025-0039-11068 | 12/15/2025 | Comment from Anonymous |
| AR-0012796 | AR-0012796 | CFPB-2025-0039-11069 | 12/15/2025 | Comment from H, Jessica |
| AR-0012797 | AR-0012797 | CFPB-2025-0039-11070 | 12/15/2025 | Comment from Anonymous |
| AR-0012798 | AR-0012798 | CFPB-2025-0039-11071 | 12/15/2025 | Comment from Smart, Kristen |
| AR-0012799 | AR-0012799 | CFPB-2025-0039-11072 | 12/15/2025 | Comment from Anonymous |
| AR-0012800 | AR-0012800 | CFPB-2025-0039-11073 | 12/15/2025 | Comment from Anonymous |
| AR-0012801 | AR-0012801 | CFPB-2025-0039-11074 | 12/15/2025 | Comment from Farrow , Kathleen |
| AR-0012802 | AR-0012803 | CFPB-2025-0039-11075 | 12/15/2025 | Comment from Person, Anonymous |
| AR-0012804 | AR-0012804 | CFPB-2025-0039-11076 | 12/15/2025 | Comment from Anonymous |
| AR-0012805 | AR-0012805 | CFPB-2025-0039-11077 | 12/15/2025 | Comment from Anonymous |
| AR-0012806 | AR-0012806 | CFPB-2025-0039-11078 | 12/15/2025 | Comment from Anonymous |
| AR-0012807 | AR-0012807 | CFPB-2025-0039-11079 | 12/15/2025 | Comment from Anonymous |
| AR-0012808 | AR-0012808 | CFPB-2025-0039-11080 | 12/15/2025 | Comment from Anonymous |
| AR-0012809 | AR-0012809 | CFPB-2025-0039-11081 | 12/15/2025 | Comment from Anonymous |
| AR-0012810 | AR-0012810 | CFPB-2025-0039-11082 | 12/15/2025 | Comment from Anonymous |
| AR-0012811 | AR-0012811 | CFPB-2025-0039-11083 | 12/15/2025 | Comment from Anonymous |
| AR-0012812 | AR-0012812 | CFPB-2025-0039-11084 | 12/15/2025 | Comment from -, Stephanie |
| AR-0012813 | AR-0012813 | CFPB-2025-0039-11085 | 12/15/2025 | Comment from Anonymous |
| AR-0012814 | AR-0012814 | CFPB-2025-0039-11086 | 12/15/2025 | Comment from Vatavuk , Lisa |
| AR-0012815 | AR-0012815 | CFPB-2025-0039-11087 | 12/15/2025 | Comment from Anonymous |
| AR-0012816 | AR-0012816 | CFPB-2025-0039-11088 | 12/15/2025 | Comment from Anonymous |
| AR-0012817 | AR-0012817 | CFPB-2025-0039-11089 | 12/15/2025 | Comment from Nielsen, Shelane |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0012818 | AR-0012818 | CFPB-2025-0039-11090 | 12/15/2025 | Comment from Anonymous |
| AR-0012819 | AR-0012819 | CFPB-2025-0039-11091 | 12/15/2025 | Comment from Anonymous |
| AR-0012820 | AR-0012820 | CFPB-2025-0039-11092 | 12/15/2025 | Comment from Hart, Nicole |
| AR-0012821 | AR-0012821 | CFPB-2025-0039-11093 | 12/15/2025 | Comment from Anonymous |
| AR-0012822 | AR-0012822 | CFPB-2025-0039-11094 | 12/15/2025 | Comment from Anonymous |
| AR-0012823 | AR-0012823 | CFPB-2025-0039-11095 | 12/15/2025 | Comment from Mumma, Lisa |
| AR-0012824 | AR-0012824 | CFPB-2025-0039-11096 | 12/15/2025 | Comment from michele, heavenly |
| AR-0012825 | AR-0012825 | CFPB-2025-0039-11097 | 12/15/2025 | Comment from Lopez, Aubrie |
| AR-0012826 | AR-0012826 | CFPB-2025-0039-11098 | 12/15/2025 | Comment from Wilson, Geoffrey |
| AR-0012827 | AR-0012827 | CFPB-2025-0039-11099 | 12/15/2025 | Comment from Anonymous |
| AR-0012828 | AR-0012828 | CFPB-2025-0039-11100 | 12/15/2025 | Comment from Kelly, Elyse |
| AR-0012829 | AR-0012829 | CFPB-2025-0039-11101 | 12/15/2025 | Comment from g, ana |
| AR-0012830 | AR-0012830 | CFPB-2025-0039-11102 | 12/15/2025 | Comment from DLB, Claudette |
| AR-0012831 | AR-0012831 | CFPB-2025-0039-11103 | 12/15/2025 | Comment from Dooley , James |
| AR-0012832 | AR-0012832 | CFPB-2025-0039-11104 | 12/15/2025 | Comment from Bruhn, Zoe |
| AR-0012833 | AR-0012833 | CFPB-2025-0039-11105 | 12/15/2025 | Comment from Ortiz, Bethany |
| AR-0012834 | AR-0012834 | CFPB-2025-0039-11106 | 12/15/2025 | Comment from Anonymous |
| AR-0012835 | AR-0012835 | CFPB-2025-0039-11107 | 12/15/2025 | Comment from OConnell, Lydia |
| AR-0012836 | AR-0012836 | CFPB-2025-0039-11108 | 12/15/2025 | Comment from V, C |
| AR-0012837 | AR-0012837 | CFPB-2025-0039-11109 | 12/15/2025 | Comment from Anonymous |
| AR-0012838 | AR-0012838 | CFPB-2025-0039-11110 | 12/15/2025 | Comment from Ayers, Amber |
| AR-0012839 | AR-0012839 | CFPB-2025-0039-11111 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0012840 | AR-0012840 | CFPB-2025-0039-11112 | 12/15/2025 | Comment from Beatty, Amanda |
| AR-0012841 | AR-0012841 | CFPB-2025-0039-11113 | 12/15/2025 | Comment from Anonymous |
| AR-0012842 | AR-0012842 | CFPB-2025-0039-11114 | 12/15/2025 | Comment from Anonymous |
| AR-0012843 | AR-0012844 | CFPB-2025-0039-11115 | 12/15/2025 | Comment from Gothreau, Claire |
| AR-0012845 | AR-0012855 | CFPB-2025-0039-11116 | 12/15/2025 | Comment from Anonymous |
| AR-0012856 | AR-0012856 | CFPB-2025-0039-11117 | 12/15/2025 | Comment from Anonymous |
| AR-0012857 | AR-0012858 | CFPB-2025-0039-11118 | 12/15/2025 | Comment from Kenny, Lauren |
| AR-0012859 | AR-0012859 | CFPB-2025-0039-11119 | 12/15/2025 | Comment from Smith, Olivia |
| AR-0012860 | AR-0012860 | CFPB-2025-0039-11120 | 12/15/2025 | Comment from Anonymous |
| AR-0012861 | AR-0012861 | CFPB-2025-0039-11121 | 12/15/2025 | Comment from Sanchez, Mell |
| AR-0012862 | AR-0012862 | CFPB-2025-0039-11122 | 12/15/2025 | Comment from Anonymous |
| AR-0012863 | AR-0012864 | CFPB-2025-0039-11123 | 12/15/2025 | Comment from Anonymous |
| AR-0012865 | AR-0012865 | CFPB-2025-0039-11124 | 12/15/2025 | Comment from Anonymous |
| AR-0012866 | AR-0012866 | CFPB-2025-0039-11125 | 12/15/2025 | Comment from Anonymous |
| AR-0012867 | AR-0012868 | CFPB-2025-0039-11126 | 12/15/2025 | Comment from Pradera , Priscila |
| AR-0012869 | AR-0012869 | CFPB-2025-0039-11127 | 12/15/2025 | Comment from Anonymous |
| AR-0012870 | AR-0012870 | CFPB-2025-0039-11128 | 12/15/2025 | Comment from Anonymous |
| AR-0012871 | AR-0012871 | CFPB-2025-0039-11129 | 12/15/2025 | Comment from Anonymous |
| AR-0012872 | AR-0012872 | CFPB-2025-0039-11130 | 12/15/2025 | Comment from Anonymous |
| AR-0012873 | AR-0012873 | CFPB-2025-0039-11131 | 12/15/2025 | Comment from Bork, Mia |
| AR-0012874 | AR-0012874 | CFPB-2025-0039-11132 | 12/15/2025 | Comment from Anonymous |
| AR-0012875 | AR-0012875 | CFPB-2025-0039-11133 | 12/15/2025 | Comment from Flenderson, Bob |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0012876 | AR-0012876 | CFPB-2025-0039-11134 | 12/15/2025 | Comment from Anonymous |
| AR-0012877 | AR-0012877 | CFPB-2025-0039-11135 | 12/15/2025 | Comment from Anonymous |
| AR-0012878 | AR-0012878 | CFPB-2025-0039-11136 | 12/15/2025 | Comment from Phillips, Erynn |
| AR-0012879 | AR-0012879 | CFPB-2025-0039-11137 | 12/15/2025 | Comment from Anonymous |
| AR-0012880 | AR-0012881 | CFPB-2025-0039-11138 | 12/15/2025 | Comment from McFarlain, Peyton |
| AR-0012882 | AR-0012882 | CFPB-2025-0039-11139 | 12/15/2025 | Comment from Dawson, Katherine |
| AR-0012883 | AR-0012883 | CFPB-2025-0039-11140 | 12/15/2025 | Comment from Anonymous |
| AR-0012884 | AR-0012884 | CFPB-2025-0039-11141 | 12/15/2025 | Comment from Hinshaw, Jasmine |
| AR-0012885 | AR-0012885 | CFPB-2025-0039-11142 | 12/15/2025 | Comment from Anonymous |
| AR-0012886 | AR-0012886 | CFPB-2025-0039-11143 | 12/15/2025 | Comment from Anonymous |
| AR-0012887 | AR-0012887 | CFPB-2025-0039-11144 | 12/15/2025 | Comment from Carlson, Nika |
| AR-0012888 | AR-0012888 | CFPB-2025-0039-11145 | 12/15/2025 | Comment from Scholz, Amanda |
| AR-0012889 | AR-0012889 | CFPB-2025-0039-11146 | 12/15/2025 | Comment from Anonymous |
| AR-0012890 | AR-0012890 | CFPB-2025-0039-11147 | 12/15/2025 | Comment from Cuero, Yuliana |
| AR-0012891 | AR-0012891 | CFPB-2025-0039-11148 | 12/15/2025 | Comment from Anonymous |
| AR-0012892 | AR-0012892 | CFPB-2025-0039-11149 | 12/15/2025 | Comment from Anonymous |
| AR-0012893 | AR-0012893 | CFPB-2025-0039-11150 | 12/15/2025 | Comment from Anonymous |
| AR-0012894 | AR-0012894 | CFPB-2025-0039-11151 | 12/15/2025 | Comment from Murphy, Clare |
| AR-0012895 | AR-0012895 | CFPB-2025-0039-11152 | 12/15/2025 | Comment from Anonymous |
| AR-0012896 | AR-0012896 | CFPB-2025-0039-11153 | 12/15/2025 | Comment from Wiley, Lindsay |
| AR-0012897 | AR-0012897 | CFPB-2025-0039-11154 | 12/15/2025 | Comment from Beatty, Kirsten |
| AR-0012898 | AR-0012898 | CFPB-2025-0039-11155 | 12/15/2025 | Comment from Garb, Michelle |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0012899 | AR-0012899 | CFPB-2025-0039-11156 | 12/15/2025 | Comment from Arkansan, Anonymous |
| AR-0012900 | AR-0012900 | CFPB-2025-0039-11157 | 12/15/2025 | Comment from Pike, Ronald |
| AR-0012901 | AR-0012901 | CFPB-2025-0039-11158 | 12/15/2025 | Comment from Anonymous |
| AR-0012902 | AR-0012902 | CFPB-2025-0039-11159 | 12/15/2025 | Comment from Anonymous |
| AR-0012903 | AR-0012903 | CFPB-2025-0039-11160 | 12/15/2025 | Comment from Hodgson, Diana |
| AR-0012904 | AR-0012904 | CFPB-2025-0039-11161 | 12/15/2025 | Comment from Weaver, Hannah |
| AR-0012905 | AR-0012905 | CFPB-2025-0039-11162 | 12/15/2025 | Comment from Anonymous |
| AR-0012906 | AR-0012906 | CFPB-2025-0039-11163 | 12/15/2025 | Comment from Anonymous |
| AR-0012907 | AR-0012907 | CFPB-2025-0039-11164 | 12/15/2025 | Comment from Underhill, Laura |
| AR-0012908 | AR-0012908 | CFPB-2025-0039-11165 | 12/15/2025 | Comment from Anonymous |
| AR-0012909 | AR-0012909 | CFPB-2025-0039-11166 | 12/15/2025 | Comment from Harjo, Jess |
| AR-0012910 | AR-0012910 | CFPB-2025-0039-11167 | 12/15/2025 | Comment from Anonymous |
| AR-0012911 | AR-0012911 | CFPB-2025-0039-11168 | 12/15/2025 | Comment from Anonymous |
| AR-0012912 | AR-0012912 | CFPB-2025-0039-11169 | 12/15/2025 | Comment from Dickson, Kate |
| AR-0012913 | AR-0012914 | CFPB-2025-0039-11170 | 12/15/2025 | Comment from Anonymous |
| AR-0012915 | AR-0012915 | CFPB-2025-0039-11171 | 12/15/2025 | Comment from Ceballos, Rachel |
| AR-0012916 | AR-0012916 | CFPB-2025-0039-11172 | 12/15/2025 | Comment from Anonymous |
| AR-0012917 | AR-0012917 | CFPB-2025-0039-11173 | 12/15/2025 | Comment from Anonymous |
| AR-0012918 | AR-0012918 | CFPB-2025-0039-11174 | 12/15/2025 | Comment from Anonymous |
| AR-0012919 | AR-0012919 | CFPB-2025-0039-11175 | 12/15/2025 | Comment from Anonymous |
| AR-0012920 | AR-0012920 | CFPB-2025-0039-11176 | 12/15/2025 | Comment from Anonymous |
| AR-0012921 | AR-0012921 | CFPB-2025-0039-11177 | 12/15/2025 | Comment from Rasmussen, M |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0012922 | AR-0012922 | CFPB-2025-0039-11178 | 12/15/2025 | Comment from Anonymous |
| AR-0012923 | AR-0012923 | CFPB-2025-0039-11179 | 12/15/2025 | Comment from Anonymous |
| AR-0012924 | AR-0012924 | CFPB-2025-0039-11180 | 12/15/2025 | Comment from Anonymous |
| AR-0012925 | AR-0012925 | CFPB-2025-0039-11181 | 12/15/2025 | Comment from Anonymous |
| AR-0012926 | AR-0012926 | CFPB-2025-0039-11182 | 12/15/2025 | Comment from Anonymous |
| AR-0012927 | AR-0012927 | CFPB-2025-0039-11183 | 12/15/2025 | Comment from Anonymous |
| AR-0012928 | AR-0012928 | CFPB-2025-0039-11184 | 12/15/2025 | Comment from Powell, Taylor |
| AR-0012929 | AR-0012930 | CFPB-2025-0039-11185 | 12/15/2025 | Comment from Jessop, Amy |
| AR-0012931 | AR-0012931 | CFPB-2025-0039-11186 | 12/15/2025 | Comment from Seck, Mame |
| AR-0012932 | AR-0012932 | CFPB-2025-0039-11187 | 12/15/2025 | Comment from Cam, Lane |
| AR-0012933 | AR-0012933 | CFPB-2025-0039-11188 | 12/15/2025 | Comment from Ortiz, Marie |
| AR-0012934 | AR-0012934 | CFPB-2025-0039-11189 | 12/15/2025 | Comment from Anonymous |
| AR-0012935 | AR-0012935 | CFPB-2025-0039-11190 | 12/15/2025 | Comment from Anonymous |
| AR-0012936 | AR-0012936 | CFPB-2025-0039-11191 | 12/15/2025 | Comment from Anonymous |
| AR-0012937 | AR-0012937 | CFPB-2025-0039-11192 | 12/15/2025 | Comment from Anonymous |
| AR-0012938 | AR-0012939 | CFPB-2025-0039-11193 | 12/15/2025 | Comment from Anonymous |
| AR-0012940 | AR-0012940 | CFPB-2025-0039-11194 | 12/15/2025 | Comment from Lawrence, Mimi |
| AR-0012941 | AR-0012941 | CFPB-2025-0039-11195 | 12/15/2025 | Comment from Anonymous |
| AR-0012942 | AR-0012942 | CFPB-2025-0039-11196 | 12/15/2025 | Comment from Zehr, Shannon |
| AR-0012943 | AR-0012943 | CFPB-2025-0039-11197 | 12/15/2025 | Comment from Anonymous |
| AR-0012944 | AR-0012944 | CFPB-2025-0039-11198 | 12/15/2025 | Comment from Anonymous |
| AR-0012945 | AR-0012945 | CFPB-2025-0039-11199 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0012946 | AR-0012946 | CFPB-2025-0039-11200 | 12/15/2025 | Comment from steffen, suzanne |
| AR-0012947 | AR-0012947 | CFPB-2025-0039-11201 | 12/15/2025 | Comment from White, Ann |
| AR-0012948 | AR-0012948 | CFPB-2025-0039-11202 | 12/15/2025 | Comment from Anonymous |
| AR-0012949 | AR-0012949 | CFPB-2025-0039-11203 | 12/15/2025 | Comment from Anonymous |
| AR-0012950 | AR-0012950 | CFPB-2025-0039-11204 | 12/15/2025 | Comment from Hyatt, Tiffany |
| AR-0012951 | AR-0012951 | CFPB-2025-0039-11205 | 12/15/2025 | Comment from Anonymous |
| AR-0012952 | AR-0012952 | CFPB-2025-0039-11206 | 12/15/2025 | Comment from Cooke, Candace |
| AR-0012953 | AR-0012979 | CFPB-2025-0039-11207 | 12/15/2025 | Comment from Anonymous |
| AR-0012980 | AR-0012980 | CFPB-2025-0039-11208 | 12/15/2025 | Comment from Anonymous |
| AR-0012981 | AR-0012981 | CFPB-2025-0039-11209 | 12/15/2025 | Comment from Anonymous |
| AR-0012982 | AR-0012982 | CFPB-2025-0039-11210 | 12/15/2025 | Comment from Anonymous |
| AR-0012983 | AR-0012983 | CFPB-2025-0039-11211 | 12/15/2025 | Comment from Salinas , Nichole |
| AR-0012984 | AR-0012984 | CFPB-2025-0039-11212 | 12/15/2025 | Comment from Anonymous |
| AR-0012985 | AR-0012985 | CFPB-2025-0039-11213 | 12/15/2025 | Comment from Anonymous |
| AR-0012986 | AR-0012986 | CFPB-2025-0039-11214 | 12/15/2025 | Comment from Anonymous |
| AR-0012987 | AR-0012987 | CFPB-2025-0039-11215 | 12/15/2025 | Comment from Blanding, Hayley |
| AR-0012988 | AR-0012988 | CFPB-2025-0039-11216 | 12/15/2025 | Comment from Anonymous |
| AR-0012989 | AR-0012989 | CFPB-2025-0039-11217 | 12/15/2025 | Comment from Igori, Zaida |
| AR-0012990 | AR-0012990 | CFPB-2025-0039-11218 | 12/15/2025 | Comment from Anonymous |
| AR-0012991 | AR-0012991 | CFPB-2025-0039-11219 | 12/15/2025 | Comment from Costa, Nicole |
| AR-0012992 | AR-0012992 | CFPB-2025-0039-11220 | 12/15/2025 | Comment from Anonymous |
| AR-0012993 | AR-0012993 | CFPB-2025-0039-11221 | 12/15/2025 | Comment from Parker, Holly |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0012994 | AR-0012994 | CFPB-2025-0039-11222 | 12/15/2025 | Comment from Young, Eli |
| AR-0012995 | AR-0012995 | CFPB-2025-0039-11223 | 12/15/2025 | Comment from Diehl, Audrey |
| AR-0012996 | AR-0012996 | CFPB-2025-0039-11224 | 12/15/2025 | Comment from Lee, Brieanna |
| AR-0012997 | AR-0012997 | CFPB-2025-0039-11225 | 12/15/2025 | Comment from Anonymous |
| AR-0012998 | AR-0012998 | CFPB-2025-0039-11226 | 12/15/2025 | Comment from Thompson, Kourtney |
| AR-0012999 | AR-0012999 | CFPB-2025-0039-11227 | 12/15/2025 | Comment from Anonymous |
| AR-0013000 | AR-0013000 | CFPB-2025-0039-11228 | 12/15/2025 | Comment from Anonymous |
| AR-0013001 | AR-0013001 | CFPB-2025-0039-11229 | 12/15/2025 | Comment from Leocadio, Bettinna |
| AR-0013002 | AR-0013002 | CFPB-2025-0039-11230 | 12/15/2025 | Comment from Anonymous |
| AR-0013003 | AR-0013003 | CFPB-2025-0039-11231 | 12/15/2025 | Comment from Orcutt, Cynthia |
| AR-0013004 | AR-0013004 | CFPB-2025-0039-11232 | 12/15/2025 | Comment from Anonymous |
| AR-0013005 | AR-0013005 | CFPB-2025-0039-11233 | 12/15/2025 | Comment from Peeler, Caitlin |
| AR-0013006 | AR-0013006 | CFPB-2025-0039-11234 | 12/15/2025 | Comment from Ingle, Katherine |
| AR-0013007 | AR-0013007 | CFPB-2025-0039-11235 | 12/15/2025 | Comment from Vasquez, Lisa |
| AR-0013008 | AR-0013008 | CFPB-2025-0039-11236 | 12/15/2025 | Comment from Corson, Claire |
| AR-0013009 | AR-0013009 | CFPB-2025-0039-11237 | 12/15/2025 | Comment from Anonymous |
| AR-0013010 | AR-0013010 | CFPB-2025-0039-11238 | 12/15/2025 | Comment from Anonymous |
| AR-0013011 | AR-0013011 | CFPB-2025-0039-11239 | 12/15/2025 | Comment from O, E |
| AR-0013012 | AR-0013012 | CFPB-2025-0039-11240 | 12/15/2025 | Comment from Raymos, Dylan |
| AR-0013013 | AR-0013013 | CFPB-2025-0039-11241 | 12/15/2025 | Comment from Anonymous |
| AR-0013014 | AR-0013014 | CFPB-2025-0039-11242 | 12/15/2025 | Comment from Anonymous |
| AR-0013015 | AR-0013015 | CFPB-2025-0039-11243 | 12/15/2025 | Comment from Miller, Rebecca |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0013016 | AR-0013016 | CFPB-2025-0039-11244 | 12/15/2025 | Comment from Whitlock, Jason |
| AR-0013017 | AR-0013017 | CFPB-2025-0039-11245 | 12/15/2025 | Comment from Anonymous |
| AR-0013018 | AR-0013018 | CFPB-2025-0039-11246 | 12/15/2025 | Comment from Anonymous |
| AR-0013019 | AR-0013019 | CFPB-2025-0039-11247 | 12/15/2025 | Comment from Carter, Terry |
| AR-0013020 | AR-0013020 | CFPB-2025-0039-11248 | 12/15/2025 | Comment from Stagner, Chloe |
| AR-0013021 | AR-0013022 | CFPB-2025-0039-11249 | 12/15/2025 | Comment from Campbell, Luna |
| AR-0013023 | AR-0013023 | CFPB-2025-0039-11250 | 12/15/2025 | Comment from Gurule, Michelle |
| AR-0013024 | AR-0013024 | CFPB-2025-0039-11251 | 12/15/2025 | Comment from Lassic, Janiah |
| AR-0013025 | AR-0013025 | CFPB-2025-0039-11252 | 12/15/2025 | Comment from Andrade, Crystal |
| AR-0013026 | AR-0013026 | CFPB-2025-0039-11253 | 12/15/2025 | Comment from Anonymous |
| AR-0013027 | AR-0013027 | CFPB-2025-0039-11254 | 12/15/2025 | Comment from Anonymous |
| AR-0013028 | AR-0013028 | CFPB-2025-0039-11255 | 12/15/2025 | Comment from Anonymous |
| AR-0013029 | AR-0013029 | CFPB-2025-0039-11256 | 12/15/2025 | Comment from Anonymous |
| AR-0013030 | AR-0013030 | CFPB-2025-0039-11257 | 12/15/2025 | Comment from Alexis, Naomi |
| AR-0013031 | AR-0013031 | CFPB-2025-0039-11258 | 12/15/2025 | Comment from Austin, Kathy |
| AR-0013032 | AR-0013032 | CFPB-2025-0039-11259 | 12/15/2025 | Comment from Anonymous |
| AR-0013033 | AR-0013033 | CFPB-2025-0039-11260 | 12/15/2025 | Comment from Anonymous |
| AR-0013034 | AR-0013034 | CFPB-2025-0039-11261 | 12/15/2025 | Comment from Ventura, Mikaila |
| AR-0013035 | AR-0013035 | CFPB-2025-0039-11262 | 12/15/2025 | Comment from Anonymous |
| AR-0013036 | AR-0013036 | CFPB-2025-0039-11263 | 12/15/2025 | Comment from Anonymous |
| AR-0013037 | AR-0013037 | CFPB-2025-0039-11264 | 12/15/2025 | Comment from Anonymous |
| AR-0013038 | AR-0013038 | CFPB-2025-0039-11265 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0013039 | AR-0013039 | CFPB-2025-0039-11266 | 12/15/2025 | Comment from Reidy, Michelle |
| AR-0013040 | AR-0013040 | CFPB-2025-0039-11267 | 12/15/2025 | Comment from Anonymous |
| AR-0013041 | AR-0013041 | CFPB-2025-0039-11268 | 12/15/2025 | Comment from Anonymous |
| AR-0013042 | AR-0013042 | CFPB-2025-0039-11269 | 12/15/2025 | Comment from Anonymous |
| AR-0013043 | AR-0013043 | CFPB-2025-0039-11270 | 12/15/2025 | Comment from Anonymous |
| AR-0013044 | AR-0013044 | CFPB-2025-0039-11271 | 12/15/2025 | Comment from Anonymous |
| AR-0013045 | AR-0013045 | CFPB-2025-0039-11272 | 12/15/2025 | Comment from Anonymous |
| AR-0013046 | AR-0013046 | CFPB-2025-0039-11273 | 12/15/2025 | Comment from Anonymous |
| AR-0013047 | AR-0013047 | CFPB-2025-0039-11274 | 12/15/2025 | Comment from Anonymous |
| AR-0013048 | AR-0013048 | CFPB-2025-0039-11275 | 12/15/2025 | Comment from Smith, Tatyana |
| AR-0013049 | AR-0013049 | CFPB-2025-0039-11276 | 12/15/2025 | Comment from Anonymous |
| AR-0013050 | AR-0013050 | CFPB-2025-0039-11277 | 12/15/2025 | Comment from Franz, Lisa |
| AR-0013051 | AR-0013051 | CFPB-2025-0039-11278 | 12/15/2025 | Comment from O□Hair, Jennifer |
| AR-0013052 | AR-0013052 | CFPB-2025-0039-11279 | 12/15/2025 | Comment from Anonymous |
| AR-0013053 | AR-0013053 | CFPB-2025-0039-11280 | 12/15/2025 | Comment from Anonymous |
| AR-0013054 | AR-0013054 | CFPB-2025-0039-11281 | 12/15/2025 | Comment from McDonald , Ashlyn |
| AR-0013055 | AR-0013055 | CFPB-2025-0039-11282 | 12/15/2025 | Comment from Anonymous |
| AR-0013056 | AR-0013056 | CFPB-2025-0039-11283 | 12/15/2025 | Comment from Anonymous |
| AR-0013057 | AR-0013057 | CFPB-2025-0039-11284 | 12/15/2025 | Comment from Anonymous |
| AR-0013058 | AR-0013058 | CFPB-2025-0039-11285 | 12/15/2025 | Comment from Vega, Josue |
| AR-0013059 | AR-0013059 | CFPB-2025-0039-11286 | 12/15/2025 | Comment from Balucci, Genevieve |
| AR-0013060 | AR-0013060 | CFPB-2025-0039-11287 | 12/15/2025 | Comment from Frank, Maureen |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0013061 | AR-0013061 | CFPB-2025-0039-11288 | 12/15/2025 | Comment from Anonymous |
| AR-0013062 | AR-0013063 | CFPB-2025-0039-11289 | 12/15/2025 | Comment from Anonymous |
| AR-0013064 | AR-0013064 | CFPB-2025-0039-11290 | 12/15/2025 | Comment from Anonymous |
| AR-0013065 | AR-0013065 | CFPB-2025-0039-11291 | 12/15/2025 | Comment from Anonymous |
| AR-0013066 | AR-0013066 | CFPB-2025-0039-11292 | 12/15/2025 | Comment from Anonymous |
| AR-0013067 | AR-0013067 | CFPB-2025-0039-11293 | 12/15/2025 | Comment from Trout, Symone |
| AR-0013068 | AR-0013068 | CFPB-2025-0039-11294 | 12/15/2025 | Comment from Anonymous |
| AR-0013069 | AR-0013069 | CFPB-2025-0039-11295 | 12/15/2025 | Comment from Anonymous |
| AR-0013070 | AR-0013070 | CFPB-2025-0039-11296 | 12/15/2025 | Comment from Costello , Jess |
| AR-0013071 | AR-0013071 | CFPB-2025-0039-11297 | 12/15/2025 | Comment from Anonymous |
| AR-0013072 | AR-0013072 | CFPB-2025-0039-11298 | 12/15/2025 | Comment from Anonymous |
| AR-0013073 | AR-0013073 | CFPB-2025-0039-11299 | 12/15/2025 | Comment from Anonymous |
| AR-0013074 | AR-0013074 | CFPB-2025-0039-11300 | 12/15/2025 | Comment from Anonymous |
| AR-0013075 | AR-0013075 | CFPB-2025-0039-11301 | 12/15/2025 | Comment from Berger, John |
| AR-0013076 | AR-0013076 | CFPB-2025-0039-11302 | 12/15/2025 | Comment from Diaz, Alexis |
| AR-0013077 | AR-0013077 | CFPB-2025-0039-11303 | 12/15/2025 | Comment from Dawn, Andrea |
| AR-0013078 | AR-0013078 | CFPB-2025-0039-11304 | 12/15/2025 | Comment from Lawler, Stephanie |
| AR-0013079 | AR-0013079 | CFPB-2025-0039-11305 | 12/15/2025 | Comment from Anonymous |
| AR-0013080 | AR-0013080 | CFPB-2025-0039-11306 | 12/15/2025 | Comment from Brown , Nino |
| AR-0013081 | AR-0013081 | CFPB-2025-0039-11307 | 12/15/2025 | Comment from Anonymous |
| AR-0013082 | AR-0013082 | CFPB-2025-0039-11308 | 12/15/2025 | Comment from Anonymous |
| AR-0013083 | AR-0013083 | CFPB-2025-0039-11309 | 12/15/2025 | Comment from DeCarr, Tiffany |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0013084 | AR-0013084 | CFPB-2025-0039-11310 | 12/15/2025 | Comment from Anonymous |
| AR-0013085 | AR-0013085 | CFPB-2025-0039-11311 | 12/15/2025 | Comment from Anonymous |
| AR-0013086 | AR-0013086 | CFPB-2025-0039-11312 | 12/15/2025 | Comment from Anonymous |
| AR-0013087 | AR-0013087 | CFPB-2025-0039-11313 | 12/15/2025 | Comment from Anonymous |
| AR-0013088 | AR-0013088 | CFPB-2025-0039-11314 | 12/15/2025 | Comment from Mironov , Jane |
| AR-0013089 | AR-0013089 | CFPB-2025-0039-11315 | 12/15/2025 | Comment from Anonymous |
| AR-0013090 | AR-0013090 | CFPB-2025-0039-11316 | 12/15/2025 | Comment from Anonymous |
| AR-0013091 | AR-0013091 | CFPB-2025-0039-11317 | 12/15/2025 | Comment from Laird, Hallee |
| AR-0013092 | AR-0013092 | CFPB-2025-0039-11318 | 12/15/2025 | Comment from Varela, Geraldine |
| AR-0013093 | AR-0013093 | CFPB-2025-0039-11319 | 12/15/2025 | Comment from Anonymous |
| AR-0013094 | AR-0013094 | CFPB-2025-0039-11320 | 12/15/2025 | Comment from Anonymous |
| AR-0013095 | AR-0013095 | CFPB-2025-0039-11321 | 12/15/2025 | Comment from Greenhill, Christa |
| AR-0013096 | AR-0013096 | CFPB-2025-0039-11322 | 12/15/2025 | Comment from Farfan, Jessica |
| AR-0013097 | AR-0013097 | CFPB-2025-0039-11323 | 12/15/2025 | Comment from Donohoe, Riley |
| AR-0013098 | AR-0013098 | CFPB-2025-0039-11324 | 12/15/2025 | Comment from Anonymous |
| AR-0013099 | AR-0013099 | CFPB-2025-0039-11325 | 12/15/2025 | Comment from Anonymous |
| AR-0013100 | AR-0013100 | CFPB-2025-0039-11326 | 12/15/2025 | Comment from Anonymous |
| AR-0013101 | AR-0013101 | CFPB-2025-0039-11327 | 12/15/2025 | Comment from Silva, Christina |
| AR-0013102 | AR-0013102 | CFPB-2025-0039-11328 | 12/15/2025 | Comment from Anonymous |
| AR-0013103 | AR-0013103 | CFPB-2025-0039-11329 | 12/15/2025 | Comment from Anonymous |
| AR-0013104 | AR-0013104 | CFPB-2025-0039-11330 | 12/15/2025 | Comment from Rivera, Destiny |
| AR-0013105 | AR-0013105 | CFPB-2025-0039-11331 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0013106 | AR-0013107 | CFPB-2025-0039-11332 | 12/15/2025 | Comment from Anonymous |
| AR-0013108 | AR-0013108 | CFPB-2025-0039-11333 | 12/15/2025 | Comment from Anonymous |
| AR-0013109 | AR-0013109 | CFPB-2025-0039-11334 | 12/15/2025 | Comment from Karlesky, Michael |
| AR-0013110 | AR-0013110 | CFPB-2025-0039-11335 | 12/15/2025 | Comment from Adamson, Ruth |
| AR-0013111 | AR-0013111 | CFPB-2025-0039-11336 | 12/15/2025 | Comment from Nicita, Carol |
| AR-0013112 | AR-0013112 | CFPB-2025-0039-11337 | 12/15/2025 | Comment from Anonymous |
| AR-0013113 | AR-0013113 | CFPB-2025-0039-11338 | 12/15/2025 | Comment from Turner, Chantel |
| AR-0013114 | AR-0013114 | CFPB-2025-0039-11339 | 12/15/2025 | Comment from Finamore, Lily |
| AR-0013115 | AR-0013116 | CFPB-2025-0039-11340 | 12/15/2025 | Comment from Downey, Starr-Lea |
| AR-0013117 | AR-0013117 | CFPB-2025-0039-11341 | 12/15/2025 | Comment from Anonymous |
| AR-0013118 | AR-0013118 | CFPB-2025-0039-11342 | 12/15/2025 | Comment from Cottongim, Tamara |
| AR-0013119 | AR-0013120 | CFPB-2025-0039-11343 | 12/15/2025 | Comment from Bryant, Lisa |
| AR-0013121 | AR-0013121 | CFPB-2025-0039-11344 | 12/15/2025 | Comment from Anonymous |
| AR-0013122 | AR-0013122 | CFPB-2025-0039-11345 | 12/15/2025 | Comment from Anonymous |
| AR-0013123 | AR-0013123 | CFPB-2025-0039-11346 | 12/15/2025 | Comment from Anonymous |
| AR-0013124 | AR-0013124 | CFPB-2025-0039-11347 | 12/15/2025 | Comment from Anonymous |
| AR-0013125 | AR-0013125 | CFPB-2025-0039-11348 | 12/15/2025 | Comment from Salsbery, Rachel |
| AR-0013126 | AR-0013126 | CFPB-2025-0039-11349 | 12/15/2025 | Comment from Anonymous |
| AR-0013127 | AR-0013127 | CFPB-2025-0039-11350 | 12/15/2025 | Comment from An, Angel |
| AR-0013128 | AR-0013128 | CFPB-2025-0039-11351 | 12/15/2025 | Comment from Anonymous |
| AR-0013129 | AR-0013129 | CFPB-2025-0039-11352 | 12/15/2025 | Comment from D, Michael |
| AR-0013130 | AR-0013130 | CFPB-2025-0039-11353 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0013131 | AR-0013131 | CFPB-2025-0039-11354 | 12/15/2025 | Comment from Olivo, Melissa |
| AR-0013132 | AR-0013132 | CFPB-2025-0039-11355 | 12/15/2025 | Comment from Fisher, Ann |
| AR-0013133 | AR-0013133 | CFPB-2025-0039-11356 | 12/15/2025 | Comment from Anonymous |
| AR-0013134 | AR-0013134 | CFPB-2025-0039-11357 | 12/15/2025 | Comment from Anonymous |
| AR-0013135 | AR-0013135 | CFPB-2025-0039-11358 | 12/15/2025 | Comment from Anonymous |
| AR-0013136 | AR-0013136 | CFPB-2025-0039-11359 | 12/15/2025 | Comment from spen, hails |
| AR-0013137 | AR-0013137 | CFPB-2025-0039-11360 | 12/15/2025 | Comment from Larson, Abigail |
| AR-0013138 | AR-0013138 | CFPB-2025-0039-11361 | 12/15/2025 | Comment from Banks, Laykon |
| AR-0013139 | AR-0013139 | CFPB-2025-0039-11362 | 12/15/2025 | Comment from Anonymous |
| AR-0013140 | AR-0013140 | CFPB-2025-0039-11363 | 12/15/2025 | Comment from Anonymous |
| AR-0013141 | AR-0013141 | CFPB-2025-0039-11364 | 12/15/2025 | Comment from Lee, Deana |
| AR-0013142 | AR-0013142 | CFPB-2025-0039-11365 | 12/15/2025 | Comment from Pavel, MaKayla |
| AR-0013143 | AR-0013143 | CFPB-2025-0039-11366 | 12/15/2025 | Comment from calhoun-jones, bryon |
| AR-0013144 | AR-0013145 | CFPB-2025-0039-11367 | 12/15/2025 | Comment from M, Emily |
| AR-0013146 | AR-0013146 | CFPB-2025-0039-11368 | 12/15/2025 | Comment from Anonymous |
| AR-0013147 | AR-0013147 | CFPB-2025-0039-11369 | 12/15/2025 | Comment from Anonymous |
| AR-0013148 | AR-0013148 | CFPB-2025-0039-11370 | 12/15/2025 | Comment from Anonymous |
| AR-0013149 | AR-0013149 | CFPB-2025-0039-11371 | 12/15/2025 | Comment from Anonymous |
| AR-0013150 | AR-0013150 | CFPB-2025-0039-11372 | 12/15/2025 | Comment from Anonymous |
| AR-0013151 | AR-0013151 | CFPB-2025-0039-11373 | 12/15/2025 | Comment from Anonymous |
| AR-0013152 | AR-0013152 | CFPB-2025-0039-11374 | 12/15/2025 | Comment from Davis, Steph |
| AR-0013153 | AR-0013153 | CFPB-2025-0039-11375 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0013154 | AR-0013154 | CFPB-2025-0039-11376 | 12/15/2025 | Comment from Anonymous |
| AR-0013155 | AR-0013155 | CFPB-2025-0039-11377 | 12/15/2025 | Comment from Anonymous |
| AR-0013156 | AR-0013157 | CFPB-2025-0039-11378 | 12/15/2025 | Comment from Scott, K |
| AR-0013158 | AR-0013158 | CFPB-2025-0039-11379 | 12/15/2025 | Comment from Anonymous |
| AR-0013159 | AR-0013159 | CFPB-2025-0039-11380 | 12/15/2025 | Comment from Anonymous |
| AR-0013160 | AR-0013160 | CFPB-2025-0039-11381 | 12/15/2025 | Comment from seiwell, kori |
| AR-0013161 | AR-0013161 | CFPB-2025-0039-11382 | 12/15/2025 | Comment from Anonymous |
| AR-0013162 | AR-0013162 | CFPB-2025-0039-11383 | 12/15/2025 | Comment from Wilson, Wevly |
| AR-0013163 | AR-0013163 | CFPB-2025-0039-11384 | 12/15/2025 | Comment from Anonymous |
| AR-0013164 | AR-0013164 | CFPB-2025-0039-11385 | 12/15/2025 | Comment from Morris, Taylor |
| AR-0013165 | AR-0013165 | CFPB-2025-0039-11386 | 12/15/2025 | Comment from Anonymous |
| AR-0013166 | AR-0013166 | CFPB-2025-0039-11387 | 12/15/2025 | Comment from Anonymous |
| AR-0013167 | AR-0013167 | CFPB-2025-0039-11388 | 12/15/2025 | Comment from Anonymous |
| AR-0013168 | AR-0013168 | CFPB-2025-0039-11389 | 12/15/2025 | Comment from Anonymous |
| AR-0013169 | AR-0013198 | CFPB-2025-0039-11390 | 12/15/2025 | Comment from Anonymous |
| AR-0013199 | AR-0013199 | CFPB-2025-0039-11391 | 12/15/2025 | Comment from Anonymous |
| AR-0013200 | AR-0013200 | CFPB-2025-0039-11392 | 12/15/2025 | Comment from Tatum, Maddi |
| AR-0013201 | AR-0013201 | CFPB-2025-0039-11393 | 12/15/2025 | Comment from Anonymous |
| AR-0013202 | AR-0013202 | CFPB-2025-0039-11394 | 12/15/2025 | Comment from Anonymous |
| AR-0013203 | AR-0013203 | CFPB-2025-0039-11395 | 12/15/2025 | Comment from weinkle, kyra |
| AR-0013204 | AR-0013204 | CFPB-2025-0039-11396 | 12/15/2025 | Comment from Anonymous |
| AR-0013205 | AR-0013205 | CFPB-2025-0039-11397 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0013206 | AR-0013206 | CFPB-2025-0039-11398 | 12/15/2025 | Comment from Caldwell, Jessica |
| AR-0013207 | AR-0013207 | CFPB-2025-0039-11399 | 12/15/2025 | Comment from Anonymous |
| AR-0013208 | AR-0013208 | CFPB-2025-0039-11400 | 12/15/2025 | Comment from Ortiz , Teresa |
| AR-0013209 | AR-0013209 | CFPB-2025-0039-11401 | 12/15/2025 | Comment from Anonymous |
| AR-0013210 | AR-0013210 | CFPB-2025-0039-11402 | 12/15/2025 | Comment from Jimenez, Zulema |
| AR-0013211 | AR-0013211 | CFPB-2025-0039-11403 | 12/15/2025 | Comment from Halliday, Dajaha |
| AR-0013212 | AR-0013212 | CFPB-2025-0039-11404 | 12/15/2025 | Comment from Dale, Gary |
| AR-0013213 | AR-0013213 | CFPB-2025-0039-11405 | 12/15/2025 | Comment from Anonymous |
| AR-0013214 | AR-0013214 | CFPB-2025-0039-11406 | 12/15/2025 | Comment from Anonymous |
| AR-0013215 | AR-0013215 | CFPB-2025-0039-11407 | 12/15/2025 | Comment from Quincy Companion Books, LLC |
| AR-0013216 | AR-0013216 | CFPB-2025-0039-11408 | 12/15/2025 | Comment from Anonymous |
| AR-0013217 | AR-0013217 | CFPB-2025-0039-11409 | 12/15/2025 | Comment from Anonymous |
| AR-0013218 | AR-0013218 | CFPB-2025-0039-11410 | 12/15/2025 | Comment from Anonymous |
| AR-0013219 | AR-0013219 | CFPB-2025-0039-11411 | 12/15/2025 | Comment from Anonymous |
| AR-0013220 | AR-0013220 | CFPB-2025-0039-11412 | 12/15/2025 | Comment from Doe, John |
| AR-0013221 | AR-0013221 | CFPB-2025-0039-11413 | 12/15/2025 | Comment from Anonymous |
| AR-0013222 | AR-0013222 | CFPB-2025-0039-11414 | 12/15/2025 | Comment from Mendoza, Amanda |
| AR-0013223 | AR-0013223 | CFPB-2025-0039-11415 | 12/15/2025 | Comment from Gottheimer, Amy |
| AR-0013224 | AR-0013224 | CFPB-2025-0039-11416 | 12/15/2025 | Comment from Anonymous |
| AR-0013225 | AR-0013226 | CFPB-2025-0039-11417 | 12/15/2025 | Comment from Anonymous |
| AR-0013227 | AR-0013227 | CFPB-2025-0039-11418 | 12/15/2025 | Comment from Gergen, Jessica |
| AR-0013228 | AR-0013228 | CFPB-2025-0039-11419 | 12/15/2025 | Comment from Peets, Catherine |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0013229 | AR-0013229 | CFPB-2025-0039-11420 | 12/15/2025 | Comment from Anonymous |
| AR-0013230 | AR-0013230 | CFPB-2025-0039-11421 | 12/15/2025 | Comment from Anonymous |
| AR-0013231 | AR-0013231 | CFPB-2025-0039-11422 | 12/15/2025 | Comment from Anonymous |
| AR-0013232 | AR-0013232 | CFPB-2025-0039-11423 | 12/15/2025 | Comment from Anonymous |
| AR-0013233 | AR-0013233 | CFPB-2025-0039-11424 | 12/15/2025 | Comment from Anonymous |
| AR-0013234 | AR-0013234 | CFPB-2025-0039-11425 | 12/15/2025 | Comment from Anonymous |
| AR-0013235 | AR-0013235 | CFPB-2025-0039-11426 | 12/15/2025 | Comment from Evans , Maria |
| AR-0013236 | AR-0013236 | CFPB-2025-0039-11427 | 12/15/2025 | Comment from Anonymous |
| AR-0013237 | AR-0013237 | CFPB-2025-0039-11428 | 12/15/2025 | Comment from Anonymous |
| AR-0013238 | AR-0013239 | CFPB-2025-0039-11429 | 12/15/2025 | Comment from Anonymous |
| AR-0013240 | AR-0013240 | CFPB-2025-0039-11430 | 12/15/2025 | Comment from Anonymous |
| AR-0013241 | AR-0013242 | CFPB-2025-0039-11431 | 12/15/2025 | Comment from Anonymous |
| AR-0013243 | AR-0013243 | CFPB-2025-0039-11432 | 12/15/2025 | Comment from Anonymous |
| AR-0013244 | AR-0013244 | CFPB-2025-0039-11433 | 12/15/2025 | Comment from Jackson, Sheree |
| AR-0013245 | AR-0013246 | CFPB-2025-0039-11434 | 12/15/2025 | Comment from Bryant, Marla |
| AR-0013247 | AR-0013247 | CFPB-2025-0039-11435 | 12/15/2025 | Comment from Anonymous |
| AR-0013248 | AR-0013251 | CFPB-2025-0039-11436 | 12/15/2025 | Comment from B, D |
| AR-0013252 | AR-0013252 | CFPB-2025-0039-11437 | 12/15/2025 | Comment from Anonymous |
| AR-0013253 | AR-0013253 | CFPB-2025-0039-11438 | 12/15/2025 | Comment from Grieb, Abby |
| AR-0013254 | AR-0013254 | CFPB-2025-0039-11439 | 12/15/2025 | Comment from Anonymous |
| AR-0013255 | AR-0013255 | CFPB-2025-0039-11440 | 12/15/2025 | Comment from Weiland, Ana |
| AR-0013256 | AR-0013256 | CFPB-2025-0039-11441 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0013257 | AR-0013257 | CFPB-2025-0039-11442 | 12/15/2025 | Comment from Anonymous |
| AR-0013258 | AR-0013258 | CFPB-2025-0039-11443 | 12/15/2025 | Comment from Diaz, Angela |
| AR-0013259 | AR-0013259 | CFPB-2025-0039-11444 | 12/15/2025 | Comment from Anonymous |
| AR-0013260 | AR-0013260 | CFPB-2025-0039-11445 | 12/15/2025 | Comment from Anonymous |
| AR-0013261 | AR-0013261 | CFPB-2025-0039-11446 | 12/15/2025 | Comment from Anonymous |
| AR-0013262 | AR-0013262 | CFPB-2025-0039-11447 | 12/15/2025 | Comment from Zamora, Karla |
| AR-0013263 | AR-0013263 | CFPB-2025-0039-11448 | 12/15/2025 | Comment from Anonymous |
| AR-0013264 | AR-0013264 | CFPB-2025-0039-11449 | 12/15/2025 | Comment from Anonymous |
| AR-0013265 | AR-0013265 | CFPB-2025-0039-11450 | 12/15/2025 | Comment from Anonymous |
| AR-0013266 | AR-0013266 | CFPB-2025-0039-11451 | 12/15/2025 | Comment from Anderson, Amber |
| AR-0013267 | AR-0013268 | CFPB-2025-0039-11452 | 12/15/2025 | Comment from Anonymous |
| AR-0013269 | AR-0013269 | CFPB-2025-0039-11453 | 12/15/2025 | Comment from Anonymous |
| AR-0013270 | AR-0013270 | CFPB-2025-0039-11454 | 12/15/2025 | Comment from Jarvis, Alex |
| AR-0013271 | AR-0013271 | CFPB-2025-0039-11455 | 12/15/2025 | Comment from Anonymous |
| AR-0013272 | AR-0013272 | CFPB-2025-0039-11456 | 12/15/2025 | Comment from Anonymous |
| AR-0013273 | AR-0013274 | CFPB-2025-0039-11457 | 12/15/2025 | Comment from Anonymous |
| AR-0013275 | AR-0013275 | CFPB-2025-0039-11458 | 12/15/2025 | Comment from Anonymous |
| AR-0013276 | AR-0013276 | CFPB-2025-0039-11459 | 12/15/2025 | Comment from Anonymous |
| AR-0013277 | AR-0013277 | CFPB-2025-0039-11460 | 12/15/2025 | Comment from Anonymous |
| AR-0013278 | AR-0013278 | CFPB-2025-0039-11461 | 12/15/2025 | Comment from Mendez, Samantha |
| AR-0013279 | AR-0013279 | CFPB-2025-0039-11462 | 12/15/2025 | Comment from Anonymous |
| AR-0013280 | AR-0013280 | CFPB-2025-0039-11463 | 12/15/2025 | Comment from Mota, Zoey |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0013281 | AR-0013281 | CFPB-2025-0039-11464 | 12/15/2025 | Comment from Anonymous |
| AR-0013282 | AR-0013282 | CFPB-2025-0039-11465 | 12/15/2025 | Comment from Anonymous |
| AR-0013283 | AR-0013283 | CFPB-2025-0039-11466 | 12/15/2025 | Comment from Calloway, Sara |
| AR-0013284 | AR-0013284 | CFPB-2025-0039-11467 | 12/15/2025 | Comment from Anonymous |
| AR-0013285 | AR-0013285 | CFPB-2025-0039-11468 | 12/15/2025 | Comment from Calvano, Eve |
| AR-0013286 | AR-0013286 | CFPB-2025-0039-11469 | 12/15/2025 | Comment from Anonymous |
| AR-0013287 | AR-0013287 | CFPB-2025-0039-11470 | 12/15/2025 | Comment from A women of color, I am |
| AR-0013288 | AR-0013288 | CFPB-2025-0039-11471 | 12/15/2025 | Comment from Anonymous |
| AR-0013289 | AR-0013289 | CFPB-2025-0039-11472 | 12/15/2025 | Comment from Anonymous |
| AR-0013290 | AR-0013290 | CFPB-2025-0039-11473 | 12/15/2025 | Comment from Wind, Niight |
| AR-0013291 | AR-0013291 | CFPB-2025-0039-11474 | 12/15/2025 | Comment from White, Makenna |
| AR-0013292 | AR-0013292 | CFPB-2025-0039-11475 | 12/15/2025 | Comment from Mckoy, Joyce |
| AR-0013293 | AR-0013295 | CFPB-2025-0039-11476 | 12/15/2025 | Comment from Thornley, B |
| AR-0013296 | AR-0013296 | CFPB-2025-0039-11477 | 12/15/2025 | Comment from Anonymous |
| AR-0013297 | AR-0013297 | CFPB-2025-0039-11478 | 12/15/2025 | Comment from O, A |
| AR-0013298 | AR-0013298 | CFPB-2025-0039-11479 | 12/15/2025 | Comment from Anonymous |
| AR-0013299 | AR-0013299 | CFPB-2025-0039-11480 | 12/15/2025 | Comment from Anonymous |
| AR-0013300 | AR-0013300 | CFPB-2025-0039-11481 | 12/15/2025 | Comment from Bahadarakhann, Ricki |
| AR-0013301 | AR-0013301 | CFPB-2025-0039-11482 | 12/15/2025 | Comment from Anonymous |
| AR-0013302 | AR-0013302 | CFPB-2025-0039-11483 | 12/15/2025 | Comment from ADAMS, HEATHER |
| AR-0013303 | AR-0013303 | CFPB-2025-0039-11484 | 12/15/2025 | Comment from Sibley, Stephanie |
| AR-0013304 | AR-0013304 | CFPB-2025-0039-11485 | 12/15/2025 | Comment from Katherine Henk, Katherine Henk |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0013305 | AR-0013305 | CFPB-2025-0039-11486 | 12/15/2025 | Comment from Anonymous |
| AR-0013306 | AR-0013307 | CFPB-2025-0039-11487 | 12/15/2025 | Comment from hodgkiss, shailyn |
| AR-0013308 | AR-0013308 | CFPB-2025-0039-11488 | 12/15/2025 | Comment from Anonymous |
| AR-0013309 | AR-0013309 | CFPB-2025-0039-11489 | 12/15/2025 | Comment from Anonymous |
| AR-0013310 | AR-0013310 | CFPB-2025-0039-11490 | 12/15/2025 | Comment from Gregory, Kelly |
| AR-0013311 | AR-0013311 | CFPB-2025-0039-11491 | 12/15/2025 | Comment from Anonymous |
| AR-0013312 | AR-0013312 | CFPB-2025-0039-11492 | 12/15/2025 | Comment from Anonymous |
| AR-0013313 | AR-0013313 | CFPB-2025-0039-11493 | 12/15/2025 | Comment from Thompson, Kayla |
| AR-0013314 | AR-0013314 | CFPB-2025-0039-11494 | 12/15/2025 | Comment from Anonymous |
| AR-0013315 | AR-0013315 | CFPB-2025-0039-11495 | 12/15/2025 | Comment from Anonymous |
| AR-0013316 | AR-0013316 | CFPB-2025-0039-11496 | 12/15/2025 | Comment from Anonymous |
| AR-0013317 | AR-0013317 | CFPB-2025-0039-11497 | 12/15/2025 | Comment from Lewis, Nicole |
| AR-0013318 | AR-0013318 | CFPB-2025-0039-11498 | 12/15/2025 | Comment from Private |
| AR-0013319 | AR-0013319 | CFPB-2025-0039-11499 | 12/15/2025 | Comment from B, Ebony |
| AR-0013320 | AR-0013320 | CFPB-2025-0039-11500 | 12/15/2025 | Comment from Anonymous |
| AR-0013321 | AR-0013321 | CFPB-2025-0039-11501 | 12/15/2025 | Comment from Watson, Ben |
| AR-0013322 | AR-0013323 | CFPB-2025-0039-11502 | 12/15/2025 | Comment from Anonymous |
| AR-0013324 | AR-0013324 | CFPB-2025-0039-11503 | 12/15/2025 | Comment from Perez, Jazmin |
| AR-0013325 | AR-0013325 | CFPB-2025-0039-11504 | 12/15/2025 | Comment from Gon, Cam |
| AR-0013326 | AR-0013327 | CFPB-2025-0039-11505 | 12/15/2025 | Comment from Doe, Jane |
| AR-0013328 | AR-0013328 | CFPB-2025-0039-11506 | 12/15/2025 | Comment from Nethken, Joshua |
| AR-0013329 | AR-0013329 | CFPB-2025-0039-11507 | 12/15/2025 | Comment from Borgerding, Faith |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0013330 | AR-0013330 | CFPB-2025-0039-11508 | 12/15/2025 | Comment from Anonymous |
| AR-0013331 | AR-0013331 | CFPB-2025-0039-11509 | 12/15/2025 | Comment from Colfax-Lamoureux, Hannah |
| AR-0013332 | AR-0013332 | CFPB-2025-0039-11510 | 12/15/2025 | Comment from T, J |
| AR-0013333 | AR-0013333 | CFPB-2025-0039-11511 | 12/15/2025 | Comment from Polinsky, Nick |
| AR-0013334 | AR-0013334 | CFPB-2025-0039-11512 | 12/15/2025 | Comment from Anonymous |
| AR-0013335 | AR-0013335 | CFPB-2025-0039-11513 | 12/15/2025 | Comment from Bridges, Gabrielle |
| AR-0013336 | AR-0013336 | CFPB-2025-0039-11514 | 12/15/2025 | Comment from Anonymous |
| AR-0013337 | AR-0013337 | CFPB-2025-0039-11515 | 12/15/2025 | Comment from Anonymous |
| AR-0013338 | AR-0013338 | CFPB-2025-0039-11516 | 12/15/2025 | Comment from You, Fuck |
| AR-0013339 | AR-0013339 | CFPB-2025-0039-11517 | 12/15/2025 | Comment from Anonymous |
| AR-0013340 | AR-0013340 | CFPB-2025-0039-11518 | 12/15/2025 | Comment from Anonymous |
| AR-0013341 | AR-0013341 | CFPB-2025-0039-11519 | 12/15/2025 | Comment from Anonymous |
| AR-0013342 | AR-0013342 | CFPB-2025-0039-11520 | 12/15/2025 | Comment from Anonymous |
| AR-0013343 | AR-0013343 | CFPB-2025-0039-11521 | 12/15/2025 | Comment from Anonymous |
| AR-0013344 | AR-0013344 | CFPB-2025-0039-11522 | 12/15/2025 | Comment from Anonymous |
| AR-0013345 | AR-0013345 | CFPB-2025-0039-11523 | 12/15/2025 | Comment from Anonymous |
| AR-0013346 | AR-0013346 | CFPB-2025-0039-11524 | 12/15/2025 | Comment from C, Jess |
| AR-0013347 | AR-0013347 | CFPB-2025-0039-11525 | 12/15/2025 | Comment from Anonymous |
| AR-0013348 | AR-0013348 | CFPB-2025-0039-11526 | 12/15/2025 | Comment from Anonymous |
| AR-0013349 | AR-0013350 | CFPB-2025-0039-11527 | 12/15/2025 | Comment from Anonymous |
| AR-0013351 | AR-0013351 | CFPB-2025-0039-11528 | 12/15/2025 | Comment from Anonymous |
| AR-0013352 | AR-0013352 | CFPB-2025-0039-11529 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0013353 | AR-0013353 | CFPB-2025-0039-11530 | 12/15/2025 | Comment from Anonymous |
| AR-0013354 | AR-0013354 | CFPB-2025-0039-11531 | 12/15/2025 | Comment from Benedict, Cassie |
| AR-0013355 | AR-0013355 | CFPB-2025-0039-11532 | 12/15/2025 | Comment from O, M |
| AR-0013356 | AR-0013356 | CFPB-2025-0039-11533 | 12/15/2025 | Comment from Chinneck, Nicole |
| AR-0013357 | AR-0013357 | CFPB-2025-0039-11534 | 12/15/2025 | Comment from Anonymous |
| AR-0013358 | AR-0013358 | CFPB-2025-0039-11535 | 12/15/2025 | Comment from Wahl, Jenny |
| AR-0013359 | AR-0013359 | CFPB-2025-0039-11536 | 12/15/2025 | Comment from Anonymous |
| AR-0013360 | AR-0013360 | CFPB-2025-0039-11537 | 12/15/2025 | Comment from D, S |
| AR-0013361 | AR-0013361 | CFPB-2025-0039-11538 | 12/15/2025 | Comment from Anonymous |
| AR-0013362 | AR-0013362 | CFPB-2025-0039-11539 | 12/15/2025 | Comment from Schmidt , Peggy |
| AR-0013363 | AR-0013363 | CFPB-2025-0039-11540 | 12/15/2025 | Comment from Anonymous |
| AR-0013364 | AR-0013364 | CFPB-2025-0039-11541 | 12/15/2025 | Comment from A, S |
| AR-0013365 | AR-0013390 | CFPB-2025-0039-11542 | 12/15/2025 | Comment from Anonymous |
| AR-0013391 | AR-0013391 | CFPB-2025-0039-11543 | 12/15/2025 | Comment from Anonymous |
| AR-0013392 | AR-0013392 | CFPB-2025-0039-11544 | 12/15/2025 | Comment from Anonymous |
| AR-0013393 | AR-0013393 | CFPB-2025-0039-11545 | 12/15/2025 | Comment from Anonymous |
| AR-0013394 | AR-0013414 | CFPB-2025-0039-11546 | 12/15/2025 | Comment from CPAC Foundation Center for Regulatory Freedom |
| AR-0013415 | AR-0013415 | CFPB-2025-0039-11547 | 12/15/2025 | Comment from Keller Lions Club |
| AR-0013416 | AR-0013416 | CFPB-2025-0039-11548 | 12/15/2025 | Comment from Garcia, Lauren |
| AR-0013417 | AR-0013417 | CFPB-2025-0039-11549 | 12/15/2025 | Comment from Clifford , Martina |
| AR-0013418 | AR-0013418 | CFPB-2025-0039-11550 | 12/15/2025 | Comment from Hill, Linda |
| AR-0013419 | AR-0013420 | CFPB-2025-0039-11551 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0013421 | AR-0013421 | CFPB-2025-0039-11552 | 12/15/2025 | Comment from Anonymous |
| AR-0013422 | AR-0013422 | CFPB-2025-0039-11553 | 12/15/2025 | Comment from Anonymous |
| AR-0013423 | AR-0013423 | CFPB-2025-0039-11554 | 12/15/2025 | Comment from Fellenz, Chelsea |
| AR-0013424 | AR-0013424 | CFPB-2025-0039-11555 | 12/15/2025 | Comment from Borden, Rachel |
| AR-0013425 | AR-0013425 | CFPB-2025-0039-11556 | 12/15/2025 | Comment from L, J |
| AR-0013426 | AR-0013426 | CFPB-2025-0039-11557 | 12/15/2025 | Comment from Anonymous |
| AR-0013427 | AR-0013427 | CFPB-2025-0039-11558 | 12/15/2025 | Comment from Anonymous |
| AR-0013428 | AR-0013428 | CFPB-2025-0039-11559 | 12/15/2025 | Comment from Driskill, Jamie |
| AR-0013429 | AR-0013429 | CFPB-2025-0039-11560 | 12/15/2025 | Comment from Anonymous |
| AR-0013430 | AR-0013430 | CFPB-2025-0039-11561 | 12/15/2025 | Comment from Hardcastle, Apollo |
| AR-0013431 | AR-0013431 | CFPB-2025-0039-11562 | 12/15/2025 | Comment from Kleffman Wakefield, Jennifer |
| AR-0013432 | AR-0013432 | CFPB-2025-0039-11563 | 12/15/2025 | Comment from Minty, Kathryn |
| AR-0013433 | AR-0013433 | CFPB-2025-0039-11564 | 12/15/2025 | Comment from Anonymous |
| AR-0013434 | AR-0013434 | CFPB-2025-0039-11565 | 12/15/2025 | Comment from Johnson, Karen |
| AR-0013435 | AR-0013435 | CFPB-2025-0039-11566 | 12/15/2025 | Comment from Rhodes, Kaia |
| AR-0013436 | AR-0013436 | CFPB-2025-0039-11567 | 12/15/2025 | Comment from Terrell, Barney |
| AR-0013437 | AR-0013437 | CFPB-2025-0039-11568 | 12/15/2025 | Comment from Anonymous |
| AR-0013438 | AR-0013438 | CFPB-2025-0039-11569 | 12/15/2025 | Comment from S, D |
| AR-0013439 | AR-0013439 | CFPB-2025-0039-11570 | 12/15/2025 | Comment from Anonymous |
| AR-0013440 | AR-0013440 | CFPB-2025-0039-11571 | 12/15/2025 | Comment from H, Leah |
| AR-0013441 | AR-0013441 | CFPB-2025-0039-11572 | 12/15/2025 | Comment from Anonymous |
| AR-0013442 | AR-0013442 | CFPB-2025-0039-11573 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0013443 | AR-0013443 | CFPB-2025-0039-11574 | 12/15/2025 | Comment from Camp, K |
| AR-0013444 | AR-0013444 | CFPB-2025-0039-11575 | 12/15/2025 | Comment from Kamara, Lusiam |
| AR-0013445 | AR-0013445 | CFPB-2025-0039-11576 | 12/15/2025 | Comment from Anonymous |
| AR-0013446 | AR-0013446 | CFPB-2025-0039-11577 | 12/15/2025 | Comment from Anonymous, Anonymous |
| AR-0013447 | AR-0013447 | CFPB-2025-0039-11578 | 12/15/2025 | Comment from Anonymous |
| AR-0013448 | AR-0013448 | CFPB-2025-0039-11579 | 12/15/2025 | Comment from Hot, Elaine |
| AR-0013449 | AR-0013449 | CFPB-2025-0039-11580 | 12/15/2025 | Comment from Porche, Amy |
| AR-0013450 | AR-0013450 | CFPB-2025-0039-11581 | 12/15/2025 | Comment from Delaney, Maureen |
| AR-0013451 | AR-0013451 | CFPB-2025-0039-11582 | 12/15/2025 | Comment from Anonymous |
| AR-0013452 | AR-0013452 | CFPB-2025-0039-11583 | 12/15/2025 | Comment from Anonymous |
| AR-0013453 | AR-0013453 | CFPB-2025-0039-11584 | 12/15/2025 | Comment from Connor, Shae |
| AR-0013454 | AR-0013454 | CFPB-2025-0039-11585 | 12/15/2025 | Comment from Anonymous |
| AR-0013455 | AR-0013455 | CFPB-2025-0039-11586 | 12/15/2025 | Comment from Wells, Lady |
| AR-0013456 | AR-0013456 | CFPB-2025-0039-11587 | 12/15/2025 | Comment from Wells, Lady |
| AR-0013457 | AR-0013457 | CFPB-2025-0039-11588 | 12/15/2025 | Comment from Anonymous |
| AR-0013458 | AR-0013458 | CFPB-2025-0039-11589 | 12/15/2025 | Comment from Anonymous |
| AR-0013459 | AR-0013459 | CFPB-2025-0039-11590 | 12/15/2025 | Comment from Wuebben, Kelsee |
| AR-0013460 | AR-0013460 | CFPB-2025-0039-11591 | 12/15/2025 | Comment from Anonymous |
| AR-0013461 | AR-0013461 | CFPB-2025-0039-11592 | 12/15/2025 | Comment from Anonymous |
| AR-0013462 | AR-0013462 | CFPB-2025-0039-11593 | 12/15/2025 | Comment from Garmey, Kris |
| AR-0013463 | AR-0013463 | CFPB-2025-0039-11594 | 12/15/2025 | Comment from M, Audrey |
| AR-0013464 | AR-0013464 | CFPB-2025-0039-11595 | 12/15/2025 | Comment from Ellis, Susannah |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0013465 | AR-0013466 | CFPB-2025-0039-11596 | 12/15/2025 | Comment from Anonymous |
| AR-0013467 | AR-0013467 | CFPB-2025-0039-11597 | 12/15/2025 | Comment from Feller, Dakota |
| AR-0013468 | AR-0013468 | CFPB-2025-0039-11598 | 12/15/2025 | Comment from Anonymous |
| AR-0013469 | AR-0013469 | CFPB-2025-0039-11599 | 12/15/2025 | Comment from Anonymous |
| AR-0013470 | AR-0013471 | CFPB-2025-0039-11600 | 12/15/2025 | Comment from Gillison, Olivia |
| AR-0013472 | AR-0013472 | CFPB-2025-0039-11601 | 12/15/2025 | Comment from Anonymous |
| AR-0013473 | AR-0013473 | CFPB-2025-0039-11602 | 12/15/2025 | Comment from Anonymous |
| AR-0013474 | AR-0013474 | CFPB-2025-0039-11603 | 12/15/2025 | Comment from Anonymous |
| AR-0013475 | AR-0013475 | CFPB-2025-0039-11604 | 12/15/2025 | Comment from Anonymous, Anonymous |
| AR-0013476 | AR-0013476 | CFPB-2025-0039-11605 | 12/15/2025 | Comment from Anonymous |
| AR-0013477 | AR-0013477 | CFPB-2025-0039-11606 | 12/15/2025 | Comment from Anonymous |
| AR-0013478 | AR-0013478 | CFPB-2025-0039-11607 | 12/15/2025 | Comment from Anonymous |
| AR-0013479 | AR-0013479 | CFPB-2025-0039-11608 | 12/15/2025 | Comment from Beil, Amy |
| AR-0013480 | AR-0013480 | CFPB-2025-0039-11609 | 12/15/2025 | Comment from Anonymous |
| AR-0013481 | AR-0013481 | CFPB-2025-0039-11610 | 12/15/2025 | Comment from Anonymous |
| AR-0013482 | AR-0013482 | CFPB-2025-0039-11611 | 12/15/2025 | Comment from Anonymous |
| AR-0013483 | AR-0013483 | CFPB-2025-0039-11612 | 12/15/2025 | Comment from Anonymous |
| AR-0013484 | AR-0013484 | CFPB-2025-0039-11613 | 12/15/2025 | Comment from Zimdars, Mackenzie |
| AR-0013485 | AR-0013485 | CFPB-2025-0039-11614 | 12/15/2025 | Comment from Anonymous |
| AR-0013486 | AR-0013486 | CFPB-2025-0039-11615 | 12/15/2025 | Comment from Anonymous |
| AR-0013487 | AR-0013487 | CFPB-2025-0039-11616 | 12/15/2025 | Comment from Anonymous |
| AR-0013488 | AR-0013488 | CFPB-2025-0039-11617 | 12/15/2025 | Comment from Adams, Summer |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0013489 | AR-0013489 | CFPB-2025-0039-11618 | 12/15/2025 | Comment from Anonymous |
| AR-0013490 | AR-0013490 | CFPB-2025-0039-11619 | 12/15/2025 | Comment from Hoang, A |
| AR-0013491 | AR-0013491 | CFPB-2025-0039-11620 | 12/15/2025 | Comment from Evans, Michelle |
| AR-0013492 | AR-0013492 | CFPB-2025-0039-11621 | 12/15/2025 | Comment from Ross, Kambrie |
| AR-0013493 | AR-0013495 | CFPB-2025-0039-11622 | 12/15/2025 | Comment from Cunningham, Jasmine |
| AR-0013496 | AR-0013496 | CFPB-2025-0039-11623 | 12/15/2025 | Comment from K, H |
| AR-0013497 | AR-0013497 | CFPB-2025-0039-11624 | 12/15/2025 | Comment from Kingsley , P |
| AR-0013498 | AR-0013499 | CFPB-2025-0039-11625 | 12/15/2025 | Comment from Pearse, Brandon |
| AR-0013500 | AR-0013500 | CFPB-2025-0039-11626 | 12/15/2025 | Comment from Anonymous |
| AR-0013501 | AR-0013501 | CFPB-2025-0039-11627 | 12/15/2025 | Comment from Anonymous |
| AR-0013502 | AR-0013502 | CFPB-2025-0039-11628 | 12/15/2025 | Comment from Anonymous |
| AR-0013503 | AR-0013503 | CFPB-2025-0039-11629 | 12/15/2025 | Comment from Anonymous |
| AR-0013504 | AR-0013504 | CFPB-2025-0039-11630 | 12/15/2025 | Comment from Johnson , Eva |
| AR-0013505 | AR-0013505 | CFPB-2025-0039-11631 | 12/15/2025 | Comment from Anonymous |
| AR-0013506 | AR-0013506 | CFPB-2025-0039-11632 | 12/15/2025 | Comment from Kleveland, Becky |
| AR-0013507 | AR-0013507 | CFPB-2025-0039-11633 | 12/15/2025 | Comment from Anonymous |
| AR-0013508 | AR-0013508 | CFPB-2025-0039-11634 | 12/15/2025 | Comment from Anonymous |
| AR-0013509 | AR-0013509 | CFPB-2025-0039-11635 | 12/15/2025 | Comment from Person, A |
| AR-0013510 | AR-0013510 | CFPB-2025-0039-11636 | 12/15/2025 | Comment from Everett, CeCe |
| AR-0013511 | AR-0013511 | CFPB-2025-0039-11637 | 12/15/2025 | Comment from Cartales, Jaime |
| AR-0013512 | AR-0013513 | CFPB-2025-0039-11638 | 12/15/2025 | Comment from Carter, Dionna |
| AR-0013514 | AR-0013514 | CFPB-2025-0039-11639 | 12/15/2025 | Comment from Garcia, Lizette |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0013515 | AR-0013515 | CFPB-2025-0039-11640 | 12/15/2025 | Comment from Anonymous |
| AR-0013516 | AR-0013516 | CFPB-2025-0039-11641 | 12/15/2025 | Comment from Anonymous |
| AR-0013517 | AR-0013517 | CFPB-2025-0039-11642 | 12/15/2025 | Comment from Lam, Arla |
| AR-0013518 | AR-0013518 | CFPB-2025-0039-11643 | 12/15/2025 | Comment from Breault, Heather |
| AR-0013519 | AR-0013519 | CFPB-2025-0039-11644 | 12/15/2025 | Comment from Breault, Heather |
| AR-0013520 | AR-0013520 | CFPB-2025-0039-11645 | 12/15/2025 | Comment from Jongeward, Amanda |
| AR-0013521 | AR-0013521 | CFPB-2025-0039-11646 | 12/15/2025 | Comment from Anonymous |
| AR-0013522 | AR-0013522 | CFPB-2025-0039-11647 | 12/15/2025 | Comment from Tatman , Lianna |
| AR-0013523 | AR-0013523 | CFPB-2025-0039-11648 | 12/15/2025 | Comment from Anonymous |
| AR-0013524 | AR-0013525 | CFPB-2025-0039-11649 | 12/15/2025 | Comment from Citizen, American |
| AR-0013526 | AR-0013526 | CFPB-2025-0039-11650 | 12/15/2025 | Comment from Anonymous |
| AR-0013527 | AR-0013527 | CFPB-2025-0039-11651 | 12/15/2025 | Comment from Burgess, Emilio |
| AR-0013528 | AR-0013529 | CFPB-2025-0039-11652 | 12/15/2025 | Comment from Anonymous |
| AR-0013530 | AR-0013530 | CFPB-2025-0039-11653 | 12/15/2025 | Comment from Bab, Sana |
| AR-0013531 | AR-0013531 | CFPB-2025-0039-11654 | 12/15/2025 | Comment from Anonymous |
| AR-0013532 | AR-0013532 | CFPB-2025-0039-11655 | 12/15/2025 | Comment from Huxley, Tyra Chantelle |
| AR-0013533 | AR-0013533 | CFPB-2025-0039-11656 | 12/15/2025 | Comment from Kavanaugh, Macy |
| AR-0013534 | AR-0013534 | CFPB-2025-0039-11657 | 12/15/2025 | Comment from G, Amber |
| AR-0013535 | AR-0013536 | CFPB-2025-0039-11658 | 12/15/2025 | Comment from Anonymous |
| AR-0013537 | AR-0013537 | CFPB-2025-0039-11659 | 12/15/2025 | Comment from Trevino , Claudia |
| AR-0013538 | AR-0013539 | CFPB-2025-0039-11660 | 12/15/2025 | Comment from Crispin, Justine |
| AR-0013540 | AR-0013540 | CFPB-2025-0039-11661 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0013541 | AR-0013541 | CFPB-2025-0039-11662 | 12/15/2025 | Comment from Anonymous |
| AR-0013542 | AR-0013542 | CFPB-2025-0039-11663 | 12/15/2025 | Comment from Oliveras, J |
| AR-0013543 | AR-0013543 | CFPB-2025-0039-11664 | 12/15/2025 | Comment from Mead , Kristi |
| AR-0013544 | AR-0013544 | CFPB-2025-0039-11665 | 12/15/2025 | Comment from Anonymous |
| AR-0013545 | AR-0013545 | CFPB-2025-0039-11666 | 12/15/2025 | Comment from Anonymous |
| AR-0013546 | AR-0013546 | CFPB-2025-0039-11667 | 12/15/2025 | Comment from Anonymous |
| AR-0013547 | AR-0013547 | CFPB-2025-0039-11668 | 12/15/2025 | Comment from Mitchell, Ashley |
| AR-0013548 | AR-0013548 | CFPB-2025-0039-11669 | 12/15/2025 | Comment from Strange, Cidnee |
| AR-0013549 | AR-0013549 | CFPB-2025-0039-11670 | 12/15/2025 | Comment from Anonymous |
| AR-0013550 | AR-0013550 | CFPB-2025-0039-11671 | 12/15/2025 | Comment from Anonymous |
| AR-0013551 | AR-0013551 | CFPB-2025-0039-11672 | 12/15/2025 | Comment from Anonymous |
| AR-0013552 | AR-0013552 | CFPB-2025-0039-11673 | 12/15/2025 | Comment from Copeland, Dana |
| AR-0013553 | AR-0013554 | CFPB-2025-0039-11674 | 12/15/2025 | Comment from Whitmore , Mikayla |
| AR-0013555 | AR-0013555 | CFPB-2025-0039-11675 | 12/15/2025 | Comment from Anonymous |
| AR-0013556 | AR-0013556 | CFPB-2025-0039-11676 | 12/15/2025 | Comment from Anonymous |
| AR-0013557 | AR-0013557 | CFPB-2025-0039-11677 | 12/15/2025 | Comment from Anonymous |
| AR-0013558 | AR-0013558 | CFPB-2025-0039-11678 | 12/15/2025 | Comment from Anonymous |
| AR-0013559 | AR-0013559 | CFPB-2025-0039-11679 | 12/15/2025 | Comment from Anonymous |
| AR-0013560 | AR-0013560 | CFPB-2025-0039-11680 | 12/15/2025 | Comment from Anonymous |
| AR-0013561 | AR-0013561 | CFPB-2025-0039-11681 | 12/15/2025 | Comment from Anonymous |
| AR-0013562 | AR-0013562 | CFPB-2025-0039-11682 | 12/15/2025 | Comment from Anonymous |
| AR-0013563 | AR-0013563 | CFPB-2025-0039-11683 | 12/15/2025 | Comment from Campen, Nicholas |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0013564 | AR-0013564 | CFPB-2025-0039-11684 | 12/15/2025 | Comment from Urban, Lisa |
| AR-0013565 | AR-0013565 | CFPB-2025-0039-11685 | 12/15/2025 | Comment from Anonymous |
| AR-0013566 | AR-0013566 | CFPB-2025-0039-11686 | 12/15/2025 | Comment from Faulkner , Madalyn |
| AR-0013567 | AR-0013567 | CFPB-2025-0039-11687 | 12/15/2025 | Comment from Anonymous |
| AR-0013568 | AR-0013568 | CFPB-2025-0039-11688 | 12/15/2025 | Comment from Anonymous |
| AR-0013569 | AR-0013569 | CFPB-2025-0039-11689 | 12/15/2025 | Comment from Towler, Samantha |
| AR-0013570 | AR-0013570 | CFPB-2025-0039-11690 | 12/15/2025 | Comment from Anonymous |
| AR-0013571 | AR-0013571 | CFPB-2025-0039-11691 | 12/15/2025 | Comment from W, S |
| AR-0013572 | AR-0013572 | CFPB-2025-0039-11692 | 12/15/2025 | Comment from L, Ace |
| AR-0013573 | AR-0013573 | CFPB-2025-0039-11693 | 12/15/2025 | Comment from Anonymous |
| AR-0013574 | AR-0013574 | CFPB-2025-0039-11694 | 12/15/2025 | Comment from N/a, N/a |
| AR-0013575 | AR-0013576 | CFPB-2025-0039-11695 | 12/15/2025 | Comment from Guevara, Omar |
| AR-0013577 | AR-0013577 | CFPB-2025-0039-11696 | 12/15/2025 | Comment from Anonymous |
| AR-0013578 | AR-0013578 | CFPB-2025-0039-11697 | 12/15/2025 | Comment from Donnelly, Brianna |
| AR-0013579 | AR-0013579 | CFPB-2025-0039-11698 | 12/15/2025 | Comment from swaaaeby, kaaaren |
| AR-0013580 | AR-0013580 | CFPB-2025-0039-11699 | 12/15/2025 | Comment from Anonymous |
| AR-0013581 | AR-0013581 | CFPB-2025-0039-11700 | 12/15/2025 | Comment from Anonymous |
| AR-0013582 | AR-0013582 | CFPB-2025-0039-11701 | 12/15/2025 | Comment from Anonymous |
| AR-0013583 | AR-0013583 | CFPB-2025-0039-11702 | 12/15/2025 | Comment from Gustin, Anaisabel |
| AR-0013584 | AR-0013586 | CFPB-2025-0039-11703 | 12/15/2025 | Comment from Martinek, Paula |
| AR-0013587 | AR-0013587 | CFPB-2025-0039-11704 | 12/15/2025 | Comment from C, M |
| AR-0013588 | AR-0013588 | CFPB-2025-0039-11705 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0013589 | AR-0013589 | CFPB-2025-0039-11706 | 12/15/2025 | Comment from Anonymous |
| AR-0013590 | AR-0013590 | CFPB-2025-0039-11707 | 12/15/2025 | Comment from Anonymous |
| AR-0013591 | AR-0013591 | CFPB-2025-0039-11708 | 12/15/2025 | Comment from Ludovice, Jennifer |
| AR-0013592 | AR-0013592 | CFPB-2025-0039-11709 | 12/15/2025 | Comment from Smith, Morgan |
| AR-0013593 | AR-0013593 | CFPB-2025-0039-11710 | 12/15/2025 | Comment from Anonymous |
| AR-0013594 | AR-0013594 | CFPB-2025-0039-11711 | 12/15/2025 | Comment from ST, J |
| AR-0013595 | AR-0013595 | CFPB-2025-0039-11712 | 12/15/2025 | Comment from Anonymous |
| AR-0013596 | AR-0013596 | CFPB-2025-0039-11713 | 12/15/2025 | Comment from Anonymous |
| AR-0013597 | AR-0013597 | CFPB-2025-0039-11714 | 12/15/2025 | Comment from Reinhardt, Emily |
| AR-0013598 | AR-0013599 | CFPB-2025-0039-11715 | 12/15/2025 | Comment from Anonymous |
| AR-0013600 | AR-0013600 | CFPB-2025-0039-11716 | 12/15/2025 | Comment from Anonymous |
| AR-0013601 | AR-0013601 | CFPB-2025-0039-11717 | 12/15/2025 | Comment from Torres, Chloe |
| AR-0013602 | AR-0013602 | CFPB-2025-0039-11718 | 12/15/2025 | Comment from Anonymous |
| AR-0013603 | AR-0013603 | CFPB-2025-0039-11719 | 12/15/2025 | Comment from Citizen, Concerned |
| AR-0013604 | AR-0013604 | CFPB-2025-0039-11720 | 12/15/2025 | Comment from Anonymous |
| AR-0013605 | AR-0013605 | CFPB-2025-0039-11721 | 12/15/2025 | Comment from Rodriguez, Priscilla |
| AR-0013606 | AR-0013606 | CFPB-2025-0039-11722 | 12/15/2025 | Comment from Anonymous |
| AR-0013607 | AR-0013607 | CFPB-2025-0039-11723 | 12/15/2025 | Comment from Spalding , Kesia |
| AR-0013608 | AR-0013608 | CFPB-2025-0039-11724 | 12/15/2025 | Comment from Anonymous |
| AR-0013609 | AR-0013609 | CFPB-2025-0039-11725 | 12/15/2025 | Comment from G, N |
| AR-0013610 | AR-0013610 | CFPB-2025-0039-11726 | 12/15/2025 | Comment from Anonymous |
| AR-0013611 | AR-0013611 | CFPB-2025-0039-11727 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0013612 | AR-0013612 | CFPB-2025-0039-11728 | 12/15/2025 | Comment from Anonymous |
| AR-0013613 | AR-0013613 | CFPB-2025-0039-11729 | 12/15/2025 | Comment from B, T |
| AR-0013614 | AR-0013614 | CFPB-2025-0039-11730 | 12/15/2025 | Comment from Kopec, Karina |
| AR-0013615 | AR-0013615 | CFPB-2025-0039-11731 | 12/15/2025 | Comment from Schwartz, Eric |
| AR-0013616 | AR-0013616 | CFPB-2025-0039-11732 | 12/15/2025 | Comment from Anonymous |
| AR-0013617 | AR-0013617 | CFPB-2025-0039-11733 | 12/15/2025 | Comment from Anonymous |
| AR-0013618 | AR-0013618 | CFPB-2025-0039-11734 | 12/15/2025 | Comment from Anonymous |
| AR-0013619 | AR-0013619 | CFPB-2025-0039-11735 | 12/15/2025 | Comment from Edscorn , Marielle |
| AR-0013620 | AR-0013620 | CFPB-2025-0039-11736 | 12/15/2025 | Comment from Anonymous |
| AR-0013621 | AR-0013621 | CFPB-2025-0039-11737 | 12/15/2025 | Comment from Anonymous |
| AR-0013622 | AR-0013622 | CFPB-2025-0039-11738 | 12/15/2025 | Comment from Steven, Melissa |
| AR-0013623 | AR-0013624 | CFPB-2025-0039-11739 | 12/15/2025 | Comment from J, C |
| AR-0013625 | AR-0013625 | CFPB-2025-0039-11740 | 12/15/2025 | Comment from Witwicki, Lauren |
| AR-0013626 | AR-0013626 | CFPB-2025-0039-11741 | 12/15/2025 | Comment from Anonymous |
| AR-0013627 | AR-0013627 | CFPB-2025-0039-11742 | 12/15/2025 | Comment from Anonymous |
| AR-0013628 | AR-0013628 | CFPB-2025-0039-11743 | 12/15/2025 | Comment from Anonymous |
| AR-0013629 | AR-0013629 | CFPB-2025-0039-11744 | 12/15/2025 | Comment from Anonymous |
| AR-0013630 | AR-0013631 | CFPB-2025-0039-11745 | 12/15/2025 | Comment from Power , Charisa |
| AR-0013632 | AR-0013632 | CFPB-2025-0039-11746 | 12/15/2025 | Comment from Anonymous |
| AR-0013633 | AR-0013633 | CFPB-2025-0039-11747 | 12/15/2025 | Comment from Crane, Sam |
| AR-0013634 | AR-0013634 | CFPB-2025-0039-11748 | 12/15/2025 | Comment from Anonymous |
| AR-0013635 | AR-0013635 | CFPB-2025-0039-11749 | 12/15/2025 | Comment from Apostalon, Daniel |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0013636 | AR-0013636 | CFPB-2025-0039-11750 | 12/15/2025 | Comment from Anonymous |
| AR-0013637 | AR-0013638 | CFPB-2025-0039-11751 | 12/15/2025 | Comment from Anonymous |
| AR-0013639 | AR-0013639 | CFPB-2025-0039-11752 | 12/15/2025 | Comment from Rodriguez, Johnatan |
| AR-0013640 | AR-0013640 | CFPB-2025-0039-11753 | 12/15/2025 | Comment from Uvena, Lily |
| AR-0013641 | AR-0013642 | CFPB-2025-0039-11754 | 12/15/2025 | Comment from Anonymous |
| AR-0013643 | AR-0013643 | CFPB-2025-0039-11755 | 12/15/2025 | Comment from Alberts Perez, Jenna |
| AR-0013644 | AR-0013644 | CFPB-2025-0039-11756 | 12/15/2025 | Comment from Coleman, Asia |
| AR-0013645 | AR-0013645 | CFPB-2025-0039-11757 | 12/15/2025 | Comment from Anonymous |
| AR-0013646 | AR-0013647 | CFPB-2025-0039-11758 | 12/15/2025 | Comment from Jon, Sam |
| AR-0013648 | AR-0013648 | CFPB-2025-0039-11759 | 12/15/2025 | Comment from Dunn, Melissa |
| AR-0013649 | AR-0013649 | CFPB-2025-0039-11760 | 12/15/2025 | Comment from Harrigan, Theressa |
| AR-0013650 | AR-0013650 | CFPB-2025-0039-11761 | 12/15/2025 | Comment from jorge, danica |
| AR-0013651 | AR-0013651 | CFPB-2025-0039-11762 | 12/15/2025 | Comment from Hans, Mev |
| AR-0013652 | AR-0013652 | CFPB-2025-0039-11763 | 12/15/2025 | Comment from Anonymous |
| AR-0013653 | AR-0013653 | CFPB-2025-0039-11764 | 12/15/2025 | Comment from Anonymous |
| AR-0013654 | AR-0013654 | CFPB-2025-0039-11765 | 12/15/2025 | Comment from Anonymous |
| AR-0013655 | AR-0013655 | CFPB-2025-0039-11766 | 12/15/2025 | Comment from Anonymous |
| AR-0013656 | AR-0013656 | CFPB-2025-0039-11767 | 12/15/2025 | Comment from Cat, Smelly |
| AR-0013657 | AR-0013657 | CFPB-2025-0039-11768 | 12/15/2025 | Comment from Gulbrandson, Angela |
| AR-0013658 | AR-0013658 | CFPB-2025-0039-11769 | 12/15/2025 | Comment from Rice, Lora |
| AR-0013659 | AR-0013659 | CFPB-2025-0039-11770 | 12/15/2025 | Comment from G, L |
| AR-0013660 | AR-0013660 | CFPB-2025-0039-11771 | 12/15/2025 | Comment from Morgan, Tammy |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0013661 | AR-0013661 | CFPB-2025-0039-11772 | 12/15/2025 | Comment from Anonymous |
| AR-0013662 | AR-0013662 | CFPB-2025-0039-11773 | 12/15/2025 | Comment from Kingsbery, Sarah |
| AR-0013663 | AR-0013663 | CFPB-2025-0039-11774 | 12/15/2025 | Comment from Anonymous |
| AR-0013664 | AR-0013664 | CFPB-2025-0039-11775 | 12/15/2025 | Comment from Anonymous |
| AR-0013665 | AR-0013665 | CFPB-2025-0039-11776 | 12/15/2025 | Comment from Anonymous |
| AR-0013666 | AR-0013666 | CFPB-2025-0039-11777 | 12/15/2025 | Comment from Bader, Nicole |
| AR-0013667 | AR-0013667 | CFPB-2025-0039-11778 | 12/15/2025 | Comment from Davis, Sara |
| AR-0013668 | AR-0013668 | CFPB-2025-0039-11779 | 12/15/2025 | Comment from Hickman, Jane |
| AR-0013669 | AR-0013669 | CFPB-2025-0039-11780 | 12/15/2025 | Comment from Olsen, Averie |
| AR-0013670 | AR-0013670 | CFPB-2025-0039-11781 | 12/15/2025 | Comment from Anonymous |
| AR-0013671 | AR-0013671 | CFPB-2025-0039-11782 | 12/15/2025 | Comment from Levine, Andrea |
| AR-0013672 | AR-0013673 | CFPB-2025-0039-11783 | 12/15/2025 | Comment from Anonymous |
| AR-0013674 | AR-0013674 | CFPB-2025-0039-11784 | 12/15/2025 | Comment from White, Jenna |
| AR-0013675 | AR-0013675 | CFPB-2025-0039-11785 | 12/15/2025 | Comment from Anonymous |
| AR-0013676 | AR-0013676 | CFPB-2025-0039-11786 | 12/15/2025 | Comment from Anonymous |
| AR-0013677 | AR-0013677 | CFPB-2025-0039-11787 | 12/15/2025 | Comment from Anonymous |
| AR-0013678 | AR-0013678 | CFPB-2025-0039-11788 | 12/15/2025 | Comment from Anonymous |
| AR-0013679 | AR-0013679 | CFPB-2025-0039-11789 | 12/15/2025 | Comment from Anonymous |
| AR-0013680 | AR-0013680 | CFPB-2025-0039-11790 | 12/15/2025 | Comment from Windle , Lori |
| AR-0013681 | AR-0013681 | CFPB-2025-0039-11791 | 12/15/2025 | Comment from Fisher, Emma |
| AR-0013682 | AR-0013682 | CFPB-2025-0039-11792 | 12/15/2025 | Comment from Anonymous |
| AR-0013683 | AR-0013683 | CFPB-2025-0039-11793 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0013684 | AR-0013684 | CFPB-2025-0039-11794 | 12/15/2025 | Comment from Anonymous |
| AR-0013685 | AR-0013685 | CFPB-2025-0039-11795 | 12/15/2025 | Comment from Oyler, Kori |
| AR-0013686 | AR-0013686 | CFPB-2025-0039-11796 | 12/15/2025 | Comment from Anonymous |
| AR-0013687 | AR-0013687 | CFPB-2025-0039-11797 | 12/15/2025 | Comment from Anonymous |
| AR-0013688 | AR-0013688 | CFPB-2025-0039-11798 | 12/15/2025 | Comment from Embs, Travis |
| AR-0013689 | AR-0013689 | CFPB-2025-0039-11799 | 12/15/2025 | Comment from Anonymous |
| AR-0013690 | AR-0013690 | CFPB-2025-0039-11800 | 12/15/2025 | Comment from Anonymous |
| AR-0013691 | AR-0013691 | CFPB-2025-0039-11801 | 12/15/2025 | Comment from Anonymous |
| AR-0013692 | AR-0013692 | CFPB-2025-0039-11802 | 12/15/2025 | Comment from Anonymous |
| AR-0013693 | AR-0013694 | CFPB-2025-0039-11803 | 12/15/2025 | Comment from Anonymous |
| AR-0013695 | AR-0013695 | CFPB-2025-0039-11804 | 12/15/2025 | Comment from Colepaugh, John |
| AR-0013696 | AR-0013697 | CFPB-2025-0039-11805 | 12/15/2025 | Comment from Williams , Mindy |
| AR-0013698 | AR-0013698 | CFPB-2025-0039-11806 | 12/15/2025 | Comment from Anonymous |
| AR-0013699 | AR-0013699 | CFPB-2025-0039-11807 | 12/15/2025 | Comment from Fester, Rene |
| AR-0013700 | AR-0013700 | CFPB-2025-0039-11808 | 12/15/2025 | Comment from Anonymous |
| AR-0013701 | AR-0013701 | CFPB-2025-0039-11809 | 12/15/2025 | Comment from Anonymous |
| AR-0013702 | AR-0013702 | CFPB-2025-0039-11810 | 12/15/2025 | Comment from Anonymous |
| AR-0013703 | AR-0013703 | CFPB-2025-0039-11811 | 12/15/2025 | Comment from Anonymous |
| AR-0013704 | AR-0013704 | CFPB-2025-0039-11812 | 12/15/2025 | Comment from Anonymous |
| AR-0013705 | AR-0013705 | CFPB-2025-0039-11813 | 12/15/2025 | Comment from Anonymous |
| AR-0013706 | AR-0013706 | CFPB-2025-0039-11814 | 12/15/2025 | Comment from Anonymous |
| AR-0013707 | AR-0013707 | CFPB-2025-0039-11815 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0013708 | AR-0013708 | CFPB-2025-0039-11816 | 12/15/2025 | Comment from Kittelson, Kristen |
| AR-0013709 | AR-0013709 | CFPB-2025-0039-11817 | 12/15/2025 | Comment from Anonymous |
| AR-0013710 | AR-0013710 | CFPB-2025-0039-11818 | 12/15/2025 | Comment from Anonymous |
| AR-0013711 | AR-0013711 | CFPB-2025-0039-11819 | 12/15/2025 | Comment from Anonymous |
| AR-0013712 | AR-0013712 | CFPB-2025-0039-11820 | 12/15/2025 | Comment from Mcsweeney , Paige |
| AR-0013713 | AR-0013713 | CFPB-2025-0039-11821 | 12/15/2025 | Comment from Anonymous |
| AR-0013714 | AR-0013714 | CFPB-2025-0039-11822 | 12/15/2025 | Comment from Anonymous |
| AR-0013715 | AR-0013715 | CFPB-2025-0039-11823 | 12/15/2025 | Comment from Seemungal, Asha |
| AR-0013716 | AR-0013716 | CFPB-2025-0039-11824 | 12/15/2025 | Comment from Hoverson, David |
| AR-0013717 | AR-0013717 | CFPB-2025-0039-11825 | 12/15/2025 | Comment from Anonymous |
| AR-0013718 | AR-0013718 | CFPB-2025-0039-11826 | 12/15/2025 | Comment from Anonymous |
| AR-0013719 | AR-0013719 | CFPB-2025-0039-11827 | 12/15/2025 | Comment from Sale, Jackson |
| AR-0013720 | AR-0013720 | CFPB-2025-0039-11828 | 12/15/2025 | Comment from Siegrist, Josiah |
| AR-0013721 | AR-0013721 | CFPB-2025-0039-11829 | 12/15/2025 | Comment from Kimani, Jeremy |
| AR-0013722 | AR-0013722 | CFPB-2025-0039-11830 | 12/15/2025 | Comment from LaCalandra, Krysta |
| AR-0013723 | AR-0013723 | CFPB-2025-0039-11831 | 12/15/2025 | Comment from Anonymous |
| AR-0013724 | AR-0013725 | CFPB-2025-0039-11832 | 12/15/2025 | Comment from Brown, Katie |
| AR-0013726 | AR-0013726 | CFPB-2025-0039-11833 | 12/15/2025 | Comment from Anonymous |
| AR-0013727 | AR-0013727 | CFPB-2025-0039-11834 | 12/15/2025 | Comment from Salazar, Rosa |
| AR-0013728 | AR-0013728 | CFPB-2025-0039-11835 | 12/15/2025 | Comment from Cross, April |
| AR-0013729 | AR-0013729 | CFPB-2025-0039-11836 | 12/15/2025 | Comment from Dalme, Pat |
| AR-0013730 | AR-0013730 | CFPB-2025-0039-11837 | 12/15/2025 | Comment from Wythe, Daryl |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0013731 | AR-0013731 | CFPB-2025-0039-11838 | 12/15/2025 | Comment from Anonymous |
| AR-0013732 | AR-0013732 | CFPB-2025-0039-11839 | 12/15/2025 | Comment from Anonymous |
| AR-0013733 | AR-0013734 | CFPB-2025-0039-11840 | 12/15/2025 | Comment from Tiffany, Tiffany |
| AR-0013735 | AR-0013744 | CFPB-2025-0039-11841 | 12/15/2025 | Comment from Center for Mortgage Access |
| AR-0013745 | AR-0013745 | CFPB-2025-0039-11842 | 12/15/2025 | Comment from Anonymous |
| AR-0013746 | AR-0013746 | CFPB-2025-0039-11843 | 12/15/2025 | Comment from Anonymous |
| AR-0013747 | AR-0013747 | CFPB-2025-0039-11844 | 12/15/2025 | Comment from Anonymous |
| AR-0013748 | AR-0013748 | CFPB-2025-0039-11845 | 12/15/2025 | Comment from Anonymous |
| AR-0013749 | AR-0013749 | CFPB-2025-0039-11846 | 12/15/2025 | Comment from Anonymous |
| AR-0013750 | AR-0013750 | CFPB-2025-0039-11847 | 12/15/2025 | Comment from Avalos, Mayra |
| AR-0013751 | AR-0013751 | CFPB-2025-0039-11848 | 12/15/2025 | Comment from Anonymous |
| AR-0013752 | AR-0013752 | CFPB-2025-0039-11849 | 12/15/2025 | Comment from Anonymous |
| AR-0013753 | AR-0013753 | CFPB-2025-0039-11850 | 12/15/2025 | Comment from Anonymous |
| AR-0013754 | AR-0013754 | CFPB-2025-0039-11851 | 12/15/2025 | Comment from Anonymous |
| AR-0013755 | AR-0013755 | CFPB-2025-0039-11852 | 12/15/2025 | Comment from Anonymous |
| AR-0013756 | AR-0013756 | CFPB-2025-0039-11853 | 12/15/2025 | Comment from Pancost, David |
| AR-0013757 | AR-0013757 | CFPB-2025-0039-11854 | 12/15/2025 | Comment from Anonymous |
| AR-0013758 | AR-0013758 | CFPB-2025-0039-11855 | 12/15/2025 | Comment from Anonymous |
| AR-0013759 | AR-0013759 | CFPB-2025-0039-11856 | 12/15/2025 | Comment from C, B |
| AR-0013760 | AR-0013760 | CFPB-2025-0039-11857 | 12/15/2025 | Comment from Anonymous, A |
| AR-0013761 | AR-0013761 | CFPB-2025-0039-11858 | 12/15/2025 | Comment from Hughes, Brigid |
| AR-0013762 | AR-0013762 | CFPB-2025-0039-11859 | 12/15/2025 | Comment from Prince , Joe |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0013763 | AR-0013763 | CFPB-2025-0039-11860 | 12/15/2025 | Comment from Keehn, Nicole |
| AR-0013764 | AR-0013764 | CFPB-2025-0039-11861 | 12/15/2025 | Comment from Anonymous |
| AR-0013765 | AR-0013765 | CFPB-2025-0039-11862 | 12/15/2025 | Comment from Anonymous |
| AR-0013766 | AR-0013766 | CFPB-2025-0039-11863 | 12/15/2025 | Comment from Anonymous |
| AR-0013767 | AR-0013767 | CFPB-2025-0039-11864 | 12/15/2025 | Comment from Anonymous |
| AR-0013768 | AR-0013768 | CFPB-2025-0039-11865 | 12/15/2025 | Comment from Green, Jess |
| AR-0013769 | AR-0013769 | CFPB-2025-0039-11866 | 12/15/2025 | Comment from Sweet, Laurel |
| AR-0013770 | AR-0013770 | CFPB-2025-0039-11867 | 12/15/2025 | Comment from Ledger, Sonia |
| AR-0013771 | AR-0013771 | CFPB-2025-0039-11868 | 12/15/2025 | Comment from Anonymous |
| AR-0013772 | AR-0013772 | CFPB-2025-0039-11869 | 12/15/2025 | Comment from Phipps, Taylor |
| AR-0013773 | AR-0013773 | CFPB-2025-0039-11870 | 12/15/2025 | Comment from Anonymous |
| AR-0013774 | AR-0013774 | CFPB-2025-0039-11871 | 12/15/2025 | Comment from Anonymous |
| AR-0013775 | AR-0013775 | CFPB-2025-0039-11872 | 12/15/2025 | Comment from Anonymous |
| AR-0013776 | AR-0013776 | CFPB-2025-0039-11873 | 12/15/2025 | Comment from V, Adela |
| AR-0013777 | AR-0013777 | CFPB-2025-0039-11874 | 12/15/2025 | Comment from Madden, Abbie |
| AR-0013778 | AR-0013779 | CFPB-2025-0039-11875 | 12/15/2025 | Comment from Anonymous |
| AR-0013780 | AR-0013780 | CFPB-2025-0039-11876 | 12/15/2025 | Comment from Anonymous |
| AR-0013781 | AR-0013782 | CFPB-2025-0039-11877 | 12/15/2025 | Comment from Shadoff, Lindsay |
| AR-0013783 | AR-0013783 | CFPB-2025-0039-11878 | 12/15/2025 | Comment from Baker, Bobby |
| AR-0013784 | AR-0013784 | CFPB-2025-0039-11879 | 12/15/2025 | Comment from Anonymous |
| AR-0013785 | AR-0013786 | CFPB-2025-0039-11880 | 12/15/2025 | Comment from Anonymous |
| AR-0013787 | AR-0013787 | CFPB-2025-0039-11881 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0013788 | AR-0013788 | CFPB-2025-0039-11882 | 12/15/2025 | Comment from Collins, Lisa |
| AR-0013789 | AR-0013790 | CFPB-2025-0039-11883 | 12/15/2025 | Comment from Anonymous |
| AR-0013791 | AR-0013791 | CFPB-2025-0039-11884 | 12/15/2025 | Comment from Anonymous |
| AR-0013792 | AR-0013792 | CFPB-2025-0039-11885 | 12/15/2025 | Comment from Sorensen, Jessica |
| AR-0013793 | AR-0013793 | CFPB-2025-0039-11886 | 12/15/2025 | Comment from Anonymous |
| AR-0013794 | AR-0013794 | CFPB-2025-0039-11887 | 12/15/2025 | Comment from VanDonge, Katharine |
| AR-0013795 | AR-0013795 | CFPB-2025-0039-11888 | 12/15/2025 | Comment from Anonymous |
| AR-0013796 | AR-0013797 | CFPB-2025-0039-11889 | 12/15/2025 | Comment from J, Kelly |
| AR-0013798 | AR-0013798 | CFPB-2025-0039-11890 | 12/15/2025 | Comment from Anonymous |
| AR-0013799 | AR-0013799 | CFPB-2025-0039-11891 | 12/15/2025 | Comment from Anonymous |
| AR-0013800 | AR-0013800 | CFPB-2025-0039-11892 | 12/15/2025 | Comment from Hauser, Helen |
| AR-0013801 | AR-0013801 | CFPB-2025-0039-11893 | 12/15/2025 | Comment from Anonymous |
| AR-0013802 | AR-0013802 | CFPB-2025-0039-11894 | 12/15/2025 | Comment from K, Chris |
| AR-0013803 | AR-0013803 | CFPB-2025-0039-11895 | 12/15/2025 | Comment from Swanner, Alette |
| AR-0013804 | AR-0013804 | CFPB-2025-0039-11896 | 12/15/2025 | Comment from Quinn, Beth |
| AR-0013805 | AR-0013805 | CFPB-2025-0039-11897 | 12/15/2025 | Comment from Fenn, Kyle |
| AR-0013806 | AR-0013806 | CFPB-2025-0039-11898 | 12/15/2025 | Comment from Anonymous |
| AR-0013807 | AR-0013807 | CFPB-2025-0039-11899 | 12/15/2025 | Comment from Hawkins, Cassie |
| AR-0013808 | AR-0013816 | CFPB-2025-0039-11900 | 12/15/2025 | Comment from McCarthy, Jazmin |
| AR-0013817 | AR-0013817 | CFPB-2025-0039-11901 | 12/15/2025 | Comment from Anonymous |
| AR-0013818 | AR-0013818 | CFPB-2025-0039-11902 | 12/15/2025 | Comment from Anonymous |
| AR-0013819 | AR-0013819 | CFPB-2025-0039-11903 | 12/15/2025 | Comment from Wiedner, Raye |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0013820 | AR-0013821 | CFPB-2025-0039-11904 | 12/15/2025 | Comment from Anderson, Ayanna |
| AR-0013822 | AR-0013822 | CFPB-2025-0039-11905 | 12/15/2025 | Comment from Russell, Temeka |
| AR-0013823 | AR-0013823 | CFPB-2025-0039-11906 | 12/15/2025 | Comment from Kirkpatrick , Georgia |
| AR-0013824 | AR-0013824 | CFPB-2025-0039-11907 | 12/15/2025 | Comment from Anonymous |
| AR-0013825 | AR-0013825 | CFPB-2025-0039-11908 | 12/15/2025 | Comment from Flores, Adelina |
| AR-0013826 | AR-0013826 | CFPB-2025-0039-11909 | 12/15/2025 | Comment from Pasko, Jessica |
| AR-0013827 | AR-0013827 | CFPB-2025-0039-11910 | 12/15/2025 | Comment from Mayer, Gwen |
| AR-0013828 | AR-0013828 | CFPB-2025-0039-11911 | 12/15/2025 | Comment from Anonymous |
| AR-0013829 | AR-0013829 | CFPB-2025-0039-11912 | 12/15/2025 | Comment from Nutz, Sugma |
| AR-0013830 | AR-0013830 | CFPB-2025-0039-11913 | 12/15/2025 | Comment from Anonymous |
| AR-0013831 | AR-0013831 | CFPB-2025-0039-11914 | 12/15/2025 | Comment from Shortt, Anna |
| AR-0013832 | AR-0013832 | CFPB-2025-0039-11915 | 12/15/2025 | Comment from Allgood, Tiffany |
| AR-0013833 | AR-0013833 | CFPB-2025-0039-11916 | 12/15/2025 | Comment from Anonymous |
| AR-0013834 | AR-0013834 | CFPB-2025-0039-11917 | 12/15/2025 | Comment from Anonymous |
| AR-0013835 | AR-0013835 | CFPB-2025-0039-11918 | 12/15/2025 | Comment from Anonymous |
| AR-0013836 | AR-0013836 | CFPB-2025-0039-11919 | 12/15/2025 | Comment from Anonymous |
| AR-0013837 | AR-0013837 | CFPB-2025-0039-11920 | 12/15/2025 | Comment from P, Martha |
| AR-0013838 | AR-0013838 | CFPB-2025-0039-11921 | 12/15/2025 | Comment from Toomer, Leslie |
| AR-0013839 | AR-0013839 | CFPB-2025-0039-11922 | 12/15/2025 | Comment from Anonymous |
| AR-0013840 | AR-0013840 | CFPB-2025-0039-11923 | 12/15/2025 | Comment from Anonymous |
| AR-0013841 | AR-0013841 | CFPB-2025-0039-11924 | 12/15/2025 | Comment from Anonymous |
| AR-0013842 | AR-0013842 | CFPB-2025-0039-11925 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0013843 | AR-0013843 | CFPB-2025-0039-11926 | 12/15/2025 | Comment from Anonymous |
| AR-0013844 | AR-0013844 | CFPB-2025-0039-11927 | 12/15/2025 | Comment from Anonymous |
| AR-0013845 | AR-0013845 | CFPB-2025-0039-11928 | 12/15/2025 | Comment from Anonymous, Anonymous |
| AR-0013846 | AR-0013848 | CFPB-2025-0039-11929 | 12/15/2025 | Comment from Anonymous |
| AR-0013849 | AR-0013849 | CFPB-2025-0039-11930 | 12/15/2025 | Comment from Anonymous |
| AR-0013850 | AR-0013850 | CFPB-2025-0039-11931 | 12/15/2025 | Comment from Hensley, Bill |
| AR-0013851 | AR-0013851 | CFPB-2025-0039-11932 | 12/15/2025 | Comment from Anonymous |
| AR-0013852 | AR-0013852 | CFPB-2025-0039-11933 | 12/15/2025 | Comment from Anonymous |
| AR-0013853 | AR-0013853 | CFPB-2025-0039-11934 | 12/15/2025 | Comment from Anonymous |
| AR-0013854 | AR-0013854 | CFPB-2025-0039-11935 | 12/15/2025 | Comment from Osia, Laura |
| AR-0013855 | AR-0013855 | CFPB-2025-0039-11936 | 12/15/2025 | Comment from O□shae, Fin |
| AR-0013856 | AR-0013856 | CFPB-2025-0039-11937 | 12/15/2025 | Comment from Reed, Rukiya |
| AR-0013857 | AR-0013857 | CFPB-2025-0039-11938 | 12/15/2025 | Comment from santiago lara, alex |
| AR-0013858 | AR-0013858 | CFPB-2025-0039-11939 | 12/15/2025 | Comment from Anonymous |
| AR-0013859 | AR-0013859 | CFPB-2025-0039-11940 | 12/15/2025 | Comment from Anonymous |
| AR-0013860 | AR-0013860 | CFPB-2025-0039-11941 | 12/15/2025 | Comment from Anonymous |
| AR-0013861 | AR-0013861 | CFPB-2025-0039-11942 | 12/15/2025 | Comment from Anonymous |
| AR-0013862 | AR-0013863 | CFPB-2025-0039-11943 | 12/15/2025 | Comment from Anonymous |
| AR-0013864 | AR-0013864 | CFPB-2025-0039-11944 | 12/15/2025 | Comment from Anonymous |
| AR-0013865 | AR-0013865 | CFPB-2025-0039-11945 | 12/15/2025 | Comment from Pearson, Malorie |
| AR-0013866 | AR-0013866 | CFPB-2025-0039-11946 | 12/15/2025 | Comment from Anonymous |
| AR-0013867 | AR-0013868 | CFPB-2025-0039-11947 | 12/15/2025 | Comment from Carreiro, Margaret Carreiro |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0013869 | AR-0013869 | CFPB-2025-0039-11948 | 12/15/2025 | Comment from Anonymous |
| AR-0013870 | AR-0013870 | CFPB-2025-0039-11949 | 12/15/2025 | Comment from Anonymous |
| AR-0013871 | AR-0013888 | CFPB-2025-0039-11950 | 12/15/2025 | Comment from Lawyers Committee for Civil Rights Under Law |
| AR-0013889 | AR-0013889 | CFPB-2025-0039-11951 | 12/15/2025 | Comment from Anonymous |
| AR-0013890 | AR-0013890 | CFPB-2025-0039-11952 | 12/15/2025 | Comment from Bailey, Heidi |
| AR-0013891 | AR-0013891 | CFPB-2025-0039-11953 | 12/15/2025 | Comment from Anonymous |
| AR-0013892 | AR-0013892 | CFPB-2025-0039-11954 | 12/15/2025 | Comment from Anonymous |
| AR-0013893 | AR-0013893 | CFPB-2025-0039-11955 | 12/15/2025 | Comment from Anonymous |
| AR-0013894 | AR-0013894 | CFPB-2025-0039-11956 | 12/15/2025 | Comment from Blankenship, Bridget |
| AR-0013895 | AR-0013895 | CFPB-2025-0039-11957 | 12/15/2025 | Comment from Emerson , Patricia |
| AR-0013896 | AR-0013896 | CFPB-2025-0039-11958 | 12/15/2025 | Comment from Johnson-Greenwich , Tiamya |
| AR-0013897 | AR-0013897 | CFPB-2025-0039-11959 | 12/15/2025 | Comment from Rosas, Tamara |
| AR-0013898 | AR-0013898 | CFPB-2025-0039-11960 | 12/15/2025 | Comment from Hanson, Alesia |
| AR-0013899 | AR-0013899 | CFPB-2025-0039-11961 | 12/15/2025 | Comment from Anonymous |
| AR-0013900 | AR-0013900 | CFPB-2025-0039-11962 | 12/15/2025 | Comment from Loyd, Erica |
| AR-0013901 | AR-0013901 | CFPB-2025-0039-11963 | 12/15/2025 | Comment from Anonymous |
| AR-0013902 | AR-0013902 | CFPB-2025-0039-11964 | 12/15/2025 | Comment from xRichardson, Xyan |
| AR-0013903 | AR-0013903 | CFPB-2025-0039-11965 | 12/15/2025 | Comment from Stevens, Felicia |
| AR-0013904 | AR-0013904 | CFPB-2025-0039-11966 | 12/15/2025 | Comment from Anonymous |
| AR-0013905 | AR-0013905 | CFPB-2025-0039-11967 | 12/15/2025 | Comment from Schopp, Lynn |
| AR-0013906 | AR-0013906 | CFPB-2025-0039-11968 | 12/15/2025 | Comment from Heidt, Marq |
| AR-0013907 | AR-0013907 | CFPB-2025-0039-11969 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0013908 | AR-0013908 | CFPB-2025-0039-11970 | 12/15/2025 | Comment from Ronis, Brenda |
| AR-0013909 | AR-0013910 | CFPB-2025-0039-11971 | 12/15/2025 | Comment from Kallin, Mary Lou |
| AR-0013911 | AR-0013911 | CFPB-2025-0039-11972 | 12/15/2025 | Comment from Anonymous |
| AR-0013912 | AR-0013913 | CFPB-2025-0039-11973 | 12/15/2025 | Comment from Brault, Micheline |
| AR-0013914 | AR-0013915 | CFPB-2025-0039-11974 | 12/15/2025 | Comment from riche, patrick |
| AR-0013916 | AR-0013916 | CFPB-2025-0039-11975 | 12/15/2025 | Comment from Anonymous |
| AR-0013917 | AR-0013917 | CFPB-2025-0039-11976 | 12/15/2025 | Comment from Anonymous |
| AR-0013918 | AR-0013918 | CFPB-2025-0039-11977 | 12/15/2025 | Comment from Anonymous |
| AR-0013919 | AR-0013920 | CFPB-2025-0039-11978 | 12/15/2025 | Comment from Anonymous |
| AR-0013921 | AR-0013921 | CFPB-2025-0039-11979 | 12/15/2025 | Comment from Hodges, Christine |
| AR-0013922 | AR-0013923 | CFPB-2025-0039-11980 | 12/15/2025 | Comment from McElroy, Tracy |
| AR-0013924 | AR-0013924 | CFPB-2025-0039-11981 | 12/15/2025 | Comment from Anonymous |
| AR-0013925 | AR-0013925 | CFPB-2025-0039-11982 | 12/15/2025 | Comment from Anonymous |
| AR-0013926 | AR-0013926 | CFPB-2025-0039-11983 | 12/15/2025 | Comment from Anonymous |
| AR-0013927 | AR-0013927 | CFPB-2025-0039-11984 | 12/15/2025 | Comment from Ufford, Carolyn |
| AR-0013928 | AR-0013928 | CFPB-2025-0039-11985 | 12/15/2025 | Comment from Anonymous |
| AR-0013929 | AR-0013929 | CFPB-2025-0039-11986 | 12/15/2025 | Comment from Massey, Amber |
| AR-0013930 | AR-0013930 | CFPB-2025-0039-11987 | 12/15/2025 | Comment from Anonymous |
| AR-0013931 | AR-0013931 | CFPB-2025-0039-11988 | 12/15/2025 | Comment from Hernandez, Tracy |
| AR-0013932 | AR-0013932 | CFPB-2025-0039-11989 | 12/15/2025 | Comment from Anonymous |
| AR-0013933 | AR-0013933 | CFPB-2025-0039-11990 | 12/15/2025 | Comment from Anonymous |
| AR-0013934 | AR-0013934 | CFPB-2025-0039-11991 | 12/15/2025 | Comment from T, Heaven |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0013935 | AR-0013935 | CFPB-2025-0039-11992 | 12/15/2025 | Comment from Anonymous |
| AR-0013936 | AR-0013936 | CFPB-2025-0039-11993 | 12/15/2025 | Comment from Bailey Swinehart, Joan |
| AR-0013937 | AR-0013937 | CFPB-2025-0039-11994 | 12/15/2025 | Comment from Johnston, Amy |
| AR-0013938 | AR-0013938 | CFPB-2025-0039-11995 | 12/15/2025 | Comment from Ordonez, Leticia |
| AR-0013939 | AR-0013939 | CFPB-2025-0039-11996 | 12/15/2025 | Comment from Veritas , Justina |
| AR-0013940 | AR-0013940 | CFPB-2025-0039-11997 | 12/15/2025 | Comment from Richmond, Rachel |
| AR-0013941 | AR-0013941 | CFPB-2025-0039-11998 | 12/15/2025 | Comment from dore, sara |
| AR-0013942 | AR-0013942 | CFPB-2025-0039-11999 | 12/15/2025 | Comment from Anonymous |
| AR-0013943 | AR-0013943 | CFPB-2025-0039-12000 | 12/15/2025 | Comment from Glass, Tucker |
| AR-0013944 | AR-0013944 | CFPB-2025-0039-12001 | 12/15/2025 | Comment from Anonymous |
| AR-0013945 | AR-0013945 | CFPB-2025-0039-12002 | 12/15/2025 | Comment from Anonymous |
| AR-0013946 | AR-0013947 | CFPB-2025-0039-12003 | 12/15/2025 | Comment from MacCallum, Drew |
| AR-0013948 | AR-0013948 | CFPB-2025-0039-12004 | 12/15/2025 | Comment from Anonymous |
| AR-0013949 | AR-0013949 | CFPB-2025-0039-12005 | 12/15/2025 | Comment from Anonymous |
| AR-0013950 | AR-0013950 | CFPB-2025-0039-12006 | 12/15/2025 | Comment from MeLampy, Franny |
| AR-0013951 | AR-0013951 | CFPB-2025-0039-12007 | 12/15/2025 | Comment from Anonymous |
| AR-0013952 | AR-0013952 | CFPB-2025-0039-12008 | 12/15/2025 | Comment from Anonymous |
| AR-0013953 | AR-0013953 | CFPB-2025-0039-12009 | 12/15/2025 | Comment from Anonymous |
| AR-0013954 | AR-0013954 | CFPB-2025-0039-12010 | 12/15/2025 | Comment from Anna, David |
| AR-0013955 | AR-0013955 | CFPB-2025-0039-12011 | 12/15/2025 | Comment from Thomas, Kaylee |
| AR-0013956 | AR-0013956 | CFPB-2025-0039-12012 | 12/15/2025 | Comment from Anonymous |
| AR-0013957 | AR-0013957 | CFPB-2025-0039-12013 | 12/15/2025 | Comment from Greenfield, Holly |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0013958 | AR-0013958 | CFPB-2025-0039-12014 | 12/15/2025 | Comment from Anonymous |
| AR-0013959 | AR-0013959 | CFPB-2025-0039-12015 | 12/15/2025 | Comment from Jones, Steph |
| AR-0013960 | AR-0013960 | CFPB-2025-0039-12016 | 12/15/2025 | Comment from Anonymous |
| AR-0013961 | AR-0013961 | CFPB-2025-0039-12017 | 12/15/2025 | Comment from Casey, Robin |
| AR-0013962 | AR-0013962 | CFPB-2025-0039-12018 | 12/15/2025 | Comment from Foster, Preston |
| AR-0013963 | AR-0013963 | CFPB-2025-0039-12019 | 12/15/2025 | Comment from Anonymous |
| AR-0013964 | AR-0013964 | CFPB-2025-0039-12020 | 12/15/2025 | Comment from Carothers, Jessica |
| AR-0013965 | AR-0013966 | CFPB-2025-0039-12021 | 12/15/2025 | Comment from Davis, John |
| AR-0013967 | AR-0013967 | CFPB-2025-0039-12022 | 12/15/2025 | Comment from Anonymous |
| AR-0013968 | AR-0013968 | CFPB-2025-0039-12023 | 12/15/2025 | Comment from Anonymous |
| AR-0013969 | AR-0013970 | CFPB-2025-0039-12024 | 12/15/2025 | Comment from Erickson, Alex |
| AR-0013971 | AR-0013972 | CFPB-2025-0039-12025 | 12/15/2025 | Comment from Gilson, Paige |
| AR-0013973 | AR-0013973 | CFPB-2025-0039-12026 | 12/15/2025 | Comment from Anonymous |
| AR-0013974 | AR-0013974 | CFPB-2025-0039-12027 | 12/15/2025 | Comment from Atkinson, Denyce |
| AR-0013975 | AR-0013975 | CFPB-2025-0039-12028 | 12/15/2025 | Comment from Salazar, Eva |
| AR-0013976 | AR-0013976 | CFPB-2025-0039-12029 | 12/15/2025 | Comment from Hatcher, Dawn |
| AR-0013977 | AR-0013977 | CFPB-2025-0039-12030 | 12/15/2025 | Comment from Anonymous |
| AR-0013978 | AR-0013978 | CFPB-2025-0039-12031 | 12/15/2025 | Comment from Osborn, U |
| AR-0013979 | AR-0013979 | CFPB-2025-0039-12032 | 12/15/2025 | Comment from Anonymous |
| AR-0013980 | AR-0013980 | CFPB-2025-0039-12033 | 12/15/2025 | Comment from Anonymous |
| AR-0013981 | AR-0013981 | CFPB-2025-0039-12034 | 12/15/2025 | Comment from Anonymous |
| AR-0013982 | AR-0013982 | CFPB-2025-0039-12035 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0013983 | AR-0013984 | CFPB-2025-0039-12036 | 12/15/2025 | Comment from Bock, Johanna |
| AR-0013985 | AR-0013985 | CFPB-2025-0039-12037 | 12/15/2025 | Comment from Snide, Sue |
| AR-0013986 | AR-0013986 | CFPB-2025-0039-12038 | 12/15/2025 | Comment from Berry, Andre |
| AR-0013987 | AR-0013987 | CFPB-2025-0039-12039 | 12/15/2025 | Comment from G, Z |
| AR-0013988 | AR-0013988 | CFPB-2025-0039-12040 | 12/15/2025 | Comment from Orlicz, Caitland |
| AR-0013989 | AR-0013989 | CFPB-2025-0039-12041 | 12/15/2025 | Comment from business, nunya |
| AR-0013990 | AR-0013991 | CFPB-2025-0039-12042 | 12/15/2025 | Comment from s, g |
| AR-0013992 | AR-0013992 | CFPB-2025-0039-12043 | 12/15/2025 | Comment from Anonymous |
| AR-0013993 | AR-0013993 | CFPB-2025-0039-12044 | 12/15/2025 | Comment from Anonymous |
| AR-0013994 | AR-0013994 | CFPB-2025-0039-12045 | 12/15/2025 | Comment from Anonymous |
| AR-0013995 | AR-0013995 | CFPB-2025-0039-12046 | 12/15/2025 | Comment from White, Diamond |
| AR-0013996 | AR-0013996 | CFPB-2025-0039-12047 | 12/15/2025 | Comment from Anonymous |
| AR-0013997 | AR-0013997 | CFPB-2025-0039-12048 | 12/15/2025 | Comment from Anonymous |
| AR-0013998 | AR-0013998 | CFPB-2025-0039-12049 | 12/15/2025 | Comment from Gilbert, Kristen |
| AR-0013999 | AR-0013999 | CFPB-2025-0039-12050 | 12/15/2025 | Comment from Anonymous |
| AR-0014000 | AR-0014000 | CFPB-2025-0039-12051 | 12/15/2025 | Comment from Fischer, Forest |
| AR-0014001 | AR-0014001 | CFPB-2025-0039-12052 | 12/15/2025 | Comment from Goodman , Vanessa |
| AR-0014002 | AR-0014002 | CFPB-2025-0039-12053 | 12/15/2025 | Comment from Anonymous |
| AR-0014003 | AR-0014003 | CFPB-2025-0039-12054 | 12/15/2025 | Comment from Anonymous |
| AR-0014004 | AR-0014004 | CFPB-2025-0039-12055 | 12/15/2025 | Comment from You csn track me, Why so |
| AR-0014005 | AR-0014005 | CFPB-2025-0039-12056 | 12/15/2025 | Comment from Walsh, James |
| AR-0014006 | AR-0014006 | CFPB-2025-0039-12057 | 12/15/2025 | Comment from Not, I□d Rather |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0014007 | AR-0014007 | CFPB-2025-0039-12058 | 12/15/2025 | Comment from Anonymous |
| AR-0014008 | AR-0014008 | CFPB-2025-0039-12059 | 12/15/2025 | Comment from Davis , Sarah |
| AR-0014009 | AR-0014009 | CFPB-2025-0039-12060 | 12/15/2025 | Comment from VanZandt, Elizabeth |
| AR-0014010 | AR-0014010 | CFPB-2025-0039-12061 | 12/15/2025 | Comment from Anonymous |
| AR-0014011 | AR-0014011 | CFPB-2025-0039-12062 | 12/15/2025 | Comment from Anonymous |
| AR-0014012 | AR-0014012 | CFPB-2025-0039-12063 | 12/15/2025 | Comment from Anonymous |
| AR-0014013 | AR-0014013 | CFPB-2025-0039-12064 | 12/15/2025 | Comment from Anonymous |
| AR-0014014 | AR-0014014 | CFPB-2025-0039-12065 | 12/15/2025 | Comment from Schmidt, Theresa |
| AR-0014015 | AR-0014015 | CFPB-2025-0039-12066 | 12/15/2025 | Comment from Anonymous |
| AR-0014016 | AR-0014016 | CFPB-2025-0039-12067 | 12/15/2025 | Comment from E, Q |
| AR-0014017 | AR-0014017 | CFPB-2025-0039-12068 | 12/15/2025 | Comment from Smith , Amanda |
| AR-0014018 | AR-0014023 | CFPB-2025-0039-12069 | 12/15/2025 | Comment from Farm Credit Council |
| AR-0014024 | AR-0014024 | CFPB-2025-0039-12070 | 12/15/2025 | Comment from B., Mariah |
| AR-0014025 | AR-0014025 | CFPB-2025-0039-12071 | 12/15/2025 | Comment from Garcia, Ayvin |
| AR-0014026 | AR-0014026 | CFPB-2025-0039-12072 | 12/15/2025 | Comment from Allen, Paige |
| AR-0014027 | AR-0014027 | CFPB-2025-0039-12073 | 12/15/2025 | Comment from Wallace, Lindsey |
| AR-0014028 | AR-0014035 | CFPB-2025-0039-12074 | 12/15/2025 | Comment from Center for Democracy & Technology |
| AR-0014036 | AR-0014036 | CFPB-2025-0039-12075 | 12/15/2025 | Comment from Conner, Tomara |
| AR-0014037 | AR-0014037 | CFPB-2025-0039-12076 | 12/15/2025 | Comment from Anonymous |
| AR-0014038 | AR-0014039 | CFPB-2025-0039-12077 | 12/15/2025 | Comment from Stewart, Jennifer |
| AR-0014040 | AR-0014040 | CFPB-2025-0039-12078 | 12/15/2025 | Comment from Smith, Amy |
| AR-0014041 | AR-0014041 | CFPB-2025-0039-12079 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0014042 | AR-0014042 | CFPB-2025-0039-12080 | 12/15/2025 | Comment from Weinberger, Tia |
| AR-0014043 | AR-0014043 | CFPB-2025-0039-12081 | 12/15/2025 | Comment from Thompson, Stephanie |
| AR-0014044 | AR-0014044 | CFPB-2025-0039-12082 | 12/15/2025 | Comment from Hurley , Katie |
| AR-0014045 | AR-0014045 | CFPB-2025-0039-12083 | 12/15/2025 | Comment from Anonymous |
| AR-0014046 | AR-0014046 | CFPB-2025-0039-12084 | 12/15/2025 | Comment from Anonymous |
| AR-0014047 | AR-0014047 | CFPB-2025-0039-12085 | 12/15/2025 | Comment from Mcfetridge, Siena |
| AR-0014048 | AR-0014048 | CFPB-2025-0039-12086 | 12/15/2025 | Comment from Anonymous |
| AR-0014049 | AR-0014049 | CFPB-2025-0039-12087 | 12/15/2025 | Comment from W, Arisu |
| AR-0014050 | AR-0014050 | CFPB-2025-0039-12088 | 12/15/2025 | Comment from Knight , Felica |
| AR-0014051 | AR-0014051 | CFPB-2025-0039-12089 | 12/15/2025 | Comment from M, A |
| AR-0014052 | AR-0014052 | CFPB-2025-0039-12090 | 12/15/2025 | Comment from Anonymous |
| AR-0014053 | AR-0014053 | CFPB-2025-0039-12091 | 12/15/2025 | Comment from Farmer, Lauren |
| AR-0014054 | AR-0014054 | CFPB-2025-0039-12092 | 12/15/2025 | Comment from A, B |
| AR-0014055 | AR-0014055 | CFPB-2025-0039-12093 | 12/15/2025 | Comment from Gainey , Alexis |
| AR-0014056 | AR-0014056 | CFPB-2025-0039-12094 | 12/15/2025 | Comment from goodman, jordi |
| AR-0014057 | AR-0014057 | CFPB-2025-0039-12095 | 12/15/2025 | Comment from B, K |
| AR-0014058 | AR-0014058 | CFPB-2025-0039-12096 | 12/15/2025 | Comment from Cooper, Jada |
| AR-0014059 | AR-0014059 | CFPB-2025-0039-12097 | 12/15/2025 | Comment from Anonymous |
| AR-0014060 | AR-0014060 | CFPB-2025-0039-12098 | 12/15/2025 | Comment from Anonymous |
| AR-0014061 | AR-0014061 | CFPB-2025-0039-12099 | 12/15/2025 | Comment from Anonymous |
| AR-0014062 | AR-0014062 | CFPB-2025-0039-12100 | 12/15/2025 | Comment from Zamorano, Paula |
| AR-0014063 | AR-0014063 | CFPB-2025-0039-12101 | 12/15/2025 | Comment from Smith, Emily |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0014064 | AR-0014064 | CFPB-2025-0039-12102 | 12/15/2025 | Comment from Anonymous |
| AR-0014065 | AR-0014065 | CFPB-2025-0039-12103 | 12/15/2025 | Comment from Arrington, Aaliyah |
| AR-0014066 | AR-0014066 | CFPB-2025-0039-12104 | 12/15/2025 | Comment from Anonymous |
| AR-0014067 | AR-0014067 | CFPB-2025-0039-12105 | 12/15/2025 | Comment from Davenport , Ashlyn |
| AR-0014068 | AR-0014068 | CFPB-2025-0039-12106 | 12/15/2025 | Comment from Anonymous |
| AR-0014069 | AR-0014069 | CFPB-2025-0039-12107 | 12/15/2025 | Comment from Kanzler, Melea |
| AR-0014070 | AR-0014071 | CFPB-2025-0039-12108 | 12/15/2025 | Comment from Anonymous |
| AR-0014072 | AR-0014072 | CFPB-2025-0039-12109 | 12/15/2025 | Comment from M, Aaliyah |
| AR-0014073 | AR-0014073 | CFPB-2025-0039-12110 | 12/15/2025 | Comment from Volden , Lori |
| AR-0014074 | AR-0014074 | CFPB-2025-0039-12111 | 12/15/2025 | Comment from Pfeiffer, Adriana |
| AR-0014075 | AR-0014076 | CFPB-2025-0039-12112 | 12/15/2025 | Comment from Anonymous |
| AR-0014077 | AR-0014077 | CFPB-2025-0039-12113 | 12/15/2025 | Comment from Anonymous |
| AR-0014078 | AR-0014078 | CFPB-2025-0039-12114 | 12/15/2025 | Comment from Newman, Tameka |
| AR-0014079 | AR-0014079 | CFPB-2025-0039-12115 | 12/15/2025 | Comment from Anonymous |
| AR-0014080 | AR-0014080 | CFPB-2025-0039-12116 | 12/15/2025 | Comment from Davis, Amanda |
| AR-0014081 | AR-0014081 | CFPB-2025-0039-12117 | 12/15/2025 | Comment from Anonymous |
| AR-0014082 | AR-0014082 | CFPB-2025-0039-12118 | 12/15/2025 | Comment from Clark, Jennifer |
| AR-0014083 | AR-0014083 | CFPB-2025-0039-12119 | 12/15/2025 | Comment from Anonymous |
| AR-0014084 | AR-0014084 | CFPB-2025-0039-12120 | 12/15/2025 | Comment from Lee, F. |
| AR-0014085 | AR-0014085 | CFPB-2025-0039-12121 | 12/15/2025 | Comment from Steinberg, Olivia |
| AR-0014086 | AR-0014086 | CFPB-2025-0039-12122 | 12/15/2025 | Comment from Pearson, Amy |
| AR-0014087 | AR-0014087 | CFPB-2025-0039-12123 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0014088 | AR-0014088 | CFPB-2025-0039-12124 | 12/15/2025 | Comment from Kammrath, Anna |
| AR-0014089 | AR-0014089 | CFPB-2025-0039-12125 | 12/15/2025 | Comment from Anonymous |
| AR-0014090 | AR-0014090 | CFPB-2025-0039-12126 | 12/15/2025 | Comment from Anonymous |
| AR-0014091 | AR-0014091 | CFPB-2025-0039-12127 | 12/15/2025 | Comment from Anonymous |
| AR-0014092 | AR-0014092 | CFPB-2025-0039-12128 | 12/15/2025 | Comment from Anonymous |
| AR-0014093 | AR-0014093 | CFPB-2025-0039-12129 | 12/15/2025 | Comment from Konopa, Ambre |
| AR-0014094 | AR-0014094 | CFPB-2025-0039-12130 | 12/15/2025 | Comment from Robertson, C. Skye |
| AR-0014095 | AR-0014095 | CFPB-2025-0039-12131 | 12/15/2025 | Comment from De La Vega, Angel |
| AR-0014096 | AR-0014096 | CFPB-2025-0039-12132 | 12/15/2025 | Comment from Anonymous |
| AR-0014097 | AR-0014097 | CFPB-2025-0039-12133 | 12/15/2025 | Comment from S, Chandler |
| AR-0014098 | AR-0014098 | CFPB-2025-0039-12134 | 12/15/2025 | Comment from Anonymous |
| AR-0014099 | AR-0014099 | CFPB-2025-0039-12135 | 12/15/2025 | Comment from Marino , Matika |
| AR-0014100 | AR-0014100 | CFPB-2025-0039-12136 | 12/15/2025 | Comment from Anonymous |
| AR-0014101 | AR-0014101 | CFPB-2025-0039-12137 | 12/15/2025 | Comment from Anonymous |
| AR-0014102 | AR-0014102 | CFPB-2025-0039-12138 | 12/15/2025 | Comment from Ernst, Ben |
| AR-0014103 | AR-0014103 | CFPB-2025-0039-12139 | 12/15/2025 | Comment from Anonymous |
| AR-0014104 | AR-0014104 | CFPB-2025-0039-12140 | 12/15/2025 | Comment from Abel, Jennifer |
| AR-0014105 | AR-0014105 | CFPB-2025-0039-12141 | 12/15/2025 | Comment from Franco, Claudia |
| AR-0014106 | AR-0014106 | CFPB-2025-0039-12142 | 12/15/2025 | Comment from Marr, Caitlin |
| AR-0014107 | AR-0014107 | CFPB-2025-0039-12143 | 12/15/2025 | Comment from meow , meow |
| AR-0014108 | AR-0014108 | CFPB-2025-0039-12144 | 12/15/2025 | Comment from Citizen, American |
| AR-0014109 | AR-0014109 | CFPB-2025-0039-12145 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0014110 | AR-0014110 | CFPB-2025-0039-12146 | 12/15/2025 | Comment from mom, ur |
| AR-0014111 | AR-0014111 | CFPB-2025-0039-12147 | 12/15/2025 | Comment from Anonymous |
| AR-0014112 | AR-0014112 | CFPB-2025-0039-12148 | 12/15/2025 | Comment from Anonymous |
| AR-0014113 | AR-0014113 | CFPB-2025-0039-12149 | 12/15/2025 | Comment from nymous, Anon |
| AR-0014114 | AR-0014114 | CFPB-2025-0039-12150 | 12/15/2025 | Comment from Anonymous |
| AR-0014115 | AR-0014115 | CFPB-2025-0039-12151 | 12/15/2025 | Comment from garcia, xiomara |
| AR-0014116 | AR-0014116 | CFPB-2025-0039-12152 | 12/15/2025 | Comment from Anonymous |
| AR-0014117 | AR-0014118 | CFPB-2025-0039-12153 | 12/15/2025 | Comment from Kern, Suzy |
| AR-0014119 | AR-0014119 | CFPB-2025-0039-12154 | 12/15/2025 | Comment from Shivers, Celeste |
| AR-0014120 | AR-0014120 | CFPB-2025-0039-12155 | 12/15/2025 | Comment from Anonymous |
| AR-0014121 | AR-0014121 | CFPB-2025-0039-12156 | 12/15/2025 | Comment from Bushey , Jenn |
| AR-0014122 | AR-0014122 | CFPB-2025-0039-12157 | 12/15/2025 | Comment from Anonymous |
| AR-0014123 | AR-0014123 | CFPB-2025-0039-12158 | 12/15/2025 | Comment from Anonymous |
| AR-0014124 | AR-0014124 | CFPB-2025-0039-12159 | 12/15/2025 | Comment from Anonymous |
| AR-0014125 | AR-0014125 | CFPB-2025-0039-12160 | 12/15/2025 | Comment from Massri, Deana |
| AR-0014126 | AR-0014126 | CFPB-2025-0039-12161 | 12/15/2025 | Comment from Anonymous , Anonymous |
| AR-0014127 | AR-0014127 | CFPB-2025-0039-12162 | 12/15/2025 | Comment from Butler, Jarrick |
| AR-0014128 | AR-0014128 | CFPB-2025-0039-12163 | 12/15/2025 | Comment from Courtney, Taylor |
| AR-0014129 | AR-0014130 | CFPB-2025-0039-12164 | 12/15/2025 | Comment from Anonymous |
| AR-0014131 | AR-0014131 | CFPB-2025-0039-12165 | 12/15/2025 | Comment from Anonymous |
| AR-0014132 | AR-0014132 | CFPB-2025-0039-12166 | 12/15/2025 | Comment from Anonymous |
| AR-0014133 | AR-0014133 | CFPB-2025-0039-12167 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0014134 | AR-0014134 | CFPB-2025-0039-12168 | 12/15/2025 | Comment from Anonymous |
| AR-0014135 | AR-0014135 | CFPB-2025-0039-12169 | 12/15/2025 | Comment from Brown, Seth |
| AR-0014136 | AR-0014136 | CFPB-2025-0039-12170 | 12/15/2025 | Comment from Anonymous |
| AR-0014137 | AR-0014137 | CFPB-2025-0039-12171 | 12/15/2025 | Comment from Blaise, Richard |
| AR-0014138 | AR-0014138 | CFPB-2025-0039-12172 | 12/15/2025 | Comment from Anonymous |
| AR-0014139 | AR-0014140 | CFPB-2025-0039-12173 | 12/15/2025 | Comment from Anonymous |
| AR-0014141 | AR-0014141 | CFPB-2025-0039-12174 | 12/15/2025 | Comment from S, Charles |
| AR-0014142 | AR-0014142 | CFPB-2025-0039-12175 | 12/15/2025 | Comment from Anonymous |
| AR-0014143 | AR-0014143 | CFPB-2025-0039-12176 | 12/15/2025 | Comment from Anonymous |
| AR-0014144 | AR-0014144 | CFPB-2025-0039-12177 | 12/15/2025 | Comment from Valencia, Stephanie |
| AR-0014145 | AR-0014145 | CFPB-2025-0039-12178 | 12/15/2025 | Comment from Smith, Wendy |
| AR-0014146 | AR-0014146 | CFPB-2025-0039-12179 | 12/15/2025 | Comment from E, Rachel |
| AR-0014147 | AR-0014147 | CFPB-2025-0039-12180 | 12/15/2025 | Comment from urner, stacey |
| AR-0014148 | AR-0014148 | CFPB-2025-0039-12181 | 12/15/2025 | Comment from olszewski, Joe |
| AR-0014149 | AR-0014149 | CFPB-2025-0039-12182 | 12/15/2025 | Comment from Anonymous |
| AR-0014150 | AR-0014150 | CFPB-2025-0039-12183 | 12/15/2025 | Comment from Anonymous |
| AR-0014151 | AR-0014151 | CFPB-2025-0039-12184 | 12/15/2025 | Comment from Anonymous |
| AR-0014152 | AR-0014152 | CFPB-2025-0039-12185 | 12/15/2025 | Comment from Branson, Ella |
| AR-0014153 | AR-0014153 | CFPB-2025-0039-12186 | 12/15/2025 | Comment from Diaz, Sarah |
| AR-0014154 | AR-0014154 | CFPB-2025-0039-12187 | 12/15/2025 | Comment from Anonymous |
| AR-0014155 | AR-0014157 | CFPB-2025-0039-12188 | 12/15/2025 | Comment from Anonymous |
| AR-0014158 | AR-0014158 | CFPB-2025-0039-12189 | 12/15/2025 | Comment from Perry , Elizabeth |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0014159 | AR-0014159 | CFPB-2025-0039-12190 | 12/15/2025 | Comment from Anonymous |
| AR-0014160 | AR-0014160 | CFPB-2025-0039-12191 | 12/15/2025 | Comment from Badmos, Maryam |
| AR-0014161 | AR-0014161 | CFPB-2025-0039-12192 | 12/15/2025 | Comment from Anonymous |
| AR-0014162 | AR-0014162 | CFPB-2025-0039-12193 | 12/15/2025 | Comment from McKevitt, Katelyn |
| AR-0014163 | AR-0014164 | CFPB-2025-0039-12194 | 12/15/2025 | Comment from Basha, Ayla |
| AR-0014165 | AR-0014165 | CFPB-2025-0039-12195 | 12/15/2025 | Comment from Morgan, Betsy |
| AR-0014166 | AR-0014166 | CFPB-2025-0039-12196 | 12/15/2025 | Comment from Anonymous |
| AR-0014167 | AR-0014167 | CFPB-2025-0039-12197 | 12/15/2025 | Comment from Anonymous |
| AR-0014168 | AR-0014168 | CFPB-2025-0039-12198 | 12/15/2025 | Comment from Anonymous |
| AR-0014169 | AR-0014169 | CFPB-2025-0039-12199 | 12/15/2025 | Comment from Anonymous |
| AR-0014170 | AR-0014170 | CFPB-2025-0039-12200 | 12/15/2025 | Comment from Anonymous |
| AR-0014171 | AR-0014171 | CFPB-2025-0039-12201 | 12/15/2025 | Comment from Prosser, Agnes |
| AR-0014172 | AR-0014172 | CFPB-2025-0039-12202 | 12/15/2025 | Comment from Anonymous |
| AR-0014173 | AR-0014173 | CFPB-2025-0039-12203 | 12/15/2025 | Comment from Anonymous |
| AR-0014174 | AR-0014174 | CFPB-2025-0039-12204 | 12/15/2025 | Comment from Stissi, Sari |
| AR-0014175 | AR-0014175 | CFPB-2025-0039-12205 | 12/15/2025 | Comment from Anonymous |
| AR-0014176 | AR-0014176 | CFPB-2025-0039-12206 | 12/15/2025 | Comment from Kirk, Tanisha |
| AR-0014177 | AR-0014177 | CFPB-2025-0039-12207 | 12/15/2025 | Comment from Eakins, Nicole |
| AR-0014178 | AR-0014178 | CFPB-2025-0039-12208 | 12/15/2025 | Comment from Anonymous |
| AR-0014179 | AR-0014179 | CFPB-2025-0039-12209 | 12/15/2025 | Comment from Anonymous |
| AR-0014180 | AR-0014181 | CFPB-2025-0039-12210 | 12/15/2025 | Comment from Hannah Griffith, Hannah Griffith |
| AR-0014182 | AR-0014182 | CFPB-2025-0039-12211 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0014183 | AR-0014183 | CFPB-2025-0039-12212 | 12/15/2025 | Comment from Hodges, Kathryn |
| AR-0014184 | AR-0014184 | CFPB-2025-0039-12213 | 12/15/2025 | Comment from Warren, Anna |
| AR-0014185 | AR-0014185 | CFPB-2025-0039-12214 | 12/15/2025 | Comment from Anonymous |
| AR-0014186 | AR-0014186 | CFPB-2025-0039-12215 | 12/15/2025 | Comment from Johnson-Ryan, Mary Kim |
| AR-0014187 | AR-0014187 | CFPB-2025-0039-12216 | 12/15/2025 | Comment from Aguilar, Angel |
| AR-0014188 | AR-0014188 | CFPB-2025-0039-12217 | 12/15/2025 | Comment from Kowalik, Alexandria |
| AR-0014189 | AR-0014189 | CFPB-2025-0039-12218 | 12/15/2025 | Comment from Anonymous |
| AR-0014190 | AR-0014190 | CFPB-2025-0039-12219 | 12/15/2025 | Comment from Anonymous |
| AR-0014191 | AR-0014191 | CFPB-2025-0039-12220 | 12/15/2025 | Comment from Anonymous |
| AR-0014192 | AR-0014192 | CFPB-2025-0039-12221 | 12/15/2025 | Comment from Guerrero, Anny |
| AR-0014193 | AR-0014193 | CFPB-2025-0039-12222 | 12/15/2025 | Comment from Granor, Tamar |
| AR-0014194 | AR-0014194 | CFPB-2025-0039-12223 | 12/15/2025 | Comment from Regan, Bianca |
| AR-0014195 | AR-0014195 | CFPB-2025-0039-12224 | 12/15/2025 | Comment from Anonymous |
| AR-0014196 | AR-0014196 | CFPB-2025-0039-12225 | 12/15/2025 | Comment from Anonymous |
| AR-0014197 | AR-0014197 | CFPB-2025-0039-12226 | 12/15/2025 | Comment from Rivera, Erica |
| AR-0014198 | AR-0014198 | CFPB-2025-0039-12227 | 12/15/2025 | Comment from Anonymous |
| AR-0014199 | AR-0014199 | CFPB-2025-0039-12228 | 12/15/2025 | Comment from Anonymous |
| AR-0014200 | AR-0014200 | CFPB-2025-0039-12229 | 12/15/2025 | Comment from Anonymous |
| AR-0014201 | AR-0014201 | CFPB-2025-0039-12230 | 12/15/2025 | Comment from Marsico, Julia |
| AR-0014202 | AR-0014202 | CFPB-2025-0039-12231 | 12/15/2025 | Comment from Vazquez, Kyani |
| AR-0014203 | AR-0014203 | CFPB-2025-0039-12232 | 12/15/2025 | Comment from S, Grace |
| AR-0014204 | AR-0014205 | CFPB-2025-0039-12233 | 12/15/2025 | Comment from Ferguson, Kara |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0014206 | AR-0014207 | CFPB-2025-0039-12234 | 12/15/2025 | Comment from Anonymous |
| AR-0014208 | AR-0014212 | CFPB-2025-0039-12235 | 12/15/2025 | Comment from National Reverse Mortgage Lenders Association |
| AR-0014213 | AR-0014213 | CFPB-2025-0039-12236 | 12/15/2025 | Comment from Anonymous |
| AR-0014214 | AR-0014214 | CFPB-2025-0039-12237 | 12/15/2025 | Comment from Mcc, C |
| AR-0014215 | AR-0014215 | CFPB-2025-0039-12238 | 12/15/2025 | Comment from Anonymous |
| AR-0014216 | AR-0014216 | CFPB-2025-0039-12239 | 12/15/2025 | Comment from Norvell, Caleb |
| AR-0014217 | AR-0014217 | CFPB-2025-0039-12240 | 12/15/2025 | Comment from thomas, montana |
| AR-0014218 | AR-0014218 | CFPB-2025-0039-12241 | 12/15/2025 | Comment from Anonymous |
| AR-0014219 | AR-0014219 | CFPB-2025-0039-12242 | 12/15/2025 | Comment from Luker, Samantha |
| AR-0014220 | AR-0014220 | CFPB-2025-0039-12243 | 12/15/2025 | Comment from Johnson, Jonna |
| AR-0014221 | AR-0014221 | CFPB-2025-0039-12244 | 12/15/2025 | Comment from Anonymous |
| AR-0014222 | AR-0014222 | CFPB-2025-0039-12245 | 12/15/2025 | Comment from Campbell, Emore |
| AR-0014223 | AR-0014223 | CFPB-2025-0039-12246 | 12/15/2025 | Comment from Nessel, Ashley |
| AR-0014224 | AR-0014224 | CFPB-2025-0039-12247 | 12/15/2025 | Comment from Anonymous |
| AR-0014225 | AR-0014225 | CFPB-2025-0039-12248 | 12/15/2025 | Comment from Sweere, Ariel |
| AR-0014226 | AR-0014226 | CFPB-2025-0039-12249 | 12/15/2025 | Comment from MacGregor , Katie |
| AR-0014227 | AR-0014227 | CFPB-2025-0039-12250 | 12/15/2025 | Comment from Anonymous |
| AR-0014228 | AR-0014228 | CFPB-2025-0039-12251 | 12/15/2025 | Comment from Anonymous |
| AR-0014229 | AR-0014229 | CFPB-2025-0039-12252 | 12/15/2025 | Comment from Heinze, Jessica |
| AR-0014230 | AR-0014230 | CFPB-2025-0039-12253 | 12/15/2025 | Comment from Anonymous |
| AR-0014231 | AR-0014231 | CFPB-2025-0039-12254 | 12/15/2025 | Comment from Anonymous |
| AR-0014232 | AR-0014232 | CFPB-2025-0039-12255 | 12/15/2025 | Comment from Davis, Preston |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0014233 | AR-0014234 | CFPB-2025-0039-12256 | 12/15/2025 | Comment from Anonymous |
| AR-0014235 | AR-0014235 | CFPB-2025-0039-12257 | 12/15/2025 | Comment from Anonymous |
| AR-0014236 | AR-0014236 | CFPB-2025-0039-12258 | 12/15/2025 | Comment from Anonymous |
| AR-0014237 | AR-0014237 | CFPB-2025-0039-12259 | 12/15/2025 | Comment from Nicholson, Kelley |
| AR-0014238 | AR-0014238 | CFPB-2025-0039-12260 | 12/15/2025 | Comment from Anonymous |
| AR-0014239 | AR-0014239 | CFPB-2025-0039-12261 | 12/15/2025 | Comment from Feldhusen, Elan |
| AR-0014240 | AR-0014240 | CFPB-2025-0039-12262 | 12/15/2025 | Comment from Anonymous |
| AR-0014241 | AR-0014241 | CFPB-2025-0039-12263 | 12/15/2025 | Comment from Breece, Nina |
| AR-0014242 | AR-0014242 | CFPB-2025-0039-12264 | 12/15/2025 | Comment from Anonymous |
| AR-0014243 | AR-0014243 | CFPB-2025-0039-12265 | 12/15/2025 | Comment from Anonymous |
| AR-0014244 | AR-0014244 | CFPB-2025-0039-12266 | 12/15/2025 | Comment from I, Donnie |
| AR-0014245 | AR-0014245 | CFPB-2025-0039-12267 | 12/15/2025 | Comment from Anonymous |
| AR-0014246 | AR-0014246 | CFPB-2025-0039-12268 | 12/15/2025 | Comment from Pontelandolfo, Jordan |
| AR-0014247 | AR-0014247 | CFPB-2025-0039-12269 | 12/15/2025 | Comment from Anonymous |
| AR-0014248 | AR-0014248 | CFPB-2025-0039-12270 | 12/15/2025 | Comment from Anonymous |
| AR-0014249 | AR-0014249 | CFPB-2025-0039-12271 | 12/15/2025 | Comment from Anonymous |
| AR-0014250 | AR-0014250 | CFPB-2025-0039-12272 | 12/15/2025 | Comment from Trahan, Tommie |
| AR-0014251 | AR-0014251 | CFPB-2025-0039-12273 | 12/15/2025 | Comment from Downing, Juanita |
| AR-0014252 | AR-0014252 | CFPB-2025-0039-12274 | 12/15/2025 | Comment from Rizor, Kristina |
| AR-0014253 | AR-0014253 | CFPB-2025-0039-12275 | 12/15/2025 | Comment from Anonymous |
| AR-0014254 | AR-0014254 | CFPB-2025-0039-12276 | 12/15/2025 | Comment from Langholff, Dave |
| AR-0014255 | AR-0014255 | CFPB-2025-0039-12277 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0014256 | AR-0014256 | CFPB-2025-0039-12278 | 12/15/2025 | Comment from Vipond, Savanna |
| AR-0014257 | AR-0014257 | CFPB-2025-0039-12279 | 12/15/2025 | Comment from Akanni, Juwon |
| AR-0014258 | AR-0014258 | CFPB-2025-0039-12280 | 12/15/2025 | Comment from Anonymous |
| AR-0014259 | AR-0014259 | CFPB-2025-0039-12281 | 12/15/2025 | Comment from Burkhart, Kris |
| AR-0014260 | AR-0014262 | CFPB-2025-0039-12282 | 12/15/2025 | Comment from Anonymous |
| AR-0014263 | AR-0014263 | CFPB-2025-0039-12283 | 12/15/2025 | Comment from Brasted , Lauren |
| AR-0014264 | AR-0014264 | CFPB-2025-0039-12284 | 12/15/2025 | Comment from Anonymous |
| AR-0014265 | AR-0014265 | CFPB-2025-0039-12285 | 12/15/2025 | Comment from Carper, Lisa |
| AR-0014266 | AR-0014266 | CFPB-2025-0039-12286 | 12/15/2025 | Comment from Anonymous |
| AR-0014267 | AR-0014267 | CFPB-2025-0039-12287 | 12/15/2025 | Comment from Anonymous |
| AR-0014268 | AR-0014268 | CFPB-2025-0039-12288 | 12/15/2025 | Comment from Thornley , Mataya |
| AR-0014269 | AR-0014269 | CFPB-2025-0039-12289 | 12/15/2025 | Comment from Anonymous |
| AR-0014270 | AR-0014270 | CFPB-2025-0039-12290 | 12/15/2025 | Comment from Lloyd, Macy |
| AR-0014271 | AR-0014271 | CFPB-2025-0039-12291 | 12/15/2025 | Comment from Anonymous |
| AR-0014272 | AR-0014272 | CFPB-2025-0039-12292 | 12/15/2025 | Comment from Johnson, Lindsay |
| AR-0014273 | AR-0014273 | CFPB-2025-0039-12293 | 12/15/2025 | Comment from A, B |
| AR-0014274 | AR-0014274 | CFPB-2025-0039-12294 | 12/15/2025 | Comment from kress, denise |
| AR-0014275 | AR-0014275 | CFPB-2025-0039-12295 | 12/15/2025 | Comment from Anonymous |
| AR-0014276 | AR-0014276 | CFPB-2025-0039-12296 | 12/15/2025 | Comment from Anonymous |
| AR-0014277 | AR-0014277 | CFPB-2025-0039-12297 | 12/15/2025 | Comment from Isaac, Love |
| AR-0014278 | AR-0014278 | CFPB-2025-0039-12298 | 12/15/2025 | Comment from Rodgers, Kathryn |
| AR-0014279 | AR-0014279 | CFPB-2025-0039-12299 | 12/15/2025 | Comment from Rod, Hollie |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0014280 | AR-0014280 | CFPB-2025-0039-12300 | 12/15/2025 | Comment from Soja, Theresa |
| AR-0014281 | AR-0014281 | CFPB-2025-0039-12301 | 12/15/2025 | Comment from Anonymous |
| AR-0014282 | AR-0014282 | CFPB-2025-0039-12302 | 12/15/2025 | Comment from Schiff, Brianna |
| AR-0014283 | AR-0014283 | CFPB-2025-0039-12303 | 12/15/2025 | Comment from Anonymous |
| AR-0014284 | AR-0014284 | CFPB-2025-0039-12304 | 12/15/2025 | Comment from Rich, Jessica |
| AR-0014285 | AR-0014285 | CFPB-2025-0039-12305 | 12/15/2025 | Comment from Anonymous |
| AR-0014286 | AR-0014286 | CFPB-2025-0039-12306 | 12/15/2025 | Comment from TS Coaching |
| AR-0014287 | AR-0014287 | CFPB-2025-0039-12307 | 12/15/2025 | Comment from Anonymous |
| AR-0014288 | AR-0014288 | CFPB-2025-0039-12308 | 12/15/2025 | Comment from Hill, Karen |
| AR-0014289 | AR-0014290 | CFPB-2025-0039-12309 | 12/15/2025 | Comment from Anonymous |
| AR-0014291 | AR-0014291 | CFPB-2025-0039-12310 | 12/15/2025 | Comment from Anonymous |
| AR-0014292 | AR-0014292 | CFPB-2025-0039-12311 | 12/15/2025 | Comment from Hill, X. |
| AR-0014293 | AR-0014293 | CFPB-2025-0039-12312 | 12/15/2025 | Comment from Nelson, Noel |
| AR-0014294 | AR-0014294 | CFPB-2025-0039-12313 | 12/15/2025 | Comment from Anonymous |
| AR-0014295 | AR-0014295 | CFPB-2025-0039-12314 | 12/15/2025 | Comment from Silvia , Richard |
| AR-0014296 | AR-0014296 | CFPB-2025-0039-12315 | 12/15/2025 | Comment from E, A |
| AR-0014297 | AR-0014297 | CFPB-2025-0039-12316 | 12/15/2025 | Comment from Gay, Jan |
| AR-0014298 | AR-0014298 | CFPB-2025-0039-12317 | 12/15/2025 | Comment from Bourgeois, Amanda |
| AR-0014299 | AR-0014299 | CFPB-2025-0039-12318 | 12/15/2025 | Comment from Anonymous |
| AR-0014300 | AR-0014300 | CFPB-2025-0039-12319 | 12/15/2025 | Comment from Spiesman, Sarah |
| AR-0014301 | AR-0014301 | CFPB-2025-0039-12320 | 12/15/2025 | Comment from Schafer, Carlynne |
| AR-0014302 | AR-0014302 | CFPB-2025-0039-12321 | 12/15/2025 | Comment from Ream, Edward |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0014303 | AR-0014303 | CFPB-2025-0039-12322 | 12/15/2025 | Comment from Anonymous |
| AR-0014304 | AR-0014304 | CFPB-2025-0039-12323 | 12/15/2025 | Comment from Anonymous |
| AR-0014305 | AR-0014305 | CFPB-2025-0039-12324 | 12/15/2025 | Comment from Anonymous |
| AR-0014306 | AR-0014306 | CFPB-2025-0039-12325 | 12/15/2025 | Comment from White, Madeline |
| AR-0014307 | AR-0014307 | CFPB-2025-0039-12326 | 12/15/2025 | Comment from Fulton, Jason |
| AR-0014308 | AR-0014308 | CFPB-2025-0039-12327 | 12/15/2025 | Comment from Kauffman, Sarah |
| AR-0014309 | AR-0014309 | CFPB-2025-0039-12328 | 12/15/2025 | Comment from Williams, Rachel |
| AR-0014310 | AR-0014310 | CFPB-2025-0039-12329 | 12/15/2025 | Comment from Olson, Cathy |
| AR-0014311 | AR-0014311 | CFPB-2025-0039-12330 | 12/15/2025 | Comment from Anonymous |
| AR-0014312 | AR-0014312 | CFPB-2025-0039-12331 | 12/15/2025 | Comment from Anonymous |
| AR-0014313 | AR-0014313 | CFPB-2025-0039-12332 | 12/15/2025 | Comment from Morrison, Felicia |
| AR-0014314 | AR-0014314 | CFPB-2025-0039-12333 | 12/15/2025 | Comment from Anonymous |
| AR-0014315 | AR-0014315 | CFPB-2025-0039-12334 | 12/15/2025 | Comment from Anonymous |
| AR-0014316 | AR-0014316 | CFPB-2025-0039-12335 | 12/15/2025 | Comment from Dukes, Megan |
| AR-0014317 | AR-0014317 | CFPB-2025-0039-12336 | 12/15/2025 | Comment from Early, Amanda |
| AR-0014318 | AR-0014318 | CFPB-2025-0039-12337 | 12/15/2025 | Comment from Mesta, Viri |
| AR-0014319 | AR-0014319 | CFPB-2025-0039-12338 | 12/15/2025 | Comment from Anonymous |
| AR-0014320 | AR-0014320 | CFPB-2025-0039-12339 | 12/15/2025 | Comment from Shaw, Raina |
| AR-0014321 | AR-0014321 | CFPB-2025-0039-12340 | 12/15/2025 | Comment from Williams, Simona |
| AR-0014322 | AR-0014322 | CFPB-2025-0039-12341 | 12/15/2025 | Comment from ATF |
| AR-0014323 | AR-0014323 | CFPB-2025-0039-12342 | 12/15/2025 | Comment from Anonymous |
| AR-0014324 | AR-0014324 | CFPB-2025-0039-12343 | 12/15/2025 | Comment from Williams , Orlando |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0014325 | AR-0014325 | CFPB-2025-0039-12344 | 12/15/2025 | Comment from Anonymous |
| AR-0014326 | AR-0014326 | CFPB-2025-0039-12345 | 12/15/2025 | Comment from Anonymous |
| AR-0014327 | AR-0014327 | CFPB-2025-0039-12346 | 12/15/2025 | Comment from Anonymous |
| AR-0014328 | AR-0014328 | CFPB-2025-0039-12347 | 12/15/2025 | Comment from Armas, Liliana |
| AR-0014329 | AR-0014329 | CFPB-2025-0039-12348 | 12/15/2025 | Comment from Anonymous |
| AR-0014330 | AR-0014330 | CFPB-2025-0039-12349 | 12/15/2025 | Comment from N/A, N/A |
| AR-0014331 | AR-0014331 | CFPB-2025-0039-12350 | 12/15/2025 | Comment from Omoworare, Adora |
| AR-0014332 | AR-0014332 | CFPB-2025-0039-12351 | 12/15/2025 | Comment from Anonymous |
| AR-0014333 | AR-0014342 | CFPB-2025-0039-12352 | 12/15/2025 | Comment from Mortgage Bankers Association |
| AR-0014343 | AR-0014343 | CFPB-2025-0039-12353 | 12/15/2025 | Comment from Anonymous |
| AR-0014344 | AR-0014344 | CFPB-2025-0039-12354 | 12/15/2025 | Comment from Almond, Zane |
| AR-0014345 | AR-0014345 | CFPB-2025-0039-12355 | 12/15/2025 | Comment from Wilkins, Jake |
| AR-0014346 | AR-0014346 | CFPB-2025-0039-12356 | 12/15/2025 | Comment from Anonymous |
| AR-0014347 | AR-0014347 | CFPB-2025-0039-12357 | 12/15/2025 | Comment from Burrell, Lisa |
| AR-0014348 | AR-0014348 | CFPB-2025-0039-12358 | 12/15/2025 | Comment from Anonymous |
| AR-0014349 | AR-0014349 | CFPB-2025-0039-12359 | 12/15/2025 | Comment from Anonymous |
| AR-0014350 | AR-0014350 | CFPB-2025-0039-12360 | 12/15/2025 | Comment from Anonymous |
| AR-0014351 | AR-0014351 | CFPB-2025-0039-12361 | 12/15/2025 | Comment from Anonymous |
| AR-0014352 | AR-0014352 | CFPB-2025-0039-12362 | 12/15/2025 | Comment from Hillori Sullivan, Hillori |
| AR-0014353 | AR-0014353 | CFPB-2025-0039-12363 | 12/15/2025 | Comment from Cameron, Rachel |
| AR-0014354 | AR-0014354 | CFPB-2025-0039-12364 | 12/15/2025 | Comment from Delain, Kimberly |
| AR-0014355 | AR-0014355 | CFPB-2025-0039-12365 | 12/15/2025 | Comment from Anonymous, Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0014356 | AR-0014356 | CFPB-2025-0039-12366 | 12/15/2025 | Comment from Anonymous |
| AR-0014357 | AR-0014357 | CFPB-2025-0039-12367 | 12/15/2025 | Comment from Anonymous |
| AR-0014358 | AR-0014358 | CFPB-2025-0039-12368 | 12/15/2025 | Comment from Anonymous |
| AR-0014359 | AR-0014359 | CFPB-2025-0039-12369 | 12/15/2025 | Comment from Parker, Duskan |
| AR-0014360 | AR-0014360 | CFPB-2025-0039-12370 | 12/15/2025 | Comment from Anonymous |
| AR-0014361 | AR-0014361 | CFPB-2025-0039-12371 | 12/15/2025 | Comment from Citizen, Anonymous |
| AR-0014362 | AR-0014362 | CFPB-2025-0039-12372 | 12/15/2025 | Comment from Stuart , M |
| AR-0014363 | AR-0014364 | CFPB-2025-0039-12373 | 12/15/2025 | Comment from Jasso, Hillary |
| AR-0014365 | AR-0014365 | CFPB-2025-0039-12374 | 12/15/2025 | Comment from Jones, Chanel |
| AR-0014366 | AR-0014366 | CFPB-2025-0039-12375 | 12/15/2025 | Comment from Anonymous |
| AR-0014367 | AR-0014367 | CFPB-2025-0039-12376 | 12/15/2025 | Comment from Anonymous |
| AR-0014368 | AR-0014368 | CFPB-2025-0039-12377 | 12/15/2025 | Comment from Wilson, Kylen |
| AR-0014369 | AR-0014369 | CFPB-2025-0039-12378 | 12/15/2025 | Comment from Anonymous |
| AR-0014370 | AR-0014370 | CFPB-2025-0039-12379 | 12/15/2025 | Comment from Anonymous |
| AR-0014371 | AR-0014371 | CFPB-2025-0039-12380 | 12/15/2025 | Comment from Duncanson , Patricia |
| AR-0014372 | AR-0014373 | CFPB-2025-0039-12381 | 12/15/2025 | Comment from Rose, Nikita |
| AR-0014374 | AR-0014374 | CFPB-2025-0039-12382 | 12/15/2025 | Comment from Elliott, Anna |
| AR-0014375 | AR-0014375 | CFPB-2025-0039-12383 | 12/15/2025 | Comment from Anonymous |
| AR-0014376 | AR-0014376 | CFPB-2025-0039-12384 | 12/15/2025 | Comment from Anonymous |
| AR-0014377 | AR-0014377 | CFPB-2025-0039-12385 | 12/15/2025 | Comment from Anonymous |
| AR-0014378 | AR-0014378 | CFPB-2025-0039-12386 | 12/15/2025 | Comment from Bueno, Jae |
| AR-0014379 | AR-0014380 | CFPB-2025-0039-12387 | 12/15/2025 | Comment from Gonzalez, Marion |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0014381 | AR-0014381 | CFPB-2025-0039-12388 | 12/15/2025 | Comment from Craft, Alexandra |
| AR-0014382 | AR-0014382 | CFPB-2025-0039-12389 | 12/15/2025 | Comment from Anonymous |
| AR-0014383 | AR-0014383 | CFPB-2025-0039-12390 | 12/15/2025 | Comment from Anonymous |
| AR-0014384 | AR-0014386 | CFPB-2025-0039-12391 | 12/15/2025 | Comment from Baker, Robyn |
| AR-0014387 | AR-0014387 | CFPB-2025-0039-12392 | 12/15/2025 | Comment from Anonymous |
| AR-0014388 | AR-0014388 | CFPB-2025-0039-12393 | 12/15/2025 | Comment from Allyn, Jessica |
| AR-0014389 | AR-0014389 | CFPB-2025-0039-12394 | 12/15/2025 | Comment from Anonymous |
| AR-0014390 | AR-0014390 | CFPB-2025-0039-12395 | 12/15/2025 | Comment from Anonymous |
| AR-0014391 | AR-0014391 | CFPB-2025-0039-12396 | 12/15/2025 | Comment from Lucchetti, Shelby |
| AR-0014392 | AR-0014392 | CFPB-2025-0039-12397 | 12/15/2025 | Comment from Anonymous |
| AR-0014393 | AR-0014393 | CFPB-2025-0039-12398 | 12/15/2025 | Comment from Anonymous |
| AR-0014394 | AR-0014394 | CFPB-2025-0039-12399 | 12/15/2025 | Comment from Pearce, Angelica |
| AR-0014395 | AR-0014395 | CFPB-2025-0039-12400 | 12/15/2025 | Comment from Anonymous |
| AR-0014396 | AR-0014396 | CFPB-2025-0039-12401 | 12/15/2025 | Comment from Anonymous |
| AR-0014397 | AR-0014397 | CFPB-2025-0039-12402 | 12/15/2025 | Comment from Fischer, Bri |
| AR-0014398 | AR-0014398 | CFPB-2025-0039-12403 | 12/15/2025 | Comment from Angier, Katherine |
| AR-0014399 | AR-0014399 | CFPB-2025-0039-12404 | 12/15/2025 | Comment from Moore, Falencia |
| AR-0014400 | AR-0014400 | CFPB-2025-0039-12405 | 12/15/2025 | Comment from Smuck, H |
| AR-0014401 | AR-0014401 | CFPB-2025-0039-12406 | 12/15/2025 | Comment from Anonymous |
| AR-0014402 | AR-0014402 | CFPB-2025-0039-12407 | 12/15/2025 | Comment from Hayduchok, Lilia |
| AR-0014403 | AR-0014403 | CFPB-2025-0039-12408 | 12/15/2025 | Comment from Anonymous |
| AR-0014404 | AR-0014404 | CFPB-2025-0039-12409 | 12/15/2025 | Comment from Riddle, Barbara |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0014405 | AR-0014405 | CFPB-2025-0039-12410 | 12/15/2025 | Comment from Bennett, Teresa |
| AR-0014406 | AR-0014406 | CFPB-2025-0039-12411 | 12/15/2025 | Comment from H, Mick |
| AR-0014407 | AR-0014407 | CFPB-2025-0039-12412 | 12/15/2025 | Comment from Anonymous |
| AR-0014408 | AR-0014408 | CFPB-2025-0039-12413 | 12/15/2025 | Comment from Anonymous |
| AR-0014409 | AR-0014409 | CFPB-2025-0039-12414 | 12/15/2025 | Comment from Anonymous |
| AR-0014410 | AR-0014410 | CFPB-2025-0039-12415 | 12/15/2025 | Comment from Anonymous |
| AR-0014411 | AR-0014411 | CFPB-2025-0039-12416 | 12/15/2025 | Comment from Anonymous |
| AR-0014412 | AR-0014412 | CFPB-2025-0039-12417 | 12/15/2025 | Comment from Anonymous |
| AR-0014413 | AR-0014413 | CFPB-2025-0039-12418 | 12/15/2025 | Comment from Bird, Paul |
| AR-0014414 | AR-0014414 | CFPB-2025-0039-12419 | 12/15/2025 | Comment from Anonymous |
| AR-0014415 | AR-0014415 | CFPB-2025-0039-12420 | 12/15/2025 | Comment from Anonymous |
| AR-0014416 | AR-0014416 | CFPB-2025-0039-12421 | 12/15/2025 | Comment from Anonymous |
| AR-0014417 | AR-0014417 | CFPB-2025-0039-12422 | 12/15/2025 | Comment from Moody, Denise |
| AR-0014418 | AR-0014418 | CFPB-2025-0039-12423 | 12/15/2025 | Comment from Anonymous |
| AR-0014419 | AR-0014419 | CFPB-2025-0039-12424 | 12/15/2025 | Comment from Bolore, Saskia |
| AR-0014420 | AR-0014420 | CFPB-2025-0039-12425 | 12/15/2025 | Comment from Anonymous |
| AR-0014421 | AR-0014421 | CFPB-2025-0039-12426 | 12/15/2025 | Comment from Anonymous |
| AR-0014422 | AR-0014422 | CFPB-2025-0039-12427 | 12/15/2025 | Comment from Gillard-Rayer, Jack |
| AR-0014423 | AR-0014423 | CFPB-2025-0039-12428 | 12/15/2025 | Comment from Dolbear , Jessica |
| AR-0014424 | AR-0014424 | CFPB-2025-0039-12429 | 12/15/2025 | Comment from Anonymous |
| AR-0014425 | AR-0014435 | CFPB-2025-0039-12430 | 12/15/2025 | Comment from American Bankers Association |
| AR-0014436 | AR-0014436 | CFPB-2025-0039-12431 | 12/15/2025 | Comment from wiedmeyer , haley |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0014437 | AR-0014437 | CFPB-2025-0039-12432 | 12/15/2025 | Comment from Anonymous |
| AR-0014438 | AR-0014438 | CFPB-2025-0039-12433 | 12/15/2025 | Comment from Smith, Samantha |
| AR-0014439 | AR-0014439 | CFPB-2025-0039-12434 | 12/15/2025 | Comment from anon, anon |
| AR-0014440 | AR-0014440 | CFPB-2025-0039-12435 | 12/15/2025 | Comment from Anonymous |
| AR-0014441 | AR-0014441 | CFPB-2025-0039-12436 | 12/15/2025 | Comment from Morrison, Jarrod |
| AR-0014442 | AR-0014442 | CFPB-2025-0039-12437 | 12/15/2025 | Comment from King , Ayla |
| AR-0014443 | AR-0014443 | CFPB-2025-0039-12438 | 12/15/2025 | Comment from Deleon, Isabel |
| AR-0014444 | AR-0014444 | CFPB-2025-0039-12439 | 12/15/2025 | Comment from Kitagawa, Rick |
| AR-0014445 | AR-0014445 | CFPB-2025-0039-12440 | 12/15/2025 | Comment from Salazar, Kayse |
| AR-0014446 | AR-0014446 | CFPB-2025-0039-12441 | 12/15/2025 | Comment from Anonymous |
| AR-0014447 | AR-0014447 | CFPB-2025-0039-12442 | 12/15/2025 | Comment from Anonymous |
| AR-0014448 | AR-0014448 | CFPB-2025-0039-12443 | 12/15/2025 | Comment from Anonymous |
| AR-0014449 | AR-0014449 | CFPB-2025-0039-12444 | 12/15/2025 | Comment from Owens, Megan |
| AR-0014450 | AR-0014450 | CFPB-2025-0039-12445 | 12/15/2025 | Comment from Collotta, Elizabeth |
| AR-0014451 | AR-0014451 | CFPB-2025-0039-12446 | 12/15/2025 | Comment from Anonymous |
| AR-0014452 | AR-0014452 | CFPB-2025-0039-12447 | 12/15/2025 | Comment from Anonymous |
| AR-0014453 | AR-0014453 | CFPB-2025-0039-12448 | 12/15/2025 | Comment from Anonymous |
| AR-0014454 | AR-0014454 | CFPB-2025-0039-12449 | 12/15/2025 | Comment from Sayre, Amy-Jeanne |
| AR-0014455 | AR-0014456 | CFPB-2025-0039-12450 | 12/15/2025 | Comment from Anonymous |
| AR-0014457 | AR-0014457 | CFPB-2025-0039-12451 | 12/15/2025 | Comment from Merrill, Jennifer |
| AR-0014458 | AR-0014458 | CFPB-2025-0039-12452 | 12/15/2025 | Comment from Little, JuneLyn |
| AR-0014459 | AR-0014459 | CFPB-2025-0039-12453 | 12/15/2025 | Comment from Nelson, Chris |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0014460 | AR-0014460 | CFPB-2025-0039-12454 | 12/15/2025 | Comment from Anonymous |
| AR-0014461 | AR-0014461 | CFPB-2025-0039-12455 | 12/15/2025 | Comment from Estrada, Susana |
| AR-0014462 | AR-0014462 | CFPB-2025-0039-12456 | 12/15/2025 | Comment from Barron, Javier |
| AR-0014463 | AR-0014469 | CFPB-2025-0039-12457 | 12/15/2025 | Comment from Hill, Sakyrah |
| AR-0014470 | AR-0014470 | CFPB-2025-0039-12458 | 12/15/2025 | Comment from KARIBE, FARRAH |
| AR-0014471 | AR-0014471 | CFPB-2025-0039-12459 | 12/15/2025 | Comment from Anonymous |
| AR-0014472 | AR-0014472 | CFPB-2025-0039-12460 | 12/15/2025 | Comment from Stephenson, Kanaan |
| AR-0014473 | AR-0014473 | CFPB-2025-0039-12461 | 12/15/2025 | Comment from Anonymous |
| AR-0014474 | AR-0014474 | CFPB-2025-0039-12462 | 12/15/2025 | Comment from Eley Photo |
| AR-0014475 | AR-0014475 | CFPB-2025-0039-12463 | 12/15/2025 | Comment from Schroeder, Emily |
| AR-0014476 | AR-0014477 | CFPB-2025-0039-12464 | 12/15/2025 | Comment from Anonymous |
| AR-0014478 | AR-0014478 | CFPB-2025-0039-12465 | 12/15/2025 | Comment from Webber, Michelle |
| AR-0014479 | AR-0014479 | CFPB-2025-0039-12466 | 12/15/2025 | Comment from Anonymous |
| AR-0014480 | AR-0014480 | CFPB-2025-0039-12467 | 12/15/2025 | Comment from Anonymous |
| AR-0014481 | AR-0014481 | CFPB-2025-0039-12468 | 12/15/2025 | Comment from Anonymous |
| AR-0014482 | AR-0014482 | CFPB-2025-0039-12469 | 12/15/2025 | Comment from Anonymous |
| AR-0014483 | AR-0014483 | CFPB-2025-0039-12470 | 12/15/2025 | Comment from Anonymous |
| AR-0014484 | AR-0014485 | CFPB-2025-0039-12471 | 12/15/2025 | Comment from MyBallz, Suck |
| AR-0014486 | AR-0014486 | CFPB-2025-0039-12472 | 12/15/2025 | Comment from Anonymous |
| AR-0014487 | AR-0014490 | CFPB-2025-0039-12473 | 12/15/2025 | Comment from Legal Services NYC |
| AR-0014491 | AR-0014491 | CFPB-2025-0039-12474 | 12/15/2025 | Comment from Arrington, Anna |
| AR-0014492 | AR-0014492 | CFPB-2025-0039-12475 | 12/15/2025 | Comment from Niebuhr, Katelyn |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0014493 | AR-0014493 | CFPB-2025-0039-12476 | 12/15/2025 | Comment from Mom, Your |
| AR-0014494 | AR-0014494 | CFPB-2025-0039-12477 | 12/15/2025 | Comment from Noel, Amelie |
| AR-0014495 | AR-0014495 | CFPB-2025-0039-12478 | 12/15/2025 | Comment from Anonymous |
| AR-0014496 | AR-0014496 | CFPB-2025-0039-12479 | 12/15/2025 | Comment from sabtucci, marissa |
| AR-0014497 | AR-0014497 | CFPB-2025-0039-12480 | 12/15/2025 | Comment from Shahid, HJ |
| AR-0014498 | AR-0014498 | CFPB-2025-0039-12481 | 12/15/2025 | Comment from Anonymous |
| AR-0014499 | AR-0014499 | CFPB-2025-0039-12482 | 12/15/2025 | Comment from Figueroa, Luis |
| AR-0014500 | AR-0014500 | CFPB-2025-0039-12483 | 12/15/2025 | Comment from Lo, Winnie |
| AR-0014501 | AR-0014501 | CFPB-2025-0039-12484 | 12/15/2025 | Comment from McBride, Kim |
| AR-0014502 | AR-0014502 | CFPB-2025-0039-12485 | 12/15/2025 | Comment from Anonymous |
| AR-0014503 | AR-0014503 | CFPB-2025-0039-12486 | 12/15/2025 | Comment from Green, Brad |
| AR-0014504 | AR-0014504 | CFPB-2025-0039-12487 | 12/15/2025 | Comment from Hilton, Roxanne |
| AR-0014505 | AR-0014505 | CFPB-2025-0039-12488 | 12/15/2025 | Comment from Anonymous |
| AR-0014506 | AR-0014506 | CFPB-2025-0039-12489 | 12/15/2025 | Comment from sandifer, Jasmine |
| AR-0014507 | AR-0014507 | CFPB-2025-0039-12490 | 12/15/2025 | Comment from Anonymous |
| AR-0014508 | AR-0014508 | CFPB-2025-0039-12491 | 12/15/2025 | Comment from Vasquez, Natalia |
| AR-0014509 | AR-0014509 | CFPB-2025-0039-12492 | 12/15/2025 | Comment from Anonymous |
| AR-0014510 | AR-0014510 | CFPB-2025-0039-12493 | 12/15/2025 | Comment from Marie, Anna |
| AR-0014511 | AR-0014511 | CFPB-2025-0039-12494 | 12/15/2025 | Comment from Anonymous |
| AR-0014512 | AR-0014513 | CFPB-2025-0039-12495 | 12/15/2025 | Comment from Smolen, Kelsey |
| AR-0014514 | AR-0014514 | CFPB-2025-0039-12496 | 12/15/2025 | Comment from Anonymous |
| AR-0014515 | AR-0014515 | CFPB-2025-0039-12497 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0014516 | AR-0014516 | CFPB-2025-0039-12498 | 12/15/2025 | Comment from Anonymous |
| AR-0014517 | AR-0014517 | CFPB-2025-0039-12499 | 12/15/2025 | Comment from Anonymous |
| AR-0014518 | AR-0014518 | CFPB-2025-0039-12500 | 12/15/2025 | Comment from Tatone, Kathy |
| AR-0014519 | AR-0014519 | CFPB-2025-0039-12501 | 12/15/2025 | Comment from Anonymous |
| AR-0014520 | AR-0014520 | CFPB-2025-0039-12502 | 12/15/2025 | Comment from Davis, Janet |
| AR-0014521 | AR-0014522 | CFPB-2025-0039-12503 | 12/15/2025 | Comment from Anonymous |
| AR-0014523 | AR-0014523 | CFPB-2025-0039-12504 | 12/15/2025 | Comment from Anonymous |
| AR-0014524 | AR-0014524 | CFPB-2025-0039-12505 | 12/15/2025 | Comment from Anonymous |
| AR-0014525 | AR-0014525 | CFPB-2025-0039-12506 | 12/15/2025 | Comment from Lawson, Emily |
| AR-0014526 | AR-0014526 | CFPB-2025-0039-12507 | 12/15/2025 | Comment from Anonymous |
| AR-0014527 | AR-0014533 | CFPB-2025-0039-12508 | 12/15/2025 | Comment from Fair Housing Advocates of Northern California |
| AR-0014534 | AR-0014534 | CFPB-2025-0039-12509 | 12/15/2025 | Comment from Anonymous |
| AR-0014535 | AR-0014535 | CFPB-2025-0039-12510 | 12/15/2025 | Comment from Wunderink, Sharina |
| AR-0014536 | AR-0014536 | CFPB-2025-0039-12511 | 12/15/2025 | Comment from Anonymous |
| AR-0014537 | AR-0014537 | CFPB-2025-0039-12512 | 12/15/2025 | Comment from Anonymous |
| AR-0014538 | AR-0014538 | CFPB-2025-0039-12513 | 12/15/2025 | Comment from Grijalva, Isaac |
| AR-0014539 | AR-0014539 | CFPB-2025-0039-12514 | 12/15/2025 | Comment from Anonymous |
| AR-0014540 | AR-0014540 | CFPB-2025-0039-12515 | 12/15/2025 | Comment from Anonymous |
| AR-0014541 | AR-0014541 | CFPB-2025-0039-12516 | 12/15/2025 | Comment from Scott thomas, Joie |
| AR-0014542 | AR-0014542 | CFPB-2025-0039-12517 | 12/15/2025 | Comment from Squires, Maggie Mae |
| AR-0014543 | AR-0014543 | CFPB-2025-0039-12518 | 12/15/2025 | Comment from thurman, mia |
| AR-0014544 | AR-0014544 | CFPB-2025-0039-12519 | 12/15/2025 | Comment from McClendon, Meg |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0014545 | AR-0014545 | CFPB-2025-0039-12520 | 12/15/2025 | Comment from Smith , Lesley |
| AR-0014546 | AR-0014546 | CFPB-2025-0039-12521 | 12/15/2025 | Comment from Anonymous |
| AR-0014547 | AR-0014548 | CFPB-2025-0039-12522 | 12/15/2025 | Comment from Anonymous |
| AR-0014549 | AR-0014549 | CFPB-2025-0039-12523 | 12/15/2025 | Comment from Anonymous |
| AR-0014550 | AR-0014550 | CFPB-2025-0039-12524 | 12/15/2025 | Comment from Anonymous |
| AR-0014551 | AR-0014551 | CFPB-2025-0039-12525 | 12/15/2025 | Comment from Anonymous |
| AR-0014552 | AR-0014552 | CFPB-2025-0039-12526 | 12/15/2025 | Comment from Marchand, Kelli |
| AR-0014553 | AR-0014553 | CFPB-2025-0039-12527 | 12/15/2025 | Comment from Anonymous |
| AR-0014554 | AR-0014554 | CFPB-2025-0039-12528 | 12/15/2025 | Comment from Johnson, Avani |
| AR-0014555 | AR-0014555 | CFPB-2025-0039-12529 | 12/15/2025 | Comment from Bady , Jessie |
| AR-0014556 | AR-0014556 | CFPB-2025-0039-12530 | 12/15/2025 | Comment from Samojla, MaryJo |
| AR-0014557 | AR-0014557 | CFPB-2025-0039-12531 | 12/15/2025 | Comment from Anonymous |
| AR-0014558 | AR-0014558 | CFPB-2025-0039-12532 | 12/15/2025 | Comment from McCray , Nicole |
| AR-0014559 | AR-0014559 | CFPB-2025-0039-12533 | 12/15/2025 | Comment from Ksyniak, Zoe |
| AR-0014560 | AR-0014560 | CFPB-2025-0039-12534 | 12/15/2025 | Comment from Anonymous |
| AR-0014561 | AR-0014561 | CFPB-2025-0039-12535 | 12/15/2025 | Comment from Wilson, Laurie |
| AR-0014562 | AR-0014562 | CFPB-2025-0039-12536 | 12/15/2025 | Comment from Anonymous |
| AR-0014563 | AR-0014563 | CFPB-2025-0039-12537 | 12/15/2025 | Comment from Pierce, Nicole |
| AR-0014564 | AR-0014564 | CFPB-2025-0039-12538 | 12/15/2025 | Comment from Anonymous |
| AR-0014565 | AR-0014565 | CFPB-2025-0039-12539 | 12/15/2025 | Comment from Anonymous |
| AR-0014566 | AR-0014566 | CFPB-2025-0039-12540 | 12/15/2025 | Comment from Cross, Dan |
| AR-0014567 | AR-0014567 | CFPB-2025-0039-12541 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0014568 | AR-0014568 | CFPB-2025-0039-12542 | 12/15/2025 | Comment from Anonymous |
| AR-0014569 | AR-0014569 | CFPB-2025-0039-12543 | 12/15/2025 | Comment from Anonymous |
| AR-0014570 | AR-0014570 | CFPB-2025-0039-12544 | 12/15/2025 | Comment from Logsdon, Tina |
| AR-0014571 | AR-0014571 | CFPB-2025-0039-12545 | 12/15/2025 | Comment from Anonymous |
| AR-0014572 | AR-0014572 | CFPB-2025-0039-12546 | 12/15/2025 | Comment from Anonymous |
| AR-0014573 | AR-0014573 | CFPB-2025-0039-12547 | 12/15/2025 | Comment from Anonymous |
| AR-0014574 | AR-0014574 | CFPB-2025-0039-12548 | 12/15/2025 | Comment from Anonymous |
| AR-0014575 | AR-0014575 | CFPB-2025-0039-12549 | 12/15/2025 | Comment from Castille , Tatiana |
| AR-0014576 | AR-0014576 | CFPB-2025-0039-12550 | 12/15/2025 | Comment from Grand Mountain Munchies |
| AR-0014577 | AR-0014580 | CFPB-2025-0039-12551 | 12/15/2025 | Comment from Los Angeles County Department of Consumer and Business Affairs |
| AR-0014581 | AR-0014581 | CFPB-2025-0039-12552 | 12/15/2025 | Comment from Anonymous |
| AR-0014582 | AR-0014582 | CFPB-2025-0039-12553 | 12/15/2025 | Comment from Korade, Kaylee |
| AR-0014583 | AR-0014583 | CFPB-2025-0039-12554 | 12/15/2025 | Comment from Rangel, Cristina |
| AR-0014584 | AR-0014584 | CFPB-2025-0039-12555 | 12/15/2025 | Comment from Anonymous |
| AR-0014585 | AR-0014585 | CFPB-2025-0039-12556 | 12/15/2025 | Comment from D, C |
| AR-0014586 | AR-0014587 | CFPB-2025-0039-12557 | 12/15/2025 | Comment from Anonymous |
| AR-0014588 | AR-0014588 | CFPB-2025-0039-12558 | 12/15/2025 | Comment from Vanwright, Jenn |
| AR-0014589 | AR-0014589 | CFPB-2025-0039-12559 | 12/15/2025 | Comment from Anonymous |
| AR-0014590 | AR-0014590 | CFPB-2025-0039-12560 | 12/15/2025 | Comment from sane |
| AR-0014591 | AR-0014591 | CFPB-2025-0039-12561 | 12/15/2025 | Comment from Anonymous |
| AR-0014592 | AR-0014592 | CFPB-2025-0039-12562 | 12/15/2025 | Comment from Anonymous |
| AR-0014593 | AR-0014593 | CFPB-2025-0039-12563 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0014594 | AR-0014594 | CFPB-2025-0039-12564 | 12/15/2025 | Comment from Anonymous |
| AR-0014595 | AR-0014595 | CFPB-2025-0039-12565 | 12/15/2025 | Comment from Anonymous |
| AR-0014596 | AR-0014596 | CFPB-2025-0039-12566 | 12/15/2025 | Comment from Anonymous |
| AR-0014597 | AR-0014597 | CFPB-2025-0039-12567 | 12/15/2025 | Comment from Anonymous |
| AR-0014598 | AR-0014598 | CFPB-2025-0039-12568 | 12/15/2025 | Comment from Vawter, Emily |
| AR-0014599 | AR-0014599 | CFPB-2025-0039-12569 | 12/15/2025 | Comment from Anonymous |
| AR-0014600 | AR-0014600 | CFPB-2025-0039-12570 | 12/15/2025 | Comment from Anonymous |
| AR-0014601 | AR-0014602 | CFPB-2025-0039-12571 | 12/15/2025 | Comment from Arnold, Lindsey |
| AR-0014603 | AR-0014603 | CFPB-2025-0039-12572 | 12/15/2025 | Comment from Navolis, Diona |
| AR-0014604 | AR-0014604 | CFPB-2025-0039-12573 | 12/15/2025 | Comment from Anonymous |
| AR-0014605 | AR-0014605 | CFPB-2025-0039-12574 | 12/15/2025 | Comment from Anonymous |
| AR-0014606 | AR-0014606 | CFPB-2025-0039-12575 | 12/15/2025 | Comment from nope, nop |
| AR-0014607 | AR-0014607 | CFPB-2025-0039-12576 | 12/15/2025 | Comment from Campos, Jess |
| AR-0014608 | AR-0014608 | CFPB-2025-0039-12577 | 12/15/2025 | Comment from Campos, Jess |
| AR-0014609 | AR-0014609 | CFPB-2025-0039-12578 | 12/15/2025 | Comment from Acevedo, Ashley |
| AR-0014610 | AR-0014610 | CFPB-2025-0039-12579 | 12/15/2025 | Comment from Anonymous |
| AR-0014611 | AR-0014611 | CFPB-2025-0039-12580 | 12/15/2025 | Comment from Saur, Adrienne |
| AR-0014612 | AR-0014612 | CFPB-2025-0039-12581 | 12/15/2025 | Comment from Anonymous |
| AR-0014613 | AR-0014613 | CFPB-2025-0039-12582 | 12/15/2025 | Comment from Anonymous |
| AR-0014614 | AR-0014614 | CFPB-2025-0039-12583 | 12/15/2025 | Comment from R, Laurie |
| AR-0014615 | AR-0014615 | CFPB-2025-0039-12584 | 12/15/2025 | Comment from Gonzalez, Maribel |
| AR-0014616 | AR-0014616 | CFPB-2025-0039-12585 | 12/15/2025 | Comment from Ludescher , Jaidan |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0014617 | AR-0014617 | CFPB-2025-0039-12586 | 12/15/2025 | Comment from Taylor, Patricia |
| AR-0014618 | AR-0014618 | CFPB-2025-0039-12587 | 12/15/2025 | Comment from W, Kaylyn |
| AR-0014619 | AR-0014619 | CFPB-2025-0039-12588 | 12/15/2025 | Comment from Q, C |
| AR-0014620 | AR-0014620 | CFPB-2025-0039-12589 | 12/15/2025 | Comment from Blackwood, Sandy |
| AR-0014621 | AR-0014621 | CFPB-2025-0039-12590 | 12/15/2025 | Comment from Anonymous |
| AR-0014622 | AR-0014622 | CFPB-2025-0039-12591 | 12/15/2025 | Comment from Anonymous |
| AR-0014623 | AR-0014624 | CFPB-2025-0039-12592 | 12/15/2025 | Comment from Shifflet, Harmany |
| AR-0014625 | AR-0014625 | CFPB-2025-0039-12593 | 12/15/2025 | Comment from Anonymous |
| AR-0014626 | AR-0014626 | CFPB-2025-0039-12594 | 12/15/2025 | Comment from Anonymous |
| AR-0014627 | AR-0014627 | CFPB-2025-0039-12595 | 12/15/2025 | Comment from Wamb, Cyndi |
| AR-0014628 | AR-0014628 | CFPB-2025-0039-12596 | 12/15/2025 | Comment from Anonymous |
| AR-0014629 | AR-0014629 | CFPB-2025-0039-12597 | 12/15/2025 | Comment from Anonymous |
| AR-0014630 | AR-0014630 | CFPB-2025-0039-12598 | 12/15/2025 | Comment from Taylor , Mackenzie |
| AR-0014631 | AR-0014631 | CFPB-2025-0039-12599 | 12/15/2025 | Comment from Anonymous |
| AR-0014632 | AR-0014632 | CFPB-2025-0039-12600 | 12/15/2025 | Comment from Anonymous |
| AR-0014633 | AR-0014633 | CFPB-2025-0039-12601 | 12/15/2025 | Comment from Mellecker, Lisa |
| AR-0014634 | AR-0014635 | CFPB-2025-0039-12602 | 12/15/2025 | Comment from Anonymous, Woman |
| AR-0014636 | AR-0014636 | CFPB-2025-0039-12603 | 12/15/2025 | Comment from Anonymous |
| AR-0014637 | AR-0014637 | CFPB-2025-0039-12604 | 12/15/2025 | Comment from Anonymous |
| AR-0014638 | AR-0014638 | CFPB-2025-0039-12605 | 12/15/2025 | Comment from Anonymous |
| AR-0014639 | AR-0014639 | CFPB-2025-0039-12606 | 12/15/2025 | Comment from House, Ashley |
| AR-0014640 | AR-0014641 | CFPB-2025-0039-12607 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0014642 | AR-0014642 | CFPB-2025-0039-12608 | 12/15/2025 | Comment from Anonymous |
| AR-0014643 | AR-0014643 | CFPB-2025-0039-12609 | 12/15/2025 | Comment from Powe, LaBianca |
| AR-0014644 | AR-0014644 | CFPB-2025-0039-12610 | 12/15/2025 | Comment from Simmons, Julie |
| AR-0014645 | AR-0014645 | CFPB-2025-0039-12611 | 12/15/2025 | Comment from Anonymous |
| AR-0014646 | AR-0014646 | CFPB-2025-0039-12612 | 12/15/2025 | Comment from Anonymous |
| AR-0014647 | AR-0014647 | CFPB-2025-0039-12613 | 12/15/2025 | Comment from Gallagher, Jackie |
| AR-0014648 | AR-0014648 | CFPB-2025-0039-12614 | 12/15/2025 | Comment from Manning, Patricia |
| AR-0014649 | AR-0014649 | CFPB-2025-0039-12615 | 12/15/2025 | Comment from Anonymous |
| AR-0014650 | AR-0014650 | CFPB-2025-0039-12616 | 12/15/2025 | Comment from Manu Bhatnagar, Manu Bhatnagar |
| AR-0014651 | AR-0014651 | CFPB-2025-0039-12617 | 12/15/2025 | Comment from Anonymous |
| AR-0014652 | AR-0014652 | CFPB-2025-0039-12618 | 12/15/2025 | Comment from Anonymous |
| AR-0014653 | AR-0014653 | CFPB-2025-0039-12619 | 12/15/2025 | Comment from Anonymous |
| AR-0014654 | AR-0014654 | CFPB-2025-0039-12620 | 12/15/2025 | Comment from Sanchez, Angie |
| AR-0014655 | AR-0014655 | CFPB-2025-0039-12621 | 12/15/2025 | Comment from Smith, Luna |
| AR-0014656 | AR-0014656 | CFPB-2025-0039-12622 | 12/15/2025 | Comment from Anonymous |
| AR-0014657 | AR-0014657 | CFPB-2025-0039-12623 | 12/15/2025 | Comment from Anonymous |
| AR-0014658 | AR-0014658 | CFPB-2025-0039-12624 | 12/15/2025 | Comment from M, S |
| AR-0014659 | AR-0014659 | CFPB-2025-0039-12625 | 12/15/2025 | Comment from Salp, Haliegh |
| AR-0014660 | AR-0014660 | CFPB-2025-0039-12626 | 12/15/2025 | Comment from Hastron, John |
| AR-0014661 | AR-0014661 | CFPB-2025-0039-12627 | 12/15/2025 | Comment from Anonymous |
| AR-0014662 | AR-0014662 | CFPB-2025-0039-12628 | 12/15/2025 | Comment from Anonymous |
| AR-0014663 | AR-0014663 | CFPB-2025-0039-12629 | 12/15/2025 | Comment from McClusky, Nicole |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0014664 | AR-0014664 | CFPB-2025-0039-12630 | 12/15/2025 | Comment from Welch, Elizabeth |
| AR-0014665 | AR-0014665 | CFPB-2025-0039-12631 | 12/15/2025 | Comment from Anonymous |
| AR-0014666 | AR-0014666 | CFPB-2025-0039-12632 | 12/15/2025 | Comment from Anonymous |
| AR-0014667 | AR-0014667 | CFPB-2025-0039-12633 | 12/15/2025 | Comment from Van Scotter, Sandra |
| AR-0014668 | AR-0014668 | CFPB-2025-0039-12634 | 12/15/2025 | Comment from Kirner , Mary |
| AR-0014669 | AR-0014669 | CFPB-2025-0039-12635 | 12/15/2025 | Comment from Curtis , Kasey |
| AR-0014670 | AR-0014670 | CFPB-2025-0039-12636 | 12/15/2025 | Comment from Woman, American |
| AR-0014671 | AR-0014671 | CFPB-2025-0039-12637 | 12/15/2025 | Comment from Anonymous |
| AR-0014672 | AR-0014672 | CFPB-2025-0039-12638 | 12/15/2025 | Comment from Michaelis, Jenn |
| AR-0014673 | AR-0014673 | CFPB-2025-0039-12639 | 12/15/2025 | Comment from Anonymous |
| AR-0014674 | AR-0014674 | CFPB-2025-0039-12640 | 12/15/2025 | Comment from Anonymous |
| AR-0014675 | AR-0014676 | CFPB-2025-0039-12641 | 12/15/2025 | Comment from Sosa, Neida |
| AR-0014677 | AR-0014677 | CFPB-2025-0039-12642 | 12/15/2025 | Comment from Anonymous |
| AR-0014678 | AR-0014678 | CFPB-2025-0039-12643 | 12/15/2025 | Comment from Anonymous |
| AR-0014679 | AR-0014679 | CFPB-2025-0039-12644 | 12/15/2025 | Comment from Starr, Cindy |
| AR-0014680 | AR-0014680 | CFPB-2025-0039-12645 | 12/15/2025 | Comment from Anonymous |
| AR-0014681 | AR-0014682 | CFPB-2025-0039-12646 | 12/15/2025 | Comment from Anonymous |
| AR-0014683 | AR-0014683 | CFPB-2025-0039-12647 | 12/15/2025 | Comment from Anonymous |
| AR-0014684 | AR-0014684 | CFPB-2025-0039-12648 | 12/15/2025 | Comment from Anonymous |
| AR-0014685 | AR-0014685 | CFPB-2025-0039-12649 | 12/15/2025 | Comment from Anonymous , Anonymous |
| AR-0014686 | AR-0014686 | CFPB-2025-0039-12650 | 12/15/2025 | Comment from Brooks, Brittney |
| AR-0014687 | AR-0014687 | CFPB-2025-0039-12651 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0014688 | AR-0014688 | CFPB-2025-0039-12652 | 12/15/2025 | Comment from Martinrz, Fabian |
| AR-0014689 | AR-0014689 | CFPB-2025-0039-12653 | 12/15/2025 | Comment from Dalton, Ashlee |
| AR-0014690 | AR-0014690 | CFPB-2025-0039-12654 | 12/15/2025 | Comment from Anonymous |
| AR-0014691 | AR-0014691 | CFPB-2025-0039-12655 | 12/15/2025 | Comment from St Thomas US Virgin islands |
| AR-0014692 | AR-0014692 | CFPB-2025-0039-12656 | 12/15/2025 | Comment from Anonymous |
| AR-0014693 | AR-0014693 | CFPB-2025-0039-12657 | 12/15/2025 | Comment from Anonymous |
| AR-0014694 | AR-0014694 | CFPB-2025-0039-12658 | 12/15/2025 | Comment from Anonymous |
| AR-0014695 | AR-0014695 | CFPB-2025-0039-12659 | 12/15/2025 | Comment from Anonymous |
| AR-0014696 | AR-0014696 | CFPB-2025-0039-12660 | 12/15/2025 | Comment from Anonymous |
| AR-0014697 | AR-0014697 | CFPB-2025-0039-12661 | 12/15/2025 | Comment from Arvizo, Alejandra |
| AR-0014698 | AR-0014698 | CFPB-2025-0039-12662 | 12/15/2025 | Comment from Anonymous |
| AR-0014699 | AR-0014701 | CFPB-2025-0039-12663 | 12/15/2025 | Comment from Anonymous |
| AR-0014702 | AR-0014702 | CFPB-2025-0039-12664 | 12/15/2025 | Comment from Anonymous |
| AR-0014703 | AR-0014703 | CFPB-2025-0039-12665 | 12/15/2025 | Comment from Anonymous |
| AR-0014704 | AR-0014704 | CFPB-2025-0039-12666 | 12/15/2025 | Comment from Anonymous |
| AR-0014705 | AR-0014705 | CFPB-2025-0039-12667 | 12/15/2025 | Comment from Babka , Katherine |
| AR-0014706 | AR-0014706 | CFPB-2025-0039-12668 | 12/15/2025 | Comment from Rudolph, Marissa |
| AR-0014707 | AR-0014707 | CFPB-2025-0039-12669 | 12/15/2025 | Comment from Mckinney, Amora |
| AR-0014708 | AR-0014708 | CFPB-2025-0039-12670 | 12/15/2025 | Comment from Murray, K |
| AR-0014709 | AR-0014709 | CFPB-2025-0039-12671 | 12/15/2025 | Comment from Anonymous |
| AR-0014710 | AR-0014710 | CFPB-2025-0039-12672 | 12/15/2025 | Comment from Gillingham, Mark |
| AR-0014711 | AR-0014711 | CFPB-2025-0039-12673 | 12/15/2025 | Comment from P, Anansa |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0014712 | AR-0014712 | CFPB-2025-0039-12674 | 12/15/2025 | Comment from Anonymous |
| AR-0014713 | AR-0014713 | CFPB-2025-0039-12675 | 12/15/2025 | Comment from Anonymous |
| AR-0014714 | AR-0014714 | CFPB-2025-0039-12676 | 12/15/2025 | Comment from Olendorff, LL |
| AR-0014715 | AR-0014715 | CFPB-2025-0039-12677 | 12/15/2025 | Comment from Anonymous |
| AR-0014716 | AR-0014716 | CFPB-2025-0039-12678 | 12/15/2025 | Comment from Anonymous |
| AR-0014717 | AR-0014718 | CFPB-2025-0039-12679 | 12/15/2025 | Comment from Bober, Alyssa |
| AR-0014719 | AR-0014719 | CFPB-2025-0039-12680 | 12/15/2025 | Comment from Anonymous |
| AR-0014720 | AR-0014720 | CFPB-2025-0039-12681 | 12/15/2025 | Comment from Anonymous |
| AR-0014721 | AR-0014721 | CFPB-2025-0039-12682 | 12/15/2025 | Comment from De, M |
| AR-0014722 | AR-0014722 | CFPB-2025-0039-12683 | 12/15/2025 | Comment from Anonymous |
| AR-0014723 | AR-0014723 | CFPB-2025-0039-12684 | 12/15/2025 | Comment from Anonymous |
| AR-0014724 | AR-0014724 | CFPB-2025-0039-12685 | 12/15/2025 | Comment from Gargac, April |
| AR-0014725 | AR-0014725 | CFPB-2025-0039-12686 | 12/15/2025 | Comment from Anonymous |
| AR-0014726 | AR-0014726 | CFPB-2025-0039-12687 | 12/15/2025 | Comment from JOHNSON, BAMA |
| AR-0014727 | AR-0014727 | CFPB-2025-0039-12688 | 12/15/2025 | Comment from Lovell, Jasmine |
| AR-0014728 | AR-0014728 | CFPB-2025-0039-12689 | 12/15/2025 | Comment from Marcaurele , Corrine |
| AR-0014729 | AR-0014729 | CFPB-2025-0039-12690 | 12/15/2025 | Comment from Seither, Anna |
| AR-0014730 | AR-0014730 | CFPB-2025-0039-12691 | 12/15/2025 | Comment from Anonymous |
| AR-0014731 | AR-0014731 | CFPB-2025-0039-12692 | 12/15/2025 | Comment from Anonymous |
| AR-0014732 | AR-0014732 | CFPB-2025-0039-12693 | 12/15/2025 | Comment from Anonymous |
| AR-0014733 | AR-0014733 | CFPB-2025-0039-12694 | 12/15/2025 | Comment from Anonymous |
| AR-0014734 | AR-0014734 | CFPB-2025-0039-12695 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0014735 | AR-0014735 | CFPB-2025-0039-12696 | 12/15/2025 | Comment from Z, Dominique |
| AR-0014736 | AR-0014736 | CFPB-2025-0039-12697 | 12/15/2025 | Comment from Anonymous |
| AR-0014737 | AR-0014737 | CFPB-2025-0039-12698 | 12/15/2025 | Comment from Anonymous |
| AR-0014738 | AR-0014738 | CFPB-2025-0039-12699 | 12/15/2025 | Comment from Anonymous |
| AR-0014739 | AR-0014739 | CFPB-2025-0039-12700 | 12/15/2025 | Comment from Bennett, Victoria |
| AR-0014740 | AR-0014740 | CFPB-2025-0039-12701 | 12/15/2025 | Comment from Anonymous |
| AR-0014741 | AR-0014741 | CFPB-2025-0039-12702 | 12/15/2025 | Comment from Anonymous |
| AR-0014742 | AR-0014742 | CFPB-2025-0039-12703 | 12/15/2025 | Comment from Smith, Katelyn |
| AR-0014743 | AR-0014743 | CFPB-2025-0039-12704 | 12/15/2025 | Comment from C, J |
| AR-0014744 | AR-0014744 | CFPB-2025-0039-12705 | 12/15/2025 | Comment from Anonymous |
| AR-0014745 | AR-0014745 | CFPB-2025-0039-12706 | 12/15/2025 | Comment from Rode, Amelia |
| AR-0014746 | AR-0014746 | CFPB-2025-0039-12707 | 12/15/2025 | Comment from Holt, Trinity |
| AR-0014747 | AR-0014747 | CFPB-2025-0039-12708 | 12/15/2025 | Comment from Whaley, Savannah |
| AR-0014748 | AR-0014748 | CFPB-2025-0039-12709 | 12/15/2025 | Comment from Montoya, Cristina |
| AR-0014749 | AR-0014749 | CFPB-2025-0039-12710 | 12/15/2025 | Comment from Anonymous |
| AR-0014750 | AR-0014750 | CFPB-2025-0039-12711 | 12/15/2025 | Comment from Loyd, Katherine |
| AR-0014751 | AR-0014751 | CFPB-2025-0039-12712 | 12/15/2025 | Comment from Anonymous |
| AR-0014752 | AR-0014752 | CFPB-2025-0039-12713 | 12/15/2025 | Comment from Anonymous |
| AR-0014753 | AR-0014753 | CFPB-2025-0039-12714 | 12/15/2025 | Comment from Anonymous |
| AR-0014754 | AR-0014754 | CFPB-2025-0039-12715 | 12/15/2025 | Comment from Anonymous |
| AR-0014755 | AR-0014755 | CFPB-2025-0039-12716 | 12/15/2025 | Comment from Gilman, Trayia |
| AR-0014756 | AR-0014756 | CFPB-2025-0039-12717 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0014757 | AR-0014757 | CFPB-2025-0039-12718 | 12/15/2025 | Comment from Anonymous |
| AR-0014758 | AR-0014758 | CFPB-2025-0039-12719 | 12/15/2025 | Comment from Aschaker, Debra |
| AR-0014759 | AR-0014760 | CFPB-2025-0039-12720 | 12/15/2025 | Comment from Anonymous |
| AR-0014761 | AR-0014761 | CFPB-2025-0039-12721 | 12/15/2025 | Comment from Anonymous |
| AR-0014762 | AR-0014762 | CFPB-2025-0039-12722 | 12/15/2025 | Comment from S, Morgan |
| AR-0014763 | AR-0014763 | CFPB-2025-0039-12723 | 12/15/2025 | Comment from Anonymous |
| AR-0014764 | AR-0014764 | CFPB-2025-0039-12724 | 12/15/2025 | Comment from Anonymous |
| AR-0014765 | AR-0014765 | CFPB-2025-0039-12725 | 12/15/2025 | Comment from Anonymous |
| AR-0014766 | AR-0014766 | CFPB-2025-0039-12726 | 12/15/2025 | Comment from Newly Weds Foods |
| AR-0014767 | AR-0014767 | CFPB-2025-0039-12727 | 12/15/2025 | Comment from Anonymous |
| AR-0014768 | AR-0014768 | CFPB-2025-0039-12728 | 12/15/2025 | Comment from Anonymous |
| AR-0014769 | AR-0014769 | CFPB-2025-0039-12729 | 12/15/2025 | Comment from Anonymous |
| AR-0014770 | AR-0014770 | CFPB-2025-0039-12730 | 12/15/2025 | Comment from Larson, Taylor |
| AR-0014771 | AR-0014771 | CFPB-2025-0039-12731 | 12/15/2025 | Comment from Anonymous |
| AR-0014772 | AR-0014772 | CFPB-2025-0039-12732 | 12/15/2025 | Comment from McAteer, Anastasia |
| AR-0014773 | AR-0014773 | CFPB-2025-0039-12733 | 12/15/2025 | Comment from Masek , Abigail |
| AR-0014774 | AR-0014774 | CFPB-2025-0039-12734 | 12/15/2025 | Comment from Wallace, Christina |
| AR-0014775 | AR-0014775 | CFPB-2025-0039-12735 | 12/15/2025 | Comment from Mujica, Adina |
| AR-0014776 | AR-0014776 | CFPB-2025-0039-12736 | 12/15/2025 | Comment from Anonymous |
| AR-0014777 | AR-0014778 | CFPB-2025-0039-12737 | 12/15/2025 | Comment from Erickson, Rebeccah |
| AR-0014779 | AR-0014779 | CFPB-2025-0039-12738 | 12/15/2025 | Comment from Anonymous |
| AR-0014780 | AR-0014780 | CFPB-2025-0039-12739 | 12/15/2025 | Comment from Cupp, Lauren |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0014781 | AR-0014781 | CFPB-2025-0039-12740 | 12/15/2025 | Comment from Anonymous |
| AR-0014782 | AR-0014782 | CFPB-2025-0039-12741 | 12/15/2025 | Comment from Anonymous |
| AR-0014783 | AR-0014783 | CFPB-2025-0039-12742 | 12/15/2025 | Comment from Stevens, Brittney |
| AR-0014784 | AR-0014784 | CFPB-2025-0039-12743 | 12/15/2025 | Comment from Anonymous |
| AR-0014785 | AR-0014786 | CFPB-2025-0039-12744 | 12/15/2025 | Comment from Riffle, Rachelle |
| AR-0014787 | AR-0014787 | CFPB-2025-0039-12745 | 12/15/2025 | Comment from H, Amber |
| AR-0014788 | AR-0014788 | CFPB-2025-0039-12746 | 12/15/2025 | Comment from Anonymous |
| AR-0014789 | AR-0014789 | CFPB-2025-0039-12747 | 12/15/2025 | Comment from Marques, David |
| AR-0014790 | AR-0014790 | CFPB-2025-0039-12748 | 12/15/2025 | Comment from Giovinco, Jesse |
| AR-0014791 | AR-0014791 | CFPB-2025-0039-12749 | 12/15/2025 | Comment from tugman, christina |
| AR-0014792 | AR-0014792 | CFPB-2025-0039-12750 | 12/15/2025 | Comment from Anonymous |
| AR-0014793 | AR-0014793 | CFPB-2025-0039-12751 | 12/15/2025 | Comment from Anonymous |
| AR-0014794 | AR-0014794 | CFPB-2025-0039-12752 | 12/15/2025 | Comment from Carpenter , Christina |
| AR-0014795 | AR-0014795 | CFPB-2025-0039-12753 | 12/15/2025 | Comment from F, Jade |
| AR-0014796 | AR-0014796 | CFPB-2025-0039-12754 | 12/15/2025 | Comment from Anonymous |
| AR-0014797 | AR-0014797 | CFPB-2025-0039-12755 | 12/15/2025 | Comment from Swintosky, Tyler |
| AR-0014798 | AR-0014798 | CFPB-2025-0039-12756 | 12/15/2025 | Comment from Clement, Elizabeth |
| AR-0014799 | AR-0014799 | CFPB-2025-0039-12757 | 12/15/2025 | Comment from Anonymous |
| AR-0014800 | AR-0014800 | CFPB-2025-0039-12758 | 12/15/2025 | Comment from Dorris, Emily |
| AR-0014801 | AR-0014801 | CFPB-2025-0039-12759 | 12/15/2025 | Comment from Piette, McInally |
| AR-0014802 | AR-0014802 | CFPB-2025-0039-12760 | 12/15/2025 | Comment from Tyler, Danielle |
| AR-0014803 | AR-0014803 | CFPB-2025-0039-12761 | 12/15/2025 | Comment from Mitchell, Amie |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0014804 | AR-0014804 | CFPB-2025-0039-12762 | 12/15/2025 | Comment from Anonymous |
| AR-0014805 | AR-0014805 | CFPB-2025-0039-12763 | 12/15/2025 | Comment from Allen, Sara |
| AR-0014806 | AR-0014807 | CFPB-2025-0039-12764 | 12/15/2025 | Comment from Anonymous |
| AR-0014808 | AR-0014808 | CFPB-2025-0039-12765 | 12/15/2025 | Comment from Hawkins, Monica |
| AR-0014809 | AR-0014809 | CFPB-2025-0039-12766 | 12/15/2025 | Comment from Anonymous |
| AR-0014810 | AR-0014811 | CFPB-2025-0039-12767 | 12/15/2025 | Comment from Sierra, Elena |
| AR-0014812 | AR-0014812 | CFPB-2025-0039-12768 | 12/15/2025 | Comment from Sheckels, Brittany |
| AR-0014813 | AR-0014813 | CFPB-2025-0039-12769 | 12/15/2025 | Comment from Anonymous |
| AR-0014814 | AR-0014814 | CFPB-2025-0039-12770 | 12/15/2025 | Comment from Anonymous |
| AR-0014815 | AR-0014815 | CFPB-2025-0039-12771 | 12/15/2025 | Comment from Moore, Manny |
| AR-0014816 | AR-0014816 | CFPB-2025-0039-12772 | 12/15/2025 | Comment from Anonymous |
| AR-0014817 | AR-0014817 | CFPB-2025-0039-12773 | 12/15/2025 | Comment from Brown, Mason |
| AR-0014818 | AR-0014818 | CFPB-2025-0039-12774 | 12/15/2025 | Comment from Anonymous |
| AR-0014819 | AR-0014820 | CFPB-2025-0039-12775 | 12/15/2025 | Comment from Anonymous |
| AR-0014821 | AR-0014821 | CFPB-2025-0039-12776 | 12/15/2025 | Comment from Anonymous |
| AR-0014822 | AR-0014822 | CFPB-2025-0039-12777 | 12/15/2025 | Comment from Anonymous |
| AR-0014823 | AR-0014823 | CFPB-2025-0039-12778 | 12/15/2025 | Comment from Anonymous |
| AR-0014824 | AR-0014824 | CFPB-2025-0039-12779 | 12/15/2025 | Comment from Hernandez, Adriana |
| AR-0014825 | AR-0014825 | CFPB-2025-0039-12780 | 12/15/2025 | Comment from Anonymous |
| AR-0014826 | AR-0014826 | CFPB-2025-0039-12781 | 12/15/2025 | Comment from Anonymous |
| AR-0014827 | AR-0014827 | CFPB-2025-0039-12782 | 12/15/2025 | Comment from Anonymous |
| AR-0014828 | AR-0014828 | CFPB-2025-0039-12783 | 12/15/2025 | Comment from estupinan, abigail |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0014829 | AR-0014829 | CFPB-2025-0039-12784 | 12/15/2025 | Comment from Chung, Lucia |
| AR-0014830 | AR-0014830 | CFPB-2025-0039-12785 | 12/15/2025 | Comment from Linares, Camila |
| AR-0014831 | AR-0014831 | CFPB-2025-0039-12786 | 12/15/2025 | Comment from Edwards, Montia |
| AR-0014832 | AR-0014832 | CFPB-2025-0039-12787 | 12/15/2025 | Comment from Anonymous |
| AR-0014833 | AR-0014833 | CFPB-2025-0039-12788 | 12/15/2025 | Comment from Anonymous |
| AR-0014834 | AR-0014834 | CFPB-2025-0039-12789 | 12/15/2025 | Comment from Anonymous |
| AR-0014835 | AR-0014836 | CFPB-2025-0039-12790 | 12/15/2025 | Comment from Thaxton, Jessie |
| AR-0014837 | AR-0014837 | CFPB-2025-0039-12791 | 12/15/2025 | Comment from Anonymous |
| AR-0014838 | AR-0014838 | CFPB-2025-0039-12792 | 12/15/2025 | Comment from Cater, Rachel |
| AR-0014839 | AR-0014839 | CFPB-2025-0039-12793 | 12/15/2025 | Comment from Anonymous |
| AR-0014840 | AR-0014840 | CFPB-2025-0039-12794 | 12/15/2025 | Comment from Peterson , Kassie |
| AR-0014841 | AR-0014841 | CFPB-2025-0039-12795 | 12/15/2025 | Comment from Kasper, Jill |
| AR-0014842 | AR-0014842 | CFPB-2025-0039-12796 | 12/15/2025 | Comment from Anonymous |
| AR-0014843 | AR-0014843 | CFPB-2025-0039-12797 | 12/15/2025 | Comment from J, Arri |
| AR-0014844 | AR-0014844 | CFPB-2025-0039-12798 | 12/15/2025 | Comment from Anonymous |
| AR-0014845 | AR-0014845 | CFPB-2025-0039-12799 | 12/15/2025 | Comment from Anonymous |
| AR-0014846 | AR-0014846 | CFPB-2025-0039-12800 | 12/15/2025 | Comment from Anonymous |
| AR-0014847 | AR-0014847 | CFPB-2025-0039-12801 | 12/15/2025 | Comment from Calcagni, Natalie |
| AR-0014848 | AR-0014848 | CFPB-2025-0039-12802 | 12/15/2025 | Comment from Thomas, Jan |
| AR-0014849 | AR-0014849 | CFPB-2025-0039-12803 | 12/15/2025 | Comment from McLaughlin, Celeste |
| AR-0014850 | AR-0014850 | CFPB-2025-0039-12804 | 12/15/2025 | Comment from Anonymous |
| AR-0014851 | AR-0014851 | CFPB-2025-0039-12805 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0014852 | AR-0014852 | CFPB-2025-0039-12806 | 12/15/2025 | Comment from G, R |
| AR-0014853 | AR-0014853 | CFPB-2025-0039-12807 | 12/15/2025 | Comment from Anonymous |
| AR-0014854 | AR-0014854 | CFPB-2025-0039-12808 | 12/15/2025 | Comment from Anonymous |
| AR-0014855 | AR-0014855 | CFPB-2025-0039-12809 | 12/15/2025 | Comment from Anonymous |
| AR-0014856 | AR-0014856 | CFPB-2025-0039-12810 | 12/15/2025 | Comment from Burdick, Katie |
| AR-0014857 | AR-0014857 | CFPB-2025-0039-12811 | 12/15/2025 | Comment from Sork, Casey |
| AR-0014858 | AR-0014858 | CFPB-2025-0039-12812 | 12/15/2025 | Comment from Anonymous |
| AR-0014859 | AR-0014860 | CFPB-2025-0039-12813 | 12/15/2025 | Comment from Anonymous |
| AR-0014861 | AR-0014861 | CFPB-2025-0039-12814 | 12/15/2025 | Comment from Anonymous |
| AR-0014862 | AR-0014862 | CFPB-2025-0039-12815 | 12/15/2025 | Comment from Tilles, A N |
| AR-0014863 | AR-0014863 | CFPB-2025-0039-12816 | 12/15/2025 | Comment from Anonymous |
| AR-0014864 | AR-0014864 | CFPB-2025-0039-12817 | 12/15/2025 | Comment from Anonymous |
| AR-0014865 | AR-0014865 | CFPB-2025-0039-12818 | 12/15/2025 | Comment from Anonymous |
| AR-0014866 | AR-0014866 | CFPB-2025-0039-12819 | 12/15/2025 | Comment from Johnson, Cassidy |
| AR-0014867 | AR-0014867 | CFPB-2025-0039-12820 | 12/15/2025 | Comment from Anonymous |
| AR-0014868 | AR-0014868 | CFPB-2025-0039-12821 | 12/15/2025 | Comment from Fowler, Danielle |
| AR-0014869 | AR-0014869 | CFPB-2025-0039-12822 | 12/15/2025 | Comment from Anonymous |
| AR-0014870 | AR-0014870 | CFPB-2025-0039-12823 | 12/15/2025 | Comment from Anonymous |
| AR-0014871 | AR-0014871 | CFPB-2025-0039-12824 | 12/15/2025 | Comment from Wenger, Brittany |
| AR-0014872 | AR-0014872 | CFPB-2025-0039-12825 | 12/15/2025 | Comment from Jinnette, Jennifer |
| AR-0014873 | AR-0014873 | CFPB-2025-0039-12826 | 12/15/2025 | Comment from Tyson, Dina |
| AR-0014874 | AR-0014874 | CFPB-2025-0039-12827 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0014875 | AR-0014875 | CFPB-2025-0039-12828 | 12/15/2025 | Comment from Sokel, Shenandoah |
| AR-0014876 | AR-0014876 | CFPB-2025-0039-12829 | 12/15/2025 | Comment from Riccardi, Alexa |
| AR-0014877 | AR-0014877 | CFPB-2025-0039-12830 | 12/15/2025 | Comment from Carasik, Scott |
| AR-0014878 | AR-0014878 | CFPB-2025-0039-12831 | 12/15/2025 | Comment from Anonymous |
| AR-0014879 | AR-0014879 | CFPB-2025-0039-12832 | 12/15/2025 | Comment from ceriello , paige |
| AR-0014880 | AR-0014880 | CFPB-2025-0039-12833 | 12/15/2025 | Comment from Anonymous |
| AR-0014881 | AR-0014881 | CFPB-2025-0039-12834 | 12/15/2025 | Comment from Anonymous |
| AR-0014882 | AR-0014882 | CFPB-2025-0039-12835 | 12/15/2025 | Comment from Anonymous |
| AR-0014883 | AR-0014883 | CFPB-2025-0039-12836 | 12/15/2025 | Comment from Sanchez, Kristin |
| AR-0014884 | AR-0014884 | CFPB-2025-0039-12837 | 12/15/2025 | Comment from Bishop, Clara |
| AR-0014885 | AR-0014885 | CFPB-2025-0039-12838 | 12/15/2025 | Comment from Leger, Jacquelyn |
| AR-0014886 | AR-0014886 | CFPB-2025-0039-12839 | 12/15/2025 | Comment from Anonymous |
| AR-0014887 | AR-0014887 | CFPB-2025-0039-12840 | 12/15/2025 | Comment from Anonymous |
| AR-0014888 | AR-0014888 | CFPB-2025-0039-12841 | 12/15/2025 | Comment from Anonymous |
| AR-0014889 | AR-0014889 | CFPB-2025-0039-12842 | 12/15/2025 | Comment from Anonymous |
| AR-0014890 | AR-0014891 | CFPB-2025-0039-12843 | 12/15/2025 | Comment from Zwiebel, Paul |
| AR-0014892 | AR-0014892 | CFPB-2025-0039-12844 | 12/15/2025 | Comment from Constituent, Missus |
| AR-0014893 | AR-0014894 | CFPB-2025-0039-12845 | 12/15/2025 | Comment from Zwiebel, Paul |
| AR-0014895 | AR-0014895 | CFPB-2025-0039-12846 | 12/15/2025 | Comment from McLean, Arrion |
| AR-0014896 | AR-0014897 | CFPB-2025-0039-12847 | 12/15/2025 | Comment from Anonymous |
| AR-0014898 | AR-0014898 | CFPB-2025-0039-12848 | 12/15/2025 | Comment from Anonymous |
| AR-0014899 | AR-0014899 | CFPB-2025-0039-12849 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0014900 | AR-0014900 | CFPB-2025-0039-12850 | 12/15/2025 | Comment from Anonymous |
| AR-0014901 | AR-0014901 | CFPB-2025-0039-12851 | 12/15/2025 | Comment from Quezada, Xander |
| AR-0014902 | AR-0014902 | CFPB-2025-0039-12852 | 12/15/2025 | Comment from Anonymous |
| AR-0014903 | AR-0014903 | CFPB-2025-0039-12853 | 12/15/2025 | Comment from Anonymous |
| AR-0014904 | AR-0014904 | CFPB-2025-0039-12854 | 12/15/2025 | Comment from Verel, Jessica |
| AR-0014905 | AR-0014905 | CFPB-2025-0039-12855 | 12/15/2025 | Comment from Anonymous |
| AR-0014906 | AR-0014906 | CFPB-2025-0039-12856 | 12/15/2025 | Comment from Anonymous |
| AR-0014907 | AR-0014907 | CFPB-2025-0039-12857 | 12/15/2025 | Comment from Perry, Vollica |
| AR-0014908 | AR-0014908 | CFPB-2025-0039-12858 | 12/15/2025 | Comment from Anonymous |
| AR-0014909 | AR-0014909 | CFPB-2025-0039-12859 | 12/15/2025 | Comment from Carver , Jeremy |
| AR-0014910 | AR-0014910 | CFPB-2025-0039-12860 | 12/15/2025 | Comment from Ruiz , Jennifer |
| AR-0014911 | AR-0014911 | CFPB-2025-0039-12861 | 12/15/2025 | Comment from Sazdoff, Sophie |
| AR-0014912 | AR-0014912 | CFPB-2025-0039-12862 | 12/15/2025 | Comment from Martinez, Melissa |
| AR-0014913 | AR-0014913 | CFPB-2025-0039-12863 | 12/15/2025 | Comment from Parker, Charlie |
| AR-0014914 | AR-0014914 | CFPB-2025-0039-12864 | 12/15/2025 | Comment from Anonymous |
| AR-0014915 | AR-0014915 | CFPB-2025-0039-12865 | 12/15/2025 | Comment from Davis , Sharla |
| AR-0014916 | AR-0014916 | CFPB-2025-0039-12866 | 12/15/2025 | Comment from Close, Claudia |
| AR-0014917 | AR-0014917 | CFPB-2025-0039-12867 | 12/15/2025 | Comment from Anonymous |
| AR-0014918 | AR-0014918 | CFPB-2025-0039-12868 | 12/15/2025 | Comment from V, Kiara |
| AR-0014919 | AR-0014920 | CFPB-2025-0039-12869 | 12/15/2025 | Comment from Howlter, Crissy |
| AR-0014921 | AR-0014921 | CFPB-2025-0039-12870 | 12/15/2025 | Comment from Anonymous |
| AR-0014922 | AR-0014922 | CFPB-2025-0039-12871 | 12/15/2025 | Comment from Drayton, Heather |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0014923 | AR-0014923 | CFPB-2025-0039-12872 | 12/15/2025 | Comment from Anonymous |
| AR-0014924 | AR-0014924 | CFPB-2025-0039-12873 | 12/15/2025 | Comment from Anonymous |
| AR-0014925 | AR-0014925 | CFPB-2025-0039-12874 | 12/15/2025 | Comment from Anonymous |
| AR-0014926 | AR-0014926 | CFPB-2025-0039-12875 | 12/15/2025 | Comment from Anonymous |
| AR-0014927 | AR-0014927 | CFPB-2025-0039-12876 | 12/15/2025 | Comment from Frutos, Miguel |
| AR-0014928 | AR-0014928 | CFPB-2025-0039-12877 | 12/15/2025 | Comment from V, C |
| AR-0014929 | AR-0014929 | CFPB-2025-0039-12878 | 12/15/2025 | Comment from Anonymous |
| AR-0014930 | AR-0014930 | CFPB-2025-0039-12879 | 12/15/2025 | Comment from Tsujigiri, Asura |
| AR-0014931 | AR-0014931 | CFPB-2025-0039-12880 | 12/15/2025 | Comment from Anonymous |
| AR-0014932 | AR-0014932 | CFPB-2025-0039-12881 | 12/15/2025 | Comment from Bennett, Mary |
| AR-0014933 | AR-0014934 | CFPB-2025-0039-12882 | 12/15/2025 | Comment from Anonymous |
| AR-0014935 | AR-0014935 | CFPB-2025-0039-12883 | 12/15/2025 | Comment from Anonymous |
| AR-0014936 | AR-0014936 | CFPB-2025-0039-12884 | 12/15/2025 | Comment from Pac, Abb |
| AR-0014937 | AR-0014937 | CFPB-2025-0039-12885 | 12/15/2025 | Comment from Westbrook, Nathaniel |
| AR-0014938 | AR-0014939 | CFPB-2025-0039-12886 | 12/15/2025 | Comment from Anonymous |
| AR-0014940 | AR-0014940 | CFPB-2025-0039-12887 | 12/15/2025 | Comment from Taylor, Zanisha |
| AR-0014941 | AR-0014941 | CFPB-2025-0039-12888 | 12/15/2025 | Comment from Ameral, Haley |
| AR-0014942 | AR-0014942 | CFPB-2025-0039-12889 | 12/15/2025 | Comment from Anonymous |
| AR-0014943 | AR-0014943 | CFPB-2025-0039-12890 | 12/15/2025 | Comment from Wright, Elizabeth |
| AR-0014944 | AR-0014944 | CFPB-2025-0039-12891 | 12/15/2025 | Comment from Curty, K |
| AR-0014945 | AR-0014945 | CFPB-2025-0039-12892 | 12/15/2025 | Comment from Michetti , Shannan |
| AR-0014946 | AR-0014946 | CFPB-2025-0039-12893 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0014947 | AR-0014947 | CFPB-2025-0039-12894 | 12/15/2025 | Comment from Anonymous |
| AR-0014948 | AR-0014948 | CFPB-2025-0039-12895 | 12/15/2025 | Comment from W, Melisa |
| AR-0014949 | AR-0014949 | CFPB-2025-0039-12896 | 12/15/2025 | Comment from Anonymous |
| AR-0014950 | AR-0014950 | CFPB-2025-0039-12897 | 12/15/2025 | Comment from Sparks, Lelly |
| AR-0014951 | AR-0014951 | CFPB-2025-0039-12898 | 12/15/2025 | Comment from Plsek, Rebecca |
| AR-0014952 | AR-0014952 | CFPB-2025-0039-12899 | 12/15/2025 | Comment from Anonymous |
| AR-0014953 | AR-0014953 | CFPB-2025-0039-12900 | 12/15/2025 | Comment from g, o |
| AR-0014954 | AR-0014954 | CFPB-2025-0039-12901 | 12/15/2025 | Comment from Lockhart, Libby |
| AR-0014955 | AR-0014955 | CFPB-2025-0039-12902 | 12/15/2025 | Comment from Anonymous |
| AR-0014956 | AR-0014956 | CFPB-2025-0039-12903 | 12/15/2025 | Comment from Anonymous |
| AR-0014957 | AR-0014957 | CFPB-2025-0039-12904 | 12/15/2025 | Comment from Samuel, Leigh |
| AR-0014958 | AR-0014958 | CFPB-2025-0039-12905 | 12/15/2025 | Comment from B, April |
| AR-0014959 | AR-0014959 | CFPB-2025-0039-12906 | 12/15/2025 | Comment from Anonymous |
| AR-0014960 | AR-0014960 | CFPB-2025-0039-12907 | 12/15/2025 | Comment from Parsons, Kathryn |
| AR-0014961 | AR-0014962 | CFPB-2025-0039-12908 | 12/15/2025 | Comment from Stiller, Lynne |
| AR-0014963 | AR-0014963 | CFPB-2025-0039-12909 | 12/15/2025 | Comment from Anonymous |
| AR-0014964 | AR-0014964 | CFPB-2025-0039-12910 | 12/15/2025 | Comment from Anonymous |
| AR-0014965 | AR-0014965 | CFPB-2025-0039-12911 | 12/15/2025 | Comment from Anonymous |
| AR-0014966 | AR-0014966 | CFPB-2025-0039-12912 | 12/15/2025 | Comment from McDowell, Anne Lindsey |
| AR-0014967 | AR-0014967 | CFPB-2025-0039-12913 | 12/15/2025 | Comment from Anonymous |
| AR-0014968 | AR-0014968 | CFPB-2025-0039-12914 | 12/15/2025 | Comment from Warner, Rachel |
| AR-0014969 | AR-0014969 | CFPB-2025-0039-12915 | 12/15/2025 | Comment from Jacobs, Kelsey |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0014970 | AR-0014970 | CFPB-2025-0039-12916 | 12/15/2025 | Comment from Anonymous |
| AR-0014971 | AR-0014971 | CFPB-2025-0039-12917 | 12/15/2025 | Comment from Heheh, Neish |
| AR-0014972 | AR-0014972 | CFPB-2025-0039-12918 | 12/15/2025 | Comment from Anonymous |
| AR-0014973 | AR-0014973 | CFPB-2025-0039-12919 | 12/15/2025 | Comment from Keenan, Ehrrin |
| AR-0014974 | AR-0014974 | CFPB-2025-0039-12920 | 12/15/2025 | Comment from Anonymous |
| AR-0014975 | AR-0014975 | CFPB-2025-0039-12921 | 12/15/2025 | Comment from Desbiens, Robin |
| AR-0014976 | AR-0014977 | CFPB-2025-0039-12922 | 12/15/2025 | Comment from Anonymous |
| AR-0014978 | AR-0014978 | CFPB-2025-0039-12923 | 12/15/2025 | Comment from Anonymous |
| AR-0014979 | AR-0014979 | CFPB-2025-0039-12924 | 12/15/2025 | Comment from Anonymous |
| AR-0014980 | AR-0014980 | CFPB-2025-0039-12925 | 12/15/2025 | Comment from Lee, Krystal |
| AR-0014981 | AR-0014981 | CFPB-2025-0039-12926 | 12/15/2025 | Comment from Anonymous |
| AR-0014982 | AR-0014982 | CFPB-2025-0039-12927 | 12/15/2025 | Comment from Anonymous |
| AR-0014983 | AR-0014983 | CFPB-2025-0039-12928 | 12/15/2025 | Comment from Anonymous |
| AR-0014984 | AR-0014984 | CFPB-2025-0039-12929 | 12/15/2025 | Comment from Medina, Rick |
| AR-0014985 | AR-0014985 | CFPB-2025-0039-12930 | 12/15/2025 | Comment from Anonymous |
| AR-0014986 | AR-0014986 | CFPB-2025-0039-12931 | 12/15/2025 | Comment from Pena, Denisse |
| AR-0014987 | AR-0014987 | CFPB-2025-0039-12932 | 12/15/2025 | Comment from Anonymous |
| AR-0014988 | AR-0014988 | CFPB-2025-0039-12933 | 12/15/2025 | Comment from G, K |
| AR-0014989 | AR-0014989 | CFPB-2025-0039-12934 | 12/15/2025 | Comment from Buchler, Sherryl |
| AR-0014990 | AR-0014990 | CFPB-2025-0039-12935 | 12/15/2025 | Comment from Anonymous |
| AR-0014991 | AR-0014991 | CFPB-2025-0039-12936 | 12/15/2025 | Comment from Anonymous |
| AR-0014992 | AR-0014992 | CFPB-2025-0039-12937 | 12/15/2025 | Comment from Schneider, Jessica |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0014993 | AR-0014993 | CFPB-2025-0039-12938 | 12/15/2025 | Comment from Anonymous |
| AR-0014994 | AR-0014994 | CFPB-2025-0039-12939 | 12/15/2025 | Comment from McCaskill, Macie |
| AR-0014995 | AR-0014995 | CFPB-2025-0039-12940 | 12/15/2025 | Comment from Anonymous, Anonymous |
| AR-0014996 | AR-0014996 | CFPB-2025-0039-12941 | 12/15/2025 | Comment from Anonymous |
| AR-0014997 | AR-0014997 | CFPB-2025-0039-12942 | 12/15/2025 | Comment from Louria, Bethany |
| AR-0014998 | AR-0014998 | CFPB-2025-0039-12943 | 12/15/2025 | Comment from Massey, Anna |
| AR-0014999 | AR-0014999 | CFPB-2025-0039-12944 | 12/15/2025 | Comment from Anonymous |
| AR-0015000 | AR-0015000 | CFPB-2025-0039-12945 | 12/15/2025 | Comment from Bruce, Misha |
| AR-0015001 | AR-0015001 | CFPB-2025-0039-12946 | 12/15/2025 | Comment from Anonymous |
| AR-0015002 | AR-0015002 | CFPB-2025-0039-12947 | 12/15/2025 | Comment from Whitby, Marissa |
| AR-0015003 | AR-0015003 | CFPB-2025-0039-12948 | 12/15/2025 | Comment from Gurley, Jason |
| AR-0015004 | AR-0015004 | CFPB-2025-0039-12949 | 12/15/2025 | Comment from Anonymous |
| AR-0015005 | AR-0015005 | CFPB-2025-0039-12950 | 12/15/2025 | Comment from anastas, erin |
| AR-0015006 | AR-0015006 | CFPB-2025-0039-12951 | 12/15/2025 | Comment from Aurand, Avery |
| AR-0015007 | AR-0015007 | CFPB-2025-0039-12952 | 12/15/2025 | Comment from Anonymous |
| AR-0015008 | AR-0015008 | CFPB-2025-0039-12953 | 12/15/2025 | Comment from Archer, Andrew |
| AR-0015009 | AR-0015009 | CFPB-2025-0039-12954 | 12/15/2025 | Comment from Anonymous |
| AR-0015010 | AR-0015010 | CFPB-2025-0039-12955 | 12/15/2025 | Comment from Corley, Sarah |
| AR-0015011 | AR-0015012 | CFPB-2025-0039-12956 | 12/15/2025 | Comment from Anonymous |
| AR-0015013 | AR-0015013 | CFPB-2025-0039-12957 | 12/15/2025 | Comment from Anonymous |
| AR-0015014 | AR-0015014 | CFPB-2025-0039-12958 | 12/15/2025 | Comment from Anonymous |
| AR-0015015 | AR-0015015 | CFPB-2025-0039-12959 | 12/15/2025 | Comment from Finos, May |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0015016 | AR-0015016 | CFPB-2025-0039-12960 | 12/15/2025 | Comment from Anonymous |
| AR-0015017 | AR-0015017 | CFPB-2025-0039-12961 | 12/15/2025 | Comment from Anonymous |
| AR-0015018 | AR-0015018 | CFPB-2025-0039-12962 | 12/15/2025 | Comment from Anonymous |
| AR-0015019 | AR-0015019 | CFPB-2025-0039-12963 | 12/15/2025 | Comment from Anonymous |
| AR-0015020 | AR-0015020 | CFPB-2025-0039-12964 | 12/15/2025 | Comment from Anonymous |
| AR-0015021 | AR-0015021 | CFPB-2025-0039-12965 | 12/15/2025 | Comment from Anonymous |
| AR-0015022 | AR-0015022 | CFPB-2025-0039-12966 | 12/15/2025 | Comment from Schaefer, Mariah |
| AR-0015023 | AR-0015023 | CFPB-2025-0039-12967 | 12/15/2025 | Comment from Broussard , Christine |
| AR-0015024 | AR-0015024 | CFPB-2025-0039-12968 | 12/15/2025 | Comment from Anonymous |
| AR-0015025 | AR-0015025 | CFPB-2025-0039-12969 | 12/15/2025 | Comment from Bagwell, Stephanie |
| AR-0015026 | AR-0015026 | CFPB-2025-0039-12970 | 12/15/2025 | Comment from Anonymous |
| AR-0015027 | AR-0015027 | CFPB-2025-0039-12971 | 12/15/2025 | Comment from Pafford, Kathryn |
| AR-0015028 | AR-0015028 | CFPB-2025-0039-12972 | 12/15/2025 | Comment from Anonymous |
| AR-0015029 | AR-0015029 | CFPB-2025-0039-12973 | 12/15/2025 | Comment from Anonymous |
| AR-0015030 | AR-0015030 | CFPB-2025-0039-12974 | 12/15/2025 | Comment from Anonymous |
| AR-0015031 | AR-0015031 | CFPB-2025-0039-12975 | 12/15/2025 | Comment from Anonymous |
| AR-0015032 | AR-0015032 | CFPB-2025-0039-12976 | 12/15/2025 | Comment from Anonymous |
| AR-0015033 | AR-0015033 | CFPB-2025-0039-12977 | 12/15/2025 | Comment from Powell, Madi |
| AR-0015034 | AR-0015034 | CFPB-2025-0039-12978 | 12/15/2025 | Comment from Anonymous |
| AR-0015035 | AR-0015035 | CFPB-2025-0039-12979 | 12/15/2025 | Comment from Carter, Kye |
| AR-0015036 | AR-0015036 | CFPB-2025-0039-12980 | 12/15/2025 | Comment from Gonzales, Itzia |
| AR-0015037 | AR-0015037 | CFPB-2025-0039-12981 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0015038 | AR-0015038 | CFPB-2025-0039-12982 | 12/15/2025 | Comment from Yepez, Alana |
| AR-0015039 | AR-0015039 | CFPB-2025-0039-12983 | 12/15/2025 | Comment from Anonymous |
| AR-0015040 | AR-0015040 | CFPB-2025-0039-12984 | 12/15/2025 | Comment from Anonymous |
| AR-0015041 | AR-0015041 | CFPB-2025-0039-12985 | 12/15/2025 | Comment from Packard, Alexa |
| AR-0015042 | AR-0015042 | CFPB-2025-0039-12986 | 12/15/2025 | Comment from L, A |
| AR-0015043 | AR-0015043 | CFPB-2025-0039-12987 | 12/15/2025 | Comment from Anonymous |
| AR-0015044 | AR-0015044 | CFPB-2025-0039-12988 | 12/15/2025 | Comment from Mokaya, Stellah |
| AR-0015045 | AR-0015045 | CFPB-2025-0039-12989 | 12/15/2025 | Comment from H, Katherine |
| AR-0015046 | AR-0015046 | CFPB-2025-0039-12990 | 12/15/2025 | Comment from Noname, Lisa |
| AR-0015047 | AR-0015047 | CFPB-2025-0039-12991 | 12/15/2025 | Comment from Anonymous |
| AR-0015048 | AR-0015048 | CFPB-2025-0039-12992 | 12/15/2025 | Comment from Wade, Karlyn |
| AR-0015049 | AR-0015049 | CFPB-2025-0039-12993 | 12/15/2025 | Comment from Anonymous |
| AR-0015050 | AR-0015050 | CFPB-2025-0039-12994 | 12/15/2025 | Comment from Anonymous |
| AR-0015051 | AR-0015051 | CFPB-2025-0039-12995 | 12/15/2025 | Comment from Glidden, Rachel |
| AR-0015052 | AR-0015052 | CFPB-2025-0039-12996 | 12/15/2025 | Comment from Randall, Michael |
| AR-0015053 | AR-0015053 | CFPB-2025-0039-12997 | 12/15/2025 | Comment from Anonymous |
| AR-0015054 | AR-0015054 | CFPB-2025-0039-12998 | 12/15/2025 | Comment from Anonymous |
| AR-0015055 | AR-0015056 | CFPB-2025-0039-12999 | 12/15/2025 | Comment from Gilliland, Gael |
| AR-0015057 | AR-0015057 | CFPB-2025-0039-13000 | 12/15/2025 | Comment from Ningen, B |
| AR-0015058 | AR-0015058 | CFPB-2025-0039-13001 | 12/15/2025 | Comment from Anonymous |
| AR-0015059 | AR-0015059 | CFPB-2025-0039-13002 | 12/15/2025 | Comment from Anonymous |
| AR-0015060 | AR-0015060 | CFPB-2025-0039-13003 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0015061 | AR-0015061 | CFPB-2025-0039-13004 | 12/15/2025 | Comment from Peralta, Regina |
| AR-0015062 | AR-0015062 | CFPB-2025-0039-13005 | 12/15/2025 | Comment from Smiley-Oyen, Katie |
| AR-0015063 | AR-0015063 | CFPB-2025-0039-13006 | 12/15/2025 | Comment from Anonymous |
| AR-0015064 | AR-0015064 | CFPB-2025-0039-13007 | 12/15/2025 | Comment from Anonymous |
| AR-0015065 | AR-0015065 | CFPB-2025-0039-13008 | 12/15/2025 | Comment from Deshmukh, Vrushali |
| AR-0015066 | AR-0015067 | CFPB-2025-0039-13009 | 12/15/2025 | Comment from Simpson, Nancy |
| AR-0015068 | AR-0015068 | CFPB-2025-0039-13010 | 12/15/2025 | Comment from Anonymous |
| AR-0015069 | AR-0015069 | CFPB-2025-0039-13011 | 12/15/2025 | Comment from Kelleher, Jennifer |
| AR-0015070 | AR-0015070 | CFPB-2025-0039-13012 | 12/15/2025 | Comment from Anonymous |
| AR-0015071 | AR-0015071 | CFPB-2025-0039-13013 | 12/15/2025 | Comment from Elling, Stefanie |
| AR-0015072 | AR-0015072 | CFPB-2025-0039-13014 | 12/15/2025 | Comment from Anonymous |
| AR-0015073 | AR-0015073 | CFPB-2025-0039-13015 | 12/15/2025 | Comment from Anonymous |
| AR-0015074 | AR-0015074 | CFPB-2025-0039-13016 | 12/15/2025 | Comment from Anonymous |
| AR-0015075 | AR-0015075 | CFPB-2025-0039-13017 | 12/15/2025 | Comment from Anonymous |
| AR-0015076 | AR-0015076 | CFPB-2025-0039-13018 | 12/15/2025 | Comment from Anonymous |
| AR-0015077 | AR-0015077 | CFPB-2025-0039-13019 | 12/15/2025 | Comment from Cunningham, Danielle |
| AR-0015078 | AR-0015078 | CFPB-2025-0039-13020 | 12/15/2025 | Comment from Republicans&Magas, Fuck you |
| AR-0015079 | AR-0015079 | CFPB-2025-0039-13021 | 12/15/2025 | Comment from American , American |
| AR-0015080 | AR-0015080 | CFPB-2025-0039-13022 | 12/15/2025 | Comment from Cramer, Mary-Catherine |
| AR-0015081 | AR-0015081 | CFPB-2025-0039-13023 | 12/15/2025 | Comment from Field, Robert |
| AR-0015082 | AR-0015082 | CFPB-2025-0039-13024 | 12/15/2025 | Comment from Anonymous |
| AR-0015083 | AR-0015083 | CFPB-2025-0039-13025 | 12/15/2025 | Comment from Potts, Kathryn |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0015084 | AR-0015084 | CFPB-2025-0039-13026 | 12/15/2025 | Comment from Anonymous |
| AR-0015085 | AR-0015085 | CFPB-2025-0039-13027 | 12/15/2025 | Comment from Anonymous |
| AR-0015086 | AR-0015087 | CFPB-2025-0039-13028 | 12/15/2025 | Comment from Bell, Krystle |
| AR-0015088 | AR-0015088 | CFPB-2025-0039-13029 | 12/15/2025 | Comment from Anonymous |
| AR-0015089 | AR-0015089 | CFPB-2025-0039-13030 | 12/15/2025 | Comment from Anonymous |
| AR-0015090 | AR-0015090 | CFPB-2025-0039-13031 | 12/15/2025 | Comment from Anonymous |
| AR-0015091 | AR-0015091 | CFPB-2025-0039-13032 | 12/15/2025 | Comment from Speller, Erin |
| AR-0015092 | AR-0015093 | CFPB-2025-0039-13033 | 12/15/2025 | Comment from Anonymous |
| AR-0015094 | AR-0015094 | CFPB-2025-0039-13034 | 12/15/2025 | Comment from Anonymous |
| AR-0015095 | AR-0015095 | CFPB-2025-0039-13035 | 12/15/2025 | Comment from Anonymous |
| AR-0015096 | AR-0015096 | CFPB-2025-0039-13036 | 12/15/2025 | Comment from McBrien, Ashley |
| AR-0015097 | AR-0015097 | CFPB-2025-0039-13037 | 12/15/2025 | Comment from Mazek, Alysia |
| AR-0015098 | AR-0015098 | CFPB-2025-0039-13038 | 12/15/2025 | Comment from Anonymous |
| AR-0015099 | AR-0015099 | CFPB-2025-0039-13039 | 12/15/2025 | Comment from Anonymous |
| AR-0015100 | AR-0015100 | CFPB-2025-0039-13040 | 12/15/2025 | Comment from Vaughn, Monik |
| AR-0015101 | AR-0015101 | CFPB-2025-0039-13041 | 12/15/2025 | Comment from Anonymous |
| AR-0015102 | AR-0015102 | CFPB-2025-0039-13042 | 12/15/2025 | Comment from Anonymous |
| AR-0015103 | AR-0015103 | CFPB-2025-0039-13043 | 12/15/2025 | Comment from Anonymous |
| AR-0015104 | AR-0015104 | CFPB-2025-0039-13044 | 12/15/2025 | Comment from Anonymous |
| AR-0015105 | AR-0015105 | CFPB-2025-0039-13045 | 12/15/2025 | Comment from Anonymous |
| AR-0015106 | AR-0015106 | CFPB-2025-0039-13046 | 12/15/2025 | Comment from Borden, Hayley |
| AR-0015107 | AR-0015107 | CFPB-2025-0039-13047 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0015108 | AR-0015108 | CFPB-2025-0039-13049 | 12/15/2025 | Comment from Anonymous |
| AR-0015109 | AR-0015109 | CFPB-2025-0039-13050 | 12/15/2025 | Comment from Cole, Pam |
| AR-0015110 | AR-0015110 | CFPB-2025-0039-13051 | 12/15/2025 | Comment from Anonymous |
| AR-0015111 | AR-0015111 | CFPB-2025-0039-13052 | 12/15/2025 | Comment from Cole, Kristine |
| AR-0015112 | AR-0015112 | CFPB-2025-0039-13053 | 12/15/2025 | Comment from Davis, Ashley |
| AR-0015113 | AR-0015113 | CFPB-2025-0039-13054 | 12/15/2025 | Comment from Anonymous |
| AR-0015114 | AR-0015114 | CFPB-2025-0039-13055 | 12/15/2025 | Comment from Anonymous |
| AR-0015115 | AR-0015115 | CFPB-2025-0039-13056 | 12/15/2025 | Comment from Vassilev, Alexandra |
| AR-0015116 | AR-0015117 | CFPB-2025-0039-13057 | 12/15/2025 | Comment from Gorneau, Kasidi |
| AR-0015118 | AR-0015118 | CFPB-2025-0039-13058 | 12/15/2025 | Comment from Roman, Azucena |
| AR-0015119 | AR-0015119 | CFPB-2025-0039-13059 | 12/15/2025 | Comment from Anonymous |
| AR-0015120 | AR-0015120 | CFPB-2025-0039-13060 | 12/15/2025 | Comment from Anonymous |
| AR-0015121 | AR-0015121 | CFPB-2025-0039-13061 | 12/15/2025 | Comment from Anonymous |
| AR-0015122 | AR-0015122 | CFPB-2025-0039-13062 | 12/15/2025 | Comment from Anonymous |
| AR-0015123 | AR-0015123 | CFPB-2025-0039-13063 | 12/15/2025 | Comment from Harrison, Autumn |
| AR-0015124 | AR-0015124 | CFPB-2025-0039-13064 | 12/15/2025 | Comment from Anonymous |
| AR-0015125 | AR-0015127 | CFPB-2025-0039-13065 | 12/15/2025 | Comment from McZeal, Madelyn |
| AR-0015128 | AR-0015128 | CFPB-2025-0039-13066 | 12/15/2025 | Comment from Hyde, Tori |
| AR-0015129 | AR-0015129 | CFPB-2025-0039-13067 | 12/15/2025 | Comment from Gonzalez, Maris |
| AR-0015130 | AR-0015130 | CFPB-2025-0039-13068 | 12/15/2025 | Comment from T, Haley |
| AR-0015131 | AR-0015131 | CFPB-2025-0039-13069 | 12/15/2025 | Comment from Anonymous |
| AR-0015132 | AR-0015132 | CFPB-2025-0039-13070 | 12/15/2025 | Comment from Baker, Andrea |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0015133 | AR-0015133 | CFPB-2025-0039-13071 | 12/15/2025 | Comment from Anonymous |
| AR-0015134 | AR-0015134 | CFPB-2025-0039-13072 | 12/15/2025 | Comment from Anonymous |
| AR-0015135 | AR-0015135 | CFPB-2025-0039-13073 | 12/15/2025 | Comment from Gibson, Gary |
| AR-0015136 | AR-0015136 | CFPB-2025-0039-13074 | 12/15/2025 | Comment from Brownsberger, Nathan |
| AR-0015137 | AR-0015137 | CFPB-2025-0039-13075 | 12/15/2025 | Comment from Hartigan, Kelly |
| AR-0015138 | AR-0015138 | CFPB-2025-0039-13076 | 12/15/2025 | Comment from Anonymous |
| AR-0015139 | AR-0015139 | CFPB-2025-0039-13077 | 12/15/2025 | Comment from Mahnke, Ashlyn |
| AR-0015140 | AR-0015140 | CFPB-2025-0039-13078 | 12/15/2025 | Comment from Anonymous |
| AR-0015141 | AR-0015141 | CFPB-2025-0039-13079 | 12/15/2025 | Comment from Anonymous |
| AR-0015142 | AR-0015142 | CFPB-2025-0039-13080 | 12/15/2025 | Comment from Anonymous |
| AR-0015143 | AR-0015143 | CFPB-2025-0039-13081 | 12/15/2025 | Comment from Hall, Cheryl |
| AR-0015144 | AR-0015144 | CFPB-2025-0039-13082 | 12/15/2025 | Comment from Anonymous |
| AR-0015145 | AR-0015145 | CFPB-2025-0039-13083 | 12/15/2025 | Comment from Solarte, Victoria |
| AR-0015146 | AR-0015146 | CFPB-2025-0039-13084 | 12/15/2025 | Comment from Anonymous |
| AR-0015147 | AR-0015147 | CFPB-2025-0039-13085 | 12/15/2025 | Comment from Hawkins, Callista |
| AR-0015148 | AR-0015148 | CFPB-2025-0039-13086 | 12/15/2025 | Comment from Anonymous |
| AR-0015149 | AR-0015149 | CFPB-2025-0039-13087 | 12/15/2025 | Comment from D, Daisha |
| AR-0015150 | AR-0015150 | CFPB-2025-0039-13088 | 12/15/2025 | Comment from Small Moon, Erica |
| AR-0015151 | AR-0015151 | CFPB-2025-0039-13089 | 12/15/2025 | Comment from Anonymous |
| AR-0015152 | AR-0015152 | CFPB-2025-0039-13090 | 12/15/2025 | Comment from Anonymous |
| AR-0015153 | AR-0015153 | CFPB-2025-0039-13091 | 12/15/2025 | Comment from Kelly, Carlita |
| AR-0015154 | AR-0015154 | CFPB-2025-0039-13092 | 12/15/2025 | Comment from Adamson, Malia |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0015155 | AR-0015155 | CFPB-2025-0039-13093 | 12/15/2025 | Comment from Anonymous |
| AR-0015156 | AR-0015156 | CFPB-2025-0039-13094 | 12/15/2025 | Comment from Anonymous |
| AR-0015157 | AR-0015158 | CFPB-2025-0039-13095 | 12/15/2025 | Comment from Esposito , Michele |
| AR-0015159 | AR-0015159 | CFPB-2025-0039-13096 | 12/15/2025 | Comment from Seaward , Beatrice |
| AR-0015160 | AR-0015160 | CFPB-2025-0039-13097 | 12/15/2025 | Comment from Freeman, Lani |
| AR-0015161 | AR-0015161 | CFPB-2025-0039-13098 | 12/15/2025 | Comment from Lucas, Maya |
| AR-0015162 | AR-0015162 | CFPB-2025-0039-13099 | 12/15/2025 | Comment from Nada, Nope |
| AR-0015163 | AR-0015163 | CFPB-2025-0039-13100 | 12/15/2025 | Comment from Anonymous |
| AR-0015164 | AR-0015164 | CFPB-2025-0039-13101 | 12/15/2025 | Comment from Anonymous |
| AR-0015165 | AR-0015165 | CFPB-2025-0039-13102 | 12/15/2025 | Comment from Brand, Alicia |
| AR-0015166 | AR-0015166 | CFPB-2025-0039-13103 | 12/15/2025 | Comment from Anonymous |
| AR-0015167 | AR-0015167 | CFPB-2025-0039-13104 | 12/15/2025 | Comment from Anonymous |
| AR-0015168 | AR-0015168 | CFPB-2025-0039-13105 | 12/15/2025 | Comment from McDonell , Molly |
| AR-0015169 | AR-0015170 | CFPB-2025-0039-13106 | 12/15/2025 | Comment from Anonymous |
| AR-0015171 | AR-0015171 | CFPB-2025-0039-13107 | 12/15/2025 | Comment from Sitkin, Leah |
| AR-0015172 | AR-0015172 | CFPB-2025-0039-13108 | 12/15/2025 | Comment from Feser, J |
| AR-0015173 | AR-0015173 | CFPB-2025-0039-13109 | 12/15/2025 | Comment from Swain, Erica |
| AR-0015174 | AR-0015174 | CFPB-2025-0039-13110 | 12/15/2025 | Comment from Anonymous |
| AR-0015175 | AR-0015175 | CFPB-2025-0039-13111 | 12/15/2025 | Comment from Anonymous |
| AR-0015176 | AR-0015176 | CFPB-2025-0039-13112 | 12/15/2025 | Comment from Landis, Mary |
| AR-0015177 | AR-0015177 | CFPB-2025-0039-13113 | 12/15/2025 | Comment from Arcury, Amber |
| AR-0015178 | AR-0015178 | CFPB-2025-0039-13114 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0015179 | AR-0015179 | CFPB-2025-0039-13115 | 12/15/2025 | Comment from Kuzma, Chris |
| AR-0015180 | AR-0015180 | CFPB-2025-0039-13116 | 12/15/2025 | Comment from Anonymous |
| AR-0015181 | AR-0015181 | CFPB-2025-0039-13117 | 12/15/2025 | Comment from Anonymous |
| AR-0015182 | AR-0015182 | CFPB-2025-0039-13118 | 12/15/2025 | Comment from Ng, Sui |
| AR-0015183 | AR-0015183 | CFPB-2025-0039-13119 | 12/15/2025 | Comment from Anonymous |
| AR-0015184 | AR-0015184 | CFPB-2025-0039-13120 | 12/15/2025 | Comment from Jsjsj, Hdjs |
| AR-0015185 | AR-0015185 | CFPB-2025-0039-13121 | 12/15/2025 | Comment from Anonymous |
| AR-0015186 | AR-0015186 | CFPB-2025-0039-13122 | 12/15/2025 | Comment from Stiver, Jillian |
| AR-0015187 | AR-0015187 | CFPB-2025-0039-13123 | 12/15/2025 | Comment from Klein, Madeline |
| AR-0015188 | AR-0015188 | CFPB-2025-0039-13124 | 12/15/2025 | Comment from Leary, Steve |
| AR-0015189 | AR-0015189 | CFPB-2025-0039-13125 | 12/15/2025 | Comment from Anonymous |
| AR-0015190 | AR-0015190 | CFPB-2025-0039-13126 | 12/15/2025 | Comment from Anonymous |
| AR-0015191 | AR-0015191 | CFPB-2025-0039-13127 | 12/15/2025 | Comment from Anonymous |
| AR-0015192 | AR-0015192 | CFPB-2025-0039-13128 | 12/15/2025 | Comment from Scarponi , Arrianna |
| AR-0015193 | AR-0015193 | CFPB-2025-0039-13129 | 12/15/2025 | Comment from Scarponi , Arrianna |
| AR-0015194 | AR-0015194 | CFPB-2025-0039-13130 | 12/15/2025 | Comment from Dilaire, Lori |
| AR-0015195 | AR-0015195 | CFPB-2025-0039-13131 | 12/15/2025 | Comment from Anonymous |
| AR-0015196 | AR-0015196 | CFPB-2025-0039-13132 | 12/15/2025 | Comment from Anonymous |
| AR-0015197 | AR-0015197 | CFPB-2025-0039-13133 | 12/15/2025 | Comment from Anonymous |
| AR-0015198 | AR-0015198 | CFPB-2025-0039-13134 | 12/15/2025 | Comment from Anonymous |
| AR-0015199 | AR-0015199 | CFPB-2025-0039-13135 | 12/15/2025 | Comment from Anonymous |
| AR-0015200 | AR-0015200 | CFPB-2025-0039-13136 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0015201 | AR-0015201 | CFPB-2025-0039-13137 | 12/15/2025 | Comment from Anonymous |
| AR-0015202 | AR-0015202 | CFPB-2025-0039-13138 | 12/15/2025 | Comment from McGivney, A |
| AR-0015203 | AR-0015203 | CFPB-2025-0039-13139 | 12/15/2025 | Comment from Myers , Sarah |
| AR-0015204 | AR-0015204 | CFPB-2025-0039-13140 | 12/15/2025 | Comment from Ken, S |
| AR-0015205 | AR-0015205 | CFPB-2025-0039-13141 | 12/15/2025 | Comment from Anonymous |
| AR-0015206 | AR-0015206 | CFPB-2025-0039-13142 | 12/15/2025 | Comment from Anonymous |
| AR-0015207 | AR-0015207 | CFPB-2025-0039-13143 | 12/15/2025 | Comment from Alwaissi, Khay |
| AR-0015208 | AR-0015208 | CFPB-2025-0039-13144 | 12/15/2025 | Comment from Anonymous |
| AR-0015209 | AR-0015209 | CFPB-2025-0039-13145 | 12/15/2025 | Comment from Santos, Ian |
| AR-0015210 | AR-0015210 | CFPB-2025-0039-13146 | 12/15/2025 | Comment from Citizen, Concerned |
| AR-0015211 | AR-0015211 | CFPB-2025-0039-13147 | 12/15/2025 | Comment from Robeck, Thaddeus |
| AR-0015212 | AR-0015212 | CFPB-2025-0039-13148 | 12/15/2025 | Comment from Robeck, Thaddeus |
| AR-0015213 | AR-0015214 | CFPB-2025-0039-13149 | 12/15/2025 | Comment from McCray, Abriana |
| AR-0015215 | AR-0015215 | CFPB-2025-0039-13150 | 12/15/2025 | Comment from Anonymous |
| AR-0015216 | AR-0015216 | CFPB-2025-0039-13151 | 12/15/2025 | Comment from Anonymous |
| AR-0015217 | AR-0015217 | CFPB-2025-0039-13152 | 12/15/2025 | Comment from Anonymous |
| AR-0015218 | AR-0015218 | CFPB-2025-0039-13153 | 12/15/2025 | Comment from Anonymous |
| AR-0015219 | AR-0015219 | CFPB-2025-0039-13154 | 12/15/2025 | Comment from Anonymous |
| AR-0015220 | AR-0015220 | CFPB-2025-0039-13155 | 12/15/2025 | Comment from White, Esther |
| AR-0015221 | AR-0015221 | CFPB-2025-0039-13156 | 12/15/2025 | Comment from Anonymous |
| AR-0015222 | AR-0015222 | CFPB-2025-0039-13157 | 12/15/2025 | Comment from Anonymous |
| AR-0015223 | AR-0015223 | CFPB-2025-0039-13158 | 12/15/2025 | Comment from Mouse, A. Nonny |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0015224 | AR-0015224 | CFPB-2025-0039-13159 | 12/15/2025 | Comment from Delaney, Kaelin |
| AR-0015225 | AR-0015225 | CFPB-2025-0039-13160 | 12/15/2025 | Comment from Rosenberg, Shawn |
| AR-0015226 | AR-0015226 | CFPB-2025-0039-13161 | 12/15/2025 | Comment from Lambert, Mary |
| AR-0015227 | AR-0015227 | CFPB-2025-0039-13162 | 12/15/2025 | Comment from Anonymous |
| AR-0015228 | AR-0015228 | CFPB-2025-0039-13163 | 12/15/2025 | Comment from Anonymous |
| AR-0015229 | AR-0015229 | CFPB-2025-0039-13164 | 12/15/2025 | Comment from B, N |
| AR-0015230 | AR-0015230 | CFPB-2025-0039-13165 | 12/15/2025 | Comment from Dutton, Rebecca |
| AR-0015231 | AR-0015231 | CFPB-2025-0039-13166 | 12/15/2025 | Comment from Anonymous |
| AR-0015232 | AR-0015232 | CFPB-2025-0039-13167 | 12/15/2025 | Comment from Wykes, Olivia |
| AR-0015233 | AR-0015233 | CFPB-2025-0039-13168 | 12/15/2025 | Comment from F, J |
| AR-0015234 | AR-0015234 | CFPB-2025-0039-13169 | 12/15/2025 | Comment from Tremblay, Paula |
| AR-0015235 | AR-0015235 | CFPB-2025-0039-13170 | 12/15/2025 | Comment from Anonymous |
| AR-0015236 | AR-0015236 | CFPB-2025-0039-13171 | 12/15/2025 | Comment from Anonymous |
| AR-0015237 | AR-0015237 | CFPB-2025-0039-13172 | 12/15/2025 | Comment from Bodi , Lauren |
| AR-0015238 | AR-0015238 | CFPB-2025-0039-13173 | 12/15/2025 | Comment from N, T |
| AR-0015239 | AR-0015239 | CFPB-2025-0039-13174 | 12/15/2025 | Comment from Anonymous |
| AR-0015240 | AR-0015240 | CFPB-2025-0039-13175 | 12/15/2025 | Comment from Anonymous |
| AR-0015241 | AR-0015241 | CFPB-2025-0039-13176 | 12/15/2025 | Comment from Anonymous |
| AR-0015242 | AR-0015242 | CFPB-2025-0039-13177 | 12/15/2025 | Comment from Anonymous |
| AR-0015243 | AR-0015243 | CFPB-2025-0039-13178 | 12/15/2025 | Comment from Yanos, Kate |
| AR-0015244 | AR-0015244 | CFPB-2025-0039-13179 | 12/15/2025 | Comment from Anonymous |
| AR-0015245 | AR-0015245 | CFPB-2025-0039-13180 | 12/15/2025 | Comment from Julianna Marin, Julianna |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0015246 | AR-0015246 | CFPB-2025-0039-13181 | 12/15/2025 | Comment from Anonymous |
| AR-0015247 | AR-0015247 | CFPB-2025-0039-13182 | 12/15/2025 | Comment from Anonymous |
| AR-0015248 | AR-0015248 | CFPB-2025-0039-13183 | 12/15/2025 | Comment from Anonymous |
| AR-0015249 | AR-0015249 | CFPB-2025-0039-13184 | 12/15/2025 | Comment from Beaverhausen , Serena |
| AR-0015250 | AR-0015250 | CFPB-2025-0039-13185 | 12/15/2025 | Comment from Anonymous |
| AR-0015251 | AR-0015251 | CFPB-2025-0039-13186 | 12/15/2025 | Comment from Anonymous |
| AR-0015252 | AR-0015252 | CFPB-2025-0039-13187 | 12/15/2025 | Comment from Anonymous |
| AR-0015253 | AR-0015253 | CFPB-2025-0039-13188 | 12/15/2025 | Comment from Anonymous , Anonymous |
| AR-0015254 | AR-0015254 | CFPB-2025-0039-13189 | 12/15/2025 | Comment from Anonymous |
| AR-0015255 | AR-0015255 | CFPB-2025-0039-13190 | 12/15/2025 | Comment from Buchanan, Jesse |
| AR-0015256 | AR-0015256 | CFPB-2025-0039-13191 | 12/15/2025 | Comment from Anonymous |
| AR-0015257 | AR-0015257 | CFPB-2025-0039-13192 | 12/15/2025 | Comment from Noyes, Christine |
| AR-0015258 | AR-0015258 | CFPB-2025-0039-13193 | 12/15/2025 | Comment from Anonymous |
| AR-0015259 | AR-0015259 | CFPB-2025-0039-13194 | 12/15/2025 | Comment from Anonymous |
| AR-0015260 | AR-0015260 | CFPB-2025-0039-13195 | 12/15/2025 | Comment from Schlegel, Ruth |
| AR-0015261 | AR-0015261 | CFPB-2025-0039-13196 | 12/15/2025 | Comment from Anonymous |
| AR-0015262 | AR-0015262 | CFPB-2025-0039-13197 | 12/15/2025 | Comment from Anonymous |
| AR-0015263 | AR-0015263 | CFPB-2025-0039-13198 | 12/15/2025 | Comment from Anonymous |
| AR-0015264 | AR-0015264 | CFPB-2025-0039-13199 | 12/15/2025 | Comment from Herold, Lynde |
| AR-0015265 | AR-0015265 | CFPB-2025-0039-13200 | 12/15/2025 | Comment from Anonymous |
| AR-0015266 | AR-0015266 | CFPB-2025-0039-13201 | 12/15/2025 | Comment from Anonymous |
| AR-0015267 | AR-0015267 | CFPB-2025-0039-13202 | 12/15/2025 | Comment from Fellows, Gabrielle |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0015268 | AR-0015268 | CFPB-2025-0039-13203 | 12/15/2025 | Comment from Hinds, Kimball |
| AR-0015269 | AR-0015269 | CFPB-2025-0039-13204 | 12/15/2025 | Comment from Anonymous |
| AR-0015270 | AR-0015270 | CFPB-2025-0039-13205 | 12/15/2025 | Comment from Anonymous |
| AR-0015271 | AR-0015271 | CFPB-2025-0039-13206 | 12/15/2025 | Comment from Nelson, Morgan |
| AR-0015272 | AR-0015272 | CFPB-2025-0039-13207 | 12/15/2025 | Comment from V, Mo |
| AR-0015273 | AR-0015273 | CFPB-2025-0039-13208 | 12/15/2025 | Comment from Failoni, Sophia |
| AR-0015274 | AR-0015274 | CFPB-2025-0039-13209 | 12/15/2025 | Comment from Anonymous |
| AR-0015275 | AR-0015275 | CFPB-2025-0039-13210 | 12/15/2025 | Comment from Failoni, Sophia |
| AR-0015276 | AR-0015276 | CFPB-2025-0039-13211 | 12/15/2025 | Comment from Korn, Merry |
| AR-0015277 | AR-0015277 | CFPB-2025-0039-13212 | 12/15/2025 | Comment from Anonymous |
| AR-0015278 | AR-0015278 | CFPB-2025-0039-13213 | 12/15/2025 | Comment from Polakoski, Grace |
| AR-0015279 | AR-0015283 | CFPB-2025-0039-13214 | 12/15/2025 | Comment from GeoDataVision LLC |
| AR-0015284 | AR-0015284 | CFPB-2025-0039-13215 | 12/15/2025 | Comment from Anonymous |
| AR-0015285 | AR-0015285 | CFPB-2025-0039-13216 | 12/15/2025 | Comment from Anonymous |
| AR-0015286 | AR-0015286 | CFPB-2025-0039-13217 | 12/15/2025 | Comment from Anonymous |
| AR-0015287 | AR-0015287 | CFPB-2025-0039-13218 | 12/15/2025 | Comment from Anonymous, Anonymous |
| AR-0015288 | AR-0015288 | CFPB-2025-0039-13219 | 12/15/2025 | Comment from Johnson, Deborrah |
| AR-0015289 | AR-0015289 | CFPB-2025-0039-13220 | 12/15/2025 | Comment from Anonymous |
| AR-0015290 | AR-0015290 | CFPB-2025-0039-13221 | 12/15/2025 | Comment from Hernandez, Emerson |
| AR-0015291 | AR-0015292 | CFPB-2025-0039-13222 | 12/15/2025 | Comment from Anonymous |
| AR-0015293 | AR-0015294 | CFPB-2025-0039-13223 | 12/15/2025 | Comment from Wilfong, Krissa |
| AR-0015295 | AR-0015296 | CFPB-2025-0039-13224 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0015297 | AR-0015298 | CFPB-2025-0039-13225 | 12/15/2025 | Comment from Anonymous |
| AR-0015299 | AR-0015300 | CFPB-2025-0039-13226 | 12/15/2025 | Comment from Nyagaka, Ashley |
| AR-0015301 | AR-0015302 | CFPB-2025-0039-13227 | 12/15/2025 | Comment from Cabrera, Cindy |
| AR-0015303 | AR-0015316 | CFPB-2025-0039-13228 | 12/15/2025 | Comment from Consumer Federation of America |
| AR-0015317 | AR-0015318 | CFPB-2025-0039-13229 | 12/15/2025 | Comment from Anonymous |
| AR-0015319 | AR-0015319 | CFPB-2025-0039-13230 | 12/15/2025 | Comment from LaPree, Meleah |
| AR-0015320 | AR-0015321 | CFPB-2025-0039-13231 | 12/15/2025 | Comment from Renee, Dior |
| AR-0015322 | AR-0015322 | CFPB-2025-0039-13232 | 12/15/2025 | Comment from Alcaraz, Joselyn |
| AR-0015323 | AR-0015323 | CFPB-2025-0039-13233 | 12/15/2025 | Comment from Anonymous |
| AR-0015324 | AR-0015324 | CFPB-2025-0039-13234 | 12/15/2025 | Comment from singleton, jemma |
| AR-0015325 | AR-0015325 | CFPB-2025-0039-13235 | 12/15/2025 | Comment from Anonymous |
| AR-0015326 | AR-0015326 | CFPB-2025-0039-13236 | 12/15/2025 | Comment from Hewitt, Michael |
| AR-0015327 | AR-0015327 | CFPB-2025-0039-13237 | 12/15/2025 | Comment from Franco, Kourtney |
| AR-0015328 | AR-0015328 | CFPB-2025-0039-13238 | 12/15/2025 | Comment from Anonymous |
| AR-0015329 | AR-0015329 | CFPB-2025-0039-13239 | 12/15/2025 | Comment from Thomas, Cheryl |
| AR-0015330 | AR-0015330 | CFPB-2025-0039-13240 | 12/15/2025 | Comment from L., Megan |
| AR-0015331 | AR-0015331 | CFPB-2025-0039-13241 | 12/15/2025 | Comment from Nil, Linnsey |
| AR-0015332 | AR-0015332 | CFPB-2025-0039-13242 | 12/15/2025 | Comment from Anonymous |
| AR-0015333 | AR-0015333 | CFPB-2025-0039-13243 | 12/15/2025 | Comment from Penick, Phoebe |
| AR-0015334 | AR-0015334 | CFPB-2025-0039-13244 | 12/15/2025 | Comment from B, M |
| AR-0015335 | AR-0015335 | CFPB-2025-0039-13245 | 12/15/2025 | Comment from Anonymous |
| AR-0015336 | AR-0015336 | CFPB-2025-0039-13246 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0015337 | AR-0015337 | CFPB-2025-0039-13247 | 12/15/2025 | Comment from Anonymous |
| AR-0015338 | AR-0015338 | CFPB-2025-0039-13248 | 12/15/2025 | Comment from Sroczyk, Samantha |
| AR-0015339 | AR-0015339 | CFPB-2025-0039-13249 | 12/15/2025 | Comment from Anonymous |
| AR-0015340 | AR-0015340 | CFPB-2025-0039-13250 | 12/15/2025 | Comment from Anonymous |
| AR-0015341 | AR-0015341 | CFPB-2025-0039-13251 | 12/15/2025 | Comment from Sampson, Michael |
| AR-0015342 | AR-0015342 | CFPB-2025-0039-13252 | 12/15/2025 | Comment from Anonymous |
| AR-0015343 | AR-0015343 | CFPB-2025-0039-13253 | 12/15/2025 | Comment from Streit, Wendy |
| AR-0015344 | AR-0015344 | CFPB-2025-0039-13254 | 12/15/2025 | Comment from Whitman, Vanessa Ann |
| AR-0015345 | AR-0015345 | CFPB-2025-0039-13255 | 12/15/2025 | Comment from Braun, Jessica |
| AR-0015346 | AR-0015346 | CFPB-2025-0039-13256 | 12/15/2025 | Comment from Anonymous |
| AR-0015347 | AR-0015347 | CFPB-2025-0039-13257 | 12/15/2025 | Comment from Anonymous |
| AR-0015348 | AR-0015348 | CFPB-2025-0039-13258 | 12/15/2025 | Comment from Mobley, Y |
| AR-0015349 | AR-0015349 | CFPB-2025-0039-13259 | 12/15/2025 | Comment from Bales, Sara |
| AR-0015350 | AR-0015350 | CFPB-2025-0039-13260 | 12/15/2025 | Comment from Emma , Paige |
| AR-0015351 | AR-0015351 | CFPB-2025-0039-13261 | 12/15/2025 | Comment from P, L |
| AR-0015352 | AR-0015352 | CFPB-2025-0039-13262 | 12/15/2025 | Comment from Arnao, Margaret |
| AR-0015353 | AR-0015353 | CFPB-2025-0039-13263 | 12/15/2025 | Comment from Anonymous |
| AR-0015354 | AR-0015354 | CFPB-2025-0039-13264 | 12/15/2025 | Comment from Dannhoff, Addison |
| AR-0015355 | AR-0015355 | CFPB-2025-0039-13265 | 12/15/2025 | Comment from Gromofsky , Gabrielle |
| AR-0015356 | AR-0015356 | CFPB-2025-0039-13266 | 12/15/2025 | Comment from H, Rachel |
| AR-0015357 | AR-0015357 | CFPB-2025-0039-13267 | 12/15/2025 | Comment from Walker, Kirsten |
| AR-0015358 | AR-0015358 | CFPB-2025-0039-13268 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0015359 | AR-0015359 | CFPB-2025-0039-13269 | 12/15/2025 | Comment from Anonymous |
| AR-0015360 | AR-0015360 | CFPB-2025-0039-13270 | 12/15/2025 | Comment from Anonymous |
| AR-0015361 | AR-0015361 | CFPB-2025-0039-13271 | 12/15/2025 | Comment from Gonzalez, Stephanie |
| AR-0015362 | AR-0015362 | CFPB-2025-0039-13272 | 12/15/2025 | Comment from Anonymous, Anonymous |
| AR-0015363 | AR-0015363 | CFPB-2025-0039-13273 | 12/15/2025 | Comment from Hartig, Anne |
| AR-0015364 | AR-0015364 | CFPB-2025-0039-13274 | 12/15/2025 | Comment from Perkins, Shelby |
| AR-0015365 | AR-0015365 | CFPB-2025-0039-13275 | 12/15/2025 | Comment from Anonymous |
| AR-0015366 | AR-0015366 | CFPB-2025-0039-13276 | 12/15/2025 | Comment from Beckley, Mary |
| AR-0015367 | AR-0015367 | CFPB-2025-0039-13277 | 12/15/2025 | Comment from Anonymous |
| AR-0015368 | AR-0015368 | CFPB-2025-0039-13278 | 12/15/2025 | Comment from Ahsan, Emily |
| AR-0015369 | AR-0015369 | CFPB-2025-0039-13279 | 12/15/2025 | Comment from Forbis, Lexi |
| AR-0015370 | AR-0015370 | CFPB-2025-0039-13280 | 12/15/2025 | Comment from Anonymous |
| AR-0015371 | AR-0015371 | CFPB-2025-0039-13281 | 12/15/2025 | Comment from Anonymous |
| AR-0015372 | AR-0015372 | CFPB-2025-0039-13282 | 12/15/2025 | Comment from Anonymous |
| AR-0015373 | AR-0015373 | CFPB-2025-0039-13283 | 12/15/2025 | Comment from Citizen, Anonymous |
| AR-0015374 | AR-0015374 | CFPB-2025-0039-13284 | 12/15/2025 | Comment from Anonymous |
| AR-0015375 | AR-0015375 | CFPB-2025-0039-13285 | 12/15/2025 | Comment from Mannings, Shay |
| AR-0015376 | AR-0015376 | CFPB-2025-0039-13286 | 12/15/2025 | Comment from Wilt, Jacquelyn |
| AR-0015377 | AR-0015377 | CFPB-2025-0039-13287 | 12/15/2025 | Comment from Anonymous |
| AR-0015378 | AR-0015378 | CFPB-2025-0039-13288 | 12/15/2025 | Comment from Anonymous |
| AR-0015379 | AR-0015379 | CFPB-2025-0039-13289 | 12/15/2025 | Comment from Anonymous |
| AR-0015380 | AR-0015380 | CFPB-2025-0039-13290 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0015381 | AR-0015381 | CFPB-2025-0039-13291 | 12/15/2025 | Comment from Anonymous |
| AR-0015382 | AR-0015382 | CFPB-2025-0039-13292 | 12/15/2025 | Comment from Anonymous |
| AR-0015383 | AR-0015383 | CFPB-2025-0039-13293 | 12/15/2025 | Comment from Anonymous |
| AR-0015384 | AR-0015384 | CFPB-2025-0039-13294 | 12/15/2025 | Comment from Johnson , Ashley |
| AR-0015385 | AR-0015385 | CFPB-2025-0039-13295 | 12/15/2025 | Comment from Reed, April |
| AR-0015386 | AR-0015386 | CFPB-2025-0039-13296 | 12/15/2025 | Comment from Anonymous |
| AR-0015387 | AR-0015387 | CFPB-2025-0039-13297 | 12/15/2025 | Comment from Bloemker, Cody |
| AR-0015388 | AR-0015388 | CFPB-2025-0039-13298 | 12/15/2025 | Comment from Browne, Amy |
| AR-0015389 | AR-0015389 | CFPB-2025-0039-13299 | 12/15/2025 | Comment from Cruz, Jasmin |
| AR-0015390 | AR-0015390 | CFPB-2025-0039-13300 | 12/15/2025 | Comment from Fenton, Kaitlyn |
| AR-0015391 | AR-0015391 | CFPB-2025-0039-13301 | 12/15/2025 | Comment from Avelar, Angelica |
| AR-0015392 | AR-0015392 | CFPB-2025-0039-13302 | 12/15/2025 | Comment from Doede, KD |
| AR-0015393 | AR-0015393 | CFPB-2025-0039-13303 | 12/15/2025 | Comment from Anonymous |
| AR-0015394 | AR-0015394 | CFPB-2025-0039-13304 | 12/15/2025 | Comment from Anonymous |
| AR-0015395 | AR-0015395 | CFPB-2025-0039-13305 | 12/15/2025 | Comment from Anonymous |
| AR-0015396 | AR-0015396 | CFPB-2025-0039-13306 | 12/15/2025 | Comment from Benedix , Lisa |
| AR-0015397 | AR-0015397 | CFPB-2025-0039-13307 | 12/15/2025 | Comment from Anonymous |
| AR-0015398 | AR-0015399 | CFPB-2025-0039-13308 | 12/15/2025 | Comment from Anonymous , Anonymous |
| AR-0015400 | AR-0015400 | CFPB-2025-0039-13309 | 12/15/2025 | Comment from Hermann-Wu, Ailsa |
| AR-0015401 | AR-0015401 | CFPB-2025-0039-13310 | 12/15/2025 | Comment from Anonymous |
| AR-0015402 | AR-0015402 | CFPB-2025-0039-13311 | 12/15/2025 | Comment from Stewart, Charlotte |
| AR-0015403 | AR-0015403 | CFPB-2025-0039-13312 | 12/15/2025 | Comment from Peters, Olivia |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0015404 | AR-0015404 | CFPB-2025-0039-13313 | 12/15/2025 | Comment from Hennings, Ava |
| AR-0015405 | AR-0015405 | CFPB-2025-0039-13314 | 12/15/2025 | Comment from V, Luno |
| AR-0015406 | AR-0015406 | CFPB-2025-0039-13315 | 12/15/2025 | Comment from Gause, Shannon |
| AR-0015407 | AR-0015407 | CFPB-2025-0039-13316 | 12/15/2025 | Comment from Ball, Bethany |
| AR-0015408 | AR-0015408 | CFPB-2025-0039-13317 | 12/15/2025 | Comment from Cobb, Deja |
| AR-0015409 | AR-0015409 | CFPB-2025-0039-13318 | 12/15/2025 | Comment from Gibson, C |
| AR-0015410 | AR-0015410 | CFPB-2025-0039-13319 | 12/15/2025 | Comment from Anonymous |
| AR-0015411 | AR-0015411 | CFPB-2025-0039-13320 | 12/15/2025 | Comment from Modicue, Destinee |
| AR-0015412 | AR-0015412 | CFPB-2025-0039-13321 | 12/15/2025 | Comment from Boettcher, Amanda |
| AR-0015413 | AR-0015413 | CFPB-2025-0039-13322 | 12/15/2025 | Comment from Anonymous |
| AR-0015414 | AR-0015414 | CFPB-2025-0039-13323 | 12/15/2025 | Comment from Anonymous |
| AR-0015415 | AR-0015415 | CFPB-2025-0039-13324 | 12/15/2025 | Comment from Anonymous |
| AR-0015416 | AR-0015416 | CFPB-2025-0039-13325 | 12/15/2025 | Comment from J, M |
| AR-0015417 | AR-0015417 | CFPB-2025-0039-13326 | 12/15/2025 | Comment from Anonymous |
| AR-0015418 | AR-0015418 | CFPB-2025-0039-13327 | 12/15/2025 | Comment from Anonymous |
| AR-0015419 | AR-0015419 | CFPB-2025-0039-13328 | 12/15/2025 | Comment from Anonymous |
| AR-0015420 | AR-0015420 | CFPB-2025-0039-13329 | 12/15/2025 | Comment from Guido, Kelli |
| AR-0015421 | AR-0015421 | CFPB-2025-0039-13330 | 12/15/2025 | Comment from Toy, Patrick |
| AR-0015422 | AR-0015423 | CFPB-2025-0039-13331 | 12/15/2025 | Comment from Anom, Remain |
| AR-0015424 | AR-0015424 | CFPB-2025-0039-13332 | 12/15/2025 | Comment from DeVictoria, Taylor |
| AR-0015425 | AR-0015425 | CFPB-2025-0039-13333 | 12/15/2025 | Comment from Buck, Ashley |
| AR-0015426 | AR-0015426 | CFPB-2025-0039-13334 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0015427 | AR-0015427 | CFPB-2025-0039-13335 | 12/15/2025 | Comment from Anonymous |
| AR-0015428 | AR-0015428 | CFPB-2025-0039-13336 | 12/15/2025 | Comment from Grkinich, Kelly |
| AR-0015429 | AR-0015429 | CFPB-2025-0039-13337 | 12/15/2025 | Comment from Anonymous |
| AR-0015430 | AR-0015430 | CFPB-2025-0039-13338 | 12/15/2025 | Comment from Anonymous |
| AR-0015431 | AR-0015431 | CFPB-2025-0039-13339 | 12/15/2025 | Comment from Sharkey, Michele |
| AR-0015432 | AR-0015432 | CFPB-2025-0039-13340 | 12/15/2025 | Comment from McKee, Layla |
| AR-0015433 | AR-0015433 | CFPB-2025-0039-13341 | 12/15/2025 | Comment from J, Josie |
| AR-0015434 | AR-0015434 | CFPB-2025-0039-13342 | 12/15/2025 | Comment from Anonymous |
| AR-0015435 | AR-0015435 | CFPB-2025-0039-13343 | 12/15/2025 | Comment from Anonymous |
| AR-0015436 | AR-0015436 | CFPB-2025-0039-13344 | 12/15/2025 | Comment from Anonymous |
| AR-0015437 | AR-0015437 | CFPB-2025-0039-13345 | 12/15/2025 | Comment from Anonymous |
| AR-0015438 | AR-0015438 | CFPB-2025-0039-13346 | 12/15/2025 | Comment from De Vos, Madeline |
| AR-0015439 | AR-0015439 | CFPB-2025-0039-13347 | 12/15/2025 | Comment from Anonymous |
| AR-0015440 | AR-0015440 | CFPB-2025-0039-13348 | 12/15/2025 | Comment from Anonymous |
| AR-0015441 | AR-0015441 | CFPB-2025-0039-13349 | 12/15/2025 | Comment from Lortie, Jamie |
| AR-0015442 | AR-0015442 | CFPB-2025-0039-13350 | 12/15/2025 | Comment from Anonymous |
| AR-0015443 | AR-0015444 | CFPB-2025-0039-13351 | 12/15/2025 | Comment from Anonymous |
| AR-0015445 | AR-0015445 | CFPB-2025-0039-13352 | 12/15/2025 | Comment from Banhart, Lynda |
| AR-0015446 | AR-0015446 | CFPB-2025-0039-13353 | 12/15/2025 | Comment from Anonymous |
| AR-0015447 | AR-0015448 | CFPB-2025-0039-13354 | 12/15/2025 | Comment from Anonymous |
| AR-0015449 | AR-0015449 | CFPB-2025-0039-13355 | 12/15/2025 | Comment from Anonymous |
| AR-0015450 | AR-0015450 | CFPB-2025-0039-13356 | 12/15/2025 | Comment from George , Sydneyb |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0015451 | AR-0015451 | CFPB-2025-0039-13357 | 12/15/2025 | Comment from Knapp, Chloe |
| AR-0015452 | AR-0015454 | CFPB-2025-0039-13358 | 12/15/2025 | Comment from McDermott, Patrice |
| AR-0015455 | AR-0015455 | CFPB-2025-0039-13359 | 12/15/2025 | Comment from Anonymous |
| AR-0015456 | AR-0015456 | CFPB-2025-0039-13360 | 12/15/2025 | Comment from Anonymous |
| AR-0015457 | AR-0015457 | CFPB-2025-0039-13361 | 12/15/2025 | Comment from Brooks, Madeleine |
| AR-0015458 | AR-0015458 | CFPB-2025-0039-13362 | 12/15/2025 | Comment from Fayad, Zana |
| AR-0015459 | AR-0015459 | CFPB-2025-0039-13363 | 12/15/2025 | Comment from Anonymous |
| AR-0015460 | AR-0015460 | CFPB-2025-0039-13364 | 12/15/2025 | Comment from Anonymous |
| AR-0015461 | AR-0015461 | CFPB-2025-0039-13365 | 12/15/2025 | Comment from Davis, Janiqua |
| AR-0015462 | AR-0015462 | CFPB-2025-0039-13366 | 12/15/2025 | Comment from Anonymous |
| AR-0015463 | AR-0015463 | CFPB-2025-0039-13367 | 12/15/2025 | Comment from Cross, Clove |
| AR-0015464 | AR-0015464 | CFPB-2025-0039-13368 | 12/15/2025 | Comment from Oberbeck, Stephanie |
| AR-0015465 | AR-0015465 | CFPB-2025-0039-13369 | 12/15/2025 | Comment from Wang, Sophia |
| AR-0015466 | AR-0015466 | CFPB-2025-0039-13370 | 12/15/2025 | Comment from Anonymous |
| AR-0015467 | AR-0015467 | CFPB-2025-0039-13371 | 12/15/2025 | Comment from Anonymous |
| AR-0015468 | AR-0015468 | CFPB-2025-0039-13372 | 12/15/2025 | Comment from Anonymous |
| AR-0015469 | AR-0015469 | CFPB-2025-0039-13373 | 12/15/2025 | Comment from Anonymous |
| AR-0015470 | AR-0015470 | CFPB-2025-0039-13374 | 12/15/2025 | Comment from McIntire, Fennec |
| AR-0015471 | AR-0015471 | CFPB-2025-0039-13375 | 12/15/2025 | Comment from Anonymous |
| AR-0015472 | AR-0015472 | CFPB-2025-0039-13376 | 12/15/2025 | Comment from Anonymous |
| AR-0015473 | AR-0015473 | CFPB-2025-0039-13377 | 12/15/2025 | Comment from Shepard, LD |
| AR-0015474 | AR-0015475 | CFPB-2025-0039-13378 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0015476 | AR-0015476 | CFPB-2025-0039-13379 | 12/15/2025 | Comment from Anonymous |
| AR-0015477 | AR-0015477 | CFPB-2025-0039-13380 | 12/15/2025 | Comment from Gorbett, Sabrina |
| AR-0015478 | AR-0015478 | CFPB-2025-0039-13381 | 12/15/2025 | Comment from Anonymous |
| AR-0015479 | AR-0015479 | CFPB-2025-0039-13382 | 12/15/2025 | Comment from Swain, Matt |
| AR-0015480 | AR-0015480 | CFPB-2025-0039-13383 | 12/15/2025 | Comment from Anonymous |
| AR-0015481 | AR-0015481 | CFPB-2025-0039-13384 | 12/15/2025 | Comment from Coffman, Cat |
| AR-0015482 | AR-0015482 | CFPB-2025-0039-13385 | 12/15/2025 | Comment from Anonymous |
| AR-0015483 | AR-0015483 | CFPB-2025-0039-13386 | 12/15/2025 | Comment from Miller, Sara |
| AR-0015484 | AR-0015484 | CFPB-2025-0039-13387 | 12/15/2025 | Comment from Anonymous |
| AR-0015485 | AR-0015485 | CFPB-2025-0039-13388 | 12/15/2025 | Comment from Sellar, Emily |
| AR-0015486 | AR-0015486 | CFPB-2025-0039-13389 | 12/15/2025 | Comment from peyer, cassandra |
| AR-0015487 | AR-0015487 | CFPB-2025-0039-13390 | 12/15/2025 | Comment from Anonymous |
| AR-0015488 | AR-0015488 | CFPB-2025-0039-13391 | 12/15/2025 | Comment from Anonymous |
| AR-0015489 | AR-0015489 | CFPB-2025-0039-13392 | 12/15/2025 | Comment from Anonymous |
| AR-0015490 | AR-0015490 | CFPB-2025-0039-13393 | 12/15/2025 | Comment from Snyder, Kathleen A |
| AR-0015491 | AR-0015491 | CFPB-2025-0039-13394 | 12/15/2025 | Comment from Anonymous |
| AR-0015492 | AR-0015493 | CFPB-2025-0039-13395 | 12/15/2025 | Comment from Fofana, Sia |
| AR-0015494 | AR-0015494 | CFPB-2025-0039-13396 | 12/15/2025 | Comment from Emery, Ashley |
| AR-0015495 | AR-0015495 | CFPB-2025-0039-13397 | 12/15/2025 | Comment from Anonymous |
| AR-0015496 | AR-0015496 | CFPB-2025-0039-13398 | 12/15/2025 | Comment from Anonymous |
| AR-0015497 | AR-0015497 | CFPB-2025-0039-13399 | 12/15/2025 | Comment from Carter, Jessica |
| AR-0015498 | AR-0015498 | CFPB-2025-0039-13400 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0015499 | AR-0015499 | CFPB-2025-0039-13401 | 12/15/2025 | Comment from Troxler, Jackson |
| AR-0015500 | AR-0015500 | CFPB-2025-0039-13402 | 12/15/2025 | Comment from Anonymous |
| AR-0015501 | AR-0015501 | CFPB-2025-0039-13403 | 12/15/2025 | Comment from Anonymous |
| AR-0015502 | AR-0015502 | CFPB-2025-0039-13404 | 12/15/2025 | Comment from Brownfield, Theresa |
| AR-0015503 | AR-0015503 | CFPB-2025-0039-13405 | 12/15/2025 | Comment from N, A |
| AR-0015504 | AR-0015504 | CFPB-2025-0039-13406 | 12/15/2025 | Comment from Anonymous |
| AR-0015505 | AR-0015505 | CFPB-2025-0039-13407 | 12/15/2025 | Comment from Prager, Brittany |
| AR-0015506 | AR-0015506 | CFPB-2025-0039-13408 | 12/15/2025 | Comment from Anonymous |
| AR-0015507 | AR-0015507 | CFPB-2025-0039-13409 | 12/15/2025 | Comment from McGee, Mercedes |
| AR-0015508 | AR-0015508 | CFPB-2025-0039-13410 | 12/15/2025 | Comment from Anonymous |
| AR-0015509 | AR-0015509 | CFPB-2025-0039-13411 | 12/15/2025 | Comment from Anonymous |
| AR-0015510 | AR-0015510 | CFPB-2025-0039-13412 | 12/15/2025 | Comment from Maria, Fori |
| AR-0015511 | AR-0015511 | CFPB-2025-0039-13413 | 12/15/2025 | Comment from Anonymous |
| AR-0015512 | AR-0015512 | CFPB-2025-0039-13414 | 12/15/2025 | Comment from Anonymous |
| AR-0015513 | AR-0015513 | CFPB-2025-0039-13415 | 12/15/2025 | Comment from Commenter , Public |
| AR-0015514 | AR-0015514 | CFPB-2025-0039-13416 | 12/15/2025 | Comment from D, Jessica |
| AR-0015515 | AR-0015515 | CFPB-2025-0039-13417 | 12/15/2025 | Comment from Foster, Calen |
| AR-0015516 | AR-0015516 | CFPB-2025-0039-13418 | 12/15/2025 | Comment from Tomassi, Kaytlyn |
| AR-0015517 | AR-0015517 | CFPB-2025-0039-13419 | 12/15/2025 | Comment from Anonymous |
| AR-0015518 | AR-0015519 | CFPB-2025-0039-13420 | 12/15/2025 | Comment from Anonymous |
| AR-0015520 | AR-0015520 | CFPB-2025-0039-13421 | 12/15/2025 | Comment from Anonymous |
| AR-0015521 | AR-0015521 | CFPB-2025-0039-13422 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0015522 | AR-0015522 | CFPB-2025-0039-13423 | 12/15/2025 | Comment from Anonymous |
| AR-0015523 | AR-0015523 | CFPB-2025-0039-13424 | 12/15/2025 | Comment from Scurlock, Lynsey |
| AR-0015524 | AR-0015524 | CFPB-2025-0039-13425 | 12/15/2025 | Comment from Finck, Kelsey |
| AR-0015525 | AR-0015525 | CFPB-2025-0039-13426 | 12/15/2025 | Comment from Anonymous |
| AR-0015526 | AR-0015526 | CFPB-2025-0039-13427 | 12/15/2025 | Comment from Anonymous |
| AR-0015527 | AR-0015527 | CFPB-2025-0039-13428 | 12/15/2025 | Comment from Anonymous |
| AR-0015528 | AR-0015528 | CFPB-2025-0039-13429 | 12/15/2025 | Comment from Dama , Matthew |
| AR-0015529 | AR-0015529 | CFPB-2025-0039-13430 | 12/15/2025 | Comment from Anonymous |
| AR-0015530 | AR-0015530 | CFPB-2025-0039-13431 | 12/15/2025 | Comment from Hill, Toffer |
| AR-0015531 | AR-0015531 | CFPB-2025-0039-13432 | 12/15/2025 | Comment from Anonymous |
| AR-0015532 | AR-0015532 | CFPB-2025-0039-13433 | 12/15/2025 | Comment from McD, G |
| AR-0015533 | AR-0015533 | CFPB-2025-0039-13434 | 12/15/2025 | Comment from Cole, Sarah |
| AR-0015534 | AR-0015534 | CFPB-2025-0039-13435 | 12/15/2025 | Comment from Anonymous |
| AR-0015535 | AR-0015535 | CFPB-2025-0039-13436 | 12/15/2025 | Comment from Stephens, Mariah |
| AR-0015536 | AR-0015536 | CFPB-2025-0039-13437 | 12/15/2025 | Comment from Wettstein, Jessica |
| AR-0015537 | AR-0015537 | CFPB-2025-0039-13438 | 12/15/2025 | Comment from Baum, Susan |
| AR-0015538 | AR-0015538 | CFPB-2025-0039-13439 | 12/15/2025 | Comment from Anonymous |
| AR-0015539 | AR-0015539 | CFPB-2025-0039-13440 | 12/15/2025 | Comment from Anonymous |
| AR-0015540 | AR-0015540 | CFPB-2025-0039-13441 | 12/15/2025 | Comment from Mag, Cheri |
| AR-0015541 | AR-0015541 | CFPB-2025-0039-13442 | 12/15/2025 | Comment from Doe, Jane |
| AR-0015542 | AR-0015542 | CFPB-2025-0039-13443 | 12/15/2025 | Comment from Anonymous |
| AR-0015543 | AR-0015543 | CFPB-2025-0039-13444 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0015544 | AR-0015544 | CFPB-2025-0039-13445 | 12/15/2025 | Comment from Anonymous |
| AR-0015545 | AR-0015545 | CFPB-2025-0039-13446 | 12/15/2025 | Comment from Buck, Brittany |
| AR-0015546 | AR-0015547 | CFPB-2025-0039-13447 | 12/15/2025 | Comment from Hernandez, Adriana |
| AR-0015548 | AR-0015548 | CFPB-2025-0039-13448 | 12/15/2025 | Comment from Hernandez , Cristy |
| AR-0015549 | AR-0015549 | CFPB-2025-0039-13449 | 12/15/2025 | Comment from Anonymous |
| AR-0015550 | AR-0015550 | CFPB-2025-0039-13450 | 12/15/2025 | Comment from Barnett-Day, Ashley |
| AR-0015551 | AR-0015551 | CFPB-2025-0039-13451 | 12/15/2025 | Comment from Anonymous |
| AR-0015552 | AR-0015553 | CFPB-2025-0039-13452 | 12/15/2025 | Comment from Anonymous |
| AR-0015554 | AR-0015554 | CFPB-2025-0039-13453 | 12/15/2025 | Comment from Blanco, Francesca |
| AR-0015555 | AR-0015555 | CFPB-2025-0039-13454 | 12/15/2025 | Comment from Anonymous |
| AR-0015556 | AR-0015556 | CFPB-2025-0039-13455 | 12/15/2025 | Comment from Amezquita, Victor |
| AR-0015557 | AR-0015558 | CFPB-2025-0039-13456 | 12/15/2025 | Comment from Mellema, Rebecca |
| AR-0015559 | AR-0015559 | CFPB-2025-0039-13457 | 12/15/2025 | Comment from Limbers, Alexis |
| AR-0015560 | AR-0015560 | CFPB-2025-0039-13458 | 12/15/2025 | Comment from Anonymous |
| AR-0015561 | AR-0015561 | CFPB-2025-0039-13459 | 12/15/2025 | Comment from Julianne, Sierra |
| AR-0015562 | AR-0015562 | CFPB-2025-0039-13460 | 12/15/2025 | Comment from Anonymous |
| AR-0015563 | AR-0015564 | CFPB-2025-0039-13461 | 12/15/2025 | Comment from Anonymous |
| AR-0015565 | AR-0015565 | CFPB-2025-0039-13462 | 12/15/2025 | Comment from Anonymous |
| AR-0015566 | AR-0015566 | CFPB-2025-0039-13463 | 12/15/2025 | Comment from Anonymous |
| AR-0015567 | AR-0015567 | CFPB-2025-0039-13464 | 12/15/2025 | Comment from Anonymous |
| AR-0015568 | AR-0015568 | CFPB-2025-0039-13465 | 12/15/2025 | Comment from Gyldan, Skye |
| AR-0015569 | AR-0015569 | CFPB-2025-0039-13466 | 12/15/2025 | Comment from C, Angie |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0015570 | AR-0015570 | CFPB-2025-0039-13467 | 12/15/2025 | Comment from Anonymous |
| AR-0015571 | AR-0015572 | CFPB-2025-0039-13468 | 12/15/2025 | Comment from Anonymous |
| AR-0015573 | AR-0015573 | CFPB-2025-0039-13469 | 12/15/2025 | Comment from Anonymous |
| AR-0015574 | AR-0015574 | CFPB-2025-0039-13470 | 12/15/2025 | Comment from Anonymous |
| AR-0015575 | AR-0015575 | CFPB-2025-0039-13471 | 12/15/2025 | Comment from Anonymous |
| AR-0015576 | AR-0015576 | CFPB-2025-0039-13472 | 12/15/2025 | Comment from Anonymous |
| AR-0015577 | AR-0015577 | CFPB-2025-0039-13473 | 12/15/2025 | Comment from Anonymous |
| AR-0015578 | AR-0015578 | CFPB-2025-0039-13474 | 12/15/2025 | Comment from Anonymous |
| AR-0015579 | AR-0015579 | CFPB-2025-0039-13475 | 12/15/2025 | Comment from Anonymous |
| AR-0015580 | AR-0015580 | CFPB-2025-0039-13476 | 12/15/2025 | Comment from Anonymous |
| AR-0015581 | AR-0015581 | CFPB-2025-0039-13477 | 12/15/2025 | Comment from Anonymous |
| AR-0015582 | AR-0015582 | CFPB-2025-0039-13478 | 12/15/2025 | Comment from Atwood, Jessica |
| AR-0015583 | AR-0015583 | CFPB-2025-0039-13479 | 12/15/2025 | Comment from Anonymous |
| AR-0015584 | AR-0015584 | CFPB-2025-0039-13480 | 12/15/2025 | Comment from Anonymous |
| AR-0015585 | AR-0015585 | CFPB-2025-0039-13481 | 12/15/2025 | Comment from Anonymous |
| AR-0015586 | AR-0015586 | CFPB-2025-0039-13482 | 12/15/2025 | Comment from Watson, Faith |
| AR-0015587 | AR-0015587 | CFPB-2025-0039-13483 | 12/15/2025 | Comment from Anonymous |
| AR-0015588 | AR-0015588 | CFPB-2025-0039-13484 | 12/15/2025 | Comment from Anonymous |
| AR-0015589 | AR-0015589 | CFPB-2025-0039-13485 | 12/15/2025 | Comment from Anonymous |
| AR-0015590 | AR-0015590 | CFPB-2025-0039-13486 | 12/15/2025 | Comment from Anonymous |
| AR-0015591 | AR-0015591 | CFPB-2025-0039-13487 | 12/15/2025 | Comment from Streiff, Vic |
| AR-0015592 | AR-0015592 | CFPB-2025-0039-13488 | 12/15/2025 | Comment from Kulcsar, Peter |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0015593 | AR-0015593 | CFPB-2025-0039-13489 | 12/15/2025 | Comment from B, Keli |
| AR-0015594 | AR-0015595 | CFPB-2025-0039-13490 | 12/15/2025 | Comment from Nope, No |
| AR-0015596 | AR-0015596 | CFPB-2025-0039-13491 | 12/15/2025 | Comment from Anonymous |
| AR-0015597 | AR-0015597 | CFPB-2025-0039-13492 | 12/15/2025 | Comment from Anonymous |
| AR-0015598 | AR-0015598 | CFPB-2025-0039-13493 | 12/15/2025 | Comment from Anonymous |
| AR-0015599 | AR-0015599 | CFPB-2025-0039-13494 | 12/15/2025 | Comment from Boston, T |
| AR-0015600 | AR-0015600 | CFPB-2025-0039-13495 | 12/15/2025 | Comment from Anonymous |
| AR-0015601 | AR-0015601 | CFPB-2025-0039-13496 | 12/15/2025 | Comment from Madison, Chris |
| AR-0015602 | AR-0015602 | CFPB-2025-0039-13497 | 12/15/2025 | Comment from Anonymous |
| AR-0015603 | AR-0015603 | CFPB-2025-0039-13498 | 12/15/2025 | Comment from Sicuranzo, Jennifer |
| AR-0015604 | AR-0015604 | CFPB-2025-0039-13499 | 12/15/2025 | Comment from Anonymous |
| AR-0015605 | AR-0015605 | CFPB-2025-0039-13500 | 12/15/2025 | Comment from Anonymous |
| AR-0015606 | AR-0015606 | CFPB-2025-0039-13501 | 12/15/2025 | Comment from Anonymous |
| AR-0015607 | AR-0015607 | CFPB-2025-0039-13502 | 12/15/2025 | Comment from Henington, Matthew |
| AR-0015608 | AR-0015608 | CFPB-2025-0039-13503 | 12/15/2025 | Comment from Anonymous |
| AR-0015609 | AR-0015609 | CFPB-2025-0039-13504 | 12/15/2025 | Comment from Anonymous |
| AR-0015610 | AR-0015610 | CFPB-2025-0039-13505 | 12/15/2025 | Comment from MCCOLLOUGH, LYNN |
| AR-0015611 | AR-0015611 | CFPB-2025-0039-13506 | 12/15/2025 | Comment from Anonymous |
| AR-0015612 | AR-0015612 | CFPB-2025-0039-13507 | 12/15/2025 | Comment from Melzar, Cheryl |
| AR-0015613 | AR-0015613 | CFPB-2025-0039-13508 | 12/15/2025 | Comment from Anonymous |
| AR-0015614 | AR-0015618 | CFPB-2025-0039-13509 | 12/15/2025 | Comment from ARCC - Appraisal Regulation Compliance Council |
| AR-0015619 | AR-0015620 | CFPB-2025-0039-13510 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0015621 | AR-0015621 | CFPB-2025-0039-13511 | 12/15/2025 | Comment from Anonymous |
| AR-0015622 | AR-0015622 | CFPB-2025-0039-13512 | 12/15/2025 | Comment from Anonymous |
| AR-0015623 | AR-0015623 | CFPB-2025-0039-13513 | 12/15/2025 | Comment from Par, K |
| AR-0015624 | AR-0015624 | CFPB-2025-0039-13514 | 12/15/2025 | Comment from Anonymous |
| AR-0015625 | AR-0015625 | CFPB-2025-0039-13515 | 12/15/2025 | Comment from Upton, JH |
| AR-0015626 | AR-0015626 | CFPB-2025-0039-13516 | 12/15/2025 | Comment from Walsh, Courtney |
| AR-0015627 | AR-0015627 | CFPB-2025-0039-13517 | 12/15/2025 | Comment from Monroe , L |
| AR-0015628 | AR-0015628 | CFPB-2025-0039-13518 | 12/15/2025 | Comment from Batiste, Emily |
| AR-0015629 | AR-0015629 | CFPB-2025-0039-13519 | 12/15/2025 | Comment from Anonymous |
| AR-0015630 | AR-0015630 | CFPB-2025-0039-13520 | 12/15/2025 | Comment from Paines, Saskia |
| AR-0015631 | AR-0015631 | CFPB-2025-0039-13521 | 12/15/2025 | Comment from Anonymous |
| AR-0015632 | AR-0015632 | CFPB-2025-0039-13522 | 12/15/2025 | Comment from Anonymous |
| AR-0015633 | AR-0015633 | CFPB-2025-0039-13523 | 12/15/2025 | Comment from Anonymous |
| AR-0015634 | AR-0015634 | CFPB-2025-0039-13524 | 12/15/2025 | Comment from Anonymous |
| AR-0015635 | AR-0015635 | CFPB-2025-0039-13525 | 12/15/2025 | Comment from Anonymous |
| AR-0015636 | AR-0015637 | CFPB-2025-0039-13526 | 12/15/2025 | Comment from Anonymous |
| AR-0015638 | AR-0015638 | CFPB-2025-0039-13527 | 12/15/2025 | Comment from Anonymous |
| AR-0015639 | AR-0015639 | CFPB-2025-0039-13528 | 12/15/2025 | Comment from Anonymous |
| AR-0015640 | AR-0015641 | CFPB-2025-0039-13529 | 12/15/2025 | Comment from Willbanks, Caroline |
| AR-0015642 | AR-0015642 | CFPB-2025-0039-13530 | 12/15/2025 | Comment from Anonymous |
| AR-0015643 | AR-0015643 | CFPB-2025-0039-13531 | 12/15/2025 | Comment from Anonymous |
| AR-0015644 | AR-0015644 | CFPB-2025-0039-13532 | 12/15/2025 | Comment from Behlmann, Dale |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0015645 | AR-0015645 | CFPB-2025-0039-13533 | 12/15/2025 | Comment from Hu, Ray |
| AR-0015646 | AR-0015646 | CFPB-2025-0039-13534 | 12/15/2025 | Comment from Anonymous |
| AR-0015647 | AR-0015647 | CFPB-2025-0039-13535 | 12/15/2025 | Comment from Anonymous |
| AR-0015648 | AR-0015648 | CFPB-2025-0039-13536 | 12/15/2025 | Comment from Anonymous |
| AR-0015649 | AR-0015649 | CFPB-2025-0039-13537 | 12/15/2025 | Comment from Locke, James |
| AR-0015650 | AR-0015650 | CFPB-2025-0039-13538 | 12/15/2025 | Comment from Anonymous |
| AR-0015651 | AR-0015651 | CFPB-2025-0039-13539 | 12/15/2025 | Comment from Anonymous |
| AR-0015652 | AR-0015652 | CFPB-2025-0039-13540 | 12/15/2025 | Comment from Anonymous |
| AR-0015653 | AR-0015654 | CFPB-2025-0039-13541 | 12/15/2025 | Comment from Anonymous |
| AR-0015655 | AR-0015655 | CFPB-2025-0039-13542 | 12/15/2025 | Comment from Calderon, Melissa |
| AR-0015656 | AR-0015656 | CFPB-2025-0039-13543 | 12/15/2025 | Comment from Anonymous |
| AR-0015657 | AR-0015657 | CFPB-2025-0039-13544 | 12/15/2025 | Comment from Emrick, Arden |
| AR-0015658 | AR-0015659 | CFPB-2025-0039-13545 | 12/15/2025 | Comment from Anonymous |
| AR-0015660 | AR-0015660 | CFPB-2025-0039-13546 | 12/15/2025 | Comment from Anonymous |
| AR-0015661 | AR-0015661 | CFPB-2025-0039-13547 | 12/15/2025 | Comment from Anonymous |
| AR-0015662 | AR-0015662 | CFPB-2025-0039-13548 | 12/15/2025 | Comment from Anonymous |
| AR-0015663 | AR-0015663 | CFPB-2025-0039-13549 | 12/15/2025 | Comment from Burrows, Mary |
| AR-0015664 | AR-0015664 | CFPB-2025-0039-13550 | 12/15/2025 | Comment from Anonymous |
| AR-0015665 | AR-0015665 | CFPB-2025-0039-13551 | 12/15/2025 | Comment from Anonymous |
| AR-0015666 | AR-0015666 | CFPB-2025-0039-13552 | 12/15/2025 | Comment from Anonymous |
| AR-0015667 | AR-0015667 | CFPB-2025-0039-13553 | 12/15/2025 | Comment from Anonymous |
| AR-0015668 | AR-0015668 | CFPB-2025-0039-13554 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0015669 | AR-0015669 | CFPB-2025-0039-13555 | 12/15/2025 | Comment from Oliver, Emily |
| AR-0015670 | AR-0015670 | CFPB-2025-0039-13556 | 12/15/2025 | Comment from Anonymous |
| AR-0015671 | AR-0015671 | CFPB-2025-0039-13557 | 12/15/2025 | Comment from Anonymous |
| AR-0015672 | AR-0015672 | CFPB-2025-0039-13558 | 12/15/2025 | Comment from Anonymous |
| AR-0015673 | AR-0015673 | CFPB-2025-0039-13559 | 12/15/2025 | Comment from Anonymous |
| AR-0015674 | AR-0015674 | CFPB-2025-0039-13560 | 12/15/2025 | Comment from Anonymous |
| AR-0015675 | AR-0015675 | CFPB-2025-0039-13561 | 12/15/2025 | Comment from M, T |
| AR-0015676 | AR-0015676 | CFPB-2025-0039-13562 | 12/15/2025 | Comment from Anonymous |
| AR-0015677 | AR-0015677 | CFPB-2025-0039-13563 | 12/15/2025 | Comment from Anonymous |
| AR-0015678 | AR-0015678 | CFPB-2025-0039-13564 | 12/15/2025 | Comment from Delgado , Tatiana |
| AR-0015679 | AR-0015679 | CFPB-2025-0039-13565 | 12/15/2025 | Comment from Hodgson, Annette |
| AR-0015680 | AR-0015680 | CFPB-2025-0039-13566 | 12/15/2025 | Comment from Anonymous |
| AR-0015681 | AR-0015681 | CFPB-2025-0039-13567 | 12/15/2025 | Comment from Anonymous |
| AR-0015682 | AR-0015682 | CFPB-2025-0039-13568 | 12/15/2025 | Comment from Willner, M |
| AR-0015683 | AR-0015683 | CFPB-2025-0039-13569 | 12/15/2025 | Comment from Anonymous |
| AR-0015684 | AR-0015684 | CFPB-2025-0039-13570 | 12/15/2025 | Comment from Anonymous |
| AR-0015685 | AR-0015685 | CFPB-2025-0039-13571 | 12/15/2025 | Comment from Lewis, Brandy |
| AR-0015686 | AR-0015686 | CFPB-2025-0039-13572 | 12/15/2025 | Comment from Anonymous |
| AR-0015687 | AR-0015687 | CFPB-2025-0039-13573 | 12/15/2025 | Comment from Schaede-Hickey, Leah |
| AR-0015688 | AR-0015688 | CFPB-2025-0039-13574 | 12/15/2025 | Comment from Anonymous |
| AR-0015689 | AR-0015689 | CFPB-2025-0039-13575 | 12/15/2025 | Comment from Thomas, Haley |
| AR-0015690 | AR-0015691 | CFPB-2025-0039-13576 | 12/15/2025 | Comment from Yokoyama, Bree |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0015692 | AR-0015693 | CFPB-2025-0039-13577 | 12/15/2025 | Comment from Anonymous |
| AR-0015694 | AR-0015694 | CFPB-2025-0039-13578 | 12/15/2025 | Comment from Anonymous |
| AR-0015695 | AR-0015695 | CFPB-2025-0039-13579 | 12/15/2025 | Comment from Anonymous |
| AR-0015696 | AR-0015696 | CFPB-2025-0039-13580 | 12/15/2025 | Comment from Anonymous |
| AR-0015697 | AR-0015697 | CFPB-2025-0039-13581 | 12/15/2025 | Comment from Anonymous |
| AR-0015698 | AR-0015698 | CFPB-2025-0039-13582 | 12/15/2025 | Comment from Waken, Alyssa |
| AR-0015699 | AR-0015699 | CFPB-2025-0039-13583 | 12/15/2025 | Comment from Anonymous |
| AR-0015700 | AR-0015700 | CFPB-2025-0039-13584 | 12/15/2025 | Comment from Stephens, Emily |
| AR-0015701 | AR-0015701 | CFPB-2025-0039-13585 | 12/15/2025 | Comment from Anonymous |
| AR-0015702 | AR-0015702 | CFPB-2025-0039-13586 | 12/15/2025 | Comment from Anonymous |
| AR-0015703 | AR-0015703 | CFPB-2025-0039-13587 | 12/15/2025 | Comment from Smith, Jill |
| AR-0015704 | AR-0015704 | CFPB-2025-0039-13588 | 12/15/2025 | Comment from Martin, Michael |
| AR-0015705 | AR-0015705 | CFPB-2025-0039-13589 | 12/15/2025 | Comment from Lopes, Isa |
| AR-0015706 | AR-0015706 | CFPB-2025-0039-13590 | 12/15/2025 | Comment from Johnson , Elizabeth |
| AR-0015707 | AR-0015707 | CFPB-2025-0039-13591 | 12/15/2025 | Comment from Anonymous |
| AR-0015708 | AR-0015708 | CFPB-2025-0039-13592 | 12/15/2025 | Comment from Parks, Sara |
| AR-0015709 | AR-0015709 | CFPB-2025-0039-13593 | 12/15/2025 | Comment from Anonymous |
| AR-0015710 | AR-0015710 | CFPB-2025-0039-13594 | 12/15/2025 | Comment from Anonymous |
| AR-0015711 | AR-0015711 | CFPB-2025-0039-13595 | 12/15/2025 | Comment from Reye, Maria |
| AR-0015712 | AR-0015712 | CFPB-2025-0039-13596 | 12/15/2025 | Comment from A, K |
| AR-0015713 | AR-0015713 | CFPB-2025-0039-13597 | 12/15/2025 | Comment from Anonymous |
| AR-0015714 | AR-0015714 | CFPB-2025-0039-13598 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0015715 | AR-0015715 | CFPB-2025-0039-13599 | 12/15/2025 | Comment from Anonymous |
| AR-0015716 | AR-0015716 | CFPB-2025-0039-13600 | 12/15/2025 | Comment from Anonymous |
| AR-0015717 | AR-0015717 | CFPB-2025-0039-13601 | 12/15/2025 | Comment from Anonymous |
| AR-0015718 | AR-0015718 | CFPB-2025-0039-13602 | 12/15/2025 | Comment from Sandal, Jill |
| AR-0015719 | AR-0015719 | CFPB-2025-0039-13603 | 12/15/2025 | Comment from H, Meg |
| AR-0015720 | AR-0015720 | CFPB-2025-0039-13604 | 12/15/2025 | Comment from Williams , Taina |
| AR-0015721 | AR-0015721 | CFPB-2025-0039-13605 | 12/15/2025 | Comment from Reece, Caroline |
| AR-0015722 | AR-0015722 | CFPB-2025-0039-13606 | 12/15/2025 | Comment from Anonymous |
| AR-0015723 | AR-0015723 | CFPB-2025-0039-13607 | 12/15/2025 | Comment from Peterson , Julie |
| AR-0015724 | AR-0015724 | CFPB-2025-0039-13608 | 12/15/2025 | Comment from Anonymous |
| AR-0015725 | AR-0015725 | CFPB-2025-0039-13609 | 12/15/2025 | Comment from Conner, Ramon |
| AR-0015726 | AR-0015744 | CFPB-2025-0039-13610 | 12/15/2025 | Comment from Anonymous |
| AR-0015745 | AR-0015745 | CFPB-2025-0039-13611 | 12/15/2025 | Comment from Calais, Angelina |
| AR-0015746 | AR-0015746 | CFPB-2025-0039-13612 | 12/15/2025 | Comment from Blythe , Brooke |
| AR-0015747 | AR-0015747 | CFPB-2025-0039-13613 | 12/15/2025 | Comment from Hansen, Chelsea |
| AR-0015748 | AR-0015748 | CFPB-2025-0039-13614 | 12/15/2025 | Comment from Anonymous |
| AR-0015749 | AR-0015749 | CFPB-2025-0039-13615 | 12/15/2025 | Comment from Anonymous |
| AR-0015750 | AR-0015750 | CFPB-2025-0039-13616 | 12/15/2025 | Comment from Hunter, Robin |
| AR-0015751 | AR-0015751 | CFPB-2025-0039-13617 | 12/15/2025 | Comment from Smith, Dan |
| AR-0015752 | AR-0015752 | CFPB-2025-0039-13618 | 12/15/2025 | Comment from Purdie, Kimberly |
| AR-0015753 | AR-0015753 | CFPB-2025-0039-13619 | 12/15/2025 | Comment from Muriuki , Sharon |
| AR-0015754 | AR-0015754 | CFPB-2025-0039-13620 | 12/15/2025 | Comment from Weichert, Raylene |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0015755 | AR-0015755 | CFPB-2025-0039-13621 | 12/15/2025 | Comment from Phillips Malak, Theresa |
| AR-0015756 | AR-0015756 | CFPB-2025-0039-13622 | 12/15/2025 | Comment from Anonymous |
| AR-0015757 | AR-0015758 | CFPB-2025-0039-13623 | 12/15/2025 | Comment from Moffett, Keena |
| AR-0015759 | AR-0015759 | CFPB-2025-0039-13624 | 12/15/2025 | Comment from Anonymous |
| AR-0015760 | AR-0015760 | CFPB-2025-0039-13625 | 12/15/2025 | Comment from Anonymous |
| AR-0015761 | AR-0015761 | CFPB-2025-0039-13626 | 12/15/2025 | Comment from Siegel, Laura |
| AR-0015762 | AR-0015762 | CFPB-2025-0039-13627 | 12/15/2025 | Comment from Anonymous |
| AR-0015763 | AR-0015763 | CFPB-2025-0039-13628 | 12/15/2025 | Comment from Anonymous |
| AR-0015764 | AR-0015764 | CFPB-2025-0039-13629 | 12/15/2025 | Comment from None , None |
| AR-0015765 | AR-0015765 | CFPB-2025-0039-13630 | 12/15/2025 | Comment from Kitz, K |
| AR-0015766 | AR-0015766 | CFPB-2025-0039-13631 | 12/15/2025 | Comment from Grey, Linda |
| AR-0015767 | AR-0015767 | CFPB-2025-0039-13632 | 12/15/2025 | Comment from Paicius , Karen |
| AR-0015768 | AR-0015768 | CFPB-2025-0039-13633 | 12/15/2025 | Comment from Anonymous |
| AR-0015769 | AR-0015769 | CFPB-2025-0039-13634 | 12/15/2025 | Comment from Anonymous |
| AR-0015770 | AR-0015770 | CFPB-2025-0039-13635 | 12/15/2025 | Comment from Anonymous |
| AR-0015771 | AR-0015771 | CFPB-2025-0039-13636 | 12/15/2025 | Comment from WITTE, KEVIN |
| AR-0015772 | AR-0015772 | CFPB-2025-0039-13637 | 12/15/2025 | Comment from Anonymous |
| AR-0015773 | AR-0015773 | CFPB-2025-0039-13638 | 12/15/2025 | Comment from Anonymous |
| AR-0015774 | AR-0015775 | CFPB-2025-0039-13639 | 12/15/2025 | Comment from Arai, Kristine |
| AR-0015776 | AR-0015776 | CFPB-2025-0039-13640 | 12/15/2025 | Comment from Swann, Samantha |
| AR-0015777 | AR-0015777 | CFPB-2025-0039-13641 | 12/15/2025 | Comment from Pineda, Sandy |
| AR-0015778 | AR-0015778 | CFPB-2025-0039-13642 | 12/15/2025 | Comment from Cunningham, Catherine |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0015779 | AR-0015779 | CFPB-2025-0039-13643 | 12/15/2025 | Comment from Anonymous |
| AR-0015780 | AR-0015780 | CFPB-2025-0039-13644 | 12/15/2025 | Comment from Neilson , Ana |
| AR-0015781 | AR-0015781 | CFPB-2025-0039-13645 | 12/15/2025 | Comment from Boiano, Joan |
| AR-0015782 | AR-0015782 | CFPB-2025-0039-13646 | 12/15/2025 | Comment from Anonymous |
| AR-0015783 | AR-0015784 | CFPB-2025-0039-13647 | 12/15/2025 | Comment from Anonymous |
| AR-0015785 | AR-0015785 | CFPB-2025-0039-13648 | 12/15/2025 | Comment from Anonymous |
| AR-0015786 | AR-0015786 | CFPB-2025-0039-13649 | 12/15/2025 | Comment from Perry, Maddy |
| AR-0015787 | AR-0015787 | CFPB-2025-0039-13650 | 12/15/2025 | Comment from Anonymous |
| AR-0015788 | AR-0015788 | CFPB-2025-0039-13651 | 12/15/2025 | Comment from Franco, Juan |
| AR-0015789 | AR-0015789 | CFPB-2025-0039-13652 | 12/15/2025 | Comment from Weaver, Tasha |
| AR-0015790 | AR-0015790 | CFPB-2025-0039-13653 | 12/15/2025 | Comment from Smith, Kalyssa |
| AR-0015791 | AR-0015791 | CFPB-2025-0039-13654 | 12/15/2025 | Comment from Anonymous |
| AR-0015792 | AR-0015792 | CFPB-2025-0039-13655 | 12/15/2025 | Comment from Trombley, Alyssa |
| AR-0015793 | AR-0015794 | CFPB-2025-0039-13656 | 12/15/2025 | Comment from Kalil, Emily |
| AR-0015795 | AR-0015795 | CFPB-2025-0039-13657 | 12/15/2025 | Comment from Bo, LA |
| AR-0015796 | AR-0015796 | CFPB-2025-0039-13658 | 12/15/2025 | Comment from Anonymous |
| AR-0015797 | AR-0015797 | CFPB-2025-0039-13659 | 12/15/2025 | Comment from Phelps, Evanna |
| AR-0015798 | AR-0015798 | CFPB-2025-0039-13660 | 12/15/2025 | Comment from F, Kris |
| AR-0015799 | AR-0015799 | CFPB-2025-0039-13661 | 12/15/2025 | Comment from Anonymous |
| AR-0015800 | AR-0015800 | CFPB-2025-0039-13662 | 12/15/2025 | Comment from Nguyen, Liz |
| AR-0015801 | AR-0015801 | CFPB-2025-0039-13663 | 12/15/2025 | Comment from M, N |
| AR-0015802 | AR-0015802 | CFPB-2025-0039-13664 | 12/15/2025 | Comment from Patterson, Meira |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0015803 | AR-0015803 | CFPB-2025-0039-13665 | 12/15/2025 | Comment from Williams, Dray |
| AR-0015804 | AR-0015804 | CFPB-2025-0039-13666 | 12/15/2025 | Comment from Anonymous |
| AR-0015805 | AR-0015805 | CFPB-2025-0039-13667 | 12/15/2025 | Comment from Moore, Estelle |
| AR-0015806 | AR-0015806 | CFPB-2025-0039-13668 | 12/15/2025 | Comment from Anonymous |
| AR-0015807 | AR-0015807 | CFPB-2025-0039-13669 | 12/15/2025 | Comment from Glass, Catherine |
| AR-0015808 | AR-0015808 | CFPB-2025-0039-13670 | 12/15/2025 | Comment from wilson, imani |
| AR-0015809 | AR-0015809 | CFPB-2025-0039-13671 | 12/15/2025 | Comment from Mackey, Heather |
| AR-0015810 | AR-0015811 | CFPB-2025-0039-13672 | 12/15/2025 | Comment from Anonymous |
| AR-0015812 | AR-0015812 | CFPB-2025-0039-13673 | 12/15/2025 | Comment from Anonymous, Anonymous |
| AR-0015813 | AR-0015813 | CFPB-2025-0039-13674 | 12/15/2025 | Comment from Anonymous |
| AR-0015814 | AR-0015814 | CFPB-2025-0039-13675 | 12/15/2025 | Comment from Anonymous |
| AR-0015815 | AR-0015815 | CFPB-2025-0039-13676 | 12/15/2025 | Comment from Allen, Tyler |
| AR-0015816 | AR-0015817 | CFPB-2025-0039-13677 | 12/15/2025 | Comment from Carruth, Jasmine |
| AR-0015818 | AR-0015819 | CFPB-2025-0039-13678 | 12/15/2025 | Comment from Anonymous |
| AR-0015820 | AR-0015820 | CFPB-2025-0039-13679 | 12/15/2025 | Comment from Monsen, Jennifer |
| AR-0015821 | AR-0015821 | CFPB-2025-0039-13680 | 12/15/2025 | Comment from Anonymous |
| AR-0015822 | AR-0015822 | CFPB-2025-0039-13681 | 12/15/2025 | Comment from Anonymous |
| AR-0015823 | AR-0015823 | CFPB-2025-0039-13682 | 12/15/2025 | Comment from Anonymous |
| AR-0015824 | AR-0015824 | CFPB-2025-0039-13683 | 12/15/2025 | Comment from Anonymous |
| AR-0015825 | AR-0015825 | CFPB-2025-0039-13684 | 12/15/2025 | Comment from Stephanie Nunyabiznas, Stephanie |
| AR-0015826 | AR-0015826 | CFPB-2025-0039-13685 | 12/15/2025 | Comment from Mulligan, Erin |
| AR-0015827 | AR-0015827 | CFPB-2025-0039-13686 | 12/15/2025 | Comment from Smith, Heather |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0015828 | AR-0015828 | CFPB-2025-0039-13687 | 12/15/2025 | Comment from Anonymous |
| AR-0015829 | AR-0015829 | CFPB-2025-0039-13688 | 12/15/2025 | Comment from Anonymous |
| AR-0015830 | AR-0015830 | CFPB-2025-0039-13689 | 12/15/2025 | Comment from Anonymous |
| AR-0015831 | AR-0015831 | CFPB-2025-0039-13690 | 12/15/2025 | Comment from Gardner, Laura |
| AR-0015832 | AR-0015832 | CFPB-2025-0039-13691 | 12/15/2025 | Comment from Anonymous |
| AR-0015833 | AR-0015833 | CFPB-2025-0039-13692 | 12/15/2025 | Comment from Voskamp, Jamie |
| AR-0015834 | AR-0015834 | CFPB-2025-0039-13693 | 12/15/2025 | Comment from Gadonas, Caroline |
| AR-0015835 | AR-0015835 | CFPB-2025-0039-13694 | 12/15/2025 | Comment from Anonymous |
| AR-0015836 | AR-0015836 | CFPB-2025-0039-13695 | 12/15/2025 | Comment from Anonymous |
| AR-0015837 | AR-0015837 | CFPB-2025-0039-13696 | 12/15/2025 | Comment from Anonymous |
| AR-0015838 | AR-0015838 | CFPB-2025-0039-13697 | 12/15/2025 | Comment from Anonymous |
| AR-0015839 | AR-0015839 | CFPB-2025-0039-13698 | 12/15/2025 | Comment from Anonymous |
| AR-0015840 | AR-0015840 | CFPB-2025-0039-13699 | 12/15/2025 | Comment from Anonymous |
| AR-0015841 | AR-0015841 | CFPB-2025-0039-13700 | 12/15/2025 | Comment from Cecil, Reid |
| AR-0015842 | AR-0015842 | CFPB-2025-0039-13701 | 12/15/2025 | Comment from Anonymous |
| AR-0015843 | AR-0015843 | CFPB-2025-0039-13702 | 12/15/2025 | Comment from Smith, Elessandrja |
| AR-0015844 | AR-0015844 | CFPB-2025-0039-13703 | 12/15/2025 | Comment from H, A |
| AR-0015845 | AR-0015845 | CFPB-2025-0039-13704 | 12/15/2025 | Comment from Lewis, Cynthia |
| AR-0015846 | AR-0015846 | CFPB-2025-0039-13705 | 12/15/2025 | Comment from Allen, Abigail |
| AR-0015847 | AR-0015847 | CFPB-2025-0039-13706 | 12/15/2025 | Comment from C, Queeny |
| AR-0015848 | AR-0015848 | CFPB-2025-0039-13707 | 12/15/2025 | Comment from Anonymous |
| AR-0015849 | AR-0015849 | CFPB-2025-0039-13708 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0015850 | AR-0015850 | CFPB-2025-0039-13709 | 12/15/2025 | Comment from Anonymous |
| AR-0015851 | AR-0015851 | CFPB-2025-0039-13710 | 12/15/2025 | Comment from Hamilton, Carly |
| AR-0015852 | AR-0015852 | CFPB-2025-0039-13711 | 12/15/2025 | Comment from Hart, David |
| AR-0015853 | AR-0015853 | CFPB-2025-0039-13712 | 12/15/2025 | Comment from Anonymous |
| AR-0015854 | AR-0015854 | CFPB-2025-0039-13713 | 12/15/2025 | Comment from Anonymous |
| AR-0015855 | AR-0015855 | CFPB-2025-0039-13714 | 12/15/2025 | Comment from Anonymous |
| AR-0015856 | AR-0015856 | CFPB-2025-0039-13715 | 12/15/2025 | Comment from Jones, Ricky |
| AR-0015857 | AR-0015857 | CFPB-2025-0039-13716 | 12/15/2025 | Comment from Anonymous |
| AR-0015858 | AR-0015858 | CFPB-2025-0039-13717 | 12/15/2025 | Comment from Anonymous |
| AR-0015859 | AR-0015859 | CFPB-2025-0039-13718 | 12/15/2025 | Comment from Anonymous |
| AR-0015860 | AR-0015860 | CFPB-2025-0039-13719 | 12/15/2025 | Comment from Anonymous |
| AR-0015861 | AR-0015861 | CFPB-2025-0039-13720 | 12/15/2025 | Comment from B, Alicia |
| AR-0015862 | AR-0015862 | CFPB-2025-0039-13721 | 12/15/2025 | Comment from Anonymous |
| AR-0015863 | AR-0015863 | CFPB-2025-0039-13722 | 12/15/2025 | Comment from Solorzano , Lucia |
| AR-0015864 | AR-0015864 | CFPB-2025-0039-13723 | 12/15/2025 | Comment from Smith-Thompson, Kathryn |
| AR-0015865 | AR-0015866 | CFPB-2025-0039-13724 | 12/15/2025 | Comment from Anonymous |
| AR-0015867 | AR-0015867 | CFPB-2025-0039-13725 | 12/15/2025 | Comment from Hart, Betty |
| AR-0015868 | AR-0015868 | CFPB-2025-0039-13726 | 12/15/2025 | Comment from Ward, Tex |
| AR-0015869 | AR-0015869 | CFPB-2025-0039-13727 | 12/15/2025 | Comment from Anonymous |
| AR-0015870 | AR-0015870 | CFPB-2025-0039-13728 | 12/15/2025 | Comment from Anonymous |
| AR-0015871 | AR-0015871 | CFPB-2025-0039-13729 | 12/15/2025 | Comment from MacIntire, Anna |
| AR-0015872 | AR-0015872 | CFPB-2025-0039-13730 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0015873 | AR-0015873 | CFPB-2025-0039-13731 | 12/15/2025 | Comment from Fehringer, Molly Rose |
| AR-0015874 | AR-0015875 | CFPB-2025-0039-13732 | 12/15/2025 | Comment from Stewart , Kylie |
| AR-0015876 | AR-0015876 | CFPB-2025-0039-13733 | 12/15/2025 | Comment from Hart, Aisha |
| AR-0015877 | AR-0015877 | CFPB-2025-0039-13734 | 12/15/2025 | Comment from Anonymous |
| AR-0015878 | AR-0015878 | CFPB-2025-0039-13735 | 12/15/2025 | Comment from Anonymous |
| AR-0015879 | AR-0015880 | CFPB-2025-0039-13736 | 12/15/2025 | Comment from Again, Never |
| AR-0015881 | AR-0015881 | CFPB-2025-0039-13737 | 12/15/2025 | Comment from K, Rhia |
| AR-0015882 | AR-0015882 | CFPB-2025-0039-13738 | 12/15/2025 | Comment from Holm, Ashe |
| AR-0015883 | AR-0015883 | CFPB-2025-0039-13739 | 12/15/2025 | Comment from Danforth, Todd |
| AR-0015884 | AR-0015884 | CFPB-2025-0039-13740 | 12/15/2025 | Comment from Anonymous |
| AR-0015885 | AR-0015885 | CFPB-2025-0039-13741 | 12/15/2025 | Comment from Anonymous |
| AR-0015886 | AR-0015886 | CFPB-2025-0039-13742 | 12/15/2025 | Comment from Anonymous |
| AR-0015887 | AR-0015887 | CFPB-2025-0039-13743 | 12/15/2025 | Comment from Anonymous |
| AR-0015888 | AR-0015888 | CFPB-2025-0039-13744 | 12/15/2025 | Comment from Griffin, Miranda |
| AR-0015889 | AR-0015889 | CFPB-2025-0039-13745 | 12/15/2025 | Comment from Bonnevier, Veronica |
| AR-0015890 | AR-0015890 | CFPB-2025-0039-13746 | 12/15/2025 | Comment from Balakin, Holly |
| AR-0015891 | AR-0015891 | CFPB-2025-0039-13747 | 12/15/2025 | Comment from Anonymous |
| AR-0015892 | AR-0015893 | CFPB-2025-0039-13748 | 12/15/2025 | Comment from Anonymous |
| AR-0015894 | AR-0015894 | CFPB-2025-0039-13749 | 12/15/2025 | Comment from C, Raelene |
| AR-0015895 | AR-0015895 | CFPB-2025-0039-13750 | 12/15/2025 | Comment from Anonymous |
| AR-0015896 | AR-0015896 | CFPB-2025-0039-13751 | 12/15/2025 | Comment from Anonymous |
| AR-0015897 | AR-0015897 | CFPB-2025-0039-13752 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0015898 | AR-0015898 | CFPB-2025-0039-13753 | 12/15/2025 | Comment from Anonymous |
| AR-0015899 | AR-0015899 | CFPB-2025-0039-13754 | 12/15/2025 | Comment from Brown, Angela |
| AR-0015900 | AR-0015900 | CFPB-2025-0039-13755 | 12/15/2025 | Comment from Anonymous |
| AR-0015901 | AR-0015901 | CFPB-2025-0039-13756 | 12/15/2025 | Comment from Anonymous |
| AR-0015902 | AR-0015902 | CFPB-2025-0039-13757 | 12/15/2025 | Comment from Toomer, Arian |
| AR-0015903 | AR-0015903 | CFPB-2025-0039-13758 | 12/15/2025 | Comment from Anonymous |
| AR-0015904 | AR-0015904 | CFPB-2025-0039-13759 | 12/15/2025 | Comment from E, M |
| AR-0015905 | AR-0015905 | CFPB-2025-0039-13760 | 12/15/2025 | Comment from Zuno, Sonia |
| AR-0015906 | AR-0015906 | CFPB-2025-0039-13761 | 12/15/2025 | Comment from Anonymous |
| AR-0015907 | AR-0015907 | CFPB-2025-0039-13762 | 12/15/2025 | Comment from Hall, Hayley |
| AR-0015908 | AR-0015908 | CFPB-2025-0039-13763 | 12/15/2025 | Comment from Anonymous, Anonymous |
| AR-0015909 | AR-0015909 | CFPB-2025-0039-13764 | 12/15/2025 | Comment from Barta, Kelly |
| AR-0015910 | AR-0015910 | CFPB-2025-0039-13765 | 12/15/2025 | Comment from Anonymous |
| AR-0015911 | AR-0015911 | CFPB-2025-0039-13766 | 12/15/2025 | Comment from Anonymous |
| AR-0015912 | AR-0015912 | CFPB-2025-0039-13767 | 12/15/2025 | Comment from Anonymous |
| AR-0015913 | AR-0015913 | CFPB-2025-0039-13768 | 12/15/2025 | Comment from Anonymous |
| AR-0015914 | AR-0015914 | CFPB-2025-0039-13769 | 12/15/2025 | Comment from McClanahan, Danielle |
| AR-0015915 | AR-0015915 | CFPB-2025-0039-13770 | 12/15/2025 | Comment from Anonymous |
| AR-0015916 | AR-0015916 | CFPB-2025-0039-13771 | 12/15/2025 | Comment from Mitchell, Jada |
| AR-0015917 | AR-0015917 | CFPB-2025-0039-13772 | 12/15/2025 | Comment from Bennett, Ariel |
| AR-0015918 | AR-0015918 | CFPB-2025-0039-13773 | 12/15/2025 | Comment from Anonymous |
| AR-0015919 | AR-0015919 | CFPB-2025-0039-13774 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0015920 | AR-0015920 | CFPB-2025-0039-13775 | 12/15/2025 | Comment from Anonymous |
| AR-0015921 | AR-0015921 | CFPB-2025-0039-13776 | 12/15/2025 | Comment from N/A, N/A |
| AR-0015922 | AR-0015923 | CFPB-2025-0039-13777 | 12/15/2025 | Comment from Anonymous |
| AR-0015924 | AR-0015924 | CFPB-2025-0039-13778 | 12/15/2025 | Comment from Popish, Madison |
| AR-0015925 | AR-0015925 | CFPB-2025-0039-13779 | 12/15/2025 | Comment from Anonymous |
| AR-0015926 | AR-0015926 | CFPB-2025-0039-13780 | 12/15/2025 | Comment from Anonymous |
| AR-0015927 | AR-0015927 | CFPB-2025-0039-13781 | 12/15/2025 | Comment from DeFazio, Nichole |
| AR-0015928 | AR-0015928 | CFPB-2025-0039-13782 | 12/15/2025 | Comment from r, a |
| AR-0015929 | AR-0015929 | CFPB-2025-0039-13783 | 12/15/2025 | Comment from Anonymous |
| AR-0015930 | AR-0015930 | CFPB-2025-0039-13784 | 12/15/2025 | Comment from Monaco, Jaclyn |
| AR-0015931 | AR-0015931 | CFPB-2025-0039-13785 | 12/15/2025 | Comment from Arnold, Alexis |
| AR-0015932 | AR-0015932 | CFPB-2025-0039-13786 | 12/15/2025 | Comment from Anonymous |
| AR-0015933 | AR-0015933 | CFPB-2025-0039-13787 | 12/15/2025 | Comment from Soliz, Lisa |
| AR-0015934 | AR-0015934 | CFPB-2025-0039-13788 | 12/15/2025 | Comment from Carlson, Grace |
| AR-0015935 | AR-0015935 | CFPB-2025-0039-13789 | 12/15/2025 | Comment from Anonymous |
| AR-0015936 | AR-0015936 | CFPB-2025-0039-13790 | 12/15/2025 | Comment from Anonymous |
| AR-0015937 | AR-0015937 | CFPB-2025-0039-13791 | 12/15/2025 | Comment from S, Hannah |
| AR-0015938 | AR-0015938 | CFPB-2025-0039-13792 | 12/15/2025 | Comment from Del castillo, Ai |
| AR-0015939 | AR-0015939 | CFPB-2025-0039-13793 | 12/15/2025 | Comment from Anonymous |
| AR-0015940 | AR-0015940 | CFPB-2025-0039-13794 | 12/15/2025 | Comment from Christman, Suzanne |
| AR-0015941 | AR-0015941 | CFPB-2025-0039-13795 | 12/15/2025 | Comment from Anonymous |
| AR-0015942 | AR-0015942 | CFPB-2025-0039-13796 | 12/15/2025 | Comment from StGeorge, Sophia |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0015943 | AR-0015943 | CFPB-2025-0039-13797 | 12/15/2025 | Comment from Herrmann, Jennifer |
| AR-0015944 | AR-0015944 | CFPB-2025-0039-13798 | 12/15/2025 | Comment from Anonymous |
| AR-0015945 | AR-0015945 | CFPB-2025-0039-13799 | 12/15/2025 | Comment from Anonymous |
| AR-0015946 | AR-0015946 | CFPB-2025-0039-13800 | 12/15/2025 | Comment from Diamond, Cierra |
| AR-0015947 | AR-0015947 | CFPB-2025-0039-13801 | 12/15/2025 | Comment from Anonymous |
| AR-0015948 | AR-0015948 | CFPB-2025-0039-13802 | 12/15/2025 | Comment from Anonymous |
| AR-0015949 | AR-0015949 | CFPB-2025-0039-13803 | 12/15/2025 | Comment from Conway, Markitta |
| AR-0015950 | AR-0015950 | CFPB-2025-0039-13804 | 12/15/2025 | Comment from Clark, Meg |
| AR-0015951 | AR-0015951 | CFPB-2025-0039-13805 | 12/15/2025 | Comment from Lopez, Alexis |
| AR-0015952 | AR-0015952 | CFPB-2025-0039-13806 | 12/15/2025 | Comment from Anonymous |
| AR-0015953 | AR-0015953 | CFPB-2025-0039-13807 | 12/15/2025 | Comment from Anonymous |
| AR-0015954 | AR-0015954 | CFPB-2025-0039-13808 | 12/15/2025 | Comment from Anonymous |
| AR-0015955 | AR-0015955 | CFPB-2025-0039-13809 | 12/15/2025 | Comment from Anonymous |
| AR-0015956 | AR-0015956 | CFPB-2025-0039-13810 | 12/15/2025 | Comment from Armendariz, Raymundo |
| AR-0015957 | AR-0015957 | CFPB-2025-0039-13811 | 12/15/2025 | Comment from Anonymous |
| AR-0015958 | AR-0015958 | CFPB-2025-0039-13812 | 12/15/2025 | Comment from Ogbulu, Victoria |
| AR-0015959 | AR-0015959 | CFPB-2025-0039-13813 | 12/15/2025 | Comment from Anonymous |
| AR-0015960 | AR-0015960 | CFPB-2025-0039-13814 | 12/15/2025 | Comment from Anonymous |
| AR-0015961 | AR-0015962 | CFPB-2025-0039-13815 | 12/15/2025 | Comment from Taylor, Washi |
| AR-0015963 | AR-0015963 | CFPB-2025-0039-13816 | 12/15/2025 | Comment from Watts , Ayanna |
| AR-0015964 | AR-0015965 | CFPB-2025-0039-13817 | 12/15/2025 | Comment from Anonymous |
| AR-0015966 | AR-0015966 | CFPB-2025-0039-13818 | 12/15/2025 | Comment from Dostal, Janann |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0015967 | AR-0015967 | CFPB-2025-0039-13819 | 12/15/2025 | Comment from Anonymous |
| AR-0015968 | AR-0015968 | CFPB-2025-0039-13820 | 12/15/2025 | Comment from Anonymous |
| AR-0015969 | AR-0015969 | CFPB-2025-0039-13821 | 12/15/2025 | Comment from Day, Brinna |
| AR-0015970 | AR-0015970 | CFPB-2025-0039-13822 | 12/15/2025 | Comment from Wilson, Meagan |
| AR-0015971 | AR-0015971 | CFPB-2025-0039-13823 | 12/15/2025 | Comment from Patten, Tiffany |
| AR-0015972 | AR-0015972 | CFPB-2025-0039-13824 | 12/15/2025 | Comment from Anonymous |
| AR-0015973 | AR-0015973 | CFPB-2025-0039-13825 | 12/15/2025 | Comment from Ryce, Kameryn |
| AR-0015974 | AR-0015974 | CFPB-2025-0039-13826 | 12/15/2025 | Comment from Anonymous |
| AR-0015975 | AR-0015976 | CFPB-2025-0039-13827 | 12/15/2025 | Comment from Anonymous |
| AR-0015977 | AR-0015977 | CFPB-2025-0039-13828 | 12/15/2025 | Comment from Smith, Mel |
| AR-0015978 | AR-0015978 | CFPB-2025-0039-13829 | 12/15/2025 | Comment from A., Maggie |
| AR-0015979 | AR-0015979 | CFPB-2025-0039-13830 | 12/15/2025 | Comment from Kelly, Carol |
| AR-0015980 | AR-0015981 | CFPB-2025-0039-13831 | 12/15/2025 | Comment from Anonymous |
| AR-0015982 | AR-0015982 | CFPB-2025-0039-13832 | 12/15/2025 | Comment from gl, meg |
| AR-0015983 | AR-0015983 | CFPB-2025-0039-13833 | 12/15/2025 | Comment from Anonymous |
| AR-0015984 | AR-0015984 | CFPB-2025-0039-13834 | 12/15/2025 | Comment from james, james |
| AR-0015985 | AR-0015985 | CFPB-2025-0039-13835 | 12/15/2025 | Comment from DuBrall, Katherine |
| AR-0015986 | AR-0015986 | CFPB-2025-0039-13836 | 12/15/2025 | Comment from Chadwick, Sonali |
| AR-0015987 | AR-0015987 | CFPB-2025-0039-13837 | 12/15/2025 | Comment from Rood, T |
| AR-0015988 | AR-0015988 | CFPB-2025-0039-13838 | 12/15/2025 | Comment from stapleton, max |
| AR-0015989 | AR-0015989 | CFPB-2025-0039-13839 | 12/15/2025 | Comment from Anonymous |
| AR-0015990 | AR-0015990 | CFPB-2025-0039-13840 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0015991 | AR-0015991 | CFPB-2025-0039-13841 | 12/15/2025 | Comment from Beckwith, Amanda |
| AR-0015992 | AR-0015992 | CFPB-2025-0039-13842 | 12/15/2025 | Comment from Fox, Angela |
| AR-0015993 | AR-0015993 | CFPB-2025-0039-13843 | 12/15/2025 | Comment from Martinek, Jen |
| AR-0015994 | AR-0015994 | CFPB-2025-0039-13844 | 12/15/2025 | Comment from Griffin, Leah |
| AR-0015995 | AR-0015995 | CFPB-2025-0039-13845 | 12/15/2025 | Comment from Mendoza, Julie |
| AR-0015996 | AR-0015996 | CFPB-2025-0039-13846 | 12/15/2025 | Comment from Anonymous |
| AR-0015997 | AR-0015997 | CFPB-2025-0039-13847 | 12/15/2025 | Comment from Anonymous |
| AR-0015998 | AR-0015998 | CFPB-2025-0039-13848 | 12/15/2025 | Comment from Anonymous |
| AR-0015999 | AR-0015999 | CFPB-2025-0039-13849 | 12/15/2025 | Comment from Anonymous, Anonymous |
| AR-0016000 | AR-0016000 | CFPB-2025-0039-13850 | 12/15/2025 | Comment from W, W |
| AR-0016001 | AR-0016001 | CFPB-2025-0039-13851 | 12/15/2025 | Comment from Lattin, Renae |
| AR-0016002 | AR-0016002 | CFPB-2025-0039-13852 | 12/15/2025 | Comment from M, Amanda |
| AR-0016003 | AR-0016003 | CFPB-2025-0039-13853 | 12/15/2025 | Comment from Burton, Jessica |
| AR-0016004 | AR-0016004 | CFPB-2025-0039-13854 | 12/15/2025 | Comment from Anonymous |
| AR-0016005 | AR-0016005 | CFPB-2025-0039-13855 | 12/15/2025 | Comment from barbosa, elizabeth |
| AR-0016006 | AR-0016006 | CFPB-2025-0039-13856 | 12/15/2025 | Comment from Anonymous |
| AR-0016007 | AR-0016007 | CFPB-2025-0039-13857 | 12/15/2025 | Comment from Eberhard, Nichole |
| AR-0016008 | AR-0016008 | CFPB-2025-0039-13858 | 12/15/2025 | Comment from Pe□a, Alex |
| AR-0016009 | AR-0016009 | CFPB-2025-0039-13859 | 12/15/2025 | Comment from Anonymous |
| AR-0016010 | AR-0016010 | CFPB-2025-0039-13860 | 12/15/2025 | Comment from Anonymous |
| AR-0016011 | AR-0016011 | CFPB-2025-0039-13861 | 12/15/2025 | Comment from Anonymous |
| AR-0016012 | AR-0016012 | CFPB-2025-0039-13862 | 12/15/2025 | Comment from Runyon, Tasha |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0016013 | AR-0016013 | CFPB-2025-0039-13863 | 12/15/2025 | Comment from Forbes, Heather |
| AR-0016014 | AR-0016014 | CFPB-2025-0039-13864 | 12/15/2025 | Comment from Anonymous |
| AR-0016015 | AR-0016015 | CFPB-2025-0039-13865 | 12/15/2025 | Comment from Ruth, Mary |
| AR-0016016 | AR-0016016 | CFPB-2025-0039-13866 | 12/15/2025 | Comment from Anonymous |
| AR-0016017 | AR-0016017 | CFPB-2025-0039-13867 | 12/15/2025 | Comment from John, Maggi |
| AR-0016018 | AR-0016018 | CFPB-2025-0039-13868 | 12/15/2025 | Comment from Anonymous |
| AR-0016019 | AR-0016019 | CFPB-2025-0039-13869 | 12/15/2025 | Comment from Anonymous |
| AR-0016020 | AR-0016020 | CFPB-2025-0039-13870 | 12/15/2025 | Comment from Ananmalay, Siva |
| AR-0016021 | AR-0016021 | CFPB-2025-0039-13871 | 12/15/2025 | Comment from M., Jaida |
| AR-0016022 | AR-0016022 | CFPB-2025-0039-13872 | 12/15/2025 | Comment from Anonymous |
| AR-0016023 | AR-0016023 | CFPB-2025-0039-13873 | 12/15/2025 | Comment from Anonymous |
| AR-0016024 | AR-0016024 | CFPB-2025-0039-13874 | 12/15/2025 | Comment from Grant, Letta |
| AR-0016025 | AR-0016025 | CFPB-2025-0039-13875 | 12/15/2025 | Comment from Kathleen Suttle, Kathleen Suttle |
| AR-0016026 | AR-0016026 | CFPB-2025-0039-13876 | 12/15/2025 | Comment from Anonymous |
| AR-0016027 | AR-0016028 | CFPB-2025-0039-13877 | 12/15/2025 | Comment from Glasco, Alyssa |
| AR-0016029 | AR-0016029 | CFPB-2025-0039-13878 | 12/15/2025 | Comment from Anonymous |
| AR-0016030 | AR-0016030 | CFPB-2025-0039-13879 | 12/15/2025 | Comment from Anonymous |
| AR-0016031 | AR-0016031 | CFPB-2025-0039-13880 | 12/15/2025 | Comment from Aguilar, Matthew |
| AR-0016032 | AR-0016032 | CFPB-2025-0039-13881 | 12/15/2025 | Comment from VanZandt, Liz |
| AR-0016033 | AR-0016033 | CFPB-2025-0039-13882 | 12/15/2025 | Comment from Anonymous |
| AR-0016034 | AR-0016034 | CFPB-2025-0039-13883 | 12/15/2025 | Comment from Short, Jill |
| AR-0016035 | AR-0016035 | CFPB-2025-0039-13884 | 12/15/2025 | Comment from Mccready, Sarah |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0016036 | AR-0016036 | CFPB-2025-0039-13885 | 12/15/2025 | Comment from Anonymous |
| AR-0016037 | AR-0016037 | CFPB-2025-0039-13886 | 12/15/2025 | Comment from Anonymous |
| AR-0016038 | AR-0016038 | CFPB-2025-0039-13887 | 12/15/2025 | Comment from Anonymous , Anonymous |
| AR-0016039 | AR-0016039 | CFPB-2025-0039-13888 | 12/15/2025 | Comment from Snow, John |
| AR-0016040 | AR-0016040 | CFPB-2025-0039-13889 | 12/15/2025 | Comment from Anonymous |
| AR-0016041 | AR-0016041 | CFPB-2025-0039-13890 | 12/15/2025 | Comment from Nelson, Julia |
| AR-0016042 | AR-0016042 | CFPB-2025-0039-13891 | 12/15/2025 | Comment from Barton, Cassie |
| AR-0016043 | AR-0016043 | CFPB-2025-0039-13892 | 12/15/2025 | Comment from Lopez, Cundy |
| AR-0016044 | AR-0016044 | CFPB-2025-0039-13893 | 12/15/2025 | Comment from McNeal, Mary |
| AR-0016045 | AR-0016045 | CFPB-2025-0039-13894 | 12/15/2025 | Comment from Braun, Andrew |
| AR-0016046 | AR-0016046 | CFPB-2025-0039-13895 | 12/15/2025 | Comment from Anonymous |
| AR-0016047 | AR-0016047 | CFPB-2025-0039-13896 | 12/15/2025 | Comment from Anonymous |
| AR-0016048 | AR-0016048 | CFPB-2025-0039-13897 | 12/15/2025 | Comment from Goodrich, G |
| AR-0016049 | AR-0016049 | CFPB-2025-0039-13898 | 12/15/2025 | Comment from Anonymous |
| AR-0016050 | AR-0016050 | CFPB-2025-0039-13899 | 12/15/2025 | Comment from Comparan , Mellissa |
| AR-0016051 | AR-0016052 | CFPB-2025-0039-13900 | 12/15/2025 | Comment from Howard, Aj |
| AR-0016053 | AR-0016053 | CFPB-2025-0039-13901 | 12/15/2025 | Comment from Anonymous |
| AR-0016054 | AR-0016054 | CFPB-2025-0039-13902 | 12/15/2025 | Comment from Anonymous |
| AR-0016055 | AR-0016055 | CFPB-2025-0039-13903 | 12/15/2025 | Comment from Davis , Shelby |
| AR-0016056 | AR-0016056 | CFPB-2025-0039-13904 | 12/15/2025 | Comment from Chaderton, Nysha |
| AR-0016057 | AR-0016057 | CFPB-2025-0039-13905 | 12/15/2025 | Comment from Rad, Sam |
| AR-0016058 | AR-0016058 | CFPB-2025-0039-13906 | 12/15/2025 | Comment from Tyree, Niki |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0016059 | AR-0016059 | CFPB-2025-0039-13907 | 12/15/2025 | Comment from Anonymous |
| AR-0016060 | AR-0016060 | CFPB-2025-0039-13908 | 12/15/2025 | Comment from Hood, Emily |
| AR-0016061 | AR-0016061 | CFPB-2025-0039-13909 | 12/15/2025 | Comment from Anonymous |
| AR-0016062 | AR-0016062 | CFPB-2025-0039-13910 | 12/15/2025 | Comment from Anonymous |
| AR-0016063 | AR-0016063 | CFPB-2025-0039-13911 | 12/15/2025 | Comment from Anonymous |
| AR-0016064 | AR-0016064 | CFPB-2025-0039-13912 | 12/15/2025 | Comment from C, Sarah |
| AR-0016065 | AR-0016065 | CFPB-2025-0039-13913 | 12/15/2025 | Comment from Latson, Jasmin |
| AR-0016066 | AR-0016066 | CFPB-2025-0039-13914 | 12/15/2025 | Comment from Anonymous |
| AR-0016067 | AR-0016067 | CFPB-2025-0039-13915 | 12/15/2025 | Comment from Hirose, Mary |
| AR-0016068 | AR-0016068 | CFPB-2025-0039-13916 | 12/15/2025 | Comment from Anonymous |
| AR-0016069 | AR-0016069 | CFPB-2025-0039-13917 | 12/15/2025 | Comment from Anonymous |
| AR-0016070 | AR-0016070 | CFPB-2025-0039-13918 | 12/15/2025 | Comment from Lazo, Angie |
| AR-0016071 | AR-0016071 | CFPB-2025-0039-13919 | 12/15/2025 | Comment from Anonymous |
| AR-0016072 | AR-0016072 | CFPB-2025-0039-13920 | 12/15/2025 | Comment from Kirby, Christine |
| AR-0016073 | AR-0016073 | CFPB-2025-0039-13921 | 12/15/2025 | Comment from Anonymous |
| AR-0016074 | AR-0016074 | CFPB-2025-0039-13922 | 12/15/2025 | Comment from warden, colette |
| AR-0016075 | AR-0016075 | CFPB-2025-0039-13923 | 12/15/2025 | Comment from Anonymous |
| AR-0016076 | AR-0016076 | CFPB-2025-0039-13924 | 12/15/2025 | Comment from Sweeney, Deborah |
| AR-0016077 | AR-0016077 | CFPB-2025-0039-13925 | 12/15/2025 | Comment from Ecolistic Living, Inc |
| AR-0016078 | AR-0016078 | CFPB-2025-0039-13926 | 12/15/2025 | Comment from Karl, Mema |
| AR-0016079 | AR-0016079 | CFPB-2025-0039-13927 | 12/15/2025 | Comment from Anonymous |
| AR-0016080 | AR-0016080 | CFPB-2025-0039-13928 | 12/15/2025 | Comment from Williams, Diane |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0016081 | AR-0016081 | CFPB-2025-0039-13929 | 12/15/2025 | Comment from Anonymous |
| AR-0016082 | AR-0016082 | CFPB-2025-0039-13930 | 12/15/2025 | Comment from Yamaguchi, Maile |
| AR-0016083 | AR-0016083 | CFPB-2025-0039-13931 | 12/15/2025 | Comment from Nikkel, Tim |
| AR-0016084 | AR-0016084 | CFPB-2025-0039-13932 | 12/15/2025 | Comment from Anonymous |
| AR-0016085 | AR-0016085 | CFPB-2025-0039-13933 | 12/15/2025 | Comment from Anonymous |
| AR-0016086 | AR-0016086 | CFPB-2025-0039-13934 | 12/15/2025 | Comment from Anonymous |
| AR-0016087 | AR-0016087 | CFPB-2025-0039-13935 | 12/15/2025 | Comment from Anonymous |
| AR-0016088 | AR-0016088 | CFPB-2025-0039-13936 | 12/15/2025 | Comment from Anonymous |
| AR-0016089 | AR-0016089 | CFPB-2025-0039-13937 | 12/15/2025 | Comment from Anonymous |
| AR-0016090 | AR-0016090 | CFPB-2025-0039-13938 | 12/15/2025 | Comment from Anonymous |
| AR-0016091 | AR-0016091 | CFPB-2025-0039-13939 | 12/15/2025 | Comment from Tyler, Marie |
| AR-0016092 | AR-0016092 | CFPB-2025-0039-13940 | 12/15/2025 | Comment from Anonymous |
| AR-0016093 | AR-0016093 | CFPB-2025-0039-13941 | 12/15/2025 | Comment from Esquivel, Ina |
| AR-0016094 | AR-0016094 | CFPB-2025-0039-13942 | 12/15/2025 | Comment from Anonymous |
| AR-0016095 | AR-0016095 | CFPB-2025-0039-13943 | 12/15/2025 | Comment from Robinson, Sara |
| AR-0016096 | AR-0016096 | CFPB-2025-0039-13944 | 12/15/2025 | Comment from Anonymous |
| AR-0016097 | AR-0016097 | CFPB-2025-0039-13945 | 12/15/2025 | Comment from Anonymous |
| AR-0016098 | AR-0016098 | CFPB-2025-0039-13946 | 12/15/2025 | Comment from Olbrys, Kailee |
| AR-0016099 | AR-0016099 | CFPB-2025-0039-13947 | 12/15/2025 | Comment from Anonymous |
| AR-0016100 | AR-0016100 | CFPB-2025-0039-13948 | 12/15/2025 | Comment from Anonymous |
| AR-0016101 | AR-0016101 | CFPB-2025-0039-13949 | 12/15/2025 | Comment from McTavish, Mac |
| AR-0016102 | AR-0016102 | CFPB-2025-0039-13950 | 12/15/2025 | Comment from Crow, Minerva |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0016103 | AR-0016103 | CFPB-2025-0039-13951 | 12/15/2025 | Comment from Anonymous |
| AR-0016104 | AR-0016104 | CFPB-2025-0039-13952 | 12/15/2025 | Comment from Mower, Aimee |
| AR-0016105 | AR-0016105 | CFPB-2025-0039-13953 | 12/15/2025 | Comment from Foster, MacKenzie |
| AR-0016106 | AR-0016106 | CFPB-2025-0039-13954 | 12/15/2025 | Comment from Anonymous |
| AR-0016107 | AR-0016107 | CFPB-2025-0039-13955 | 12/15/2025 | Comment from Hoang, Thyra |
| AR-0016108 | AR-0016108 | CFPB-2025-0039-13956 | 12/15/2025 | Comment from Thelen, Korallynn |
| AR-0016109 | AR-0016109 | CFPB-2025-0039-13957 | 12/15/2025 | Comment from Anonymous |
| AR-0016110 | AR-0016110 | CFPB-2025-0039-13958 | 12/15/2025 | Comment from Anonymous |
| AR-0016111 | AR-0016111 | CFPB-2025-0039-13959 | 12/15/2025 | Comment from Whipple, Kathleen |
| AR-0016112 | AR-0016112 | CFPB-2025-0039-13960 | 12/15/2025 | Comment from Whipple, Kathleen |
| AR-0016113 | AR-0016113 | CFPB-2025-0039-13961 | 12/15/2025 | Comment from Bush, Lexxi |
| AR-0016114 | AR-0016114 | CFPB-2025-0039-13962 | 12/15/2025 | Comment from Crouch, peggy |
| AR-0016115 | AR-0016115 | CFPB-2025-0039-13963 | 12/15/2025 | Comment from Elwise, Sarah |
| AR-0016116 | AR-0016116 | CFPB-2025-0039-13964 | 12/15/2025 | Comment from S, Tiffany |
| AR-0016117 | AR-0016117 | CFPB-2025-0039-13965 | 12/15/2025 | Comment from Carter , Ashley |
| AR-0016118 | AR-0016118 | CFPB-2025-0039-13966 | 12/15/2025 | Comment from Douglas, Alyssa |
| AR-0016119 | AR-0016119 | CFPB-2025-0039-13967 | 12/15/2025 | Comment from R, M |
| AR-0016120 | AR-0016120 | CFPB-2025-0039-13968 | 12/15/2025 | Comment from Anonymous |
| AR-0016121 | AR-0016121 | CFPB-2025-0039-13969 | 12/15/2025 | Comment from Anonymous |
| AR-0016122 | AR-0016122 | CFPB-2025-0039-13970 | 12/15/2025 | Comment from Hall, Nicole |
| AR-0016123 | AR-0016123 | CFPB-2025-0039-13971 | 12/15/2025 | Comment from Anaya, Alejandra |
| AR-0016124 | AR-0016124 | CFPB-2025-0039-13972 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0016125 | AR-0016125 | CFPB-2025-0039-13973 | 12/15/2025 | Comment from Anonymous |
| AR-0016126 | AR-0016126 | CFPB-2025-0039-13974 | 12/15/2025 | Comment from Jeffries , Destiny |
| AR-0016127 | AR-0016127 | CFPB-2025-0039-13975 | 12/15/2025 | Comment from Chavez, Victoria |
| AR-0016128 | AR-0016128 | CFPB-2025-0039-13976 | 12/15/2025 | Comment from Anonymous |
| AR-0016129 | AR-0016129 | CFPB-2025-0039-13977 | 12/15/2025 | Comment from Anonymous |
| AR-0016130 | AR-0016131 | CFPB-2025-0039-13978 | 12/15/2025 | Comment from Wilson, Catherine |
| AR-0016132 | AR-0016132 | CFPB-2025-0039-13979 | 12/15/2025 | Comment from Anonymous |
| AR-0016133 | AR-0016133 | CFPB-2025-0039-13980 | 12/15/2025 | Comment from Anonymous |
| AR-0016134 | AR-0016134 | CFPB-2025-0039-13981 | 12/15/2025 | Comment from Anonymous |
| AR-0016135 | AR-0016135 | CFPB-2025-0039-13982 | 12/15/2025 | Comment from auhagen, sara |
| AR-0016136 | AR-0016136 | CFPB-2025-0039-13983 | 12/15/2025 | Comment from Anonymous |
| AR-0016137 | AR-0016137 | CFPB-2025-0039-13984 | 12/15/2025 | Comment from Anonymous |
| AR-0016138 | AR-0016138 | CFPB-2025-0039-13985 | 12/15/2025 | Comment from Anderson, Jacquelyn |
| AR-0016139 | AR-0016139 | CFPB-2025-0039-13986 | 12/15/2025 | Comment from Hudspeth , George |
| AR-0016140 | AR-0016140 | CFPB-2025-0039-13987 | 12/15/2025 | Comment from Anonymous |
| AR-0016141 | AR-0016141 | CFPB-2025-0039-13988 | 12/15/2025 | Comment from Willis, Eric |
| AR-0016142 | AR-0016142 | CFPB-2025-0039-13989 | 12/15/2025 | Comment from Stracener, Shelley |
| AR-0016143 | AR-0016143 | CFPB-2025-0039-13990 | 12/15/2025 | Comment from Edwards, Katherine |
| AR-0016144 | AR-0016144 | CFPB-2025-0039-13991 | 12/15/2025 | Comment from Anonymous |
| AR-0016145 | AR-0016145 | CFPB-2025-0039-13992 | 12/15/2025 | Comment from Holey Work, Inc |
| AR-0016146 | AR-0016146 | CFPB-2025-0039-13993 | 12/15/2025 | Comment from Anonymous |
| AR-0016147 | AR-0016147 | CFPB-2025-0039-13994 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0016148 | AR-0016148 | CFPB-2025-0039-13995 | 12/15/2025 | Comment from Anonymous |
| AR-0016149 | AR-0016150 | CFPB-2025-0039-13996 | 12/15/2025 | Comment from Anonymous |
| AR-0016151 | AR-0016151 | CFPB-2025-0039-13997 | 12/15/2025 | Comment from Saladrigas , Sandra |
| AR-0016152 | AR-0016152 | CFPB-2025-0039-13998 | 12/15/2025 | Comment from Mullikin, Christina |
| AR-0016153 | AR-0016153 | CFPB-2025-0039-13999 | 12/15/2025 | Comment from Anonymous |
| AR-0016154 | AR-0016154 | CFPB-2025-0039-14000 | 12/15/2025 | Comment from Anonymous |
| AR-0016155 | AR-0016155 | CFPB-2025-0039-14001 | 12/15/2025 | Comment from Anonymous |
| AR-0016156 | AR-0016156 | CFPB-2025-0039-14002 | 12/15/2025 | Comment from Anonymous |
| AR-0016157 | AR-0016157 | CFPB-2025-0039-14003 | 12/15/2025 | Comment from Anonymous |
| AR-0016158 | AR-0016158 | CFPB-2025-0039-14004 | 12/15/2025 | Comment from Anonymous |
| AR-0016159 | AR-0016160 | CFPB-2025-0039-14005 | 12/15/2025 | Comment from Anonymous |
| AR-0016161 | AR-0016161 | CFPB-2025-0039-14006 | 12/15/2025 | Comment from McBratney, Kaley |
| AR-0016162 | AR-0016163 | CFPB-2025-0039-14007 | 12/15/2025 | Comment from Anonymous |
| AR-0016164 | AR-0016166 | CFPB-2025-0039-14008 | 12/15/2025 | Comment from Pellegrini, Samantha |
| AR-0016167 | AR-0016167 | CFPB-2025-0039-14009 | 12/15/2025 | Comment from McDaniel, Melissa |
| AR-0016168 | AR-0016169 | CFPB-2025-0039-14010 | 12/15/2025 | Comment from Anonymous |
| AR-0016170 | AR-0016170 | CFPB-2025-0039-14011 | 12/15/2025 | Comment from Fravel, Julia |
| AR-0016171 | AR-0016171 | CFPB-2025-0039-14012 | 12/15/2025 | Comment from Anonymous |
| AR-0016172 | AR-0016172 | CFPB-2025-0039-14013 | 12/15/2025 | Comment from Anonymous |
| AR-0016173 | AR-0016173 | CFPB-2025-0039-14014 | 12/15/2025 | Comment from Anonymous |
| AR-0016174 | AR-0016174 | CFPB-2025-0039-14015 | 12/15/2025 | Comment from Blue, arutha |
| AR-0016175 | AR-0016175 | CFPB-2025-0039-14016 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0016176 | AR-0016176 | CFPB-2025-0039-14017 | 12/15/2025 | Comment from Kibbe, Emily |
| AR-0016177 | AR-0016177 | CFPB-2025-0039-14018 | 12/15/2025 | Comment from Anonymous |
| AR-0016178 | AR-0016178 | CFPB-2025-0039-14019 | 12/15/2025 | Comment from Dirkes, Rebecca |
| AR-0016179 | AR-0016179 | CFPB-2025-0039-14020 | 12/15/2025 | Comment from L, Kathleen |
| AR-0016180 | AR-0016180 | CFPB-2025-0039-14021 | 12/15/2025 | Comment from Samohod, John |
| AR-0016181 | AR-0016181 | CFPB-2025-0039-14022 | 12/15/2025 | Comment from Tomplait, April |
| AR-0016182 | AR-0016182 | CFPB-2025-0039-14023 | 12/15/2025 | Comment from Anonymous |
| AR-0016183 | AR-0016183 | CFPB-2025-0039-14024 | 12/15/2025 | Comment from Anonymous |
| AR-0016184 | AR-0016184 | CFPB-2025-0039-14025 | 12/15/2025 | Comment from Anonymous |
| AR-0016185 | AR-0016185 | CFPB-2025-0039-14026 | 12/15/2025 | Comment from Anonymous |
| AR-0016186 | AR-0016186 | CFPB-2025-0039-14027 | 12/15/2025 | Comment from Lipanovich, Erica |
| AR-0016187 | AR-0016187 | CFPB-2025-0039-14028 | 12/15/2025 | Comment from Anonymous |
| AR-0016188 | AR-0016188 | CFPB-2025-0039-14029 | 12/15/2025 | Comment from Anonymous |
| AR-0016189 | AR-0016189 | CFPB-2025-0039-14030 | 12/15/2025 | Comment from cagle, Brooke |
| AR-0016190 | AR-0016190 | CFPB-2025-0039-14031 | 12/15/2025 | Comment from Hood , Latonya |
| AR-0016191 | AR-0016191 | CFPB-2025-0039-14032 | 12/15/2025 | Comment from Anonymous |
| AR-0016192 | AR-0016192 | CFPB-2025-0039-14033 | 12/15/2025 | Comment from Anonymous |
| AR-0016193 | AR-0016193 | CFPB-2025-0039-14034 | 12/15/2025 | Comment from Embry, Cheryl |
| AR-0016194 | AR-0016194 | CFPB-2025-0039-14035 | 12/15/2025 | Comment from U, Haroun |
| AR-0016195 | AR-0016195 | CFPB-2025-0039-14036 | 12/15/2025 | Comment from Anonymous |
| AR-0016196 | AR-0016196 | CFPB-2025-0039-14037 | 12/15/2025 | Comment from Anonymous |
| AR-0016197 | AR-0016197 | CFPB-2025-0039-14038 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0016198 | AR-0016198 | CFPB-2025-0039-14039 | 12/15/2025 | Comment from Anonymous |
| AR-0016199 | AR-0016199 | CFPB-2025-0039-14040 | 12/15/2025 | Comment from M, April |
| AR-0016200 | AR-0016200 | CFPB-2025-0039-14041 | 12/15/2025 | Comment from SIONKIEWICZ, GRETCHEN |
| AR-0016201 | AR-0016201 | CFPB-2025-0039-14042 | 12/15/2025 | Comment from Pangle, Monica |
| AR-0016202 | AR-0016202 | CFPB-2025-0039-14043 | 12/15/2025 | Comment from Anonymous |
| AR-0016203 | AR-0016203 | CFPB-2025-0039-14044 | 12/15/2025 | Comment from Semer, Olivia |
| AR-0016204 | AR-0016204 | CFPB-2025-0039-14045 | 12/15/2025 | Comment from Anonymous |
| AR-0016205 | AR-0016205 | CFPB-2025-0039-14046 | 12/15/2025 | Comment from Anonymous |
| AR-0016206 | AR-0016206 | CFPB-2025-0039-14047 | 12/15/2025 | Comment from Anonymous |
| AR-0016207 | AR-0016207 | CFPB-2025-0039-14048 | 12/15/2025 | Comment from Deery, Jakki |
| AR-0016208 | AR-0016208 | CFPB-2025-0039-14049 | 12/15/2025 | Comment from Anonymous |
| AR-0016209 | AR-0016209 | CFPB-2025-0039-14050 | 12/15/2025 | Comment from Anonymous |
| AR-0016210 | AR-0016210 | CFPB-2025-0039-14051 | 12/15/2025 | Comment from Grimm, Lisa |
| AR-0016211 | AR-0016211 | CFPB-2025-0039-14052 | 12/15/2025 | Comment from j, l |
| AR-0016212 | AR-0016212 | CFPB-2025-0039-14053 | 12/15/2025 | Comment from Anonymous |
| AR-0016213 | AR-0016213 | CFPB-2025-0039-14054 | 12/15/2025 | Comment from Ichikawa, Kai |
| AR-0016214 | AR-0016214 | CFPB-2025-0039-14055 | 12/15/2025 | Comment from Wilson , Stephanie |
| AR-0016215 | AR-0016215 | CFPB-2025-0039-14056 | 12/15/2025 | Comment from Lynn, Shauna |
| AR-0016216 | AR-0016216 | CFPB-2025-0039-14057 | 12/15/2025 | Comment from Sass, Gretchen |
| AR-0016217 | AR-0016217 | CFPB-2025-0039-14058 | 12/15/2025 | Comment from Anonymous |
| AR-0016218 | AR-0016218 | CFPB-2025-0039-14059 | 12/15/2025 | Comment from Yarbrough, Alexandra |
| AR-0016219 | AR-0016219 | CFPB-2025-0039-14060 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0016220 | AR-0016220 | CFPB-2025-0039-14061 | 12/15/2025 | Comment from Anonymous |
| AR-0016221 | AR-0016221 | CFPB-2025-0039-14062 | 12/15/2025 | Comment from Anonymous |
| AR-0016222 | AR-0016222 | CFPB-2025-0039-14063 | 12/15/2025 | Comment from Anonymous |
| AR-0016223 | AR-0016223 | CFPB-2025-0039-14064 | 12/15/2025 | Comment from Anonymous |
| AR-0016224 | AR-0016224 | CFPB-2025-0039-14065 | 12/15/2025 | Comment from von Uffel, Julie |
| AR-0016225 | AR-0016225 | CFPB-2025-0039-14066 | 12/15/2025 | Comment from Anonymous |
| AR-0016226 | AR-0016226 | CFPB-2025-0039-14067 | 12/15/2025 | Comment from Anonymous |
| AR-0016227 | AR-0016228 | CFPB-2025-0039-14068 | 12/15/2025 | Comment from Anonymous |
| AR-0016229 | AR-0016229 | CFPB-2025-0039-14069 | 12/15/2025 | Comment from Anonymous |
| AR-0016230 | AR-0016248 | CFPB-2025-0039-14070 | 12/15/2025 | Comment from Fereydouni, Shawnee |
| AR-0016249 | AR-0016250 | CFPB-2025-0039-14071 | 12/15/2025 | Comment from Anonymous |
| AR-0016251 | AR-0016251 | CFPB-2025-0039-14072 | 12/15/2025 | Comment from Sa, Ky |
| AR-0016252 | AR-0016252 | CFPB-2025-0039-14073 | 12/15/2025 | Comment from Anonymous |
| AR-0016253 | AR-0016253 | CFPB-2025-0039-14074 | 12/15/2025 | Comment from Mamuad, Amery Lei |
| AR-0016254 | AR-0016254 | CFPB-2025-0039-14075 | 12/15/2025 | Comment from Anonymous |
| AR-0016255 | AR-0016255 | CFPB-2025-0039-14076 | 12/15/2025 | Comment from Anonymous |
| AR-0016256 | AR-0016256 | CFPB-2025-0039-14077 | 12/15/2025 | Comment from Anonymous |
| AR-0016257 | AR-0016257 | CFPB-2025-0039-14078 | 12/15/2025 | Comment from Anonymous |
| AR-0016258 | AR-0016258 | CFPB-2025-0039-14079 | 12/15/2025 | Comment from Anonymous |
| AR-0016259 | AR-0016259 | CFPB-2025-0039-14080 | 12/15/2025 | Comment from Mitchell, Leslie |
| AR-0016260 | AR-0016260 | CFPB-2025-0039-14081 | 12/15/2025 | Comment from Long, Abigail |
| AR-0016261 | AR-0016261 | CFPB-2025-0039-14082 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0016262 | AR-0016262 | CFPB-2025-0039-14083 | 12/15/2025 | Comment from Anonymous |
| AR-0016263 | AR-0016263 | CFPB-2025-0039-14084 | 12/15/2025 | Comment from Anonymous |
| AR-0016264 | AR-0016264 | CFPB-2025-0039-14085 | 12/15/2025 | Comment from Beeck, Corrine |
| AR-0016265 | AR-0016265 | CFPB-2025-0039-14086 | 12/15/2025 | Comment from Anonymous |
| AR-0016266 | AR-0016266 | CFPB-2025-0039-14087 | 12/15/2025 | Comment from Anonymous |
| AR-0016267 | AR-0016267 | CFPB-2025-0039-14088 | 12/15/2025 | Comment from Anonymous |
| AR-0016268 | AR-0016268 | CFPB-2025-0039-14089 | 12/15/2025 | Comment from Anonymous |
| AR-0016269 | AR-0016269 | CFPB-2025-0039-14090 | 12/15/2025 | Comment from Frazier , cassie |
| AR-0016270 | AR-0016270 | CFPB-2025-0039-14091 | 12/15/2025 | Comment from Blair, Elena |
| AR-0016271 | AR-0016271 | CFPB-2025-0039-14092 | 12/15/2025 | Comment from Bailey, Hannah |
| AR-0016272 | AR-0016272 | CFPB-2025-0039-14093 | 12/15/2025 | Comment from M, S |
| AR-0016273 | AR-0016273 | CFPB-2025-0039-14094 | 12/15/2025 | Comment from F, M |
| AR-0016274 | AR-0016274 | CFPB-2025-0039-14095 | 12/15/2025 | Comment from Wells Fargo Bank |
| AR-0016275 | AR-0016275 | CFPB-2025-0039-14096 | 12/15/2025 | Comment from Anonymous |
| AR-0016276 | AR-0016276 | CFPB-2025-0039-14097 | 12/15/2025 | Comment from Anonymous |
| AR-0016277 | AR-0016277 | CFPB-2025-0039-14098 | 12/15/2025 | Comment from Anonymous |
| AR-0016278 | AR-0016278 | CFPB-2025-0039-14099 | 12/15/2025 | Comment from Anonymous |
| AR-0016279 | AR-0016279 | CFPB-2025-0039-14100 | 12/15/2025 | Comment from Anonymous |
| AR-0016280 | AR-0016281 | CFPB-2025-0039-14101 | 12/15/2025 | Comment from Baxter, Susanna |
| AR-0016282 | AR-0016282 | CFPB-2025-0039-14102 | 12/15/2025 | Comment from P, Alexandra |
| AR-0016283 | AR-0016283 | CFPB-2025-0039-14103 | 12/15/2025 | Comment from Whitmwn, Jamie |
| AR-0016284 | AR-0016284 | CFPB-2025-0039-14104 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0016285 | AR-0016285 | CFPB-2025-0039-14105 | 12/15/2025 | Comment from Plata, Yessenia |
| AR-0016286 | AR-0016286 | CFPB-2025-0039-14106 | 12/15/2025 | Comment from Anonymous |
| AR-0016287 | AR-0016287 | CFPB-2025-0039-14107 | 12/15/2025 | Comment from Parsons , Whitney |
| AR-0016288 | AR-0016288 | CFPB-2025-0039-14108 | 12/15/2025 | Comment from Anonymous |
| AR-0016289 | AR-0016289 | CFPB-2025-0039-14109 | 12/15/2025 | Comment from Anonymous |
| AR-0016290 | AR-0016290 | CFPB-2025-0039-14110 | 12/15/2025 | Comment from Anonymous |
| AR-0016291 | AR-0016291 | CFPB-2025-0039-14111 | 12/15/2025 | Comment from Karras, Giulietta |
| AR-0016292 | AR-0016292 | CFPB-2025-0039-14112 | 12/15/2025 | Comment from Anonymous |
| AR-0016293 | AR-0016293 | CFPB-2025-0039-14113 | 12/15/2025 | Comment from Anonymous |
| AR-0016294 | AR-0016294 | CFPB-2025-0039-14114 | 12/15/2025 | Comment from Anonymous |
| AR-0016295 | AR-0016295 | CFPB-2025-0039-14115 | 12/15/2025 | Comment from Anonymous |
| AR-0016296 | AR-0016296 | CFPB-2025-0039-14116 | 12/15/2025 | Comment from Sanders, Alison |
| AR-0016297 | AR-0016297 | CFPB-2025-0039-14117 | 12/15/2025 | Comment from Anonymous |
| AR-0016298 | AR-0016298 | CFPB-2025-0039-14118 | 12/15/2025 | Comment from Anonymous |
| AR-0016299 | AR-0016299 | CFPB-2025-0039-14119 | 12/15/2025 | Comment from Saragusa, Leah |
| AR-0016300 | AR-0016300 | CFPB-2025-0039-14120 | 12/15/2025 | Comment from Anonymous |
| AR-0016301 | AR-0016301 | CFPB-2025-0039-14121 | 12/15/2025 | Comment from Wolfe, Tiana |
| AR-0016302 | AR-0016302 | CFPB-2025-0039-14122 | 12/15/2025 | Comment from Goodwin, Jess |
| AR-0016303 | AR-0016303 | CFPB-2025-0039-14123 | 12/15/2025 | Comment from Anonymous |
| AR-0016304 | AR-0016308 | CFPB-2025-0039-14124 | 12/15/2025 | Comment from Justice in Aging |
| AR-0016309 | AR-0016309 | CFPB-2025-0039-14125 | 12/15/2025 | Comment from D, G |
| AR-0016310 | AR-0016310 | CFPB-2025-0039-14126 | 12/15/2025 | Comment from Poula, P |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0016311 | AR-0016311 | CFPB-2025-0039-14127 | 12/15/2025 | Comment from Shell, Lesley |
| AR-0016312 | AR-0016312 | CFPB-2025-0039-14128 | 12/15/2025 | Comment from Anonymous |
| AR-0016313 | AR-0016313 | CFPB-2025-0039-14129 | 12/15/2025 | Comment from Rosales, Linda |
| AR-0016314 | AR-0016314 | CFPB-2025-0039-14130 | 12/15/2025 | Comment from Anonymous |
| AR-0016315 | AR-0016318 | CFPB-2025-0039-14131 | 12/15/2025 | Comment from Pacific Legal Foundation |
| AR-0016319 | AR-0016319 | CFPB-2025-0039-14132 | 12/15/2025 | Comment from Anonymous |
| AR-0016320 | AR-0016320 | CFPB-2025-0039-14133 | 12/15/2025 | Comment from Anonymous |
| AR-0016321 | AR-0016321 | CFPB-2025-0039-14134 | 12/15/2025 | Comment from Stevens, Erin |
| AR-0016322 | AR-0016322 | CFPB-2025-0039-14135 | 12/15/2025 | Comment from Mata, Paola |
| AR-0016323 | AR-0016323 | CFPB-2025-0039-14136 | 12/15/2025 | Comment from Tarin, Stephanie |
| AR-0016324 | AR-0016324 | CFPB-2025-0039-14137 | 12/15/2025 | Comment from Anonymous |
| AR-0016325 | AR-0016325 | CFPB-2025-0039-14138 | 12/15/2025 | Comment from Anonymous |
| AR-0016326 | AR-0016326 | CFPB-2025-0039-14139 | 12/15/2025 | Comment from W, K |
| AR-0016327 | AR-0016327 | CFPB-2025-0039-14140 | 12/15/2025 | Comment from Harkins, Ciara |
| AR-0016328 | AR-0016328 | CFPB-2025-0039-14141 | 12/15/2025 | Comment from Benoit, Jessica |
| AR-0016329 | AR-0016329 | CFPB-2025-0039-14142 | 12/15/2025 | Comment from L , A |
| AR-0016330 | AR-0016330 | CFPB-2025-0039-14143 | 12/15/2025 | Comment from Krueger, Laurie |
| AR-0016331 | AR-0016331 | CFPB-2025-0039-14144 | 12/15/2025 | Comment from Bengel, Christian |
| AR-0016332 | AR-0016332 | CFPB-2025-0039-14145 | 12/15/2025 | Comment from Anonymous |
| AR-0016333 | AR-0016333 | CFPB-2025-0039-14146 | 12/15/2025 | Comment from Anonymous |
| AR-0016334 | AR-0016334 | CFPB-2025-0039-14147 | 12/15/2025 | Comment from Anonymous |
| AR-0016335 | AR-0016335 | CFPB-2025-0039-14148 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0016336 | AR-0016336 | CFPB-2025-0039-14149 | 12/15/2025 | Comment from Riley, Elizabeth |
| AR-0016337 | AR-0016346 | CFPB-2025-0039-14150 | 12/15/2025 | Comment from Anonymous |
| AR-0016347 | AR-0016347 | CFPB-2025-0039-14151 | 12/15/2025 | Comment from Anonymous |
| AR-0016348 | AR-0016348 | CFPB-2025-0039-14152 | 12/15/2025 | Comment from Anonymous |
| AR-0016349 | AR-0016349 | CFPB-2025-0039-14153 | 12/15/2025 | Comment from R, D |
| AR-0016350 | AR-0016350 | CFPB-2025-0039-14154 | 12/15/2025 | Comment from Anonymous |
| AR-0016351 | AR-0016351 | CFPB-2025-0039-14155 | 12/15/2025 | Comment from Guare□o, Aimee |
| AR-0016352 | AR-0016352 | CFPB-2025-0039-14156 | 12/15/2025 | Comment from Turner, Latoya |
| AR-0016353 | AR-0016353 | CFPB-2025-0039-14157 | 12/15/2025 | Comment from Anonymous |
| AR-0016354 | AR-0016354 | CFPB-2025-0039-14158 | 12/15/2025 | Comment from Caplan, Lilly |
| AR-0016355 | AR-0016355 | CFPB-2025-0039-14159 | 12/15/2025 | Comment from Harris, Alicia |
| AR-0016356 | AR-0016356 | CFPB-2025-0039-14160 | 12/15/2025 | Comment from Harris, Alicia |
| AR-0016357 | AR-0016357 | CFPB-2025-0039-14161 | 12/15/2025 | Comment from Anonymous |
| AR-0016358 | AR-0016358 | CFPB-2025-0039-14162 | 12/15/2025 | Comment from Strollo, Christina |
| AR-0016359 | AR-0016359 | CFPB-2025-0039-14163 | 12/15/2025 | Comment from Mars, Melanie |
| AR-0016360 | AR-0016360 | CFPB-2025-0039-14164 | 12/15/2025 | Comment from Anonymous |
| AR-0016361 | AR-0016361 | CFPB-2025-0039-14165 | 12/15/2025 | Comment from Anonymous |
| AR-0016362 | AR-0016362 | CFPB-2025-0039-14166 | 12/15/2025 | Comment from Anonymous |
| AR-0016363 | AR-0016363 | CFPB-2025-0039-14167 | 12/15/2025 | Comment from Mathenia, Kristian |
| AR-0016364 | AR-0016364 | CFPB-2025-0039-14168 | 12/15/2025 | Comment from Anonymous |
| AR-0016365 | AR-0016365 | CFPB-2025-0039-14169 | 12/15/2025 | Comment from Anonymous |
| AR-0016366 | AR-0016366 | CFPB-2025-0039-14170 | 12/15/2025 | Comment from J, Sarah |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0016367 | AR-0016367 | CFPB-2025-0039-14171 | 12/15/2025 | Comment from Anonymous |
| AR-0016368 | AR-0016368 | CFPB-2025-0039-14172 | 12/15/2025 | Comment from Anonymous |
| AR-0016369 | AR-0016369 | CFPB-2025-0039-14173 | 12/15/2025 | Comment from Lesko, Jessica |
| AR-0016370 | AR-0016370 | CFPB-2025-0039-14174 | 12/15/2025 | Comment from Young , Travis |
| AR-0016371 | AR-0016371 | CFPB-2025-0039-14175 | 12/15/2025 | Comment from Gutierrez, Shantell |
| AR-0016372 | AR-0016372 | CFPB-2025-0039-14176 | 12/15/2025 | Comment from Anonymous |
| AR-0016373 | AR-0016373 | CFPB-2025-0039-14177 | 12/15/2025 | Comment from H, Karen |
| AR-0016374 | AR-0016374 | CFPB-2025-0039-14178 | 12/15/2025 | Comment from Portell, Corey |
| AR-0016375 | AR-0016375 | CFPB-2025-0039-14179 | 12/15/2025 | Comment from Anonymous |
| AR-0016376 | AR-0016376 | CFPB-2025-0039-14180 | 12/15/2025 | Comment from Anonymous |
| AR-0016377 | AR-0016377 | CFPB-2025-0039-14181 | 12/15/2025 | Comment from Anonymous |
| AR-0016378 | AR-0016378 | CFPB-2025-0039-14182 | 12/15/2025 | Comment from Anonymous |
| AR-0016379 | AR-0016379 | CFPB-2025-0039-14183 | 12/15/2025 | Comment from Anonymous |
| AR-0016380 | AR-0016380 | CFPB-2025-0039-14184 | 12/15/2025 | Comment from Lattimore, Lauren |
| AR-0016381 | AR-0016381 | CFPB-2025-0039-14185 | 12/15/2025 | Comment from Anonymous |
| AR-0016382 | AR-0016382 | CFPB-2025-0039-14186 | 12/15/2025 | Comment from Citizen , Concerned Female |
| AR-0016383 | AR-0016383 | CFPB-2025-0039-14187 | 12/15/2025 | Comment from Anonymous |
| AR-0016384 | AR-0016384 | CFPB-2025-0039-14188 | 12/15/2025 | Comment from Anonymous |
| AR-0016385 | AR-0016385 | CFPB-2025-0039-14189 | 12/15/2025 | Comment from Fitzpatrick, Megan |
| AR-0016386 | AR-0016386 | CFPB-2025-0039-14190 | 12/15/2025 | Comment from Anonymous |
| AR-0016387 | AR-0016387 | CFPB-2025-0039-14191 | 12/15/2025 | Comment from Lira, Sandra |
| AR-0016388 | AR-0016388 | CFPB-2025-0039-14192 | 12/15/2025 | Comment from Mitchell , Mary |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0016389 | AR-0016389 | CFPB-2025-0039-14193 | 12/15/2025 | Comment from Anonymous |
| AR-0016390 | AR-0016390 | CFPB-2025-0039-14194 | 12/15/2025 | Comment from Glenn, Mya |
| AR-0016391 | AR-0016391 | CFPB-2025-0039-14195 | 12/15/2025 | Comment from Anonymous |
| AR-0016392 | AR-0016393 | CFPB-2025-0039-14196 | 12/15/2025 | Comment from Anonymous |
| AR-0016394 | AR-0016394 | CFPB-2025-0039-14197 | 12/15/2025 | Comment from Anonymous |
| AR-0016395 | AR-0016395 | CFPB-2025-0039-14198 | 12/15/2025 | Comment from Anonymous |
| AR-0016396 | AR-0016396 | CFPB-2025-0039-14199 | 12/15/2025 | Comment from Anonymous |
| AR-0016397 | AR-0016397 | CFPB-2025-0039-14200 | 12/15/2025 | Comment from Anonymous |
| AR-0016398 | AR-0016398 | CFPB-2025-0039-14201 | 12/15/2025 | Comment from McDonough , Melissa |
| AR-0016399 | AR-0016400 | CFPB-2025-0039-14202 | 12/15/2025 | Comment from Anonymous |
| AR-0016401 | AR-0016401 | CFPB-2025-0039-14203 | 12/15/2025 | Comment from Zettlemoyer, Genevieve |
| AR-0016402 | AR-0016402 | CFPB-2025-0039-14204 | 12/15/2025 | Comment from Anonymous |
| AR-0016403 | AR-0016403 | CFPB-2025-0039-14205 | 12/15/2025 | Comment from Paige, Erin |
| AR-0016404 | AR-0016404 | CFPB-2025-0039-14206 | 12/15/2025 | Comment from Joann Stecca, Joann Stecca |
| AR-0016405 | AR-0016405 | CFPB-2025-0039-14207 | 12/15/2025 | Comment from Balas, Kimberlee |
| AR-0016406 | AR-0016406 | CFPB-2025-0039-14208 | 12/15/2025 | Comment from Perry, Diana |
| AR-0016407 | AR-0016407 | CFPB-2025-0039-14209 | 12/15/2025 | Comment from Anonymous |
| AR-0016408 | AR-0016408 | CFPB-2025-0039-14210 | 12/15/2025 | Comment from Wilkinson , Susan |
| AR-0016409 | AR-0016409 | CFPB-2025-0039-14211 | 12/15/2025 | Comment from Anonymous |
| AR-0016410 | AR-0016410 | CFPB-2025-0039-14212 | 12/15/2025 | Comment from Thomas , Caryn |
| AR-0016411 | AR-0016411 | CFPB-2025-0039-14213 | 12/15/2025 | Comment from Anonymous |
| AR-0016412 | AR-0016412 | CFPB-2025-0039-14214 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0016413 | AR-0016413 | CFPB-2025-0039-14215 | 12/15/2025 | Comment from Zawacki, Donia |
| AR-0016414 | AR-0016414 | CFPB-2025-0039-14216 | 12/15/2025 | Comment from Garcia, Deanna |
| AR-0016415 | AR-0016415 | CFPB-2025-0039-14217 | 12/15/2025 | Comment from McCleland, Jo |
| AR-0016416 | AR-0016416 | CFPB-2025-0039-14218 | 12/15/2025 | Comment from Gundersen, Kristina |
| AR-0016417 | AR-0016417 | CFPB-2025-0039-14219 | 12/15/2025 | Comment from Anonymous |
| AR-0016418 | AR-0016418 | CFPB-2025-0039-14220 | 12/15/2025 | Comment from Gillott, Lya |
| AR-0016419 | AR-0016419 | CFPB-2025-0039-14221 | 12/15/2025 | Comment from Brown, Karen |
| AR-0016420 | AR-0016420 | CFPB-2025-0039-14222 | 12/15/2025 | Comment from Anonymous |
| AR-0016421 | AR-0016421 | CFPB-2025-0039-14223 | 12/15/2025 | Comment from Anonymous |
| AR-0016422 | AR-0016422 | CFPB-2025-0039-14224 | 12/15/2025 | Comment from Anonymous |
| AR-0016423 | AR-0016423 | CFPB-2025-0039-14225 | 12/15/2025 | Comment from Anonymous |
| AR-0016424 | AR-0016424 | CFPB-2025-0039-14226 | 12/15/2025 | Comment from M, Bunny |
| AR-0016425 | AR-0016425 | CFPB-2025-0039-14227 | 12/15/2025 | Comment from Neely, Holly |
| AR-0016426 | AR-0016426 | CFPB-2025-0039-14228 | 12/15/2025 | Comment from Anonymous |
| AR-0016427 | AR-0016427 | CFPB-2025-0039-14229 | 12/15/2025 | Comment from Harvey, Leah |
| AR-0016428 | AR-0016428 | CFPB-2025-0039-14230 | 12/15/2025 | Comment from Anonymous |
| AR-0016429 | AR-0016429 | CFPB-2025-0039-14231 | 12/15/2025 | Comment from Anonymous |
| AR-0016430 | AR-0016430 | CFPB-2025-0039-14232 | 12/15/2025 | Comment from Davie, Elise |
| AR-0016431 | AR-0016431 | CFPB-2025-0039-14233 | 12/15/2025 | Comment from Anonymous |
| AR-0016432 | AR-0016432 | CFPB-2025-0039-14234 | 12/15/2025 | Comment from Anonymous |
| AR-0016433 | AR-0016433 | CFPB-2025-0039-14235 | 12/15/2025 | Comment from Pinnick , Ami |
| AR-0016434 | AR-0016434 | CFPB-2025-0039-14236 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0016435 | AR-0016435 | CFPB-2025-0039-14237 | 12/15/2025 | Comment from Anonymous |
| AR-0016436 | AR-0016436 | CFPB-2025-0039-14238 | 12/15/2025 | Comment from Anonymous |
| AR-0016437 | AR-0016437 | CFPB-2025-0039-14239 | 12/15/2025 | Comment from Umenhofer, Andrea |
| AR-0016438 | AR-0016438 | CFPB-2025-0039-14240 | 12/15/2025 | Comment from Anonymous |
| AR-0016439 | AR-0016439 | CFPB-2025-0039-14241 | 12/15/2025 | Comment from Anonymous |
| AR-0016440 | AR-0016440 | CFPB-2025-0039-14242 | 12/15/2025 | Comment from Anonymous |
| AR-0016441 | AR-0016443 | CFPB-2025-0039-14243 | 12/15/2025 | Comment from Kravitz, Patsy |
| AR-0016444 | AR-0016444 | CFPB-2025-0039-14244 | 12/15/2025 | Comment from Anonymous |
| AR-0016445 | AR-0016446 | CFPB-2025-0039-14245 | 12/15/2025 | Comment from Anonymous |
| AR-0016447 | AR-0016447 | CFPB-2025-0039-14246 | 12/15/2025 | Comment from Garner , Richard |
| AR-0016448 | AR-0016448 | CFPB-2025-0039-14247 | 12/15/2025 | Comment from Bowman, Karen |
| AR-0016449 | AR-0016449 | CFPB-2025-0039-14248 | 12/15/2025 | Comment from Anonymous |
| AR-0016450 | AR-0016450 | CFPB-2025-0039-14249 | 12/15/2025 | Comment from Anonymous |
| AR-0016451 | AR-0016451 | CFPB-2025-0039-14250 | 12/15/2025 | Comment from Parks, Sharita |
| AR-0016452 | AR-0016452 | CFPB-2025-0039-14251 | 12/15/2025 | Comment from Anonymous |
| AR-0016453 | AR-0016456 | CFPB-2025-0039-14252 | 12/15/2025 | Comment from Maryland Legal Aid |
| AR-0016457 | AR-0016457 | CFPB-2025-0039-14253 | 12/15/2025 | Comment from Anonymous |
| AR-0016458 | AR-0016458 | CFPB-2025-0039-14254 | 12/15/2025 | Comment from Anonymous |
| AR-0016459 | AR-0016459 | CFPB-2025-0039-14255 | 12/15/2025 | Comment from Anonymous |
| AR-0016460 | AR-0016460 | CFPB-2025-0039-14256 | 12/15/2025 | Comment from Anonymous |
| AR-0016461 | AR-0016461 | CFPB-2025-0039-14257 | 12/15/2025 | Comment from Trobaugh, Jessica |
| AR-0016462 | AR-0016462 | CFPB-2025-0039-14258 | 12/15/2025 | Comment from Shelley, Kathleen |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0016463 | AR-0016463 | CFPB-2025-0039-14259 | 12/15/2025 | Comment from Anonymous |
| AR-0016464 | AR-0016464 | CFPB-2025-0039-14260 | 12/15/2025 | Comment from Anonymous |
| AR-0016465 | AR-0016465 | CFPB-2025-0039-14261 | 12/15/2025 | Comment from Anonymous |
| AR-0016466 | AR-0016466 | CFPB-2025-0039-14262 | 12/15/2025 | Comment from Good, Lindsay |
| AR-0016467 | AR-0016468 | CFPB-2025-0039-14263 | 12/15/2025 | Comment from Anonymous |
| AR-0016469 | AR-0016469 | CFPB-2025-0039-14264 | 12/15/2025 | Comment from Anonymous |
| AR-0016470 | AR-0016470 | CFPB-2025-0039-14265 | 12/15/2025 | Comment from Anonymous |
| AR-0016471 | AR-0016471 | CFPB-2025-0039-14266 | 12/15/2025 | Comment from Anonymous |
| AR-0016472 | AR-0016472 | CFPB-2025-0039-14267 | 12/15/2025 | Comment from Robinson , Theresa |
| AR-0016473 | AR-0016473 | CFPB-2025-0039-14268 | 12/15/2025 | Comment from Bell, Denise |
| AR-0016474 | AR-0016474 | CFPB-2025-0039-14269 | 12/15/2025 | Comment from Anonymous |
| AR-0016475 | AR-0016475 | CFPB-2025-0039-14270 | 12/15/2025 | Comment from Anonymous |
| AR-0016476 | AR-0016476 | CFPB-2025-0039-14271 | 12/15/2025 | Comment from NCMNPS |
| AR-0016477 | AR-0016477 | CFPB-2025-0039-14272 | 12/15/2025 | Comment from Holden, Michelle |
| AR-0016478 | AR-0016479 | CFPB-2025-0039-14273 | 12/15/2025 | Comment from Anonymous |
| AR-0016480 | AR-0016480 | CFPB-2025-0039-14274 | 12/15/2025 | Comment from Peterson, Demaree |
| AR-0016481 | AR-0016481 | CFPB-2025-0039-14275 | 12/15/2025 | Comment from Anonymous |
| AR-0016482 | AR-0016482 | CFPB-2025-0039-14276 | 12/15/2025 | Comment from Anonymous |
| AR-0016483 | AR-0016483 | CFPB-2025-0039-14277 | 12/15/2025 | Comment from Armatis, Ashley |
| AR-0016484 | AR-0016484 | CFPB-2025-0039-14278 | 12/15/2025 | Comment from Anonymous |
| AR-0016485 | AR-0016485 | CFPB-2025-0039-14279 | 12/15/2025 | Comment from Yackley, Diane |
| AR-0016486 | AR-0016486 | CFPB-2025-0039-14280 | 12/15/2025 | Comment from Molina, Michelle |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0016487 | AR-0016487 | CFPB-2025-0039-14281 | 12/15/2025 | Comment from Anonymous |
| AR-0016488 | AR-0016488 | CFPB-2025-0039-14282 | 12/15/2025 | Comment from Anonymous |
| AR-0016489 | AR-0016489 | CFPB-2025-0039-14283 | 12/15/2025 | Comment from Anonymous |
| AR-0016490 | AR-0016490 | CFPB-2025-0039-14284 | 12/15/2025 | Comment from Gramley , Shalen |
| AR-0016491 | AR-0016491 | CFPB-2025-0039-14285 | 12/15/2025 | Comment from Turner, Sholly |
| AR-0016492 | AR-0016492 | CFPB-2025-0039-14286 | 12/15/2025 | Comment from Herrera, Brenda |
| AR-0016493 | AR-0016493 | CFPB-2025-0039-14287 | 12/15/2025 | Comment from Anonymous |
| AR-0016494 | AR-0016494 | CFPB-2025-0039-14288 | 12/15/2025 | Comment from Anonymous |
| AR-0016495 | AR-0016496 | CFPB-2025-0039-14289 | 12/15/2025 | Comment from Business , Nunya |
| AR-0016497 | AR-0016497 | CFPB-2025-0039-14290 | 12/15/2025 | Comment from Johnson, Tems |
| AR-0016498 | AR-0016498 | CFPB-2025-0039-14291 | 12/15/2025 | Comment from Satan, Nottoday |
| AR-0016499 | AR-0016499 | CFPB-2025-0039-14292 | 12/15/2025 | Comment from Thompson, Libby |
| AR-0016500 | AR-0016500 | CFPB-2025-0039-14293 | 12/15/2025 | Comment from Bloom, Valentina |
| AR-0016501 | AR-0016502 | CFPB-2025-0039-14294 | 12/15/2025 | Comment from Gomez, Alex |
| AR-0016503 | AR-0016504 | CFPB-2025-0039-14295 | 12/15/2025 | Comment from Anonymous |
| AR-0016505 | AR-0016505 | CFPB-2025-0039-14296 | 12/15/2025 | Comment from Anonymous |
| AR-0016506 | AR-0016506 | CFPB-2025-0039-14297 | 12/15/2025 | Comment from Anonymous |
| AR-0016507 | AR-0016507 | CFPB-2025-0039-14298 | 12/15/2025 | Comment from Anonymous |
| AR-0016508 | AR-0016508 | CFPB-2025-0039-14299 | 12/15/2025 | Comment from Anonymous |
| AR-0016509 | AR-0016509 | CFPB-2025-0039-14300 | 12/15/2025 | Comment from Anonymous |
| AR-0016510 | AR-0016510 | CFPB-2025-0039-14301 | 12/15/2025 | Comment from Anonymous |
| AR-0016511 | AR-0016511 | CFPB-2025-0039-14302 | 12/15/2025 | Comment from Gomez, Ellie |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0016512 | AR-0016512 | CFPB-2025-0039-14303 | 12/15/2025 | Comment from Anonymous |
| AR-0016513 | AR-0016513 | CFPB-2025-0039-14304 | 12/15/2025 | Comment from Sisler , Shawn |
| AR-0016514 | AR-0016514 | CFPB-2025-0039-14305 | 12/15/2025 | Comment from Anonymous |
| AR-0016515 | AR-0016515 | CFPB-2025-0039-14306 | 12/15/2025 | Comment from Gilbert, Chris |
| AR-0016516 | AR-0016516 | CFPB-2025-0039-14307 | 12/15/2025 | Comment from Anonymous |
| AR-0016517 | AR-0016517 | CFPB-2025-0039-14308 | 12/15/2025 | Comment from Anonymous |
| AR-0016518 | AR-0016518 | CFPB-2025-0039-14309 | 12/15/2025 | Comment from Anonymous |
| AR-0016519 | AR-0016519 | CFPB-2025-0039-14310 | 12/15/2025 | Comment from Anonymous |
| AR-0016520 | AR-0016520 | CFPB-2025-0039-14311 | 12/15/2025 | Comment from Shatley, Sherry |
| AR-0016521 | AR-0016521 | CFPB-2025-0039-14312 | 12/15/2025 | Comment from Olbrys, Michael |
| AR-0016522 | AR-0016522 | CFPB-2025-0039-14313 | 12/15/2025 | Comment from Anonymous |
| AR-0016523 | AR-0016523 | CFPB-2025-0039-14314 | 12/15/2025 | Comment from Anonymous |
| AR-0016524 | AR-0016524 | CFPB-2025-0039-14315 | 12/15/2025 | Comment from Anonymous |
| AR-0016525 | AR-0016525 | CFPB-2025-0039-14316 | 12/15/2025 | Comment from Gregrich, Tracy |
| AR-0016526 | AR-0016526 | CFPB-2025-0039-14317 | 12/15/2025 | Comment from Jansen, Rae |
| AR-0016527 | AR-0016527 | CFPB-2025-0039-14318 | 12/15/2025 | Comment from Huval, Sarah |
| AR-0016528 | AR-0016528 | CFPB-2025-0039-14319 | 12/15/2025 | Comment from Anonymous |
| AR-0016529 | AR-0016529 | CFPB-2025-0039-14320 | 12/15/2025 | Comment from Anonymous |
| AR-0016530 | AR-0016530 | CFPB-2025-0039-14321 | 12/15/2025 | Comment from Anonymous |
| AR-0016531 | AR-0016531 | CFPB-2025-0039-14322 | 12/15/2025 | Comment from Usher, Sabrina |
| AR-0016532 | AR-0016532 | CFPB-2025-0039-14323 | 12/15/2025 | Comment from Evans, Erica |
| AR-0016533 | AR-0016533 | CFPB-2025-0039-14324 | 12/15/2025 | Comment from Myers, Mayna |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0016534 | AR-0016534 | CFPB-2025-0039-14325 | 12/15/2025 | Comment from Anonymous |
| AR-0016535 | AR-0016535 | CFPB-2025-0039-14326 | 12/15/2025 | Comment from Anonymous |
| AR-0016536 | AR-0016536 | CFPB-2025-0039-14327 | 12/15/2025 | Comment from Na, Na |
| AR-0016537 | AR-0016537 | CFPB-2025-0039-14328 | 12/15/2025 | Comment from Anonymous |
| AR-0016538 | AR-0016538 | CFPB-2025-0039-14329 | 12/15/2025 | Comment from Lemone, John |
| AR-0016539 | AR-0016539 | CFPB-2025-0039-14330 | 12/15/2025 | Comment from Anonymous |
| AR-0016540 | AR-0016540 | CFPB-2025-0039-14331 | 12/15/2025 | Comment from Anonymous |
| AR-0016541 | AR-0016541 | CFPB-2025-0039-14332 | 12/15/2025 | Comment from Anonymous |
| AR-0016542 | AR-0016542 | CFPB-2025-0039-14333 | 12/15/2025 | Comment from Shifrin, Ben |
| AR-0016543 | AR-0016543 | CFPB-2025-0039-14334 | 12/15/2025 | Comment from Anonymous |
| AR-0016544 | AR-0016544 | CFPB-2025-0039-14335 | 12/15/2025 | Comment from Anonymous |
| AR-0016545 | AR-0016545 | CFPB-2025-0039-14336 | 12/15/2025 | Comment from Renfroe, Richel |
| AR-0016546 | AR-0016546 | CFPB-2025-0039-14337 | 12/15/2025 | Comment from Anonymous |
| AR-0016547 | AR-0016547 | CFPB-2025-0039-14338 | 12/15/2025 | Comment from Anonymous |
| AR-0016548 | AR-0016548 | CFPB-2025-0039-14339 | 12/15/2025 | Comment from Shea, Emily |
| AR-0016549 | AR-0016549 | CFPB-2025-0039-14340 | 12/15/2025 | Comment from Romero-Moore, Rhiannon |
| AR-0016550 | AR-0016550 | CFPB-2025-0039-14341 | 12/15/2025 | Comment from Anonymous |
| AR-0016551 | AR-0016551 | CFPB-2025-0039-14342 | 12/15/2025 | Comment from Friedman, Joshua |
| AR-0016552 | AR-0016552 | CFPB-2025-0039-14343 | 12/15/2025 | Comment from Anonymous |
| AR-0016553 | AR-0016553 | CFPB-2025-0039-14344 | 12/15/2025 | Comment from Anonymous |
| AR-0016554 | AR-0016554 | CFPB-2025-0039-14345 | 12/15/2025 | Comment from saldutti, andrea |
| AR-0016555 | AR-0016555 | CFPB-2025-0039-14346 | 12/15/2025 | Comment from Hays, Kimberly |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0016556 | AR-0016556 | CFPB-2025-0039-14347 | 12/15/2025 | Comment from Anonymous |
| AR-0016557 | AR-0016557 | CFPB-2025-0039-14348 | 12/15/2025 | Comment from Pearson , Dr |
| AR-0016558 | AR-0016558 | CFPB-2025-0039-14349 | 12/15/2025 | Comment from White, Kem |
| AR-0016559 | AR-0016559 | CFPB-2025-0039-14350 | 12/15/2025 | Comment from Jansen, Vanessa |
| AR-0016560 | AR-0016560 | CFPB-2025-0039-14351 | 12/15/2025 | Comment from Pereyra, Kristina |
| AR-0016561 | AR-0016561 | CFPB-2025-0039-14352 | 12/15/2025 | Comment from Anonymous |
| AR-0016562 | AR-0016562 | CFPB-2025-0039-14353 | 12/15/2025 | Comment from Anonymous |
| AR-0016563 | AR-0016563 | CFPB-2025-0039-14354 | 12/15/2025 | Comment from Taylor, Erin |
| AR-0016564 | AR-0016564 | CFPB-2025-0039-14355 | 12/15/2025 | Comment from Anonymous |
| AR-0016565 | AR-0016565 | CFPB-2025-0039-14356 | 12/15/2025 | Comment from Perreault, Douglas |
| AR-0016566 | AR-0016566 | CFPB-2025-0039-14357 | 12/15/2025 | Comment from Stephens, Rachel |
| AR-0016567 | AR-0016567 | CFPB-2025-0039-14358 | 12/15/2025 | Comment from Anonymous |
| AR-0016568 | AR-0016568 | CFPB-2025-0039-14359 | 12/15/2025 | Comment from Malmstedt, Bridget |
| AR-0016569 | AR-0016569 | CFPB-2025-0039-14360 | 12/15/2025 | Comment from Anonymous |
| AR-0016570 | AR-0016570 | CFPB-2025-0039-14361 | 12/15/2025 | Comment from McCoon, Margaret |
| AR-0016571 | AR-0016571 | CFPB-2025-0039-14362 | 12/15/2025 | Comment from Anonymous |
| AR-0016572 | AR-0016572 | CFPB-2025-0039-14363 | 12/15/2025 | Comment from Anonymous |
| AR-0016573 | AR-0016573 | CFPB-2025-0039-14364 | 12/15/2025 | Comment from Fitzpatrick, Marie |
| AR-0016574 | AR-0016574 | CFPB-2025-0039-14365 | 12/15/2025 | Comment from Anonymous |
| AR-0016575 | AR-0016575 | CFPB-2025-0039-14366 | 12/15/2025 | Comment from Anonymous |
| AR-0016576 | AR-0016576 | CFPB-2025-0039-14367 | 12/15/2025 | Comment from Anonymous |
| AR-0016577 | AR-0016577 | CFPB-2025-0039-14368 | 12/15/2025 | Comment from Ethridge, Avery |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0016578 | AR-0016578 | CFPB-2025-0039-14369 | 12/15/2025 | Comment from Anonymous |
| AR-0016579 | AR-0016579 | CFPB-2025-0039-14370 | 12/15/2025 | Comment from Anonymous |
| AR-0016580 | AR-0016580 | CFPB-2025-0039-14371 | 12/15/2025 | Comment from Anonymous |
| AR-0016581 | AR-0016581 | CFPB-2025-0039-14372 | 12/15/2025 | Comment from Anonymous |
| AR-0016582 | AR-0016582 | CFPB-2025-0039-14373 | 12/15/2025 | Comment from Duval, Tara |
| AR-0016583 | AR-0016583 | CFPB-2025-0039-14374 | 12/15/2025 | Comment from Anonymous |
| AR-0016584 | AR-0016584 | CFPB-2025-0039-14375 | 12/15/2025 | Comment from Adorno, Isabella |
| AR-0016585 | AR-0016585 | CFPB-2025-0039-14376 | 12/15/2025 | Comment from Nelson, Erika |
| AR-0016586 | AR-0016586 | CFPB-2025-0039-14377 | 12/15/2025 | Comment from Acevedo, Neela |
| AR-0016587 | AR-0016587 | CFPB-2025-0039-14378 | 12/15/2025 | Comment from Anonymous |
| AR-0016588 | AR-0016588 | CFPB-2025-0039-14379 | 12/15/2025 | Comment from Anonymous |
| AR-0016589 | AR-0016589 | CFPB-2025-0039-14380 | 12/15/2025 | Comment from Anonymous |
| AR-0016590 | AR-0016590 | CFPB-2025-0039-14381 | 12/15/2025 | Comment from Anonymous |
| AR-0016591 | AR-0016591 | CFPB-2025-0039-14382 | 12/15/2025 | Comment from Anonymous |
| AR-0016592 | AR-0016592 | CFPB-2025-0039-14383 | 12/15/2025 | Comment from A, christy |
| AR-0016593 | AR-0016593 | CFPB-2025-0039-14384 | 12/15/2025 | Comment from bird, letty |
| AR-0016594 | AR-0016594 | CFPB-2025-0039-14385 | 12/15/2025 | Comment from D, Erik |
| AR-0016595 | AR-0016595 | CFPB-2025-0039-14386 | 12/15/2025 | Comment from Anonymous |
| AR-0016596 | AR-0016596 | CFPB-2025-0039-14387 | 12/15/2025 | Comment from Anonymous |
| AR-0016597 | AR-0016597 | CFPB-2025-0039-14388 | 12/15/2025 | Comment from Anonymous |
| AR-0016598 | AR-0016598 | CFPB-2025-0039-14389 | 12/15/2025 | Comment from Brask, Sandi |
| AR-0016599 | AR-0016599 | CFPB-2025-0039-14390 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0016600 | AR-0016600 | CFPB-2025-0039-14391 | 12/15/2025 | Comment from Barnwell, Nina |
| AR-0016601 | AR-0016601 | CFPB-2025-0039-14392 | 12/15/2025 | Comment from Malinak, Rachel |
| AR-0016602 | AR-0016602 | CFPB-2025-0039-14393 | 12/15/2025 | Comment from McDonnell, Michelle |
| AR-0016603 | AR-0016603 | CFPB-2025-0039-14394 | 12/15/2025 | Comment from Anonymous |
| AR-0016604 | AR-0016604 | CFPB-2025-0039-14395 | 12/15/2025 | Comment from Spitler, Carol |
| AR-0016605 | AR-0016605 | CFPB-2025-0039-14396 | 12/15/2025 | Comment from Anonymous |
| AR-0016606 | AR-0016606 | CFPB-2025-0039-14397 | 12/15/2025 | Comment from Community for a Cause |
| AR-0016607 | AR-0016607 | CFPB-2025-0039-14398 | 12/15/2025 | Comment from Anonymous |
| AR-0016608 | AR-0016608 | CFPB-2025-0039-14399 | 12/15/2025 | Comment from Anonymous |
| AR-0016609 | AR-0016609 | CFPB-2025-0039-14400 | 12/15/2025 | Comment from Holmes, Elizabeth |
| AR-0016610 | AR-0016610 | CFPB-2025-0039-14401 | 12/15/2025 | Comment from Wol, Jen |
| AR-0016611 | AR-0016611 | CFPB-2025-0039-14402 | 12/15/2025 | Comment from Anonymous |
| AR-0016612 | AR-0016612 | CFPB-2025-0039-14403 | 12/15/2025 | Comment from Reddoch, Teresa |
| AR-0016613 | AR-0016613 | CFPB-2025-0039-14404 | 12/15/2025 | Comment from Akeley, Jeffrey |
| AR-0016614 | AR-0016614 | CFPB-2025-0039-14405 | 12/15/2025 | Comment from Anonymous |
| AR-0016615 | AR-0016615 | CFPB-2025-0039-14406 | 12/15/2025 | Comment from Anonymous |
| AR-0016616 | AR-0016616 | CFPB-2025-0039-14407 | 12/15/2025 | Comment from Countryman, Peter |
| AR-0016617 | AR-0016617 | CFPB-2025-0039-14408 | 12/15/2025 | Comment from Doe, John |
| AR-0016618 | AR-0016618 | CFPB-2025-0039-14409 | 12/15/2025 | Comment from Anonymous |
| AR-0016619 | AR-0016619 | CFPB-2025-0039-14410 | 12/15/2025 | Comment from Anonymous |
| AR-0016620 | AR-0016620 | CFPB-2025-0039-14411 | 12/15/2025 | Comment from Van Riper, Nissa |
| AR-0016621 | AR-0016621 | CFPB-2025-0039-14412 | 12/15/2025 | Comment from Coko, Chandler |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0016622 | AR-0016622 | CFPB-2025-0039-14413 | 12/15/2025 | Comment from Anonymous |
| AR-0016623 | AR-0016623 | CFPB-2025-0039-14414 | 12/15/2025 | Comment from Scanlon Hardy, Shiva |
| AR-0016624 | AR-0016624 | CFPB-2025-0039-14415 | 12/15/2025 | Comment from Flynn, Val |
| AR-0016625 | AR-0016625 | CFPB-2025-0039-14416 | 12/15/2025 | Comment from luchuk, Karson |
| AR-0016626 | AR-0016626 | CFPB-2025-0039-14417 | 12/15/2025 | Comment from Anonymous |
| AR-0016627 | AR-0016627 | CFPB-2025-0039-14418 | 12/15/2025 | Comment from Zalabak, Melissa |
| AR-0016628 | AR-0016628 | CFPB-2025-0039-14419 | 12/15/2025 | Comment from Jackson, Angie |
| AR-0016629 | AR-0016629 | CFPB-2025-0039-14420 | 12/15/2025 | Comment from Henery , Karen |
| AR-0016630 | AR-0016630 | CFPB-2025-0039-14421 | 12/15/2025 | Comment from Smith, Alika |
| AR-0016631 | AR-0016631 | CFPB-2025-0039-14422 | 12/15/2025 | Comment from Doe, Jane |
| AR-0016632 | AR-0016632 | CFPB-2025-0039-14423 | 12/15/2025 | Comment from Jones, Mary |
| AR-0016633 | AR-0016633 | CFPB-2025-0039-14424 | 12/15/2025 | Comment from Clayburn-Nardone, Jacqueline |
| AR-0016634 | AR-0016634 | CFPB-2025-0039-14425 | 12/15/2025 | Comment from Lee, Jennifer |
| AR-0016635 | AR-0016635 | CFPB-2025-0039-14426 | 12/15/2025 | Comment from Drossner, Jessica |
| AR-0016636 | AR-0016636 | CFPB-2025-0039-14427 | 12/15/2025 | Comment from Berg, Zach |
| AR-0016637 | AR-0016637 | CFPB-2025-0039-14428 | 12/15/2025 | Comment from Torres, Tina |
| AR-0016638 | AR-0016638 | CFPB-2025-0039-14429 | 12/15/2025 | Comment from Drazek, Valery |
| AR-0016639 | AR-0016639 | CFPB-2025-0039-14430 | 12/15/2025 | Comment from Anonymous |
| AR-0016640 | AR-0016640 | CFPB-2025-0039-14431 | 12/15/2025 | Comment from Anonymous |
| AR-0016641 | AR-0016641 | CFPB-2025-0039-14432 | 12/15/2025 | Comment from Anonymous |
| AR-0016642 | AR-0016642 | CFPB-2025-0039-14433 | 12/15/2025 | Comment from Anonymous |
| AR-0016643 | AR-0016643 | CFPB-2025-0039-14434 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0016644 | AR-0016644 | CFPB-2025-0039-14435 | 12/15/2025 | Comment from Hamlin, Suzanne |
| AR-0016645 | AR-0016645 | CFPB-2025-0039-14436 | 12/15/2025 | Comment from Anonymous |
| AR-0016646 | AR-0016646 | CFPB-2025-0039-14437 | 12/15/2025 | Comment from Gaudioso, Ariana |
| AR-0016647 | AR-0016647 | CFPB-2025-0039-14438 | 12/15/2025 | Comment from Carpenter, Aimee |
| AR-0016648 | AR-0016648 | CFPB-2025-0039-14439 | 12/15/2025 | Comment from Barkman , Kim |
| AR-0016649 | AR-0016649 | CFPB-2025-0039-14440 | 12/15/2025 | Comment from Anonymous |
| AR-0016650 | AR-0016650 | CFPB-2025-0039-14441 | 12/15/2025 | Comment from Anonymous |
| AR-0016651 | AR-0016651 | CFPB-2025-0039-14442 | 12/15/2025 | Comment from Mendenhall , Mary |
| AR-0016652 | AR-0016652 | CFPB-2025-0039-14443 | 12/15/2025 | Comment from Crawford , Lilly |
| AR-0016653 | AR-0016653 | CFPB-2025-0039-14444 | 12/15/2025 | Comment from Billings, S T |
| AR-0016654 | AR-0016654 | CFPB-2025-0039-14445 | 12/15/2025 | Comment from Anonymous |
| AR-0016655 | AR-0016655 | CFPB-2025-0039-14446 | 12/15/2025 | Comment from Hagen, Katie |
| AR-0016656 | AR-0016656 | CFPB-2025-0039-14447 | 12/15/2025 | Comment from Anonymous |
| AR-0016657 | AR-0016657 | CFPB-2025-0039-14448 | 12/15/2025 | Comment from Schneider , Hannes |
| AR-0016658 | AR-0016658 | CFPB-2025-0039-14449 | 12/15/2025 | Comment from Anonymous |
| AR-0016659 | AR-0016659 | CFPB-2025-0039-14450 | 12/15/2025 | Comment from Slepicka, Ekaterina |
| AR-0016660 | AR-0016660 | CFPB-2025-0039-14451 | 12/15/2025 | Comment from Anonymous |
| AR-0016661 | AR-0016661 | CFPB-2025-0039-14452 | 12/15/2025 | Comment from Anonymous |
| AR-0016662 | AR-0016662 | CFPB-2025-0039-14453 | 12/15/2025 | Comment from Arlose, Janet |
| AR-0016663 | AR-0016663 | CFPB-2025-0039-14454 | 12/15/2025 | Comment from Anonymous |
| AR-0016664 | AR-0016664 | CFPB-2025-0039-14455 | 12/15/2025 | Comment from Anonymous |
| AR-0016665 | AR-0016667 | CFPB-2025-0039-14456 | 12/15/2025 | Comment from Teska, Caraline |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0016668 | AR-0016668 | CFPB-2025-0039-14457 | 12/15/2025 | Comment from Kreth , Heather |
| AR-0016669 | AR-0016669 | CFPB-2025-0039-14458 | 12/15/2025 | Comment from Coo, Jen |
| AR-0016670 | AR-0016670 | CFPB-2025-0039-14459 | 12/15/2025 | Comment from Kaknes, Kathryn |
| AR-0016671 | AR-0016672 | CFPB-2025-0039-14460 | 12/15/2025 | Comment from Hart, Hope |
| AR-0016673 | AR-0016673 | CFPB-2025-0039-14461 | 12/15/2025 | Comment from Poplawski, Rebekah |
| AR-0016674 | AR-0016674 | CFPB-2025-0039-14462 | 12/15/2025 | Comment from Anonymous |
| AR-0016675 | AR-0016675 | CFPB-2025-0039-14463 | 12/15/2025 | Comment from Conrad, Lilli |
| AR-0016676 | AR-0016676 | CFPB-2025-0039-14464 | 12/15/2025 | Comment from Johnson, Michael |
| AR-0016677 | AR-0016677 | CFPB-2025-0039-14465 | 12/15/2025 | Comment from Boone, T |
| AR-0016678 | AR-0016678 | CFPB-2025-0039-14466 | 12/15/2025 | Comment from Eddy , Melissa |
| AR-0016679 | AR-0016680 | CFPB-2025-0039-14467 | 12/15/2025 | Comment from Williams , Duanette |
| AR-0016681 | AR-0016681 | CFPB-2025-0039-14468 | 12/15/2025 | Comment from Anonymous |
| AR-0016682 | AR-0016682 | CFPB-2025-0039-14469 | 12/15/2025 | Comment from Anonymous |
| AR-0016683 | AR-0016683 | CFPB-2025-0039-14470 | 12/15/2025 | Comment from VanSmith, Allison |
| AR-0016684 | AR-0016684 | CFPB-2025-0039-14471 | 12/15/2025 | Comment from Patton, Danielle |
| AR-0016685 | AR-0016685 | CFPB-2025-0039-14472 | 12/15/2025 | Comment from Torres, Ana |
| AR-0016686 | AR-0016686 | CFPB-2025-0039-14473 | 12/15/2025 | Comment from Anonymous |
| AR-0016687 | AR-0016687 | CFPB-2025-0039-14474 | 12/15/2025 | Comment from Anonymous |
| AR-0016688 | AR-0016688 | CFPB-2025-0039-14475 | 12/15/2025 | Comment from Ho, Leigh |
| AR-0016689 | AR-0016689 | CFPB-2025-0039-14476 | 12/15/2025 | Comment from Lake, Janine |
| AR-0016690 | AR-0016690 | CFPB-2025-0039-14477 | 12/15/2025 | Comment from urena, lauren |
| AR-0016691 | AR-0016691 | CFPB-2025-0039-14478 | 12/15/2025 | Comment from Hughes, Kim |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0016692 | AR-0016692 | CFPB-2025-0039-14479 | 12/15/2025 | Comment from Valdez, Rose |
| AR-0016693 | AR-0016693 | CFPB-2025-0039-14480 | 12/15/2025 | Comment from Anonymous |
| AR-0016694 | AR-0016694 | CFPB-2025-0039-14481 | 12/15/2025 | Comment from Anonymous |
| AR-0016695 | AR-0016695 | CFPB-2025-0039-14482 | 12/15/2025 | Comment from Anonymous |
| AR-0016696 | AR-0016696 | CFPB-2025-0039-14483 | 12/15/2025 | Comment from Anonymous |
| AR-0016697 | AR-0016697 | CFPB-2025-0039-14484 | 12/15/2025 | Comment from H, K |
| AR-0016698 | AR-0016698 | CFPB-2025-0039-14485 | 12/15/2025 | Comment from Harrington, Ellen |
| AR-0016699 | AR-0016699 | CFPB-2025-0039-14486 | 12/15/2025 | Comment from Anonymous |
| AR-0016700 | AR-0016700 | CFPB-2025-0039-14487 | 12/15/2025 | Comment from Anonymous |
| AR-0016701 | AR-0016701 | CFPB-2025-0039-14488 | 12/15/2025 | Comment from Loving, Katherine |
| AR-0016702 | AR-0016702 | CFPB-2025-0039-14489 | 12/15/2025 | Comment from Anonymous |
| AR-0016703 | AR-0016703 | CFPB-2025-0039-14490 | 12/15/2025 | Comment from Quintanar, Linda |
| AR-0016704 | AR-0016704 | CFPB-2025-0039-14491 | 12/15/2025 | Comment from Guerrero, Ashley |
| AR-0016705 | AR-0016705 | CFPB-2025-0039-14492 | 12/15/2025 | Comment from Gray, Sara |
| AR-0016706 | AR-0016706 | CFPB-2025-0039-14493 | 12/15/2025 | Comment from Anonymous |
| AR-0016707 | AR-0016707 | CFPB-2025-0039-14494 | 12/15/2025 | Comment from Richardson, Aaliyah |
| AR-0016708 | AR-0016708 | CFPB-2025-0039-14495 | 12/15/2025 | Comment from Anonymous |
| AR-0016709 | AR-0016709 | CFPB-2025-0039-14496 | 12/15/2025 | Comment from Anonymous |
| AR-0016710 | AR-0016710 | CFPB-2025-0039-14497 | 12/15/2025 | Comment from Cruz, Michelle |
| AR-0016711 | AR-0016711 | CFPB-2025-0039-14498 | 12/15/2025 | Comment from Anonymous , C |
| AR-0016712 | AR-0016712 | CFPB-2025-0039-14499 | 12/15/2025 | Comment from keket, Sanura |
| AR-0016713 | AR-0016713 | CFPB-2025-0039-14500 | 12/15/2025 | Comment from Coveney, Katlyn |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0016714 | AR-0016714 | CFPB-2025-0039-14501 | 12/15/2025 | Comment from Anonymous |
| AR-0016715 | AR-0016715 | CFPB-2025-0039-14502 | 12/15/2025 | Comment from Anonymous |
| AR-0016716 | AR-0016716 | CFPB-2025-0039-14503 | 12/15/2025 | Comment from Anonymous |
| AR-0016717 | AR-0016717 | CFPB-2025-0039-14504 | 12/15/2025 | Comment from Anonymous |
| AR-0016718 | AR-0016718 | CFPB-2025-0039-14505 | 12/15/2025 | Comment from Anonymous |
| AR-0016719 | AR-0016720 | CFPB-2025-0039-14506 | 12/15/2025 | Comment from Anonymous |
| AR-0016721 | AR-0016721 | CFPB-2025-0039-14507 | 12/15/2025 | Comment from Booker, Naomi |
| AR-0016722 | AR-0016722 | CFPB-2025-0039-14508 | 12/15/2025 | Comment from J, Martha |
| AR-0016723 | AR-0016723 | CFPB-2025-0039-14509 | 12/15/2025 | Comment from Kinter, Cyndi |
| AR-0016724 | AR-0016724 | CFPB-2025-0039-14510 | 12/15/2025 | Comment from Lewis, Laura |
| AR-0016725 | AR-0016725 | CFPB-2025-0039-14511 | 12/15/2025 | Comment from Megan Dammann, Megan Dammann |
| AR-0016726 | AR-0016726 | CFPB-2025-0039-14512 | 12/15/2025 | Comment from Nuding, Christi |
| AR-0016727 | AR-0016727 | CFPB-2025-0039-14513 | 12/15/2025 | Comment from OSullivan, Christopher |
| AR-0016728 | AR-0016728 | CFPB-2025-0039-14514 | 12/15/2025 | Comment from Wolstencroft , Jackie |
| AR-0016729 | AR-0016730 | CFPB-2025-0039-14515 | 12/15/2025 | Comment from Wijerathna, Nathalie |
| AR-0016731 | AR-0016731 | CFPB-2025-0039-14516 | 12/15/2025 | Comment from Johnson, Stacey |
| AR-0016732 | AR-0016732 | CFPB-2025-0039-14517 | 12/15/2025 | Comment from Evans, Shelby |
| AR-0016733 | AR-0016733 | CFPB-2025-0039-14518 | 12/15/2025 | Comment from Jackson, Sierra |
| AR-0016734 | AR-0016734 | CFPB-2025-0039-14519 | 12/15/2025 | Comment from Scott, Dena |
| AR-0016735 | AR-0016735 | CFPB-2025-0039-14520 | 12/15/2025 | Comment from Anonymous |
| AR-0016736 | AR-0016736 | CFPB-2025-0039-14521 | 12/15/2025 | Comment from Anonymous |
| AR-0016737 | AR-0016737 | CFPB-2025-0039-14522 | 12/15/2025 | Comment from Molander, Kai |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0016738 | AR-0016738 | CFPB-2025-0039-14523 | 12/15/2025 | Comment from Critser, Tonja |
| AR-0016739 | AR-0016739 | CFPB-2025-0039-14524 | 12/15/2025 | Comment from Temer, David |
| AR-0016740 | AR-0016740 | CFPB-2025-0039-14525 | 12/15/2025 | Comment from Toribio, Mariel |
| AR-0016741 | AR-0016741 | CFPB-2025-0039-14526 | 12/15/2025 | Comment from Anonymous |
| AR-0016742 | AR-0016742 | CFPB-2025-0039-14527 | 12/15/2025 | Comment from Anonymous |
| AR-0016743 | AR-0016743 | CFPB-2025-0039-14528 | 12/15/2025 | Comment from Battagliese, Julia |
| AR-0016744 | AR-0016744 | CFPB-2025-0039-14529 | 12/15/2025 | Comment from Anonymous |
| AR-0016745 | AR-0016745 | CFPB-2025-0039-14530 | 12/15/2025 | Comment from Anonymous |
| AR-0016746 | AR-0016746 | CFPB-2025-0039-14531 | 12/15/2025 | Comment from Anonymous |
| AR-0016747 | AR-0016747 | CFPB-2025-0039-14532 | 12/15/2025 | Comment from M, H |
| AR-0016748 | AR-0016748 | CFPB-2025-0039-14533 | 12/15/2025 | Comment from Anonymous |
| AR-0016749 | AR-0016749 | CFPB-2025-0039-14534 | 12/15/2025 | Comment from R, L |
| AR-0016750 | AR-0016750 | CFPB-2025-0039-14535 | 12/15/2025 | Comment from Anonymous |
| AR-0016751 | AR-0016752 | CFPB-2025-0039-14536 | 12/15/2025 | Comment from Ham, Kimayla |
| AR-0016753 | AR-0016753 | CFPB-2025-0039-14537 | 12/15/2025 | Comment from Duncan, Erin |
| AR-0016754 | AR-0016754 | CFPB-2025-0039-14538 | 12/15/2025 | Comment from Li, Landon |
| AR-0016755 | AR-0016755 | CFPB-2025-0039-14539 | 12/15/2025 | Comment from Boyle, Melinda |
| AR-0016756 | AR-0016756 | CFPB-2025-0039-14540 | 12/15/2025 | Comment from Anonymous |
| AR-0016757 | AR-0016757 | CFPB-2025-0039-14541 | 12/15/2025 | Comment from Howell III , Richard A |
| AR-0016758 | AR-0016758 | CFPB-2025-0039-14542 | 12/15/2025 | Comment from Smith, Myriam |
| AR-0016759 | AR-0016759 | CFPB-2025-0039-14543 | 12/15/2025 | Comment from Anonymous |
| AR-0016760 | AR-0016760 | CFPB-2025-0039-14544 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0016761 | AR-0016761 | CFPB-2025-0039-14545 | 12/15/2025 | Comment from Vargas, Sofia |
| AR-0016762 | AR-0016762 | CFPB-2025-0039-14546 | 12/15/2025 | Comment from Anonymous |
| AR-0016763 | AR-0016763 | CFPB-2025-0039-14547 | 12/15/2025 | Comment from Allen, Brianna |
| AR-0016764 | AR-0016764 | CFPB-2025-0039-14548 | 12/15/2025 | Comment from Anonymous |
| AR-0016765 | AR-0016765 | CFPB-2025-0039-14549 | 12/15/2025 | Comment from Williams , Cecily |
| AR-0016766 | AR-0016766 | CFPB-2025-0039-14550 | 12/15/2025 | Comment from Poinsette, Jane |
| AR-0016767 | AR-0016768 | CFPB-2025-0039-14551 | 12/15/2025 | Comment from Office, Leave |
| AR-0016769 | AR-0016769 | CFPB-2025-0039-14552 | 12/15/2025 | Comment from Anonymous |
| AR-0016770 | AR-0016770 | CFPB-2025-0039-14553 | 12/15/2025 | Comment from Anonymous |
| AR-0016771 | AR-0016771 | CFPB-2025-0039-14554 | 12/15/2025 | Comment from Anonymous |
| AR-0016772 | AR-0016772 | CFPB-2025-0039-14555 | 12/15/2025 | Comment from Mattey, Elizabeth |
| AR-0016773 | AR-0016773 | CFPB-2025-0039-14556 | 12/15/2025 | Comment from Lima, Martha |
| AR-0016774 | AR-0016774 | CFPB-2025-0039-14557 | 12/15/2025 | Comment from Brown, Tracy |
| AR-0016775 | AR-0016775 | CFPB-2025-0039-14558 | 12/15/2025 | Comment from Anonymous |
| AR-0016776 | AR-0016776 | CFPB-2025-0039-14559 | 12/15/2025 | Comment from Anonymous |
| AR-0016777 | AR-0016777 | CFPB-2025-0039-14560 | 12/15/2025 | Comment from Hagen, Katie |
| AR-0016778 | AR-0016778 | CFPB-2025-0039-14561 | 12/15/2025 | Comment from Barron, Crystal |
| AR-0016779 | AR-0016780 | CFPB-2025-0039-14562 | 12/15/2025 | Comment from Anonymous |
| AR-0016781 | AR-0016781 | CFPB-2025-0039-14563 | 12/15/2025 | Comment from Anonymous |
| AR-0016782 | AR-0016782 | CFPB-2025-0039-14564 | 12/15/2025 | Comment from hardmon, keshana |
| AR-0016783 | AR-0016783 | CFPB-2025-0039-14565 | 12/15/2025 | Comment from Peffley, Majeed |
| AR-0016784 | AR-0016784 | CFPB-2025-0039-14566 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0016785 | AR-0016786 | CFPB-2025-0039-14567 | 12/15/2025 | Comment from Campos, Alana |
| AR-0016787 | AR-0016787 | CFPB-2025-0039-14568 | 12/15/2025 | Comment from Jeffcoat, Joannie |
| AR-0016788 | AR-0016788 | CFPB-2025-0039-14569 | 12/15/2025 | Comment from Lowe, Stacey |
| AR-0016789 | AR-0016789 | CFPB-2025-0039-14570 | 12/15/2025 | Comment from Anonymous |
| AR-0016790 | AR-0016790 | CFPB-2025-0039-14571 | 12/15/2025 | Comment from Anonymous |
| AR-0016791 | AR-0016792 | CFPB-2025-0039-14572 | 12/15/2025 | Comment from Anonymous |
| AR-0016793 | AR-0016793 | CFPB-2025-0039-14573 | 12/15/2025 | Comment from Anonymous |
| AR-0016794 | AR-0016794 | CFPB-2025-0039-14574 | 12/15/2025 | Comment from Verhaal, Amanda |
| AR-0016795 | AR-0016796 | CFPB-2025-0039-14575 | 12/15/2025 | Comment from Anonymous |
| AR-0016797 | AR-0016797 | CFPB-2025-0039-14576 | 12/15/2025 | Comment from Blackford, Jen |
| AR-0016798 | AR-0016798 | CFPB-2025-0039-14577 | 12/15/2025 | Comment from Soler, Cheryl |
| AR-0016799 | AR-0016800 | CFPB-2025-0039-14578 | 12/15/2025 | Comment from Anonymous |
| AR-0016801 | AR-0016801 | CFPB-2025-0039-14579 | 12/15/2025 | Comment from Dalas, Sally |
| AR-0016802 | AR-0016802 | CFPB-2025-0039-14580 | 12/15/2025 | Comment from Anonymous |
| AR-0016803 | AR-0016803 | CFPB-2025-0039-14581 | 12/15/2025 | Comment from Anonymous |
| AR-0016804 | AR-0016804 | CFPB-2025-0039-14582 | 12/15/2025 | Comment from Anonymous |
| AR-0016805 | AR-0016805 | CFPB-2025-0039-14583 | 12/15/2025 | Comment from Kennedy, Leanne |
| AR-0016806 | AR-0016807 | CFPB-2025-0039-14584 | 12/15/2025 | Comment from Anonymous |
| AR-0016808 | AR-0016808 | CFPB-2025-0039-14585 | 12/15/2025 | Comment from Parikh, Jesal |
| AR-0016809 | AR-0016809 | CFPB-2025-0039-14586 | 12/15/2025 | Comment from Archambault , Stephanie |
| AR-0016810 | AR-0016810 | CFPB-2025-0039-14587 | 12/15/2025 | Comment from Anonymous |
| AR-0016811 | AR-0016811 | CFPB-2025-0039-14588 | 12/15/2025 | Comment from Kozera , Bre |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0016812 | AR-0016812 | CFPB-2025-0039-14589 | 12/15/2025 | Comment from Anonymous |
| AR-0016813 | AR-0016813 | CFPB-2025-0039-14590 | 12/15/2025 | Comment from K, E |
| AR-0016814 | AR-0016814 | CFPB-2025-0039-14591 | 12/15/2025 | Comment from S, R |
| AR-0016815 | AR-0016815 | CFPB-2025-0039-14592 | 12/15/2025 | Comment from Anonymous |
| AR-0016816 | AR-0016816 | CFPB-2025-0039-14593 | 12/15/2025 | Comment from Anonymous |
| AR-0016817 | AR-0016817 | CFPB-2025-0039-14594 | 12/15/2025 | Comment from Anonymous |
| AR-0016818 | AR-0016818 | CFPB-2025-0039-14595 | 12/15/2025 | Comment from Anonymous |
| AR-0016819 | AR-0016819 | CFPB-2025-0039-14596 | 12/15/2025 | Comment from Kingsley, Y |
| AR-0016820 | AR-0016821 | CFPB-2025-0039-14597 | 12/15/2025 | Comment from Dixon, Gianna |
| AR-0016822 | AR-0016822 | CFPB-2025-0039-14598 | 12/15/2025 | Comment from Budinich, Joelle |
| AR-0016823 | AR-0016823 | CFPB-2025-0039-14599 | 12/15/2025 | Comment from Anonymous |
| AR-0016824 | AR-0016824 | CFPB-2025-0039-14600 | 12/15/2025 | Comment from Anonymous |
| AR-0016825 | AR-0016825 | CFPB-2025-0039-14601 | 12/15/2025 | Comment from Anonymous |
| AR-0016826 | AR-0016826 | CFPB-2025-0039-14602 | 12/15/2025 | Comment from Fawcett, Grace |
| AR-0016827 | AR-0016827 | CFPB-2025-0039-14603 | 12/15/2025 | Comment from Anon, Anon |
| AR-0016828 | AR-0016828 | CFPB-2025-0039-14604 | 12/15/2025 | Comment from Anonymous |
| AR-0016829 | AR-0016829 | CFPB-2025-0039-14605 | 12/15/2025 | Comment from Anonymous |
| AR-0016830 | AR-0016830 | CFPB-2025-0039-14606 | 12/15/2025 | Comment from Dalrymple, Jerry |
| AR-0016831 | AR-0016831 | CFPB-2025-0039-14607 | 12/15/2025 | Comment from Anonymous |
| AR-0016832 | AR-0016833 | CFPB-2025-0039-14608 | 12/15/2025 | Comment from Black Yarn, Inc. |
| AR-0016834 | AR-0016834 | CFPB-2025-0039-14609 | 12/15/2025 | Comment from Rodrigues, Karoline |
| AR-0016835 | AR-0016835 | CFPB-2025-0039-14610 | 12/15/2025 | Comment from Keith, Alexis |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0016836 | AR-0016836 | CFPB-2025-0039-14611 | 12/15/2025 | Comment from Anonymous |
| AR-0016837 | AR-0016837 | CFPB-2025-0039-14612 | 12/15/2025 | Comment from NotHereForThis, Dr. |
| AR-0016838 | AR-0016838 | CFPB-2025-0039-14613 | 12/15/2025 | Comment from Anonymous |
| AR-0016839 | AR-0016839 | CFPB-2025-0039-14614 | 12/15/2025 | Comment from Chapp, Jacqilyn |
| AR-0016840 | AR-0016840 | CFPB-2025-0039-14615 | 12/15/2025 | Comment from M, Eryn |
| AR-0016841 | AR-0016841 | CFPB-2025-0039-14616 | 12/15/2025 | Comment from Harsch, Sky |
| AR-0016842 | AR-0016842 | CFPB-2025-0039-14617 | 12/15/2025 | Comment from Anonymous |
| AR-0016843 | AR-0016843 | CFPB-2025-0039-14618 | 12/15/2025 | Comment from Anonymous |
| AR-0016844 | AR-0016844 | CFPB-2025-0039-14619 | 12/15/2025 | Comment from Critser, Lorne |
| AR-0016845 | AR-0016845 | CFPB-2025-0039-14620 | 12/15/2025 | Comment from Haley, Morgan |
| AR-0016846 | AR-0016847 | CFPB-2025-0039-14621 | 12/15/2025 | Comment from Anonymous |
| AR-0016848 | AR-0016848 | CFPB-2025-0039-14622 | 12/15/2025 | Comment from Ulve, Alexandria |
| AR-0016849 | AR-0016850 | CFPB-2025-0039-14623 | 12/15/2025 | Comment from Anonymous |
| AR-0016851 | AR-0016852 | CFPB-2025-0039-14624 | 12/15/2025 | Comment from Anonymous |
| AR-0016853 | AR-0016853 | CFPB-2025-0039-14625 | 12/15/2025 | Comment from Santana, Alexis |
| AR-0016854 | AR-0016854 | CFPB-2025-0039-14626 | 12/15/2025 | Comment from Dashiell, Kitty |
| AR-0016855 | AR-0016855 | CFPB-2025-0039-14627 | 12/15/2025 | Comment from Kendall, Jessica |
| AR-0016856 | AR-0016856 | CFPB-2025-0039-14628 | 12/15/2025 | Comment from Owens, Macie |
| AR-0016857 | AR-0016857 | CFPB-2025-0039-14629 | 12/15/2025 | Comment from Anonymous |
| AR-0016858 | AR-0016858 | CFPB-2025-0039-14630 | 12/15/2025 | Comment from Anonymous |
| AR-0016859 | AR-0016859 | CFPB-2025-0039-14631 | 12/15/2025 | Comment from Pierce, Rebecca |
| AR-0016860 | AR-0016860 | CFPB-2025-0039-14632 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0016861 | AR-0016861 | CFPB-2025-0039-14633 | 12/15/2025 | Comment from Anonymous |
| AR-0016862 | AR-0016862 | CFPB-2025-0039-14634 | 12/15/2025 | Comment from Anonymous |
| AR-0016863 | AR-0016863 | CFPB-2025-0039-14635 | 12/15/2025 | Comment from Anonymous |
| AR-0016864 | AR-0016864 | CFPB-2025-0039-14636 | 12/15/2025 | Comment from Weeks, Ashly |
| AR-0016865 | AR-0016865 | CFPB-2025-0039-14637 | 12/15/2025 | Comment from Anonymous |
| AR-0016866 | AR-0016866 | CFPB-2025-0039-14638 | 12/15/2025 | Comment from Anonymous |
| AR-0016867 | AR-0016867 | CFPB-2025-0039-14639 | 12/15/2025 | Comment from Anonymous |
| AR-0016868 | AR-0016868 | CFPB-2025-0039-14640 | 12/15/2025 | Comment from Scott, Kate |
| AR-0016869 | AR-0016869 | CFPB-2025-0039-14641 | 12/15/2025 | Comment from Y, A |
| AR-0016870 | AR-0016870 | CFPB-2025-0039-14642 | 12/15/2025 | Comment from Anonymous |
| AR-0016871 | AR-0016871 | CFPB-2025-0039-14643 | 12/15/2025 | Comment from Cortes, Taisha |
| AR-0016872 | AR-0016873 | CFPB-2025-0039-14644 | 12/15/2025 | Comment from Gurung, DeAnna |
| AR-0016874 | AR-0016874 | CFPB-2025-0039-14645 | 12/15/2025 | Comment from Anonymous |
| AR-0016875 | AR-0016875 | CFPB-2025-0039-14646 | 12/15/2025 | Comment from S, andreea |
| AR-0016876 | AR-0016876 | CFPB-2025-0039-14647 | 12/15/2025 | Comment from Reardon , C |
| AR-0016877 | AR-0016877 | CFPB-2025-0039-14648 | 12/15/2025 | Comment from Anonymous |
| AR-0016878 | AR-0016878 | CFPB-2025-0039-14649 | 12/15/2025 | Comment from Z, Sarah |
| AR-0016879 | AR-0016879 | CFPB-2025-0039-14650 | 12/15/2025 | Comment from Centrone, Kristen |
| AR-0016880 | AR-0016880 | CFPB-2025-0039-14651 | 12/15/2025 | Comment from Ortiz, Barbara |
| AR-0016881 | AR-0016881 | CFPB-2025-0039-14652 | 12/15/2025 | Comment from Freeman , Kim |
| AR-0016882 | AR-0016883 | CFPB-2025-0039-14653 | 12/15/2025 | Comment from Anonymous |
| AR-0016884 | AR-0016884 | CFPB-2025-0039-14654 | 12/15/2025 | Comment from Beaumont, Lorie |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0016885 | AR-0016885 | CFPB-2025-0039-14655 | 12/15/2025 | Comment from Anonymous |
| AR-0016886 | AR-0016886 | CFPB-2025-0039-14656 | 12/15/2025 | Comment from Webb, Mary |
| AR-0016887 | AR-0016887 | CFPB-2025-0039-14657 | 12/15/2025 | Comment from Holt, Ebony |
| AR-0016888 | AR-0016888 | CFPB-2025-0039-14658 | 12/15/2025 | Comment from Orange, Cassidy |
| AR-0016889 | AR-0016890 | CFPB-2025-0039-14659 | 12/15/2025 | Comment from Anonymous |
| AR-0016891 | AR-0016891 | CFPB-2025-0039-14660 | 12/15/2025 | Comment from Anonymous |
| AR-0016892 | AR-0016892 | CFPB-2025-0039-14661 | 12/15/2025 | Comment from Anonymous |
| AR-0016893 | AR-0016893 | CFPB-2025-0039-14662 | 12/15/2025 | Comment from Hill, Anne |
| AR-0016894 | AR-0016894 | CFPB-2025-0039-14663 | 12/15/2025 | Comment from Facer , Jennifer |
| AR-0016895 | AR-0016895 | CFPB-2025-0039-14664 | 12/15/2025 | Comment from Banks, Miah |
| AR-0016896 | AR-0016896 | CFPB-2025-0039-14665 | 12/15/2025 | Comment from Anonymous |
| AR-0016897 | AR-0016897 | CFPB-2025-0039-14666 | 12/15/2025 | Comment from Anonymous |
| AR-0016898 | AR-0016898 | CFPB-2025-0039-14667 | 12/15/2025 | Comment from Center , K. |
| AR-0016899 | AR-0016899 | CFPB-2025-0039-14668 | 12/15/2025 | Comment from Reichert, Carolyn |
| AR-0016900 | AR-0016900 | CFPB-2025-0039-14669 | 12/15/2025 | Comment from Anonymous |
| AR-0016901 | AR-0016901 | CFPB-2025-0039-14670 | 12/15/2025 | Comment from Anonymous |
| AR-0016902 | AR-0016902 | CFPB-2025-0039-14671 | 12/15/2025 | Comment from Pratt, Brandy |
| AR-0016903 | AR-0016903 | CFPB-2025-0039-14672 | 12/15/2025 | Comment from Smith, E |
| AR-0016904 | AR-0016904 | CFPB-2025-0039-14673 | 12/15/2025 | Comment from Harris , Karina |
| AR-0016905 | AR-0016905 | CFPB-2025-0039-14674 | 12/15/2025 | Comment from Steigers, Breanna |
| AR-0016906 | AR-0016906 | CFPB-2025-0039-14675 | 12/15/2025 | Comment from Anonymous |
| AR-0016907 | AR-0016907 | CFPB-2025-0039-14676 | 12/15/2025 | Comment from Gilbertson, Kimberly |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0016908 | AR-0016908 | CFPB-2025-0039-14677 | 12/15/2025 | Comment from Gonzalez, Diana |
| AR-0016909 | AR-0016909 | CFPB-2025-0039-14678 | 12/15/2025 | Comment from Anonymous |
| AR-0016910 | AR-0016910 | CFPB-2025-0039-14679 | 12/15/2025 | Comment from Brown-Butler, Natasha |
| AR-0016911 | AR-0016911 | CFPB-2025-0039-14680 | 12/15/2025 | Comment from Jackson, Roy |
| AR-0016912 | AR-0016912 | CFPB-2025-0039-14681 | 12/15/2025 | Comment from Anonymous |
| AR-0016913 | AR-0016913 | CFPB-2025-0039-14682 | 12/15/2025 | Comment from Barclay, Bibyana |
| AR-0016914 | AR-0016914 | CFPB-2025-0039-14683 | 12/15/2025 | Comment from Anonymous |
| AR-0016915 | AR-0016915 | CFPB-2025-0039-14684 | 12/15/2025 | Comment from Solem, Kim |
| AR-0016916 | AR-0016916 | CFPB-2025-0039-14685 | 12/15/2025 | Comment from Anonymous |
| AR-0016917 | AR-0016917 | CFPB-2025-0039-14686 | 12/15/2025 | Comment from Berntson, Jessica |
| AR-0016918 | AR-0016918 | CFPB-2025-0039-14687 | 12/15/2025 | Comment from Anonymous |
| AR-0016919 | AR-0016919 | CFPB-2025-0039-14688 | 12/15/2025 | Comment from Polanco, Stephanie |
| AR-0016920 | AR-0016920 | CFPB-2025-0039-14689 | 12/15/2025 | Comment from Packard, Barney |
| AR-0016921 | AR-0016921 | CFPB-2025-0039-14690 | 12/15/2025 | Comment from Anonymous |
| AR-0016922 | AR-0016922 | CFPB-2025-0039-14691 | 12/15/2025 | Comment from Anonymous |
| AR-0016923 | AR-0016923 | CFPB-2025-0039-14692 | 12/15/2025 | Comment from Anonymous |
| AR-0016924 | AR-0016924 | CFPB-2025-0039-14693 | 12/15/2025 | Comment from Anonymous |
| AR-0016925 | AR-0016925 | CFPB-2025-0039-14694 | 12/15/2025 | Comment from Anonymous |
| AR-0016926 | AR-0016926 | CFPB-2025-0039-14695 | 12/15/2025 | Comment from Anonymous |
| AR-0016927 | AR-0016927 | CFPB-2025-0039-14696 | 12/15/2025 | Comment from Patterson, Margaret |
| AR-0016928 | AR-0016928 | CFPB-2025-0039-14697 | 12/15/2025 | Comment from Anonymous |
| AR-0016929 | AR-0016929 | CFPB-2025-0039-14698 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0016930 | AR-0016930 | CFPB-2025-0039-14699 | 12/15/2025 | Comment from Harris, Radajha |
| AR-0016931 | AR-0016931 | CFPB-2025-0039-14700 | 12/15/2025 | Comment from Hartman, Darienne |
| AR-0016932 | AR-0016932 | CFPB-2025-0039-14701 | 12/15/2025 | Comment from Anonymous |
| AR-0016933 | AR-0016933 | CFPB-2025-0039-14702 | 12/15/2025 | Comment from Day, M |
| AR-0016934 | AR-0016934 | CFPB-2025-0039-14703 | 12/15/2025 | Comment from Anonymous |
| AR-0016935 | AR-0016935 | CFPB-2025-0039-14704 | 12/15/2025 | Comment from Anonymous |
| AR-0016936 | AR-0016936 | CFPB-2025-0039-14705 | 12/15/2025 | Comment from Anonymous |
| AR-0016937 | AR-0016937 | CFPB-2025-0039-14706 | 12/15/2025 | Comment from Anonymous |
| AR-0016938 | AR-0016938 | CFPB-2025-0039-14707 | 12/15/2025 | Comment from Morrow, Meredith |
| AR-0016939 | AR-0016939 | CFPB-2025-0039-14708 | 12/15/2025 | Comment from Anonymous |
| AR-0016940 | AR-0016940 | CFPB-2025-0039-14709 | 12/15/2025 | Comment from Anonymous |
| AR-0016941 | AR-0016941 | CFPB-2025-0039-14710 | 12/15/2025 | Comment from Anonymous |
| AR-0016942 | AR-0016942 | CFPB-2025-0039-14711 | 12/15/2025 | Comment from Anonymous |
| AR-0016943 | AR-0016943 | CFPB-2025-0039-14712 | 12/15/2025 | Comment from Cyndi, Cyndi Black |
| AR-0016944 | AR-0016944 | CFPB-2025-0039-14713 | 12/15/2025 | Comment from Levine, Karina |
| AR-0016945 | AR-0016945 | CFPB-2025-0039-14714 | 12/15/2025 | Comment from crouthamel, macy |
| AR-0016946 | AR-0016946 | CFPB-2025-0039-14715 | 12/15/2025 | Comment from Anonymous |
| AR-0016947 | AR-0016947 | CFPB-2025-0039-14716 | 12/15/2025 | Comment from Anonymous |
| AR-0016948 | AR-0016948 | CFPB-2025-0039-14717 | 12/15/2025 | Comment from Anonymous |
| AR-0016949 | AR-0016949 | CFPB-2025-0039-14718 | 12/15/2025 | Comment from Anonymous |
| AR-0016950 | AR-0016950 | CFPB-2025-0039-14719 | 12/15/2025 | Comment from Anonymous |
| AR-0016951 | AR-0016951 | CFPB-2025-0039-14720 | 12/15/2025 | Comment from Pope, Kelsi |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0016952 | AR-0016952 | CFPB-2025-0039-14721 | 12/15/2025 | Comment from Anonymous |
| AR-0016953 | AR-0016953 | CFPB-2025-0039-14722 | 12/15/2025 | Comment from G, J |
| AR-0016954 | AR-0016954 | CFPB-2025-0039-14723 | 12/15/2025 | Comment from Peterson , Douglas |
| AR-0016955 | AR-0016955 | CFPB-2025-0039-14724 | 12/15/2025 | Comment from Anonymous |
| AR-0016956 | AR-0016956 | CFPB-2025-0039-14725 | 12/15/2025 | Comment from Anonymous |
| AR-0016957 | AR-0016957 | CFPB-2025-0039-14726 | 12/15/2025 | Comment from Anonymous |
| AR-0016958 | AR-0016958 | CFPB-2025-0039-14727 | 12/15/2025 | Comment from Anonymous |
| AR-0016959 | AR-0016959 | CFPB-2025-0039-14728 | 12/15/2025 | Comment from Boettcher , Danielle |
| AR-0016960 | AR-0016960 | CFPB-2025-0039-14729 | 12/15/2025 | Comment from Anonymous |
| AR-0016961 | AR-0016961 | CFPB-2025-0039-14730 | 12/15/2025 | Comment from Anonymous |
| AR-0016962 | AR-0016962 | CFPB-2025-0039-14731 | 12/15/2025 | Comment from Anonymous |
| AR-0016963 | AR-0016963 | CFPB-2025-0039-14732 | 12/15/2025 | Comment from Anonymous |
| AR-0016964 | AR-0016964 | CFPB-2025-0039-14733 | 12/15/2025 | Comment from McKerrow, Elizabeth |
| AR-0016965 | AR-0016965 | CFPB-2025-0039-14734 | 12/15/2025 | Comment from Blessing , Joyce |
| AR-0016966 | AR-0016966 | CFPB-2025-0039-14735 | 12/15/2025 | Comment from Starkweather, Jill |
| AR-0016967 | AR-0016967 | CFPB-2025-0039-14736 | 12/15/2025 | Comment from Anonymous |
| AR-0016968 | AR-0016968 | CFPB-2025-0039-14737 | 12/15/2025 | Comment from Anonymous |
| AR-0016969 | AR-0016969 | CFPB-2025-0039-14738 | 12/15/2025 | Comment from Jones, Rebecca |
| AR-0016970 | AR-0016970 | CFPB-2025-0039-14739 | 12/15/2025 | Comment from Anonymous |
| AR-0016971 | AR-0016971 | CFPB-2025-0039-14740 | 12/15/2025 | Comment from Garcia, Crystal |
| AR-0016972 | AR-0016972 | CFPB-2025-0039-14741 | 12/15/2025 | Comment from Robinson, Lori |
| AR-0016973 | AR-0016973 | CFPB-2025-0039-14742 | 12/15/2025 | Comment from Lemonds, Zelda |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0016974 | AR-0016974 | CFPB-2025-0039-14743 | 12/15/2025 | Comment from Anonymous |
| AR-0016975 | AR-0016975 | CFPB-2025-0039-14744 | 12/15/2025 | Comment from Anonymous |
| AR-0016976 | AR-0016976 | CFPB-2025-0039-14745 | 12/15/2025 | Comment from Anonymous |
| AR-0016977 | AR-0016977 | CFPB-2025-0039-14746 | 12/15/2025 | Comment from Adcock, Jessica |
| AR-0016978 | AR-0016978 | CFPB-2025-0039-14747 | 12/15/2025 | Comment from Anonymous |
| AR-0016979 | AR-0016979 | CFPB-2025-0039-14748 | 12/15/2025 | Comment from Wappler, Beth |
| AR-0016980 | AR-0016980 | CFPB-2025-0039-14749 | 12/15/2025 | Comment from Knowland , Rachel |
| AR-0016981 | AR-0016981 | CFPB-2025-0039-14750 | 12/15/2025 | Comment from Anonymous |
| AR-0016982 | AR-0016983 | CFPB-2025-0039-14751 | 12/15/2025 | Comment from Anonymous |
| AR-0016984 | AR-0016984 | CFPB-2025-0039-14752 | 12/15/2025 | Comment from Anonymous |
| AR-0016985 | AR-0016985 | CFPB-2025-0039-14753 | 12/15/2025 | Comment from Gledhill, Danielle |
| AR-0016986 | AR-0016986 | CFPB-2025-0039-14754 | 12/15/2025 | Comment from Dusenbery, Melissa |
| AR-0016987 | AR-0016987 | CFPB-2025-0039-14755 | 12/15/2025 | Comment from Anonymous |
| AR-0016988 | AR-0016988 | CFPB-2025-0039-14756 | 12/15/2025 | Comment from Dennison, Lisa |
| AR-0016989 | AR-0016989 | CFPB-2025-0039-14757 | 12/15/2025 | Comment from Oplinger, Kimberlee |
| AR-0016990 | AR-0016990 | CFPB-2025-0039-14758 | 12/15/2025 | Comment from Philbrick, Jasmine |
| AR-0016991 | AR-0016991 | CFPB-2025-0039-14759 | 12/15/2025 | Comment from Bretherick, Matthew |
| AR-0016992 | AR-0016992 | CFPB-2025-0039-14760 | 12/15/2025 | Comment from Abrams, Coryl |
| AR-0016993 | AR-0016993 | CFPB-2025-0039-14761 | 12/15/2025 | Comment from Slome, Stacey |
| AR-0016994 | AR-0016994 | CFPB-2025-0039-14762 | 12/15/2025 | Comment from Hewett, Amy |
| AR-0016995 | AR-0016995 | CFPB-2025-0039-14763 | 12/15/2025 | Comment from Anonymous |
| AR-0016996 | AR-0016996 | CFPB-2025-0039-14764 | 12/15/2025 | Comment from Y, Jayden |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0016997 | AR-0016997 | CFPB-2025-0039-14765 | 12/15/2025 | Comment from Rodriguez, Janette |
| AR-0016998 | AR-0016998 | CFPB-2025-0039-14766 | 12/15/2025 | Comment from No, No |
| AR-0016999 | AR-0016999 | CFPB-2025-0039-14767 | 12/15/2025 | Comment from Anonymous |
| AR-0017000 | AR-0017000 | CFPB-2025-0039-14768 | 12/15/2025 | Comment from Brown, Cerissa |
| AR-0017001 | AR-0017001 | CFPB-2025-0039-14769 | 12/15/2025 | Comment from Sears , Amy |
| AR-0017002 | AR-0017002 | CFPB-2025-0039-14770 | 12/15/2025 | Comment from Sanderson , T |
| AR-0017003 | AR-0017003 | CFPB-2025-0039-14771 | 12/15/2025 | Comment from Deshields, Alexis |
| AR-0017004 | AR-0017004 | CFPB-2025-0039-14772 | 12/15/2025 | Comment from Anonymous |
| AR-0017005 | AR-0017005 | CFPB-2025-0039-14773 | 12/15/2025 | Comment from Villiers, Felicia |
| AR-0017006 | AR-0017006 | CFPB-2025-0039-14774 | 12/15/2025 | Comment from Anonymous |
| AR-0017007 | AR-0017007 | CFPB-2025-0039-14775 | 12/15/2025 | Comment from Anonymous |
| AR-0017008 | AR-0017008 | CFPB-2025-0039-14776 | 12/15/2025 | Comment from Patterson , Lilly |
| AR-0017009 | AR-0017009 | CFPB-2025-0039-14777 | 12/15/2025 | Comment from Johnson, Ericalynn |
| AR-0017010 | AR-0017010 | CFPB-2025-0039-14778 | 12/15/2025 | Comment from Anonymous |
| AR-0017011 | AR-0017011 | CFPB-2025-0039-14779 | 12/15/2025 | Comment from Anonymous |
| AR-0017012 | AR-0017012 | CFPB-2025-0039-14780 | 12/15/2025 | Comment from Anonymous |
| AR-0017013 | AR-0017013 | CFPB-2025-0039-14781 | 12/15/2025 | Comment from Reichert, Shauna |
| AR-0017014 | AR-0017014 | CFPB-2025-0039-14782 | 12/15/2025 | Comment from Bellnier, Amanda |
| AR-0017015 | AR-0017015 | CFPB-2025-0039-14783 | 12/15/2025 | Comment from Anonymous |
| AR-0017016 | AR-0017016 | CFPB-2025-0039-14784 | 12/15/2025 | Comment from Salazar , Alicia |
| AR-0017017 | AR-0017017 | CFPB-2025-0039-14785 | 12/15/2025 | Comment from underwood, missy |
| AR-0017018 | AR-0017018 | CFPB-2025-0039-14786 | 12/15/2025 | Comment from C, Sam |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0017019 | AR-0017019 | CFPB-2025-0039-14787 | 12/15/2025 | Comment from Anonymous |
| AR-0017020 | AR-0017020 | CFPB-2025-0039-14788 | 12/15/2025 | Comment from Taylor, Keena |
| AR-0017021 | AR-0017021 | CFPB-2025-0039-14789 | 12/15/2025 | Comment from Anonymous |
| AR-0017022 | AR-0017022 | CFPB-2025-0039-14790 | 12/15/2025 | Comment from Anonymous |
| AR-0017023 | AR-0017023 | CFPB-2025-0039-14791 | 12/15/2025 | Comment from Anonymous |
| AR-0017024 | AR-0017024 | CFPB-2025-0039-14792 | 12/15/2025 | Comment from Pierce, Susan |
| AR-0017025 | AR-0017025 | CFPB-2025-0039-14793 | 12/15/2025 | Comment from Anonymous |
| AR-0017026 | AR-0017026 | CFPB-2025-0039-14794 | 12/15/2025 | Comment from Anonymous |
| AR-0017027 | AR-0017027 | CFPB-2025-0039-14795 | 12/15/2025 | Comment from Matthews, Barbara |
| AR-0017028 | AR-0017028 | CFPB-2025-0039-14796 | 12/15/2025 | Comment from Anonymous |
| AR-0017029 | AR-0017029 | CFPB-2025-0039-14797 | 12/15/2025 | Comment from Davis, Maya |
| AR-0017030 | AR-0017030 | CFPB-2025-0039-14798 | 12/15/2025 | Comment from Anonymous |
| AR-0017031 | AR-0017031 | CFPB-2025-0039-14799 | 12/15/2025 | Comment from Anonymous |
| AR-0017032 | AR-0017032 | CFPB-2025-0039-14800 | 12/15/2025 | Comment from Anonymous |
| AR-0017033 | AR-0017033 | CFPB-2025-0039-14801 | 12/15/2025 | Comment from Dushane, Lawrence |
| AR-0017034 | AR-0017035 | CFPB-2025-0039-14802 | 12/15/2025 | Comment from Anonymous |
| AR-0017036 | AR-0017036 | CFPB-2025-0039-14803 | 12/15/2025 | Comment from Anonymous |
| AR-0017037 | AR-0017037 | CFPB-2025-0039-14804 | 12/15/2025 | Comment from Anonymous |
| AR-0017038 | AR-0017038 | CFPB-2025-0039-14805 | 12/15/2025 | Comment from Greenberg, Kristin |
| AR-0017039 | AR-0017039 | CFPB-2025-0039-14806 | 12/15/2025 | Comment from Stallard, Andrea |
| AR-0017040 | AR-0017040 | CFPB-2025-0039-14807 | 12/15/2025 | Comment from Anonymous |
| AR-0017041 | AR-0017041 | CFPB-2025-0039-14808 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0017042 | AR-0017042 | CFPB-2025-0039-14809 | 12/15/2025 | Comment from Anonymous |
| AR-0017043 | AR-0017043 | CFPB-2025-0039-14810 | 12/15/2025 | Comment from Anonymous |
| AR-0017044 | AR-0017044 | CFPB-2025-0039-14811 | 12/15/2025 | Comment from Stewart, Rebecca |
| AR-0017045 | AR-0017045 | CFPB-2025-0039-14812 | 12/15/2025 | Comment from Alanis, Isabel |
| AR-0017046 | AR-0017047 | CFPB-2025-0039-14813 | 12/15/2025 | Comment from Anonymous |
| AR-0017048 | AR-0017048 | CFPB-2025-0039-14814 | 12/15/2025 | Comment from Asbjornsen, Shannon |
| AR-0017049 | AR-0017049 | CFPB-2025-0039-14815 | 12/15/2025 | Comment from Anonymous |
| AR-0017050 | AR-0017051 | CFPB-2025-0039-14816 | 12/15/2025 | Comment from Anonymous |
| AR-0017052 | AR-0017052 | CFPB-2025-0039-14817 | 12/15/2025 | Comment from Anonymous |
| AR-0017053 | AR-0017053 | CFPB-2025-0039-14818 | 12/15/2025 | Comment from Laferriere, Kenneth |
| AR-0017054 | AR-0017054 | CFPB-2025-0039-14819 | 12/15/2025 | Comment from Anonymous |
| AR-0017055 | AR-0017055 | CFPB-2025-0039-14820 | 12/15/2025 | Comment from Symonds, Clybe |
| AR-0017056 | AR-0017056 | CFPB-2025-0039-14821 | 12/15/2025 | Comment from McCoy, Jenee |
| AR-0017057 | AR-0017057 | CFPB-2025-0039-14822 | 12/15/2025 | Comment from McDougal, Catherine |
| AR-0017058 | AR-0017058 | CFPB-2025-0039-14823 | 12/15/2025 | Comment from Torrey, Lisa |
| AR-0017059 | AR-0017059 | CFPB-2025-0039-14824 | 12/15/2025 | Comment from Cox, Kate |
| AR-0017060 | AR-0017060 | CFPB-2025-0039-14825 | 12/15/2025 | Comment from Green, Janet |
| AR-0017061 | AR-0017061 | CFPB-2025-0039-14826 | 12/15/2025 | Comment from Anonymous |
| AR-0017062 | AR-0017062 | CFPB-2025-0039-14827 | 12/15/2025 | Comment from Anonymous |
| AR-0017063 | AR-0017063 | CFPB-2025-0039-14828 | 12/15/2025 | Comment from Anonymous |
| AR-0017064 | AR-0017064 | CFPB-2025-0039-14829 | 12/15/2025 | Comment from Kavanagh, Kara |
| AR-0017065 | AR-0017066 | CFPB-2025-0039-14830 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0017067 | AR-0017067 | CFPB-2025-0039-14831 | 12/15/2025 | Comment from Stereotypeme |
| AR-0017068 | AR-0017068 | CFPB-2025-0039-14832 | 12/15/2025 | Comment from Anonymous |
| AR-0017069 | AR-0017069 | CFPB-2025-0039-14833 | 12/15/2025 | Comment from Last, First |
| AR-0017070 | AR-0017070 | CFPB-2025-0039-14834 | 12/15/2025 | Comment from Trevino, Jessica |
| AR-0017071 | AR-0017071 | CFPB-2025-0039-14835 | 12/15/2025 | Comment from Last, First |
| AR-0017072 | AR-0017072 | CFPB-2025-0039-14836 | 12/15/2025 | Comment from Anonymous |
| AR-0017073 | AR-0017073 | CFPB-2025-0039-14837 | 12/15/2025 | Comment from Anonymous |
| AR-0017074 | AR-0017074 | CFPB-2025-0039-14838 | 12/15/2025 | Comment from Granacki, Julia |
| AR-0017075 | AR-0017075 | CFPB-2025-0039-14839 | 12/15/2025 | Comment from Hampton, Breanna |
| AR-0017076 | AR-0017076 | CFPB-2025-0039-14840 | 12/15/2025 | Comment from Carter, Jasmine |
| AR-0017077 | AR-0017077 | CFPB-2025-0039-14841 | 12/15/2025 | Comment from Anonymous |
| AR-0017078 | AR-0017078 | CFPB-2025-0039-14842 | 12/15/2025 | Comment from Anonymous |
| AR-0017079 | AR-0017079 | CFPB-2025-0039-14843 | 12/15/2025 | Comment from Anonymous |
| AR-0017080 | AR-0017080 | CFPB-2025-0039-14844 | 12/15/2025 | Comment from Anonymous |
| AR-0017081 | AR-0017081 | CFPB-2025-0039-14845 | 12/15/2025 | Comment from Anonymous |
| AR-0017082 | AR-0017083 | CFPB-2025-0039-14846 | 12/15/2025 | Comment from Andrews, Heather |
| AR-0017084 | AR-0017084 | CFPB-2025-0039-14847 | 12/15/2025 | Comment from Sanchez, Cecy |
| AR-0017085 | AR-0017085 | CFPB-2025-0039-14848 | 12/15/2025 | Comment from Anonymous |
| AR-0017086 | AR-0017086 | CFPB-2025-0039-14849 | 12/15/2025 | Comment from Stauffer, Ethan |
| AR-0017087 | AR-0017087 | CFPB-2025-0039-14850 | 12/15/2025 | Comment from Almanza, Lluvia |
| AR-0017088 | AR-0017088 | CFPB-2025-0039-14851 | 12/15/2025 | Comment from Anonymous |
| AR-0017089 | AR-0017089 | CFPB-2025-0039-14852 | 12/15/2025 | Comment from Wilke, Paulina |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0017090 | AR-0017090 | CFPB-2025-0039-14853 | 12/15/2025 | Comment from Anonymous |
| AR-0017091 | AR-0017091 | CFPB-2025-0039-14854 | 12/15/2025 | Comment from Anonymous |
| AR-0017092 | AR-0017092 | CFPB-2025-0039-14855 | 12/15/2025 | Comment from Anonymous |
| AR-0017093 | AR-0017093 | CFPB-2025-0039-14856 | 12/15/2025 | Comment from Fore, Monecia |
| AR-0017094 | AR-0017094 | CFPB-2025-0039-14857 | 12/15/2025 | Comment from Makanga, Olivia |
| AR-0017095 | AR-0017095 | CFPB-2025-0039-14858 | 12/15/2025 | Comment from Anonymous |
| AR-0017096 | AR-0017096 | CFPB-2025-0039-14859 | 12/15/2025 | Comment from Anonymous |
| AR-0017097 | AR-0017097 | CFPB-2025-0039-14860 | 12/15/2025 | Comment from Goddess Tree, LLC |
| AR-0017098 | AR-0017099 | CFPB-2025-0039-14861 | 12/15/2025 | Comment from BAMRICK, THERESA |
| AR-0017100 | AR-0017105 | CFPB-2025-0039-14862 | 12/15/2025 | Comment from Housing Assistance Council |
| AR-0017106 | AR-0017106 | CFPB-2025-0039-14863 | 12/15/2025 | Comment from Anonymous |
| AR-0017107 | AR-0017107 | CFPB-2025-0039-14864 | 12/15/2025 | Comment from Jarvis, Michael |
| AR-0017108 | AR-0017108 | CFPB-2025-0039-14865 | 12/15/2025 | Comment from Shelton , Tai |
| AR-0017109 | AR-0017109 | CFPB-2025-0039-14866 | 12/15/2025 | Comment from Anonymous |
| AR-0017110 | AR-0017110 | CFPB-2025-0039-14867 | 12/15/2025 | Comment from Anonymous |
| AR-0017111 | AR-0017111 | CFPB-2025-0039-14868 | 12/15/2025 | Comment from Anonymous |
| AR-0017112 | AR-0017112 | CFPB-2025-0039-14869 | 12/15/2025 | Comment from James, Karmel |
| AR-0017113 | AR-0017113 | CFPB-2025-0039-14870 | 12/15/2025 | Comment from Boren, Tiffiny |
| AR-0017114 | AR-0017114 | CFPB-2025-0039-14871 | 12/15/2025 | Comment from Anonymous |
| AR-0017115 | AR-0017115 | CFPB-2025-0039-14872 | 12/15/2025 | Comment from Anonymous |
| AR-0017116 | AR-0017116 | CFPB-2025-0039-14873 | 12/15/2025 | Comment from Anna Drexler, Anna Drexler |
| AR-0017117 | AR-0017117 | CFPB-2025-0039-14874 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0017118 | AR-0017119 | CFPB-2025-0039-14875 | 12/15/2025 | Comment from Anonymous |
| AR-0017120 | AR-0017120 | CFPB-2025-0039-14876 | 12/15/2025 | Comment from Cataldo, John |
| AR-0017121 | AR-0017121 | CFPB-2025-0039-14877 | 12/15/2025 | Comment from Anonymous |
| AR-0017122 | AR-0017122 | CFPB-2025-0039-14878 | 12/15/2025 | Comment from Reed, Rachel |
| AR-0017123 | AR-0017123 | CFPB-2025-0039-14879 | 12/15/2025 | Comment from Anonymous |
| AR-0017124 | AR-0017124 | CFPB-2025-0039-14880 | 12/15/2025 | Comment from Flynn, Sarah |
| AR-0017125 | AR-0017125 | CFPB-2025-0039-14881 | 12/15/2025 | Comment from Winchester, Shawn |
| AR-0017126 | AR-0017126 | CFPB-2025-0039-14882 | 12/15/2025 | Comment from Castine, Melanie |
| AR-0017127 | AR-0017127 | CFPB-2025-0039-14883 | 12/15/2025 | Comment from Anonymous |
| AR-0017128 | AR-0017128 | CFPB-2025-0039-14884 | 12/15/2025 | Comment from Chaney, Maxine |
| AR-0017129 | AR-0017129 | CFPB-2025-0039-14885 | 12/15/2025 | Comment from Griffin, Sara |
| AR-0017130 | AR-0017130 | CFPB-2025-0039-14886 | 12/15/2025 | Comment from McGuire , Lauren |
| AR-0017131 | AR-0017131 | CFPB-2025-0039-14887 | 12/15/2025 | Comment from Anonymous |
| AR-0017132 | AR-0017132 | CFPB-2025-0039-14888 | 12/15/2025 | Comment from Anonymous |
| AR-0017133 | AR-0017133 | CFPB-2025-0039-14889 | 12/15/2025 | Comment from Anonymous |
| AR-0017134 | AR-0017134 | CFPB-2025-0039-14890 | 12/15/2025 | Comment from Dearinger, Adam |
| AR-0017135 | AR-0017135 | CFPB-2025-0039-14891 | 12/15/2025 | Comment from Anonymous |
| AR-0017136 | AR-0017136 | CFPB-2025-0039-14892 | 12/15/2025 | Comment from Hightower, K |
| AR-0017137 | AR-0017137 | CFPB-2025-0039-14893 | 12/15/2025 | Comment from Hightower, K |
| AR-0017138 | AR-0017138 | CFPB-2025-0039-14894 | 12/15/2025 | Comment from Gregg, Jennie |
| AR-0017139 | AR-0017139 | CFPB-2025-0039-14895 | 12/15/2025 | Comment from Anonymous |
| AR-0017140 | AR-0017140 | CFPB-2025-0039-14896 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0017141 | AR-0017141 | CFPB-2025-0039-14897 | 12/15/2025 | Comment from Anonymous |
| AR-0017142 | AR-0017142 | CFPB-2025-0039-14898 | 12/15/2025 | Comment from Anonymous |
| AR-0017143 | AR-0017143 | CFPB-2025-0039-14899 | 12/15/2025 | Comment from Anonymous |
| AR-0017144 | AR-0017144 | CFPB-2025-0039-14900 | 12/15/2025 | Comment from Mooney, Alison |
| AR-0017145 | AR-0017145 | CFPB-2025-0039-14901 | 12/15/2025 | Comment from Anonymous |
| AR-0017146 | AR-0017146 | CFPB-2025-0039-14902 | 12/15/2025 | Comment from Anonymous |
| AR-0017147 | AR-0017147 | CFPB-2025-0039-14903 | 12/15/2025 | Comment from Senator, Robin |
| AR-0017148 | AR-0017148 | CFPB-2025-0039-14904 | 12/15/2025 | Comment from Anonymous |
| AR-0017149 | AR-0017149 | CFPB-2025-0039-14905 | 12/15/2025 | Comment from Goehring, Anney |
| AR-0017150 | AR-0017150 | CFPB-2025-0039-14906 | 12/15/2025 | Comment from Crowl, Jessica |
| AR-0017151 | AR-0017151 | CFPB-2025-0039-14907 | 12/15/2025 | Comment from Fama, Stephanie |
| AR-0017152 | AR-0017152 | CFPB-2025-0039-14908 | 12/15/2025 | Comment from Anonymous |
| AR-0017153 | AR-0017153 | CFPB-2025-0039-14909 | 12/15/2025 | Comment from Anonymous |
| AR-0017154 | AR-0017154 | CFPB-2025-0039-14910 | 12/15/2025 | Comment from Salmeron, Jessi |
| AR-0017155 | AR-0017156 | CFPB-2025-0039-14911 | 12/15/2025 | Comment from Klavon, Susan |
| AR-0017157 | AR-0017157 | CFPB-2025-0039-14912 | 12/15/2025 | Comment from Cook, Savannah |
| AR-0017158 | AR-0017158 | CFPB-2025-0039-14913 | 12/15/2025 | Comment from Schendel, Teresa |
| AR-0017159 | AR-0017159 | CFPB-2025-0039-14914 | 12/15/2025 | Comment from Anonymous |
| AR-0017160 | AR-0017161 | CFPB-2025-0039-14915 | 12/15/2025 | Comment from Poverty & Race Research Action Council |
| AR-0017162 | AR-0017162 | CFPB-2025-0039-14916 | 12/15/2025 | Comment from Calleiro, Katrina |
| AR-0017163 | AR-0017163 | CFPB-2025-0039-14917 | 12/15/2025 | Comment from Anonymous |
| AR-0017164 | AR-0017164 | CFPB-2025-0039-14918 | 12/15/2025 | Comment from Clare, Danielle |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0017165 | AR-0017165 | CFPB-2025-0039-14919 | 12/15/2025 | Comment from Seale, Court |
| AR-0017166 | AR-0017166 | CFPB-2025-0039-14920 | 12/15/2025 | Comment from Henderson, James |
| AR-0017167 | AR-0017167 | CFPB-2025-0039-14921 | 12/15/2025 | Comment from Anonymous |
| AR-0017168 | AR-0017168 | CFPB-2025-0039-14922 | 12/15/2025 | Comment from Anonymous |
| AR-0017169 | AR-0017169 | CFPB-2025-0039-14923 | 12/15/2025 | Comment from P, Alicia |
| AR-0017170 | AR-0017170 | CFPB-2025-0039-14924 | 12/15/2025 | Comment from Law, Nancy |
| AR-0017171 | AR-0017171 | CFPB-2025-0039-14925 | 12/15/2025 | Comment from Henry , Claire |
| AR-0017172 | AR-0017172 | CFPB-2025-0039-14926 | 12/15/2025 | Comment from Anonymous |
| AR-0017173 | AR-0017173 | CFPB-2025-0039-14927 | 12/15/2025 | Comment from Anonymous |
| AR-0017174 | AR-0017174 | CFPB-2025-0039-14928 | 12/15/2025 | Comment from Anonymous |
| AR-0017175 | AR-0017175 | CFPB-2025-0039-14929 | 12/15/2025 | Comment from Anonymous |
| AR-0017176 | AR-0017176 | CFPB-2025-0039-14930 | 12/15/2025 | Comment from Garza, Chad |
| AR-0017177 | AR-0017177 | CFPB-2025-0039-14931 | 12/15/2025 | Comment from Pane, Charlton |
| AR-0017178 | AR-0017179 | CFPB-2025-0039-14932 | 12/15/2025 | Comment from Luo, Ya Wen |
| AR-0017180 | AR-0017180 | CFPB-2025-0039-14933 | 12/15/2025 | Comment from Anonymous |
| AR-0017181 | AR-0017181 | CFPB-2025-0039-14934 | 12/15/2025 | Comment from Anonymous |
| AR-0017182 | AR-0017182 | CFPB-2025-0039-14935 | 12/15/2025 | Comment from Anonymous |
| AR-0017183 | AR-0017183 | CFPB-2025-0039-14936 | 12/15/2025 | Comment from DAJS |
| AR-0017184 | AR-0017184 | CFPB-2025-0039-14937 | 12/15/2025 | Comment from Cook, James |
| AR-0017185 | AR-0017185 | CFPB-2025-0039-14938 | 12/15/2025 | Comment from OBrien, Colleen |
| AR-0017186 | AR-0017187 | CFPB-2025-0039-14939 | 12/15/2025 | Comment from Anonymous |
| AR-0017188 | AR-0017188 | CFPB-2025-0039-14940 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0017189 | AR-0017189 | CFPB-2025-0039-14941 | 12/15/2025 | Comment from Anonymous |
| AR-0017190 | AR-0017190 | CFPB-2025-0039-14942 | 12/15/2025 | Comment from Kohley, Jackie |
| AR-0017191 | AR-0017191 | CFPB-2025-0039-14943 | 12/15/2025 | Comment from Jefferson, McKena |
| AR-0017192 | AR-0017192 | CFPB-2025-0039-14944 | 12/15/2025 | Comment from Stevens, Jennifer |
| AR-0017193 | AR-0017193 | CFPB-2025-0039-14945 | 12/15/2025 | Comment from Valdes, Krystina |
| AR-0017194 | AR-0017194 | CFPB-2025-0039-14946 | 12/15/2025 | Comment from Anonymous |
| AR-0017195 | AR-0017195 | CFPB-2025-0039-14947 | 12/15/2025 | Comment from Smigo, Margaret |
| AR-0017196 | AR-0017196 | CFPB-2025-0039-14948 | 12/15/2025 | Comment from Anonymous, Anonymous |
| AR-0017197 | AR-0017197 | CFPB-2025-0039-14949 | 12/15/2025 | Comment from Forget, Erin |
| AR-0017198 | AR-0017198 | CFPB-2025-0039-14950 | 12/15/2025 | Comment from Harvey , Rufus |
| AR-0017199 | AR-0017199 | CFPB-2025-0039-14951 | 12/15/2025 | Comment from Wright, Jada |
| AR-0017200 | AR-0017200 | CFPB-2025-0039-14952 | 12/15/2025 | Comment from Anonymous |
| AR-0017201 | AR-0017201 | CFPB-2025-0039-14953 | 12/15/2025 | Comment from Anonymous |
| AR-0017202 | AR-0017202 | CFPB-2025-0039-14954 | 12/15/2025 | Comment from Anonymous |
| AR-0017203 | AR-0017203 | CFPB-2025-0039-14955 | 12/15/2025 | Comment from Madar, Erin |
| AR-0017204 | AR-0017204 | CFPB-2025-0039-14956 | 12/15/2025 | Comment from Johnson , Jessica |
| AR-0017205 | AR-0017205 | CFPB-2025-0039-14957 | 12/15/2025 | Comment from Anonymous |
| AR-0017206 | AR-0017206 | CFPB-2025-0039-14958 | 12/15/2025 | Comment from Anonymous |
| AR-0017207 | AR-0017207 | CFPB-2025-0039-14959 | 12/15/2025 | Comment from Anonymous |
| AR-0017208 | AR-0017208 | CFPB-2025-0039-14960 | 12/15/2025 | Comment from Anonymous |
| AR-0017209 | AR-0017209 | CFPB-2025-0039-14961 | 12/15/2025 | Comment from Anonymous |
| AR-0017210 | AR-0017210 | CFPB-2025-0039-14962 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0017211 | AR-0017211 | CFPB-2025-0039-14963 | 12/15/2025 | Comment from Ramp , Jennifer |
| AR-0017212 | AR-0017212 | CFPB-2025-0039-14964 | 12/15/2025 | Comment from Pang, Carolyn |
| AR-0017213 | AR-0017213 | CFPB-2025-0039-14965 | 12/15/2025 | Comment from Anonymous |
| AR-0017214 | AR-0017214 | CFPB-2025-0039-14966 | 12/15/2025 | Comment from G, Evelyn |
| AR-0017215 | AR-0017215 | CFPB-2025-0039-14967 | 12/15/2025 | Comment from Anonymous |
| AR-0017216 | AR-0017216 | CFPB-2025-0039-14968 | 12/15/2025 | Comment from Chester-Iwata, Alex |
| AR-0017217 | AR-0017218 | CFPB-2025-0039-14969 | 12/15/2025 | Comment from Anonymous |
| AR-0017219 | AR-0017219 | CFPB-2025-0039-14970 | 12/15/2025 | Comment from Anonymous |
| AR-0017220 | AR-0017220 | CFPB-2025-0039-14971 | 12/15/2025 | Comment from Anonymous |
| AR-0017221 | AR-0017221 | CFPB-2025-0039-14972 | 12/15/2025 | Comment from Beird, Meridith |
| AR-0017222 | AR-0017222 | CFPB-2025-0039-14973 | 12/15/2025 | Comment from Mersy, Susan |
| AR-0017223 | AR-0017223 | CFPB-2025-0039-14974 | 12/15/2025 | Comment from Zemla, Misty |
| AR-0017224 | AR-0017224 | CFPB-2025-0039-14975 | 12/15/2025 | Comment from Anonymous |
| AR-0017225 | AR-0017225 | CFPB-2025-0039-14976 | 12/15/2025 | Comment from Anonymous |
| AR-0017226 | AR-0017226 | CFPB-2025-0039-14977 | 12/15/2025 | Comment from Ki, Jasmine |
| AR-0017227 | AR-0017227 | CFPB-2025-0039-14978 | 12/15/2025 | Comment from Anonymous |
| AR-0017228 | AR-0017228 | CFPB-2025-0039-14979 | 12/15/2025 | Comment from Anonymous |
| AR-0017229 | AR-0017229 | CFPB-2025-0039-14980 | 12/15/2025 | Comment from Bowen, Carrie |
| AR-0017230 | AR-0017230 | CFPB-2025-0039-14981 | 12/15/2025 | Comment from Anonymous |
| AR-0017231 | AR-0017231 | CFPB-2025-0039-14982 | 12/15/2025 | Comment from Sharpe, A |
| AR-0017232 | AR-0017232 | CFPB-2025-0039-14983 | 12/15/2025 | Comment from M. , Kris |
| AR-0017233 | AR-0017233 | CFPB-2025-0039-14984 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0017234 | AR-0017234 | CFPB-2025-0039-14985 | 12/15/2025 | Comment from Anonymous |
| AR-0017235 | AR-0017235 | CFPB-2025-0039-14986 | 12/15/2025 | Comment from Andrei, Heidi |
| AR-0017236 | AR-0017236 | CFPB-2025-0039-14987 | 12/15/2025 | Comment from Anonymous |
| AR-0017237 | AR-0017237 | CFPB-2025-0039-14988 | 12/15/2025 | Comment from Anonymous |
| AR-0017238 | AR-0017238 | CFPB-2025-0039-14989 | 12/15/2025 | Comment from F, S |
| AR-0017239 | AR-0017239 | CFPB-2025-0039-14990 | 12/15/2025 | Comment from Anonymous |
| AR-0017240 | AR-0017240 | CFPB-2025-0039-14991 | 12/15/2025 | Comment from Carpenter , Heather |
| AR-0017241 | AR-0017241 | CFPB-2025-0039-14992 | 12/15/2025 | Comment from T, G |
| AR-0017242 | AR-0017242 | CFPB-2025-0039-14993 | 12/15/2025 | Comment from Anonymous |
| AR-0017243 | AR-0017243 | CFPB-2025-0039-14994 | 12/15/2025 | Comment from Anonymous |
| AR-0017244 | AR-0017244 | CFPB-2025-0039-14995 | 12/15/2025 | Comment from Phillips , Suzi |
| AR-0017245 | AR-0017245 | CFPB-2025-0039-14996 | 12/15/2025 | Comment from Ondich , Charlene |
| AR-0017246 | AR-0017246 | CFPB-2025-0039-14997 | 12/15/2025 | Comment from Jenkins, Morgan |
| AR-0017247 | AR-0017247 | CFPB-2025-0039-14998 | 12/15/2025 | Comment from Anonymous |
| AR-0017248 | AR-0017248 | CFPB-2025-0039-14999 | 12/15/2025 | Comment from Mori, Dominic |
| AR-0017249 | AR-0017249 | CFPB-2025-0039-15000 | 12/15/2025 | Comment from Souder, Carol |
| AR-0017250 | AR-0017250 | CFPB-2025-0039-15001 | 12/15/2025 | Comment from Anonymous |
| AR-0017251 | AR-0017251 | CFPB-2025-0039-15002 | 12/15/2025 | Comment from B, Lexi |
| AR-0017252 | AR-0017252 | CFPB-2025-0039-15003 | 12/15/2025 | Comment from Anonymous |
| AR-0017253 | AR-0017253 | CFPB-2025-0039-15004 | 12/15/2025 | Comment from Anonymous |
| AR-0017254 | AR-0017254 | CFPB-2025-0039-15005 | 12/15/2025 | Comment from Anonymous |
| AR-0017255 | AR-0017255 | CFPB-2025-0039-15006 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0017256 | AR-0017256 | CFPB-2025-0039-15007 | 12/15/2025 | Comment from Keenum, Heather |
| AR-0017257 | AR-0017257 | CFPB-2025-0039-15008 | 12/15/2025 | Comment from Anonymous |
| AR-0017258 | AR-0017258 | CFPB-2025-0039-15009 | 12/15/2025 | Comment from Anonymous |
| AR-0017259 | AR-0017259 | CFPB-2025-0039-15010 | 12/15/2025 | Comment from Miller, Elizabeth |
| AR-0017260 | AR-0017260 | CFPB-2025-0039-15011 | 12/15/2025 | Comment from Rainwater-Quinn, Lauri |
| AR-0017261 | AR-0017261 | CFPB-2025-0039-15012 | 12/15/2025 | Comment from Anonymous |
| AR-0017262 | AR-0017262 | CFPB-2025-0039-15013 | 12/15/2025 | Comment from Young, Bry |
| AR-0017263 | AR-0017264 | CFPB-2025-0039-15014 | 12/15/2025 | Comment from Anonymous |
| AR-0017265 | AR-0017265 | CFPB-2025-0039-15015 | 12/15/2025 | Comment from Anonymous |
| AR-0017266 | AR-0017266 | CFPB-2025-0039-15016 | 12/15/2025 | Comment from Anonymous |
| AR-0017267 | AR-0017267 | CFPB-2025-0039-15017 | 12/15/2025 | Comment from Peters, Joshua |
| AR-0017268 | AR-0017268 | CFPB-2025-0039-15018 | 12/15/2025 | Comment from Pearson, Shelly |
| AR-0017269 | AR-0017269 | CFPB-2025-0039-15019 | 12/15/2025 | Comment from Anonymous |
| AR-0017270 | AR-0017270 | CFPB-2025-0039-15020 | 12/15/2025 | Comment from Anonymous |
| AR-0017271 | AR-0017271 | CFPB-2025-0039-15021 | 12/15/2025 | Comment from Paz, Michelle |
| AR-0017272 | AR-0017272 | CFPB-2025-0039-15022 | 12/15/2025 | Comment from Duval, Kelly |
| AR-0017273 | AR-0017273 | CFPB-2025-0039-15023 | 12/15/2025 | Comment from Foran, Joan |
| AR-0017274 | AR-0017274 | CFPB-2025-0039-15024 | 12/15/2025 | Comment from Luedtke, Sera |
| AR-0017275 | AR-0017275 | CFPB-2025-0039-15025 | 12/15/2025 | Comment from Schoolcraft, Kora |
| AR-0017276 | AR-0017277 | CFPB-2025-0039-15026 | 12/15/2025 | Comment from Gill, Vicki |
| AR-0017278 | AR-0017279 | CFPB-2025-0039-15027 | 12/15/2025 | Comment from Powell, Sarah |
| AR-0017280 | AR-0017280 | CFPB-2025-0039-15028 | 12/15/2025 | Comment from Livingston, Ethan |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0017281 | AR-0017281 | CFPB-2025-0039-15029 | 12/15/2025 | Comment from Anonymous |
| AR-0017282 | AR-0017282 | CFPB-2025-0039-15030 | 12/15/2025 | Comment from Berry, Bonnie |
| AR-0017283 | AR-0017283 | CFPB-2025-0039-15031 | 12/15/2025 | Comment from Anonymous |
| AR-0017284 | AR-0017284 | CFPB-2025-0039-15032 | 12/15/2025 | Comment from Anonymous |
| AR-0017285 | AR-0017285 | CFPB-2025-0039-15033 | 12/15/2025 | Comment from Sparks, Sarah |
| AR-0017286 | AR-0017286 | CFPB-2025-0039-15034 | 12/15/2025 | Comment from Anonymous |
| AR-0017287 | AR-0017287 | CFPB-2025-0039-15035 | 12/15/2025 | Comment from C, Steph |
| AR-0017288 | AR-0017288 | CFPB-2025-0039-15036 | 12/15/2025 | Comment from Anonymous |
| AR-0017289 | AR-0017289 | CFPB-2025-0039-15037 | 12/15/2025 | Comment from Beavers, Shanise |
| AR-0017290 | AR-0017290 | CFPB-2025-0039-15038 | 12/15/2025 | Comment from Anonymous |
| AR-0017291 | AR-0017292 | CFPB-2025-0039-15039 | 12/15/2025 | Comment from Moore, Alice |
| AR-0017293 | AR-0017293 | CFPB-2025-0039-15040 | 12/15/2025 | Comment from Wicke, Larca |
| AR-0017294 | AR-0017294 | CFPB-2025-0039-15041 | 12/15/2025 | Comment from Anonymous |
| AR-0017295 | AR-0017295 | CFPB-2025-0039-15042 | 12/15/2025 | Comment from S, Karen |
| AR-0017296 | AR-0017296 | CFPB-2025-0039-15043 | 12/15/2025 | Comment from Creswell, Melissa |
| AR-0017297 | AR-0017297 | CFPB-2025-0039-15044 | 12/15/2025 | Comment from Bennett, Malinda |
| AR-0017298 | AR-0017298 | CFPB-2025-0039-15045 | 12/15/2025 | Comment from Johnson, Kristina |
| AR-0017299 | AR-0017299 | CFPB-2025-0039-15046 | 12/15/2025 | Comment from Myers, Barbara |
| AR-0017300 | AR-0017300 | CFPB-2025-0039-15047 | 12/15/2025 | Comment from Anonymous |
| AR-0017301 | AR-0017301 | CFPB-2025-0039-15048 | 12/15/2025 | Comment from Fleener, Maria |
| AR-0017302 | AR-0017302 | CFPB-2025-0039-15049 | 12/15/2025 | Comment from Anonymous |
| AR-0017303 | AR-0017303 | CFPB-2025-0039-15050 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0017304 | AR-0017304 | CFPB-2025-0039-15051 | 12/15/2025 | Comment from Anonymous |
| AR-0017305 | AR-0017305 | CFPB-2025-0039-15052 | 12/15/2025 | Comment from Huff, Emily |
| AR-0017306 | AR-0017306 | CFPB-2025-0039-15053 | 12/15/2025 | Comment from Anonymous |
| AR-0017307 | AR-0017307 | CFPB-2025-0039-15054 | 12/15/2025 | Comment from Anonymous |
| AR-0017308 | AR-0017308 | CFPB-2025-0039-15055 | 12/15/2025 | Comment from Anonymous |
| AR-0017309 | AR-0017309 | CFPB-2025-0039-15056 | 12/15/2025 | Comment from Anonymous |
| AR-0017310 | AR-0017310 | CFPB-2025-0039-15057 | 12/15/2025 | Comment from Johnson, Shannon |
| AR-0017311 | AR-0017312 | CFPB-2025-0039-15058 | 12/15/2025 | Comment from Anonymous |
| AR-0017313 | AR-0017314 | CFPB-2025-0039-15059 | 12/15/2025 | Comment from Anonymous |
| AR-0017315 | AR-0017315 | CFPB-2025-0039-15060 | 12/15/2025 | Comment from Anonymous |
| AR-0017316 | AR-0017316 | CFPB-2025-0039-15061 | 12/15/2025 | Comment from Anonymous |
| AR-0017317 | AR-0017318 | CFPB-2025-0039-15062 | 12/15/2025 | Comment from Lugo, Carlos |
| AR-0017319 | AR-0017319 | CFPB-2025-0039-15063 | 12/15/2025 | Comment from Posey, Leah |
| AR-0017320 | AR-0017320 | CFPB-2025-0039-15064 | 12/15/2025 | Comment from Anonymous |
| AR-0017321 | AR-0017321 | CFPB-2025-0039-15065 | 12/15/2025 | Comment from Hogan, Anna |
| AR-0017322 | AR-0017322 | CFPB-2025-0039-15066 | 12/15/2025 | Comment from Herrera, Meagan |
| AR-0017323 | AR-0017323 | CFPB-2025-0039-15067 | 12/15/2025 | Comment from Gable , Erin |
| AR-0017324 | AR-0017324 | CFPB-2025-0039-15068 | 12/15/2025 | Comment from Kramer, Joy |
| AR-0017325 | AR-0017325 | CFPB-2025-0039-15069 | 12/15/2025 | Comment from Brock, Tamika |
| AR-0017326 | AR-0017326 | CFPB-2025-0039-15070 | 12/15/2025 | Comment from Mc Queen, Amanda |
| AR-0017327 | AR-0017327 | CFPB-2025-0039-15071 | 12/15/2025 | Comment from Paris, Alex |
| AR-0017328 | AR-0017328 | CFPB-2025-0039-15072 | 12/15/2025 | Comment from Tomiello , Brooke |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0017329 | AR-0017329 | CFPB-2025-0039-15073 | 12/15/2025 | Comment from Ostheimer, Luci |
| AR-0017330 | AR-0017330 | CFPB-2025-0039-15074 | 12/15/2025 | Comment from Frankel , Amanda |
| AR-0017331 | AR-0017331 | CFPB-2025-0039-15075 | 12/15/2025 | Comment from Calderon, Adriana |
| AR-0017332 | AR-0017332 | CFPB-2025-0039-15076 | 12/15/2025 | Comment from Anonymous |
| AR-0017333 | AR-0017333 | CFPB-2025-0039-15077 | 12/15/2025 | Comment from OBrien, Ro |
| AR-0017334 | AR-0017334 | CFPB-2025-0039-15078 | 12/15/2025 | Comment from D, Greyce |
| AR-0017335 | AR-0017335 | CFPB-2025-0039-15079 | 12/15/2025 | Comment from Primera, Krystin |
| AR-0017336 | AR-0017337 | CFPB-2025-0039-15080 | 12/15/2025 | Comment from Anonymous |
| AR-0017338 | AR-0017339 | CFPB-2025-0039-15081 | 12/15/2025 | Comment from Anonymous |
| AR-0017340 | AR-0017340 | CFPB-2025-0039-15082 | 12/15/2025 | Comment from Anonymous |
| AR-0017341 | AR-0017341 | CFPB-2025-0039-15083 | 12/15/2025 | Comment from Anonymous |
| AR-0017342 | AR-0017342 | CFPB-2025-0039-15084 | 12/15/2025 | Comment from Anonymous |
| AR-0017343 | AR-0017343 | CFPB-2025-0039-15085 | 12/15/2025 | Comment from Harris, Stella |
| AR-0017344 | AR-0017344 | CFPB-2025-0039-15086 | 12/15/2025 | Comment from Walker, Holly |
| AR-0017345 | AR-0017345 | CFPB-2025-0039-15087 | 12/15/2025 | Comment from Anonymous |
| AR-0017346 | AR-0017346 | CFPB-2025-0039-15088 | 12/15/2025 | Comment from Anonymous |
| AR-0017347 | AR-0017347 | CFPB-2025-0039-15089 | 12/15/2025 | Comment from tuazon, amy |
| AR-0017348 | AR-0017348 | CFPB-2025-0039-15090 | 12/15/2025 | Comment from Anonymous |
| AR-0017349 | AR-0017349 | CFPB-2025-0039-15091 | 12/15/2025 | Comment from Anonymous |
| AR-0017350 | AR-0017350 | CFPB-2025-0039-15092 | 12/15/2025 | Comment from F, Gina |
| AR-0017351 | AR-0017351 | CFPB-2025-0039-15093 | 12/15/2025 | Comment from Anonymous |
| AR-0017352 | AR-0017352 | CFPB-2025-0039-15094 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0017353 | AR-0017353 | CFPB-2025-0039-15095 | 12/15/2025 | Comment from Anonymous |
| AR-0017354 | AR-0017354 | CFPB-2025-0039-15096 | 12/15/2025 | Comment from Agahnia , Tiffany |
| AR-0017355 | AR-0017355 | CFPB-2025-0039-15097 | 12/15/2025 | Comment from Owens, Tracey |
| AR-0017356 | AR-0017356 | CFPB-2025-0039-15098 | 12/15/2025 | Comment from Anonymous |
| AR-0017357 | AR-0017357 | CFPB-2025-0039-15099 | 12/15/2025 | Comment from Anonymous |
| AR-0017358 | AR-0017358 | CFPB-2025-0039-15100 | 12/15/2025 | Comment from Anonymous |
| AR-0017359 | AR-0017359 | CFPB-2025-0039-15101 | 12/15/2025 | Comment from Anonymous |
| AR-0017360 | AR-0017360 | CFPB-2025-0039-15102 | 12/15/2025 | Comment from Antoninka, Megan |
| AR-0017361 | AR-0017361 | CFPB-2025-0039-15103 | 12/15/2025 | Comment from Anonymous |
| AR-0017362 | AR-0017362 | CFPB-2025-0039-15104 | 12/15/2025 | Comment from Anonymous |
| AR-0017363 | AR-0017363 | CFPB-2025-0039-15105 | 12/15/2025 | Comment from W, K |
| AR-0017364 | AR-0017365 | CFPB-2025-0039-15106 | 12/15/2025 | Comment from orourke, carolyn |
| AR-0017366 | AR-0017366 | CFPB-2025-0039-15107 | 12/15/2025 | Comment from Anonymous |
| AR-0017367 | AR-0017367 | CFPB-2025-0039-15108 | 12/15/2025 | Comment from Harris, Kerstin |
| AR-0017368 | AR-0017368 | CFPB-2025-0039-15109 | 12/15/2025 | Comment from Arnold, Jaiden |
| AR-0017369 | AR-0017369 | CFPB-2025-0039-15110 | 12/15/2025 | Comment from Anonymous |
| AR-0017370 | AR-0017370 | CFPB-2025-0039-15111 | 12/15/2025 | Comment from Anonymous |
| AR-0017371 | AR-0017371 | CFPB-2025-0039-15112 | 12/15/2025 | Comment from A, A |
| AR-0017372 | AR-0017372 | CFPB-2025-0039-15113 | 12/15/2025 | Comment from Turner, Elaine |
| AR-0017373 | AR-0017373 | CFPB-2025-0039-15114 | 12/15/2025 | Comment from R., Maddie |
| AR-0017374 | AR-0017374 | CFPB-2025-0039-15115 | 12/15/2025 | Comment from Anonymous |
| AR-0017375 | AR-0017375 | CFPB-2025-0039-15116 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0017376 | AR-0017376 | CFPB-2025-0039-15117 | 12/15/2025 | Comment from Anonymous |
| AR-0017377 | AR-0017377 | CFPB-2025-0039-15118 | 12/15/2025 | Comment from Sonkavelly, Sarayu |
| AR-0017378 | AR-0017378 | CFPB-2025-0039-15119 | 12/15/2025 | Comment from Anonymous |
| AR-0017379 | AR-0017379 | CFPB-2025-0039-15120 | 12/15/2025 | Comment from Firmiez, Fernand |
| AR-0017380 | AR-0017380 | CFPB-2025-0039-15121 | 12/15/2025 | Comment from Anonymous |
| AR-0017381 | AR-0017381 | CFPB-2025-0039-15122 | 12/15/2025 | Comment from Anonymous |
| AR-0017382 | AR-0017382 | CFPB-2025-0039-15123 | 12/15/2025 | Comment from Anonymous |
| AR-0017383 | AR-0017383 | CFPB-2025-0039-15124 | 12/15/2025 | Comment from Sorrento, Carolyn |
| AR-0017384 | AR-0017385 | CFPB-2025-0039-15125 | 12/15/2025 | Comment from Freeman, David |
| AR-0017386 | AR-0017386 | CFPB-2025-0039-15126 | 12/15/2025 | Comment from Hugunin, Allison |
| AR-0017387 | AR-0017387 | CFPB-2025-0039-15127 | 12/15/2025 | Comment from Anonymous |
| AR-0017388 | AR-0017388 | CFPB-2025-0039-15128 | 12/15/2025 | Comment from Anonymous |
| AR-0017389 | AR-0017389 | CFPB-2025-0039-15129 | 12/15/2025 | Comment from Anonymous |
| AR-0017390 | AR-0017391 | CFPB-2025-0039-15130 | 12/15/2025 | Comment from Smith, Sam |
| AR-0017392 | AR-0017392 | CFPB-2025-0039-15131 | 12/15/2025 | Comment from Anonymous |
| AR-0017393 | AR-0017393 | CFPB-2025-0039-15132 | 12/15/2025 | Comment from Anonymous |
| AR-0017394 | AR-0017394 | CFPB-2025-0039-15133 | 12/15/2025 | Comment from Anonymous |
| AR-0017395 | AR-0017395 | CFPB-2025-0039-15134 | 12/15/2025 | Comment from Anonymous |
| AR-0017396 | AR-0017396 | CFPB-2025-0039-15135 | 12/15/2025 | Comment from Fullington, Rebecca |
| AR-0017397 | AR-0017397 | CFPB-2025-0039-15136 | 12/15/2025 | Comment from Eslami, Jillian |
| AR-0017398 | AR-0017398 | CFPB-2025-0039-15137 | 12/15/2025 | Comment from Anonymous |
| AR-0017399 | AR-0017399 | CFPB-2025-0039-15138 | 12/15/2025 | Comment from Zachery, Jessica |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0017400 | AR-0017400 | CFPB-2025-0039-15139 | 12/15/2025 | Comment from Anonymous |
| AR-0017401 | AR-0017401 | CFPB-2025-0039-15140 | 12/15/2025 | Comment from Anonymous |
| AR-0017402 | AR-0017402 | CFPB-2025-0039-15141 | 12/15/2025 | Comment from Phillips, Dee |
| AR-0017403 | AR-0017403 | CFPB-2025-0039-15142 | 12/15/2025 | Comment from Citizen, Citizen |
| AR-0017404 | AR-0017404 | CFPB-2025-0039-15143 | 12/15/2025 | Comment from Anonymous |
| AR-0017405 | AR-0017405 | CFPB-2025-0039-15144 | 12/15/2025 | Comment from W, Valerie |
| AR-0017406 | AR-0017406 | CFPB-2025-0039-15145 | 12/15/2025 | Comment from Lorenz, Denise |
| AR-0017407 | AR-0017407 | CFPB-2025-0039-15146 | 12/15/2025 | Comment from Anonymous |
| AR-0017408 | AR-0017408 | CFPB-2025-0039-15147 | 12/15/2025 | Comment from White, Heather |
| AR-0017409 | AR-0017409 | CFPB-2025-0039-15148 | 12/15/2025 | Comment from Laner, Alex |
| AR-0017410 | AR-0017410 | CFPB-2025-0039-15149 | 12/15/2025 | Comment from Anonymous |
| AR-0017411 | AR-0017411 | CFPB-2025-0039-15150 | 12/15/2025 | Comment from Pulido, Aaliyah |
| AR-0017412 | AR-0017412 | CFPB-2025-0039-15151 | 12/15/2025 | Comment from Nimerick, Savannah |
| AR-0017413 | AR-0017413 | CFPB-2025-0039-15152 | 12/15/2025 | Comment from Anonymous |
| AR-0017414 | AR-0017414 | CFPB-2025-0039-15153 | 12/15/2025 | Comment from Anonymous |
| AR-0017415 | AR-0017415 | CFPB-2025-0039-15154 | 12/15/2025 | Comment from Smith, Danielle |
| AR-0017416 | AR-0017416 | CFPB-2025-0039-15155 | 12/15/2025 | Comment from Keys-Stanfield, Elizabeth |
| AR-0017417 | AR-0017417 | CFPB-2025-0039-15156 | 12/15/2025 | Comment from Anonymous |
| AR-0017418 | AR-0017418 | CFPB-2025-0039-15157 | 12/15/2025 | Comment from Anonymous |
| AR-0017419 | AR-0017419 | CFPB-2025-0039-15158 | 12/15/2025 | Comment from Anonymous |
| AR-0017420 | AR-0017420 | CFPB-2025-0039-15159 | 12/15/2025 | Comment from Anonymous |
| AR-0017421 | AR-0017421 | CFPB-2025-0039-15160 | 12/15/2025 | Comment from Scoggins, Karen |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0017422 | AR-0017423 | CFPB-2025-0039-15161 | 12/15/2025 | Comment from Anonymous |
| AR-0017424 | AR-0017424 | CFPB-2025-0039-15162 | 12/15/2025 | Comment from Anonymous |
| AR-0017425 | AR-0017425 | CFPB-2025-0039-15163 | 12/15/2025 | Comment from People, Free |
| AR-0017426 | AR-0017426 | CFPB-2025-0039-15164 | 12/15/2025 | Comment from Pedersen, Stephanie |
| AR-0017427 | AR-0017427 | CFPB-2025-0039-15165 | 12/15/2025 | Comment from Cetz, Marnasha |
| AR-0017428 | AR-0017428 | CFPB-2025-0039-15166 | 12/15/2025 | Comment from Abbott , Chelsea |
| AR-0017429 | AR-0017429 | CFPB-2025-0039-15167 | 12/15/2025 | Comment from Greystone, Sara |
| AR-0017430 | AR-0017430 | CFPB-2025-0039-15168 | 12/15/2025 | Comment from Anonymous |
| AR-0017431 | AR-0017431 | CFPB-2025-0039-15169 | 12/15/2025 | Comment from Anonymous , Anonymous |
| AR-0017432 | AR-0017432 | CFPB-2025-0039-15170 | 12/15/2025 | Comment from Tomiello, Valerie |
| AR-0017433 | AR-0017433 | CFPB-2025-0039-15171 | 12/15/2025 | Comment from Mutchler, Melissa |
| AR-0017434 | AR-0017434 | CFPB-2025-0039-15172 | 12/15/2025 | Comment from Hood, Ashley |
| AR-0017435 | AR-0017435 | CFPB-2025-0039-15173 | 12/15/2025 | Comment from Anonymous |
| AR-0017436 | AR-0017436 | CFPB-2025-0039-15174 | 12/15/2025 | Comment from Anonymous |
| AR-0017437 | AR-0017437 | CFPB-2025-0039-15175 | 12/15/2025 | Comment from S, Katie |
| AR-0017438 | AR-0017438 | CFPB-2025-0039-15176 | 12/15/2025 | Comment from Business, Nunya |
| AR-0017439 | AR-0017439 | CFPB-2025-0039-15177 | 12/15/2025 | Comment from McGuire, Erin |
| AR-0017440 | AR-0017440 | CFPB-2025-0039-15178 | 12/15/2025 | Comment from Kelly, Stacy |
| AR-0017441 | AR-0017441 | CFPB-2025-0039-15179 | 12/15/2025 | Comment from Kelly, Stacy |
| AR-0017442 | AR-0017442 | CFPB-2025-0039-15180 | 12/15/2025 | Comment from Caton, Katherine |
| AR-0017443 | AR-0017443 | CFPB-2025-0039-15181 | 12/15/2025 | Comment from Konizeski, Joe |
| AR-0017444 | AR-0017444 | CFPB-2025-0039-15182 | 12/15/2025 | Comment from Hennebury, Kendra |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0017445 | AR-0017445 | CFPB-2025-0039-15183 | 12/15/2025 | Comment from Graves, Amanda |
| AR-0017446 | AR-0017446 | CFPB-2025-0039-15184 | 12/15/2025 | Comment from Almond, Tamyra |
| AR-0017447 | AR-0017448 | CFPB-2025-0039-15185 | 12/15/2025 | Comment from Anonymous |
| AR-0017449 | AR-0017449 | CFPB-2025-0039-15186 | 12/15/2025 | Comment from Johnson, Anna |
| AR-0017450 | AR-0017450 | CFPB-2025-0039-15187 | 12/15/2025 | Comment from Meneses, Sophia |
| AR-0017451 | AR-0017451 | CFPB-2025-0039-15188 | 12/15/2025 | Comment from Covey, Jasmine |
| AR-0017452 | AR-0017452 | CFPB-2025-0039-15189 | 12/15/2025 | Comment from Jacobs, Allison |
| AR-0017453 | AR-0017453 | CFPB-2025-0039-15190 | 12/15/2025 | Comment from R, Sam |
| AR-0017454 | AR-0017454 | CFPB-2025-0039-15191 | 12/15/2025 | Comment from Dodson, Alisn |
| AR-0017455 | AR-0017455 | CFPB-2025-0039-15192 | 12/15/2025 | Comment from Anonymous |
| AR-0017456 | AR-0017456 | CFPB-2025-0039-15193 | 12/15/2025 | Comment from Anonymous |
| AR-0017457 | AR-0017457 | CFPB-2025-0039-15194 | 12/15/2025 | Comment from Anonymous |
| AR-0017458 | AR-0017458 | CFPB-2025-0039-15195 | 12/15/2025 | Comment from Martin, Tara |
| AR-0017459 | AR-0017459 | CFPB-2025-0039-15196 | 12/15/2025 | Comment from Anonymous |
| AR-0017460 | AR-0017460 | CFPB-2025-0039-15197 | 12/15/2025 | Comment from McClatchey , Kathleen |
| AR-0017461 | AR-0017461 | CFPB-2025-0039-15198 | 12/15/2025 | Comment from Bassford, Tiffany |
| AR-0017462 | AR-0017462 | CFPB-2025-0039-15199 | 12/15/2025 | Comment from Anonymous |
| AR-0017463 | AR-0017463 | CFPB-2025-0039-15200 | 12/15/2025 | Comment from Green, Molly |
| AR-0017464 | AR-0017464 | CFPB-2025-0039-15201 | 12/15/2025 | Comment from Rohaly, Angela |
| AR-0017465 | AR-0017465 | CFPB-2025-0039-15202 | 12/15/2025 | Comment from Tucker, Anne |
| AR-0017466 | AR-0017466 | CFPB-2025-0039-15203 | 12/15/2025 | Comment from Anonymous |
| AR-0017467 | AR-0017467 | CFPB-2025-0039-15204 | 12/15/2025 | Comment from Clark, Shannon |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0017468 | AR-0017468 | CFPB-2025-0039-15205 | 12/15/2025 | Comment from Anonymous |
| AR-0017469 | AR-0017469 | CFPB-2025-0039-15206 | 12/15/2025 | Comment from Anonymous |
| AR-0017470 | AR-0017470 | CFPB-2025-0039-15207 | 12/15/2025 | Comment from Anonymous |
| AR-0017471 | AR-0017471 | CFPB-2025-0039-15208 | 12/15/2025 | Comment from Anastasiou, Catherine |
| AR-0017472 | AR-0017472 | CFPB-2025-0039-15209 | 12/15/2025 | Comment from Anonymous |
| AR-0017473 | AR-0017473 | CFPB-2025-0039-15210 | 12/15/2025 | Comment from Anonymous |
| AR-0017474 | AR-0017474 | CFPB-2025-0039-15211 | 12/15/2025 | Comment from Anonymous |
| AR-0017475 | AR-0017475 | CFPB-2025-0039-15212 | 12/15/2025 | Comment from Anonymous |
| AR-0017476 | AR-0017476 | CFPB-2025-0039-15213 | 12/15/2025 | Comment from Anonymous |
| AR-0017477 | AR-0017477 | CFPB-2025-0039-15214 | 12/15/2025 | Comment from Anonymous |
| AR-0017478 | AR-0017478 | CFPB-2025-0039-15215 | 12/15/2025 | Comment from Pearson, Jeremy |
| AR-0017479 | AR-0017479 | CFPB-2025-0039-15216 | 12/15/2025 | Comment from Fragueiro, Marlen |
| AR-0017480 | AR-0017480 | CFPB-2025-0039-15217 | 12/15/2025 | Comment from Anonymous |
| AR-0017481 | AR-0017481 | CFPB-2025-0039-15218 | 12/15/2025 | Comment from Anonymous |
| AR-0017482 | AR-0017482 | CFPB-2025-0039-15219 | 12/15/2025 | Comment from Anonymous |
| AR-0017483 | AR-0017483 | CFPB-2025-0039-15220 | 12/15/2025 | Comment from Harrell, Zoe E |
| AR-0017484 | AR-0017484 | CFPB-2025-0039-15221 | 12/15/2025 | Comment from Barker, Raley |
| AR-0017485 | AR-0017485 | CFPB-2025-0039-15222 | 12/15/2025 | Comment from Morales , Elisa |
| AR-0017486 | AR-0017486 | CFPB-2025-0039-15223 | 12/15/2025 | Comment from Anonymous |
| AR-0017487 | AR-0017487 | CFPB-2025-0039-15224 | 12/15/2025 | Comment from Anonymous |
| AR-0017488 | AR-0017488 | CFPB-2025-0039-15225 | 12/15/2025 | Comment from Anonymous |
| AR-0017489 | AR-0017489 | CFPB-2025-0039-15226 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0017490 | AR-0017490 | CFPB-2025-0039-15227 | 12/15/2025 | Comment from Dagenhart, Amy |
| AR-0017491 | AR-0017491 | CFPB-2025-0039-15228 | 12/15/2025 | Comment from Anonymous |
| AR-0017492 | AR-0017492 | CFPB-2025-0039-15229 | 12/15/2025 | Comment from Tardo, Lisa |
| AR-0017493 | AR-0017493 | CFPB-2025-0039-15230 | 12/15/2025 | Comment from Anonymous |
| AR-0017494 | AR-0017494 | CFPB-2025-0039-15231 | 12/15/2025 | Comment from Anonymous |
| AR-0017495 | AR-0017495 | CFPB-2025-0039-15232 | 12/15/2025 | Comment from Anonymous |
| AR-0017496 | AR-0017500 | CFPB-2025-0039-15233 | 12/15/2025 | Comment from The American Civil Rights Project / Manhattan Institute |
| AR-0017501 | AR-0017501 | CFPB-2025-0039-15234 | 12/15/2025 | Comment from Forrest, Erika |
| AR-0017502 | AR-0017502 | CFPB-2025-0039-15235 | 12/15/2025 | Comment from Anonymous |
| AR-0017503 | AR-0017503 | CFPB-2025-0039-15236 | 12/15/2025 | Comment from Farrow, Xenia |
| AR-0017504 | AR-0017504 | CFPB-2025-0039-15237 | 12/15/2025 | Comment from Salazar, Callista |
| AR-0017505 | AR-0017505 | CFPB-2025-0039-15238 | 12/15/2025 | Comment from Anonymous |
| AR-0017506 | AR-0017506 | CFPB-2025-0039-15239 | 12/15/2025 | Comment from Nagel, Brian |
| AR-0017507 | AR-0017507 | CFPB-2025-0039-15240 | 12/15/2025 | Comment from Anonymous |
| AR-0017508 | AR-0017508 | CFPB-2025-0039-15241 | 12/15/2025 | Comment from Anonymous |
| AR-0017509 | AR-0017509 | CFPB-2025-0039-15242 | 12/15/2025 | Comment from Anonymous |
| AR-0017510 | AR-0017510 | CFPB-2025-0039-15243 | 12/15/2025 | Comment from Brooks, Kelly |
| AR-0017511 | AR-0017511 | CFPB-2025-0039-15244 | 12/15/2025 | Comment from Scharfenberg, Mason |
| AR-0017512 | AR-0017512 | CFPB-2025-0039-15245 | 12/15/2025 | Comment from Kramer, Justina |
| AR-0017513 | AR-0017513 | CFPB-2025-0039-15246 | 12/15/2025 | Comment from Anonymous |
| AR-0017514 | AR-0017514 | CFPB-2025-0039-15247 | 12/15/2025 | Comment from Prather, Denise |
| AR-0017515 | AR-0017515 | CFPB-2025-0039-15248 | 12/15/2025 | Comment from Dwyer, Aj |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0017516 | AR-0017516 | CFPB-2025-0039-15249 | 12/15/2025 | Comment from Everage , Areca |
| AR-0017517 | AR-0017517 | CFPB-2025-0039-15250 | 12/15/2025 | Comment from Richardson, Ellen |
| AR-0017518 | AR-0017518 | CFPB-2025-0039-15251 | 12/15/2025 | Comment from Richardson, Carolyn |
| AR-0017519 | AR-0017519 | CFPB-2025-0039-15252 | 12/15/2025 | Comment from Chambers, Sheila |
| AR-0017520 | AR-0017520 | CFPB-2025-0039-15253 | 12/15/2025 | Comment from Major, Katlin |
| AR-0017521 | AR-0017521 | CFPB-2025-0039-15254 | 12/15/2025 | Comment from Purkey, Jayne |
| AR-0017522 | AR-0017522 | CFPB-2025-0039-15255 | 12/15/2025 | Comment from Anonymous |
| AR-0017523 | AR-0017523 | CFPB-2025-0039-15256 | 12/15/2025 | Comment from Elwell, Shavaughn |
| AR-0017524 | AR-0017534 | CFPB-2025-0039-15257 | 12/15/2025 | Comment from Baucom, Cherry |
| AR-0017535 | AR-0017535 | CFPB-2025-0039-15258 | 12/15/2025 | Comment from J, T |
| AR-0017536 | AR-0017536 | CFPB-2025-0039-15259 | 12/15/2025 | Comment from Shaw , Gwenith |
| AR-0017537 | AR-0017537 | CFPB-2025-0039-15260 | 12/15/2025 | Comment from Anonymous |
| AR-0017538 | AR-0017538 | CFPB-2025-0039-15261 | 12/15/2025 | Comment from Anonymous |
| AR-0017539 | AR-0017539 | CFPB-2025-0039-15262 | 12/15/2025 | Comment from Anonymous |
| AR-0017540 | AR-0017540 | CFPB-2025-0039-15263 | 12/15/2025 | Comment from Abelt, Lisa |
| AR-0017541 | AR-0017541 | CFPB-2025-0039-15264 | 12/15/2025 | Comment from Ledger, Celinda |
| AR-0017542 | AR-0017542 | CFPB-2025-0039-15265 | 12/15/2025 | Comment from Anonymous |
| AR-0017543 | AR-0017543 | CFPB-2025-0039-15266 | 12/15/2025 | Comment from Kramer, Kathy |
| AR-0017544 | AR-0017544 | CFPB-2025-0039-15267 | 12/15/2025 | Comment from Anonymous |
| AR-0017545 | AR-0017545 | CFPB-2025-0039-15268 | 12/15/2025 | Comment from Yohey-Brools, Heather |
| AR-0017546 | AR-0017546 | CFPB-2025-0039-15269 | 12/15/2025 | Comment from Anonymous |
| AR-0017547 | AR-0017547 | CFPB-2025-0039-15270 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0017548 | AR-0017549 | CFPB-2025-0039-15271 | 12/15/2025 | Comment from Anonymous |
| AR-0017550 | AR-0017551 | CFPB-2025-0039-15272 | 12/15/2025 | Comment from Groff, Emma |
| AR-0017552 | AR-0017552 | CFPB-2025-0039-15273 | 12/15/2025 | Comment from Geer-Alsop, Megan |
| AR-0017553 | AR-0017553 | CFPB-2025-0039-15274 | 12/15/2025 | Comment from Anonymous |
| AR-0017554 | AR-0017554 | CFPB-2025-0039-15275 | 12/15/2025 | Comment from Gass, Lori |
| AR-0017555 | AR-0017555 | CFPB-2025-0039-15276 | 12/15/2025 | Comment from Hamlin, Katherine |
| AR-0017556 | AR-0017556 | CFPB-2025-0039-15277 | 12/15/2025 | Comment from Correa, Adan |
| AR-0017557 | AR-0017557 | CFPB-2025-0039-15278 | 12/15/2025 | Comment from Stone, Clara |
| AR-0017558 | AR-0017558 | CFPB-2025-0039-15279 | 12/15/2025 | Comment from Anonymous |
| AR-0017559 | AR-0017559 | CFPB-2025-0039-15280 | 12/15/2025 | Comment from Hayter, Amber |
| AR-0017560 | AR-0017560 | CFPB-2025-0039-15281 | 12/15/2025 | Comment from Kolus, Ashley |
| AR-0017561 | AR-0017561 | CFPB-2025-0039-15282 | 12/15/2025 | Comment from B, Sara |
| AR-0017562 | AR-0017562 | CFPB-2025-0039-15283 | 12/15/2025 | Comment from Anonymous |
| AR-0017563 | AR-0017563 | CFPB-2025-0039-15284 | 12/15/2025 | Comment from Wilkens, Kailey |
| AR-0017564 | AR-0017569 | CFPB-2025-0039-15285 | 12/15/2025 | Comment from National Automobile Dealers Association & National Association of Minority Automobile Dealers |
| AR-0017570 | AR-0017570 | CFPB-2025-0039-15286 | 12/15/2025 | Comment from Williams, Jeanine |
| AR-0017571 | AR-0017571 | CFPB-2025-0039-15287 | 12/15/2025 | Comment from Anonymous |
| AR-0017572 | AR-0017572 | CFPB-2025-0039-15288 | 12/15/2025 | Comment from Hard, Rebecca |
| AR-0017573 | AR-0017573 | CFPB-2025-0039-15289 | 12/15/2025 | Comment from Dangelo, F |
| AR-0017574 | AR-0017574 | CFPB-2025-0039-15290 | 12/15/2025 | Comment from Anonymous |
| AR-0017575 | AR-0017575 | CFPB-2025-0039-15291 | 12/15/2025 | Comment from Shaw, Taryn |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0017576 | AR-0017576 | CFPB-2025-0039-15292 | 12/15/2025 | Comment from Kucera, Carolyn |
| AR-0017577 | AR-0017577 | CFPB-2025-0039-15293 | 12/15/2025 | Comment from Parisienne, Darius |
| AR-0017578 | AR-0017578 | CFPB-2025-0039-15294 | 12/15/2025 | Comment from Anonymous |
| AR-0017579 | AR-0017579 | CFPB-2025-0039-15295 | 12/15/2025 | Comment from Camacho, Katrina |
| AR-0017580 | AR-0017580 | CFPB-2025-0039-15296 | 12/15/2025 | Comment from Mohr, Lily |
| AR-0017581 | AR-0017581 | CFPB-2025-0039-15297 | 12/15/2025 | Comment from Alvarez-Southern, Claudia |
| AR-0017582 | AR-0017582 | CFPB-2025-0039-15298 | 12/15/2025 | Comment from Anonymous |
| AR-0017583 | AR-0017583 | CFPB-2025-0039-15299 | 12/15/2025 | Comment from Hildreth, Tammie |
| AR-0017584 | AR-0017584 | CFPB-2025-0039-15300 | 12/15/2025 | Comment from Anonymous |
| AR-0017585 | AR-0017585 | CFPB-2025-0039-15301 | 12/15/2025 | Comment from Davis, Shannon |
| AR-0017586 | AR-0017586 | CFPB-2025-0039-15302 | 12/15/2025 | Comment from Anonymous |
| AR-0017587 | AR-0017587 | CFPB-2025-0039-15303 | 12/15/2025 | Comment from Anonymous |
| AR-0017588 | AR-0017588 | CFPB-2025-0039-15304 | 12/15/2025 | Comment from Anonymous |
| AR-0017589 | AR-0017590 | CFPB-2025-0039-15305 | 12/15/2025 | Comment from Bombardier, Tara |
| AR-0017591 | AR-0017591 | CFPB-2025-0039-15306 | 12/15/2025 | Comment from Cook, Courtney |
| AR-0017592 | AR-0017592 | CFPB-2025-0039-15307 | 12/15/2025 | Comment from Malone, Laura |
| AR-0017593 | AR-0017593 | CFPB-2025-0039-15308 | 12/15/2025 | Comment from Lyons, Koral |
| AR-0017594 | AR-0017594 | CFPB-2025-0039-15309 | 12/15/2025 | Comment from Kanute, Eileen |
| AR-0017595 | AR-0017595 | CFPB-2025-0039-15310 | 12/15/2025 | Comment from Barbee, Andrew |
| AR-0017596 | AR-0017596 | CFPB-2025-0039-15311 | 12/15/2025 | Comment from Anonymous |
| AR-0017597 | AR-0017597 | CFPB-2025-0039-15312 | 12/15/2025 | Comment from Clough, Brandy |
| AR-0017598 | AR-0017598 | CFPB-2025-0039-15313 | 12/15/2025 | Comment from Choy, Lynna |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0017599 | AR-0017599 | CFPB-2025-0039-15314 | 12/15/2025 | Comment from Demby, Keisha |
| AR-0017600 | AR-0017601 | CFPB-2025-0039-15315 | 12/15/2025 | Comment from Tortillas, Jamie |
| AR-0017602 | AR-0017602 | CFPB-2025-0039-15316 | 12/15/2025 | Comment from Anonymous |
| AR-0017603 | AR-0017603 | CFPB-2025-0039-15317 | 12/15/2025 | Comment from M, Shelby |
| AR-0017604 | AR-0017604 | CFPB-2025-0039-15318 | 12/15/2025 | Comment from Harris, Daryl |
| AR-0017605 | AR-0017605 | CFPB-2025-0039-15319 | 12/15/2025 | Comment from Anonymous |
| AR-0017606 | AR-0017606 | CFPB-2025-0039-15320 | 12/15/2025 | Comment from Anonymous |
| AR-0017607 | AR-0017608 | CFPB-2025-0039-15321 | 12/15/2025 | Comment from M, Kate |
| AR-0017609 | AR-0017609 | CFPB-2025-0039-15322 | 12/15/2025 | Comment from Tulley , Hillary |
| AR-0017610 | AR-0017610 | CFPB-2025-0039-15323 | 12/15/2025 | Comment from Gray, Marti |
| AR-0017611 | AR-0017611 | CFPB-2025-0039-15324 | 12/15/2025 | Comment from Anonymous |
| AR-0017612 | AR-0017612 | CFPB-2025-0039-15325 | 12/15/2025 | Comment from Anonymous |
| AR-0017613 | AR-0017613 | CFPB-2025-0039-15326 | 12/15/2025 | Comment from N, Rebekah |
| AR-0017614 | AR-0017614 | CFPB-2025-0039-15327 | 12/15/2025 | Comment from Anonymous |
| AR-0017615 | AR-0017615 | CFPB-2025-0039-15328 | 12/15/2025 | Comment from Polier, Kris |
| AR-0017616 | AR-0017616 | CFPB-2025-0039-15329 | 12/15/2025 | Comment from Anonymous |
| AR-0017617 | AR-0017617 | CFPB-2025-0039-15330 | 12/15/2025 | Comment from Old, Melissa |
| AR-0017618 | AR-0017618 | CFPB-2025-0039-15331 | 12/15/2025 | Comment from Anonymous |
| AR-0017619 | AR-0017619 | CFPB-2025-0039-15332 | 12/15/2025 | Comment from Anonymous |
| AR-0017620 | AR-0017620 | CFPB-2025-0039-15333 | 12/15/2025 | Comment from Anonymous |
| AR-0017621 | AR-0017621 | CFPB-2025-0039-15334 | 12/15/2025 | Comment from Anonymous |
| AR-0017622 | AR-0017622 | CFPB-2025-0039-15335 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0017623 | AR-0017623 | CFPB-2025-0039-15336 | 12/15/2025 | Comment from Anonymous |
| AR-0017624 | AR-0017624 | CFPB-2025-0039-15337 | 12/15/2025 | Comment from Scott, Heather |
| AR-0017625 | AR-0017625 | CFPB-2025-0039-15338 | 12/15/2025 | Comment from Anonymous |
| AR-0017626 | AR-0017626 | CFPB-2025-0039-15339 | 12/15/2025 | Comment from Anonymous |
| AR-0017627 | AR-0017627 | CFPB-2025-0039-15340 | 12/15/2025 | Comment from Anonymous |
| AR-0017628 | AR-0017628 | CFPB-2025-0039-15341 | 12/15/2025 | Comment from Anonymous |
| AR-0017629 | AR-0017629 | CFPB-2025-0039-15342 | 12/15/2025 | Comment from Anonymous |
| AR-0017630 | AR-0017630 | CFPB-2025-0039-15343 | 12/15/2025 | Comment from Wattson, Mark |
| AR-0017631 | AR-0017631 | CFPB-2025-0039-15344 | 12/15/2025 | Comment from Dissanayake, Julie |
| AR-0017632 | AR-0017632 | CFPB-2025-0039-15345 | 12/15/2025 | Comment from Virto, Miriam |
| AR-0017633 | AR-0017633 | CFPB-2025-0039-15346 | 12/15/2025 | Comment from Irons, Zaire |
| AR-0017634 | AR-0017634 | CFPB-2025-0039-15347 | 12/15/2025 | Comment from Anonymous |
| AR-0017635 | AR-0017635 | CFPB-2025-0039-15348 | 12/15/2025 | Comment from Thomas, Kelly |
| AR-0017636 | AR-0017636 | CFPB-2025-0039-15349 | 12/15/2025 | Comment from Anonymous |
| AR-0017637 | AR-0017637 | CFPB-2025-0039-15350 | 12/15/2025 | Comment from Anonymous |
| AR-0017638 | AR-0017638 | CFPB-2025-0039-15351 | 12/15/2025 | Comment from Anonymous |
| AR-0017639 | AR-0017639 | CFPB-2025-0039-15352 | 12/15/2025 | Comment from Smith, Catherine |
| AR-0017640 | AR-0017640 | CFPB-2025-0039-15353 | 12/15/2025 | Comment from Anonymous |
| AR-0017641 | AR-0017641 | CFPB-2025-0039-15354 | 12/15/2025 | Comment from Neruda, Ana |
| AR-0017642 | AR-0017642 | CFPB-2025-0039-15355 | 12/15/2025 | Comment from MacMurdo, Lily |
| AR-0017643 | AR-0017643 | CFPB-2025-0039-15356 | 12/15/2025 | Comment from Anonymous |
| AR-0017644 | AR-0017644 | CFPB-2025-0039-15357 | 12/15/2025 | Comment from Pedersen, Sydney |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0017645 | AR-0017645 | CFPB-2025-0039-15358 | 12/15/2025 | Comment from Hamilton, Jill |
| AR-0017646 | AR-0017646 | CFPB-2025-0039-15359 | 12/15/2025 | Comment from Anonymous |
| AR-0017647 | AR-0017647 | CFPB-2025-0039-15360 | 12/15/2025 | Comment from Anonymous |
| AR-0017648 | AR-0017648 | CFPB-2025-0039-15361 | 12/15/2025 | Comment from Arce, Mari |
| AR-0017649 | AR-0017649 | CFPB-2025-0039-15362 | 12/15/2025 | Comment from Rodriguez , Jeffery |
| AR-0017650 | AR-0017650 | CFPB-2025-0039-15363 | 12/15/2025 | Comment from Anonymous |
| AR-0017651 | AR-0017651 | CFPB-2025-0039-15364 | 12/15/2025 | Comment from Anonymous |
| AR-0017652 | AR-0017652 | CFPB-2025-0039-15365 | 12/15/2025 | Comment from Anonymous |
| AR-0017653 | AR-0017653 | CFPB-2025-0039-15366 | 12/15/2025 | Comment from Anonymous |
| AR-0017654 | AR-0017654 | CFPB-2025-0039-15367 | 12/15/2025 | Comment from Ward, Tonya |
| AR-0017655 | AR-0017655 | CFPB-2025-0039-15368 | 12/15/2025 | Comment from Anonymous |
| AR-0017656 | AR-0017656 | CFPB-2025-0039-15369 | 12/15/2025 | Comment from Boyd, Kieren |
| AR-0017657 | AR-0017657 | CFPB-2025-0039-15370 | 12/15/2025 | Comment from Laidlaw, Marshall |
| AR-0017658 | AR-0017658 | CFPB-2025-0039-15371 | 12/15/2025 | Comment from Anonymous |
| AR-0017659 | AR-0017659 | CFPB-2025-0039-15372 | 12/15/2025 | Comment from Johnson, Jamie |
| AR-0017660 | AR-0017660 | CFPB-2025-0039-15373 | 12/15/2025 | Comment from Anonymous |
| AR-0017661 | AR-0017661 | CFPB-2025-0039-15374 | 12/15/2025 | Comment from Howard, Toya |
| AR-0017662 | AR-0017662 | CFPB-2025-0039-15375 | 12/15/2025 | Comment from Keller, Marci |
| AR-0017663 | AR-0017663 | CFPB-2025-0039-15376 | 12/15/2025 | Comment from Anonymous |
| AR-0017664 | AR-0017664 | CFPB-2025-0039-15377 | 12/15/2025 | Comment from Lundberg, Beth |
| AR-0017665 | AR-0017665 | CFPB-2025-0039-15378 | 12/15/2025 | Comment from Spencer, Alexandra |
| AR-0017666 | AR-0017666 | CFPB-2025-0039-15379 | 12/15/2025 | Comment from Smith, Jane |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0017667 | AR-0017667 | CFPB-2025-0039-15380 | 12/15/2025 | Comment from Anonymous |
| AR-0017668 | AR-0017668 | CFPB-2025-0039-15381 | 12/15/2025 | Comment from Anonymous |
| AR-0017669 | AR-0017669 | CFPB-2025-0039-15382 | 12/15/2025 | Comment from Chalmers, Bethany |
| AR-0017670 | AR-0017670 | CFPB-2025-0039-15383 | 12/15/2025 | Comment from Anonymous |
| AR-0017671 | AR-0017671 | CFPB-2025-0039-15384 | 12/15/2025 | Comment from KUCZYNSKI, CHRISTINE |
| AR-0017672 | AR-0017672 | CFPB-2025-0039-15385 | 12/15/2025 | Comment from Gainer , Megan |
| AR-0017673 | AR-0017673 | CFPB-2025-0039-15386 | 12/15/2025 | Comment from Anonymous |
| AR-0017674 | AR-0017674 | CFPB-2025-0039-15387 | 12/15/2025 | Comment from Simon, Ashley |
| AR-0017675 | AR-0017675 | CFPB-2025-0039-15388 | 12/15/2025 | Comment from Anonymous |
| AR-0017676 | AR-0017676 | CFPB-2025-0039-15389 | 12/15/2025 | Comment from Holand, Tod |
| AR-0017677 | AR-0017677 | CFPB-2025-0039-15390 | 12/15/2025 | Comment from Anonymous |
| AR-0017678 | AR-0017678 | CFPB-2025-0039-15391 | 12/15/2025 | Comment from Anonymous |
| AR-0017679 | AR-0017679 | CFPB-2025-0039-15392 | 12/15/2025 | Comment from Anonymous |
| AR-0017680 | AR-0017680 | CFPB-2025-0039-15393 | 12/15/2025 | Comment from Anonymous |
| AR-0017681 | AR-0017681 | CFPB-2025-0039-15394 | 12/15/2025 | Comment from Figurella Mangual, Stephanie |
| AR-0017682 | AR-0017682 | CFPB-2025-0039-15395 | 12/15/2025 | Comment from Anonymous |
| AR-0017683 | AR-0017683 | CFPB-2025-0039-15396 | 12/15/2025 | Comment from Anonymous |
| AR-0017684 | AR-0017684 | CFPB-2025-0039-15397 | 12/15/2025 | Comment from Gustavsson, Marion |
| AR-0017685 | AR-0017685 | CFPB-2025-0039-15398 | 12/15/2025 | Comment from Anonymous |
| AR-0017686 | AR-0017686 | CFPB-2025-0039-15399 | 12/15/2025 | Comment from Anonymous |
| AR-0017687 | AR-0017687 | CFPB-2025-0039-15400 | 12/15/2025 | Comment from Snyder, Kayla |
| AR-0017688 | AR-0017688 | CFPB-2025-0039-15401 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0017689 | AR-0017689 | CFPB-2025-0039-15402 | 12/15/2025 | Comment from Anonymous |
| AR-0017690 | AR-0017690 | CFPB-2025-0039-15403 | 12/15/2025 | Comment from Mays, Katlyn |
| AR-0017691 | AR-0017691 | CFPB-2025-0039-15404 | 12/15/2025 | Comment from Lee, M |
| AR-0017692 | AR-0017692 | CFPB-2025-0039-15405 | 12/15/2025 | Comment from Anonymous |
| AR-0017693 | AR-0017693 | CFPB-2025-0039-15406 | 12/15/2025 | Comment from Vellucci, Eloise |
| AR-0017694 | AR-0017695 | CFPB-2025-0039-15407 | 12/15/2025 | Comment from Garrett, Ilena |
| AR-0017696 | AR-0017696 | CFPB-2025-0039-15408 | 12/15/2025 | Comment from Anonymous |
| AR-0017697 | AR-0017697 | CFPB-2025-0039-15409 | 12/15/2025 | Comment from Lesher, Addi |
| AR-0017698 | AR-0017698 | CFPB-2025-0039-15410 | 12/15/2025 | Comment from Anonymous |
| AR-0017699 | AR-0017699 | CFPB-2025-0039-15411 | 12/15/2025 | Comment from Dix, Rosalind |
| AR-0017700 | AR-0017700 | CFPB-2025-0039-15412 | 12/15/2025 | Comment from Crosby, Ashley |
| AR-0017701 | AR-0017701 | CFPB-2025-0039-15413 | 12/15/2025 | Comment from T, Devan |
| AR-0017702 | AR-0017702 | CFPB-2025-0039-15414 | 12/15/2025 | Comment from Anonymous |
| AR-0017703 | AR-0017703 | CFPB-2025-0039-15415 | 12/15/2025 | Comment from Anonymous |
| AR-0017704 | AR-0017704 | CFPB-2025-0039-15416 | 12/15/2025 | Comment from Anonymous |
| AR-0017705 | AR-0017705 | CFPB-2025-0039-15417 | 12/15/2025 | Comment from Anonymous |
| AR-0017706 | AR-0017706 | CFPB-2025-0039-15418 | 12/15/2025 | Comment from Anonymous |
| AR-0017707 | AR-0017707 | CFPB-2025-0039-15419 | 12/15/2025 | Comment from Anonymous |
| AR-0017708 | AR-0017708 | CFPB-2025-0039-15420 | 12/15/2025 | Comment from Nunez, Johanna |
| AR-0017709 | AR-0017709 | CFPB-2025-0039-15421 | 12/15/2025 | Comment from Anonymous |
| AR-0017710 | AR-0017710 | CFPB-2025-0039-15422 | 12/15/2025 | Comment from Anonymous |
| AR-0017711 | AR-0017711 | CFPB-2025-0039-15423 | 12/15/2025 | Comment from OGrady, Colleen |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0017712 | AR-0017712 | CFPB-2025-0039-15424 | 12/15/2025 | Comment from Isaza, Natalia |
| AR-0017713 | AR-0017713 | CFPB-2025-0039-15425 | 12/15/2025 | Comment from Palevich, Jacqueline |
| AR-0017714 | AR-0017714 | CFPB-2025-0039-15426 | 12/15/2025 | Comment from Anonymous |
| AR-0017715 | AR-0017715 | CFPB-2025-0039-15427 | 12/15/2025 | Comment from Yuh, Nun |
| AR-0017716 | AR-0017716 | CFPB-2025-0039-15428 | 12/15/2025 | Comment from Anonymous |
| AR-0017717 | AR-0017717 | CFPB-2025-0039-15429 | 12/15/2025 | Comment from A, Beth |
| AR-0017718 | AR-0017718 | CFPB-2025-0039-15430 | 12/15/2025 | Comment from Terwilliger, Holly |
| AR-0017719 | AR-0017719 | CFPB-2025-0039-15431 | 12/15/2025 | Comment from Anonymous |
| AR-0017720 | AR-0017720 | CFPB-2025-0039-15432 | 12/15/2025 | Comment from Anonymous |
| AR-0017721 | AR-0017721 | CFPB-2025-0039-15433 | 12/15/2025 | Comment from Anderson, Hannah |
| AR-0017722 | AR-0017723 | CFPB-2025-0039-15434 | 12/15/2025 | Comment from Lin, William |
| AR-0017724 | AR-0017724 | CFPB-2025-0039-15435 | 12/15/2025 | Comment from Anonymous |
| AR-0017725 | AR-0017725 | CFPB-2025-0039-15436 | 12/15/2025 | Comment from Truong, Diana |
| AR-0017726 | AR-0017726 | CFPB-2025-0039-15437 | 12/15/2025 | Comment from Preston , Glenda |
| AR-0017727 | AR-0017727 | CFPB-2025-0039-15438 | 12/15/2025 | Comment from Anonymous |
| AR-0017728 | AR-0017729 | CFPB-2025-0039-15439 | 12/15/2025 | Comment from Hull, Will |
| AR-0017730 | AR-0017730 | CFPB-2025-0039-15440 | 12/15/2025 | Comment from Hoernschemeyer, Devon |
| AR-0017731 | AR-0017731 | CFPB-2025-0039-15441 | 12/15/2025 | Comment from PETERSON, ROBYN |
| AR-0017732 | AR-0017732 | CFPB-2025-0039-15442 | 12/15/2025 | Comment from Anonymous |
| AR-0017733 | AR-0017733 | CFPB-2025-0039-15443 | 12/15/2025 | Comment from Anonymous |
| AR-0017734 | AR-0017734 | CFPB-2025-0039-15444 | 12/15/2025 | Comment from Anonymous |
| AR-0017735 | AR-0017735 | CFPB-2025-0039-15445 | 12/15/2025 | Comment from Ritsema, C. M. |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0017736 | AR-0017736 | CFPB-2025-0039-15446 | 12/15/2025 | Comment from Anonymous |
| AR-0017737 | AR-0017738 | CFPB-2025-0039-15447 | 12/15/2025 | Comment from Piezas, Melynda |
| AR-0017739 | AR-0017739 | CFPB-2025-0039-15448 | 12/15/2025 | Comment from Clayton, Audrey |
| AR-0017740 | AR-0017740 | CFPB-2025-0039-15449 | 12/15/2025 | Comment from Anonymous |
| AR-0017741 | AR-0017741 | CFPB-2025-0039-15450 | 12/15/2025 | Comment from Anonymous |
| AR-0017742 | AR-0017742 | CFPB-2025-0039-15451 | 12/15/2025 | Comment from Anonymous |
| AR-0017743 | AR-0017743 | CFPB-2025-0039-15452 | 12/15/2025 | Comment from Anonymous |
| AR-0017744 | AR-0017744 | CFPB-2025-0039-15453 | 12/15/2025 | Comment from Ramirez, Jamie |
| AR-0017745 | AR-0017745 | CFPB-2025-0039-15454 | 12/15/2025 | Comment from Anonymous |
| AR-0017746 | AR-0017746 | CFPB-2025-0039-15455 | 12/15/2025 | Comment from Rodriguez, Orlando |
| AR-0017747 | AR-0017747 | CFPB-2025-0039-15456 | 12/15/2025 | Comment from Anonymous |
| AR-0017748 | AR-0017748 | CFPB-2025-0039-15457 | 12/15/2025 | Comment from Anonymous |
| AR-0017749 | AR-0017749 | CFPB-2025-0039-15458 | 12/15/2025 | Comment from Castric, T. |
| AR-0017750 | AR-0017750 | CFPB-2025-0039-15459 | 12/15/2025 | Comment from Anonymous |
| AR-0017751 | AR-0017751 | CFPB-2025-0039-15460 | 12/15/2025 | Comment from Anonymous |
| AR-0017752 | AR-0017752 | CFPB-2025-0039-15461 | 12/15/2025 | Comment from Anonymous |
| AR-0017753 | AR-0017753 | CFPB-2025-0039-15462 | 12/15/2025 | Comment from Hall, Lacey |
| AR-0017754 | AR-0017754 | CFPB-2025-0039-15463 | 12/15/2025 | Comment from Anonymous |
| AR-0017755 | AR-0017756 | CFPB-2025-0039-15464 | 12/15/2025 | Comment from Anonymous |
| AR-0017757 | AR-0017757 | CFPB-2025-0039-15465 | 12/15/2025 | Comment from Anonymous |
| AR-0017758 | AR-0017758 | CFPB-2025-0039-15466 | 12/15/2025 | Comment from Novak , Rachel |
| AR-0017759 | AR-0017759 | CFPB-2025-0039-15467 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0017760 | AR-0017760 | CFPB-2025-0039-15468 | 12/15/2025 | Comment from Anonymous |
| AR-0017761 | AR-0017761 | CFPB-2025-0039-15469 | 12/15/2025 | Comment from Gaeta, Jennifer |
| AR-0017762 | AR-0017762 | CFPB-2025-0039-15470 | 12/15/2025 | Comment from Anonymous |
| AR-0017763 | AR-0017763 | CFPB-2025-0039-15471 | 12/15/2025 | Comment from Anonymous |
| AR-0017764 | AR-0017764 | CFPB-2025-0039-15472 | 12/15/2025 | Comment from Anonymous |
| AR-0017765 | AR-0017765 | CFPB-2025-0039-15473 | 12/15/2025 | Comment from Anonymous |
| AR-0017766 | AR-0017767 | CFPB-2025-0039-15474 | 12/15/2025 | Comment from Montgomery, Margaret |
| AR-0017768 | AR-0017768 | CFPB-2025-0039-15475 | 12/15/2025 | Comment from Anonymous |
| AR-0017769 | AR-0017769 | CFPB-2025-0039-15476 | 12/15/2025 | Comment from Anonymous |
| AR-0017770 | AR-0017770 | CFPB-2025-0039-15477 | 12/15/2025 | Comment from Hathcock, Ashley |
| AR-0017771 | AR-0017771 | CFPB-2025-0039-15478 | 12/15/2025 | Comment from Anonymous |
| AR-0017772 | AR-0017772 | CFPB-2025-0039-15479 | 12/15/2025 | Comment from Scott, Christina |
| AR-0017773 | AR-0017773 | CFPB-2025-0039-15480 | 12/15/2025 | Comment from Garris, Patricia |
| AR-0017774 | AR-0017774 | CFPB-2025-0039-15481 | 12/15/2025 | Comment from Parker, Peter |
| AR-0017775 | AR-0017775 | CFPB-2025-0039-15482 | 12/15/2025 | Comment from Anonymous |
| AR-0017776 | AR-0017776 | CFPB-2025-0039-15483 | 12/15/2025 | Comment from Anonymous |
| AR-0017777 | AR-0017777 | CFPB-2025-0039-15484 | 12/15/2025 | Comment from Anonymous |
| AR-0017778 | AR-0017778 | CFPB-2025-0039-15485 | 12/15/2025 | Comment from Anonymous |
| AR-0017779 | AR-0017779 | CFPB-2025-0039-15486 | 12/15/2025 | Comment from Carmen, Jess |
| AR-0017780 | AR-0017780 | CFPB-2025-0039-15487 | 12/15/2025 | Comment from Hanson, D□Este |
| AR-0017781 | AR-0017781 | CFPB-2025-0039-15488 | 12/15/2025 | Comment from Austin, Alana |
| AR-0017782 | AR-0017782 | CFPB-2025-0039-15489 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0017783 | AR-0017783 | CFPB-2025-0039-15490 | 12/15/2025 | Comment from Anonymous |
| AR-0017784 | AR-0017784 | CFPB-2025-0039-15491 | 12/15/2025 | Comment from Anonymous |
| AR-0017785 | AR-0017793 | CFPB-2025-0039-15492 | 12/15/2025 | Comment from UnidosUS |
| AR-0017794 | AR-0017794 | CFPB-2025-0039-15493 | 12/15/2025 | Comment from Anonymous |
| AR-0017795 | AR-0017795 | CFPB-2025-0039-15494 | 12/15/2025 | Comment from Anonymous |
| AR-0017796 | AR-0017796 | CFPB-2025-0039-15495 | 12/15/2025 | Comment from Tchoudovskaia m, Anna |
| AR-0017797 | AR-0017797 | CFPB-2025-0039-15496 | 12/15/2025 | Comment from Shepherd , Regenia |
| AR-0017798 | AR-0017799 | CFPB-2025-0039-15497 | 12/15/2025 | Comment from MINORITY , A |
| AR-0017800 | AR-0017800 | CFPB-2025-0039-15498 | 12/15/2025 | Comment from Anonymous |
| AR-0017801 | AR-0017801 | CFPB-2025-0039-15499 | 12/15/2025 | Comment from Anonymous |
| AR-0017802 | AR-0017802 | CFPB-2025-0039-15500 | 12/15/2025 | Comment from Anonymous |
| AR-0017803 | AR-0017803 | CFPB-2025-0039-15501 | 12/15/2025 | Comment from Anonymous |
| AR-0017804 | AR-0017804 | CFPB-2025-0039-15502 | 12/15/2025 | Comment from Anonymous |
| AR-0017805 | AR-0017805 | CFPB-2025-0039-15503 | 12/15/2025 | Comment from Cunningham, Jody |
| AR-0017806 | AR-0017806 | CFPB-2025-0039-15504 | 12/15/2025 | Comment from Anonymous |
| AR-0017807 | AR-0017807 | CFPB-2025-0039-15505 | 12/15/2025 | Comment from Ruibal, Hannah |
| AR-0017808 | AR-0017808 | CFPB-2025-0039-15506 | 12/15/2025 | Comment from Anonymous |
| AR-0017809 | AR-0017809 | CFPB-2025-0039-15507 | 12/15/2025 | Comment from Anonymous |
| AR-0017810 | AR-0017810 | CFPB-2025-0039-15508 | 12/15/2025 | Comment from Butler, Amanda |
| AR-0017811 | AR-0017811 | CFPB-2025-0039-15509 | 12/15/2025 | Comment from Anonymous |
| AR-0017812 | AR-0017812 | CFPB-2025-0039-15510 | 12/15/2025 | Comment from Anonymous |
| AR-0017813 | AR-0017813 | CFPB-2025-0039-15511 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0017814 | AR-0017815 | CFPB-2025-0039-15512 | 12/15/2025 | Comment from Anonymous |
| AR-0017816 | AR-0017816 | CFPB-2025-0039-15513 | 12/15/2025 | Comment from Anonymous |
| AR-0017817 | AR-0017817 | CFPB-2025-0039-15514 | 12/15/2025 | Comment from Anonymous |
| AR-0017818 | AR-0017818 | CFPB-2025-0039-15515 | 12/15/2025 | Comment from Callahan, Heather |
| AR-0017819 | AR-0017819 | CFPB-2025-0039-15516 | 12/15/2025 | Comment from Sobba-Pugh, Molly |
| AR-0017820 | AR-0017820 | CFPB-2025-0039-15517 | 12/15/2025 | Comment from Del Toro, Itayetzi |
| AR-0017821 | AR-0017821 | CFPB-2025-0039-15518 | 12/15/2025 | Comment from Burl, Lana |
| AR-0017822 | AR-0017822 | CFPB-2025-0039-15519 | 12/15/2025 | Comment from Anonymous |
| AR-0017823 | AR-0017823 | CFPB-2025-0039-15520 | 12/15/2025 | Comment from Anonymous |
| AR-0017824 | AR-0017824 | CFPB-2025-0039-15521 | 12/15/2025 | Comment from Anonymous |
| AR-0017825 | AR-0017825 | CFPB-2025-0039-15522 | 12/15/2025 | Comment from KINNIBURGH, MELODY |
| AR-0017826 | AR-0017826 | CFPB-2025-0039-15523 | 12/15/2025 | Comment from McCormack , A |
| AR-0017827 | AR-0017827 | CFPB-2025-0039-15524 | 12/15/2025 | Comment from Cook, Leslie |
| AR-0017828 | AR-0017828 | CFPB-2025-0039-15525 | 12/15/2025 | Comment from Dew, Tori |
| AR-0017829 | AR-0017829 | CFPB-2025-0039-15526 | 12/15/2025 | Comment from E, N |
| AR-0017830 | AR-0017830 | CFPB-2025-0039-15527 | 12/15/2025 | Comment from Straub, Heather |
| AR-0017831 | AR-0017831 | CFPB-2025-0039-15528 | 12/15/2025 | Comment from Anonymous |
| AR-0017832 | AR-0017832 | CFPB-2025-0039-15529 | 12/15/2025 | Comment from Kimball, Justacy |
| AR-0017833 | AR-0017833 | CFPB-2025-0039-15530 | 12/15/2025 | Comment from McGill, Isabel |
| AR-0017834 | AR-0017834 | CFPB-2025-0039-15531 | 12/15/2025 | Comment from Anonymous |
| AR-0017835 | AR-0017835 | CFPB-2025-0039-15532 | 12/15/2025 | Comment from Hoffman, Catherine |
| AR-0017836 | AR-0017836 | CFPB-2025-0039-15533 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0017837 | AR-0017837 | CFPB-2025-0039-15534 | 12/15/2025 | Comment from B, Jennifer |
| AR-0017838 | AR-0017838 | CFPB-2025-0039-15535 | 12/15/2025 | Comment from Anonymous |
| AR-0017839 | AR-0017839 | CFPB-2025-0039-15536 | 12/15/2025 | Comment from Anonymous |
| AR-0017840 | AR-0017840 | CFPB-2025-0039-15537 | 12/15/2025 | Comment from Anonymous |
| AR-0017841 | AR-0017841 | CFPB-2025-0039-15538 | 12/15/2025 | Comment from Anonymous |
| AR-0017842 | AR-0017842 | CFPB-2025-0039-15539 | 12/15/2025 | Comment from Anonymous |
| AR-0017843 | AR-0017843 | CFPB-2025-0039-15540 | 12/15/2025 | Comment from Anonymous |
| AR-0017844 | AR-0017844 | CFPB-2025-0039-15541 | 12/15/2025 | Comment from Ilya, Anna |
| AR-0017845 | AR-0017845 | CFPB-2025-0039-15542 | 12/15/2025 | Comment from Anonymous |
| AR-0017846 | AR-0017846 | CFPB-2025-0039-15543 | 12/15/2025 | Comment from Modesto, Tanya |
| AR-0017847 | AR-0017847 | CFPB-2025-0039-15544 | 12/15/2025 | Comment from Alperin, Erika |
| AR-0017848 | AR-0017850 | CFPB-2025-0039-15545 | 12/15/2025 | Comment from Mayor and City Council of Baltimore (Baltimore City) |
| AR-0017851 | AR-0017851 | CFPB-2025-0039-15546 | 12/15/2025 | Comment from Anonymous |
| AR-0017852 | AR-0017852 | CFPB-2025-0039-15547 | 12/15/2025 | Comment from Marchiano, Zoe |
| AR-0017853 | AR-0017853 | CFPB-2025-0039-15548 | 12/15/2025 | Comment from Anonymous |
| AR-0017854 | AR-0017854 | CFPB-2025-0039-15549 | 12/15/2025 | Comment from Anonymous |
| AR-0017855 | AR-0017855 | CFPB-2025-0039-15550 | 12/15/2025 | Comment from Gaeta, Laura |
| AR-0017856 | AR-0017856 | CFPB-2025-0039-15551 | 12/15/2025 | Comment from Anonymous |
| AR-0017857 | AR-0017857 | CFPB-2025-0039-15552 | 12/15/2025 | Comment from Anonymous |
| AR-0017858 | AR-0017858 | CFPB-2025-0039-15553 | 12/15/2025 | Comment from Anonymous |
| AR-0017859 | AR-0017859 | CFPB-2025-0039-15554 | 12/15/2025 | Comment from frazier, Petra |
| AR-0017860 | AR-0017860 | CFPB-2025-0039-15555 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0017861 | AR-0017861 | CFPB-2025-0039-15556 | 12/15/2025 | Comment from T, A |
| AR-0017862 | AR-0017862 | CFPB-2025-0039-15557 | 12/15/2025 | Comment from Anonymous |
| AR-0017863 | AR-0017864 | CFPB-2025-0039-15558 | 12/15/2025 | Comment from Tale, Ana |
| AR-0017865 | AR-0017865 | CFPB-2025-0039-15559 | 12/15/2025 | Comment from Anonymous |
| AR-0017866 | AR-0017866 | CFPB-2025-0039-15560 | 12/15/2025 | Comment from Randazzo, Jaime |
| AR-0017867 | AR-0017867 | CFPB-2025-0039-15561 | 12/15/2025 | Comment from LH, Catherine |
| AR-0017868 | AR-0017868 | CFPB-2025-0039-15562 | 12/15/2025 | Comment from Anonymous |
| AR-0017869 | AR-0017869 | CFPB-2025-0039-15563 | 12/15/2025 | Comment from Anonymous |
| AR-0017870 | AR-0017870 | CFPB-2025-0039-15564 | 12/15/2025 | Comment from Anonymous |
| AR-0017871 | AR-0017871 | CFPB-2025-0039-15565 | 12/15/2025 | Comment from Swatos, Elizabeth |
| AR-0017872 | AR-0017872 | CFPB-2025-0039-15566 | 12/15/2025 | Comment from Schmeer, Ashlynn |
| AR-0017873 | AR-0017873 | CFPB-2025-0039-15567 | 12/15/2025 | Comment from Beltran, Nancy |
| AR-0017874 | AR-0017874 | CFPB-2025-0039-15568 | 12/15/2025 | Comment from Anonymous, Anonymous |
| AR-0017875 | AR-0017875 | CFPB-2025-0039-15569 | 12/15/2025 | Comment from Anonymous |
| AR-0017876 | AR-0017876 | CFPB-2025-0039-15570 | 12/15/2025 | Comment from Anonymous |
| AR-0017877 | AR-0017877 | CFPB-2025-0039-15571 | 12/15/2025 | Comment from Anonymous |
| AR-0017878 | AR-0017878 | CFPB-2025-0039-15572 | 12/15/2025 | Comment from Williams, Karl |
| AR-0017879 | AR-0017879 | CFPB-2025-0039-15573 | 12/15/2025 | Comment from Beatley, Mandy |
| AR-0017880 | AR-0017880 | CFPB-2025-0039-15574 | 12/15/2025 | Comment from Anonymous |
| AR-0017881 | AR-0017881 | CFPB-2025-0039-15575 | 12/15/2025 | Comment from Anonymous |
| AR-0017882 | AR-0017882 | CFPB-2025-0039-15576 | 12/15/2025 | Comment from Anonymous |
| AR-0017883 | AR-0017883 | CFPB-2025-0039-15577 | 12/15/2025 | Comment from McClive, Jacqueline |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0017884 | AR-0017884 | CFPB-2025-0039-15578 | 12/15/2025 | Comment from Trace, Brittany |
| AR-0017885 | AR-0017885 | CFPB-2025-0039-15579 | 12/15/2025 | Comment from Anonymous |
| AR-0017886 | AR-0017886 | CFPB-2025-0039-15580 | 12/15/2025 | Comment from Levy, amelia |
| AR-0017887 | AR-0017887 | CFPB-2025-0039-15581 | 12/15/2025 | Comment from AKARI , Princess |
| AR-0017888 | AR-0017888 | CFPB-2025-0039-15582 | 12/15/2025 | Comment from Jones, Rachel |
| AR-0017889 | AR-0017889 | CFPB-2025-0039-15583 | 12/15/2025 | Comment from Anonymous |
| AR-0017890 | AR-0017890 | CFPB-2025-0039-15584 | 12/15/2025 | Comment from Barr, Erin |
| AR-0017891 | AR-0017891 | CFPB-2025-0039-15585 | 12/15/2025 | Comment from Anonymous |
| AR-0017892 | AR-0017892 | CFPB-2025-0039-15586 | 12/15/2025 | Comment from Aranda , Anthony |
| AR-0017893 | AR-0017893 | CFPB-2025-0039-15587 | 12/15/2025 | Comment from Montes, Tanya |
| AR-0017894 | AR-0017894 | CFPB-2025-0039-15588 | 12/15/2025 | Comment from Anonymous |
| AR-0017895 | AR-0017895 | CFPB-2025-0039-15589 | 12/15/2025 | Comment from Frerich, Amy |
| AR-0017896 | AR-0017896 | CFPB-2025-0039-15590 | 12/15/2025 | Comment from Anonymous |
| AR-0017897 | AR-0017897 | CFPB-2025-0039-15591 | 12/15/2025 | Comment from Oliver, Serena |
| AR-0017898 | AR-0017898 | CFPB-2025-0039-15592 | 12/15/2025 | Comment from Pitcox, Ashley |
| AR-0017899 | AR-0017899 | CFPB-2025-0039-15593 | 12/15/2025 | Comment from Caballero, Samantha |
| AR-0017900 | AR-0017900 | CFPB-2025-0039-15594 | 12/15/2025 | Comment from Anonymous |
| AR-0017901 | AR-0017901 | CFPB-2025-0039-15595 | 12/15/2025 | Comment from Scott , Stephanie |
| AR-0017902 | AR-0017902 | CFPB-2025-0039-15596 | 12/15/2025 | Comment from Murphy , Kim |
| AR-0017903 | AR-0017903 | CFPB-2025-0039-15597 | 12/15/2025 | Comment from Anonymous |
| AR-0017904 | AR-0017904 | CFPB-2025-0039-15598 | 12/15/2025 | Comment from Anonymous |
| AR-0017905 | AR-0017905 | CFPB-2025-0039-15599 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0017906 | AR-0017906 | CFPB-2025-0039-15600 | 12/15/2025 | Comment from Green, Brian |
| AR-0017907 | AR-0017907 | CFPB-2025-0039-15601 | 12/15/2025 | Comment from Anonymous |
| AR-0017908 | AR-0017908 | CFPB-2025-0039-15602 | 12/15/2025 | Comment from Anonymous |
| AR-0017909 | AR-0017910 | CFPB-2025-0039-15603 | 12/15/2025 | Comment from Anonymous |
| AR-0017911 | AR-0017911 | CFPB-2025-0039-15604 | 12/15/2025 | Comment from Anonymous |
| AR-0017912 | AR-0017912 | CFPB-2025-0039-15605 | 12/15/2025 | Comment from Anonymous |
| AR-0017913 | AR-0017913 | CFPB-2025-0039-15606 | 12/15/2025 | Comment from Anonymous |
| AR-0017914 | AR-0017914 | CFPB-2025-0039-15607 | 12/15/2025 | Comment from Anonymous |
| AR-0017915 | AR-0017915 | CFPB-2025-0039-15608 | 12/15/2025 | Comment from Board, Kelsi |
| AR-0017916 | AR-0017916 | CFPB-2025-0039-15609 | 12/15/2025 | Comment from Augustine, Maytal |
| AR-0017917 | AR-0017917 | CFPB-2025-0039-15610 | 12/15/2025 | Comment from Hartley, Lianna |
| AR-0017918 | AR-0017918 | CFPB-2025-0039-15611 | 12/15/2025 | Comment from Anonymous |
| AR-0017919 | AR-0017919 | CFPB-2025-0039-15612 | 12/15/2025 | Comment from Anonymous |
| AR-0017920 | AR-0017920 | CFPB-2025-0039-15613 | 12/15/2025 | Comment from Donelson, Tina |
| AR-0017921 | AR-0017921 | CFPB-2025-0039-15614 | 12/15/2025 | Comment from Anonymous |
| AR-0017922 | AR-0017923 | CFPB-2025-0039-15615 | 12/15/2025 | Comment from Anonymous |
| AR-0017924 | AR-0017924 | CFPB-2025-0039-15616 | 12/15/2025 | Comment from Anonymous |
| AR-0017925 | AR-0017925 | CFPB-2025-0039-15617 | 12/15/2025 | Comment from Branham, L |
| AR-0017926 | AR-0017926 | CFPB-2025-0039-15618 | 12/15/2025 | Comment from Ferguson, Elizabeth |
| AR-0017927 | AR-0017927 | CFPB-2025-0039-15619 | 12/15/2025 | Comment from Reid, Deborah |
| AR-0017928 | AR-0017928 | CFPB-2025-0039-15620 | 12/15/2025 | Comment from Anonymous |
| AR-0017929 | AR-0017929 | CFPB-2025-0039-15621 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0017930 | AR-0017930 | CFPB-2025-0039-15622 | 12/15/2025 | Comment from Anonymous |
| AR-0017931 | AR-0017931 | CFPB-2025-0039-15623 | 12/15/2025 | Comment from Bishop, Olivia |
| AR-0017932 | AR-0017932 | CFPB-2025-0039-15624 | 12/15/2025 | Comment from Smith, Aileen |
| AR-0017933 | AR-0017933 | CFPB-2025-0039-15625 | 12/15/2025 | Comment from Raybuck, Susan |
| AR-0017934 | AR-0017934 | CFPB-2025-0039-15626 | 12/15/2025 | Comment from Riley-Cummings, Karen |
| AR-0017935 | AR-0017935 | CFPB-2025-0039-15627 | 12/15/2025 | Comment from Citizen, Concerned |
| AR-0017936 | AR-0017936 | CFPB-2025-0039-15628 | 12/15/2025 | Comment from Anonymous |
| AR-0017937 | AR-0017937 | CFPB-2025-0039-15629 | 12/15/2025 | Comment from Anonymous |
| AR-0017938 | AR-0017938 | CFPB-2025-0039-15630 | 12/15/2025 | Comment from Anonymous |
| AR-0017939 | AR-0017939 | CFPB-2025-0039-15631 | 12/15/2025 | Comment from Anonymous |
| AR-0017940 | AR-0017940 | CFPB-2025-0039-15632 | 12/15/2025 | Comment from wymer, makayl |
| AR-0017941 | AR-0017941 | CFPB-2025-0039-15633 | 12/15/2025 | Comment from Herron, Olivia |
| AR-0017942 | AR-0017942 | CFPB-2025-0039-15634 | 12/15/2025 | Comment from Anonymous |
| AR-0017943 | AR-0017943 | CFPB-2025-0039-15635 | 12/15/2025 | Comment from Anonymous |
| AR-0017944 | AR-0017944 | CFPB-2025-0039-15636 | 12/15/2025 | Comment from Anonymous |
| AR-0017945 | AR-0017945 | CFPB-2025-0039-15637 | 12/15/2025 | Comment from A, Brittany |
| AR-0017946 | AR-0017946 | CFPB-2025-0039-15638 | 12/15/2025 | Comment from Smith, Amy Sue |
| AR-0017947 | AR-0017947 | CFPB-2025-0039-15639 | 12/15/2025 | Comment from Blandford, Karly |
| AR-0017948 | AR-0017948 | CFPB-2025-0039-15640 | 12/15/2025 | Comment from Anonymous |
| AR-0017949 | AR-0017949 | CFPB-2025-0039-15641 | 12/15/2025 | Comment from Sorrell, Karen |
| AR-0017950 | AR-0017950 | CFPB-2025-0039-15642 | 12/15/2025 | Comment from Adkins, Tommi |
| AR-0017951 | AR-0017951 | CFPB-2025-0039-15643 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0017952 | AR-0017952 | CFPB-2025-0039-15644 | 12/15/2025 | Comment from Anonymous |
| AR-0017953 | AR-0017953 | CFPB-2025-0039-15645 | 12/15/2025 | Comment from Anonymous |
| AR-0017954 | AR-0017954 | CFPB-2025-0039-15646 | 12/15/2025 | Comment from Anonymous |
| AR-0017955 | AR-0017955 | CFPB-2025-0039-15647 | 12/15/2025 | Comment from Anonymous |
| AR-0017956 | AR-0017956 | CFPB-2025-0039-15648 | 12/15/2025 | Comment from Patton, Juana |
| AR-0017957 | AR-0017957 | CFPB-2025-0039-15649 | 12/15/2025 | Comment from Klein, Amy |
| AR-0017958 | AR-0017958 | CFPB-2025-0039-15650 | 12/15/2025 | Comment from Anonymous |
| AR-0017959 | AR-0017959 | CFPB-2025-0039-15651 | 12/15/2025 | Comment from Orozco, Jonelly |
| AR-0017960 | AR-0017960 | CFPB-2025-0039-15652 | 12/15/2025 | Comment from Tovar , Ashley |
| AR-0017961 | AR-0017961 | CFPB-2025-0039-15653 | 12/15/2025 | Comment from Gutierrez, Sergio |
| AR-0017962 | AR-0017962 | CFPB-2025-0039-15654 | 12/15/2025 | Comment from Anonymous |
| AR-0017963 | AR-0017964 | CFPB-2025-0039-15655 | 12/15/2025 | Comment from Anonymous |
| AR-0017965 | AR-0017965 | CFPB-2025-0039-15656 | 12/15/2025 | Comment from Anonymous |
| AR-0017966 | AR-0017966 | CFPB-2025-0039-15657 | 12/15/2025 | Comment from Bray-Modglin , Jodi |
| AR-0017967 | AR-0017967 | CFPB-2025-0039-15658 | 12/15/2025 | Comment from Anonymous |
| AR-0017968 | AR-0017968 | CFPB-2025-0039-15659 | 12/15/2025 | Comment from Anonymous |
| AR-0017969 | AR-0017969 | CFPB-2025-0039-15660 | 12/15/2025 | Comment from Anonymous |
| AR-0017970 | AR-0017970 | CFPB-2025-0039-15661 | 12/15/2025 | Comment from Anonymous, Anonymous |
| AR-0017971 | AR-0017971 | CFPB-2025-0039-15662 | 12/15/2025 | Comment from Perez, Leyla |
| AR-0017972 | AR-0017972 | CFPB-2025-0039-15663 | 12/15/2025 | Comment from Murphy, Johna |
| AR-0017973 | AR-0017973 | CFPB-2025-0039-15664 | 12/15/2025 | Comment from Bearnes, Brennen |
| AR-0017974 | AR-0017974 | CFPB-2025-0039-15665 | 12/15/2025 | Comment from Coberly, Dana |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0017975 | AR-0017975 | CFPB-2025-0039-15666 | 12/15/2025 | Comment from Millan, Sibia |
| AR-0017976 | AR-0017976 | CFPB-2025-0039-15667 | 12/15/2025 | Comment from Anonymous |
| AR-0017977 | AR-0017977 | CFPB-2025-0039-15668 | 12/15/2025 | Comment from Rosser , Jordan |
| AR-0017978 | AR-0017978 | CFPB-2025-0039-15669 | 12/15/2025 | Comment from Thompson , Rene |
| AR-0017979 | AR-0017979 | CFPB-2025-0039-15670 | 12/15/2025 | Comment from Burke, Kelly |
| AR-0017980 | AR-0017980 | CFPB-2025-0039-15671 | 12/15/2025 | Comment from Boyles, Ashleigh |
| AR-0017981 | AR-0017981 | CFPB-2025-0039-15672 | 12/15/2025 | Comment from Anonymous |
| AR-0017982 | AR-0017982 | CFPB-2025-0039-15673 | 12/15/2025 | Comment from Anonymous |
| AR-0017983 | AR-0017983 | CFPB-2025-0039-15674 | 12/15/2025 | Comment from Restrepo, Venessa |
| AR-0017984 | AR-0017984 | CFPB-2025-0039-15675 | 12/15/2025 | Comment from Hinkson, Loren |
| AR-0017985 | AR-0017985 | CFPB-2025-0039-15676 | 12/15/2025 | Comment from Anonymous |
| AR-0017986 | AR-0017986 | CFPB-2025-0039-15677 | 12/15/2025 | Comment from Carey, Dana |
| AR-0017987 | AR-0017987 | CFPB-2025-0039-15678 | 12/15/2025 | Comment from Anonymous |
| AR-0017988 | AR-0017988 | CFPB-2025-0039-15679 | 12/15/2025 | Comment from Klingberg, Kayla |
| AR-0017989 | AR-0017989 | CFPB-2025-0039-15680 | 12/15/2025 | Comment from Nieves, Veronica |
| AR-0017990 | AR-0017990 | CFPB-2025-0039-15681 | 12/15/2025 | Comment from Anonymous |
| AR-0017991 | AR-0017991 | CFPB-2025-0039-15682 | 12/15/2025 | Comment from Mckinney, Jennifer |
| AR-0017992 | AR-0017992 | CFPB-2025-0039-15683 | 12/15/2025 | Comment from Lamb, Valerie |
| AR-0017993 | AR-0017993 | CFPB-2025-0039-15684 | 12/15/2025 | Comment from Maun, Genevieve |
| AR-0017994 | AR-0017994 | CFPB-2025-0039-15685 | 12/15/2025 | Comment from Anonymous |
| AR-0017995 | AR-0017995 | CFPB-2025-0039-15686 | 12/15/2025 | Comment from Anonymous |
| AR-0017996 | AR-0017996 | CFPB-2025-0039-15687 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0017997 | AR-0017997 | CFPB-2025-0039-15688 | 12/15/2025 | Comment from W, Emma |
| AR-0017998 | AR-0017998 | CFPB-2025-0039-15689 | 12/15/2025 | Comment from Anonymous |
| AR-0017999 | AR-0017999 | CFPB-2025-0039-15690 | 12/15/2025 | Comment from W, K |
| AR-0018000 | AR-0018000 | CFPB-2025-0039-15691 | 12/15/2025 | Comment from Stokes, Jennifer |
| AR-0018001 | AR-0018001 | CFPB-2025-0039-15692 | 12/15/2025 | Comment from Anonymous |
| AR-0018002 | AR-0018002 | CFPB-2025-0039-15693 | 12/15/2025 | Comment from Anonymous |
| AR-0018003 | AR-0018003 | CFPB-2025-0039-15694 | 12/15/2025 | Comment from Doerner, Jacylyn |
| AR-0018004 | AR-0018004 | CFPB-2025-0039-15695 | 12/15/2025 | Comment from Anonymous |
| AR-0018005 | AR-0018005 | CFPB-2025-0039-15696 | 12/15/2025 | Comment from Anonymous |
| AR-0018006 | AR-0018006 | CFPB-2025-0039-15697 | 12/15/2025 | Comment from Anonymous |
| AR-0018007 | AR-0018007 | CFPB-2025-0039-15698 | 12/15/2025 | Comment from Anonymous |
| AR-0018008 | AR-0018008 | CFPB-2025-0039-15699 | 12/15/2025 | Comment from Anonymous |
| AR-0018009 | AR-0018009 | CFPB-2025-0039-15700 | 12/15/2025 | Comment from Murray, D |
| AR-0018010 | AR-0018010 | CFPB-2025-0039-15701 | 12/15/2025 | Comment from Anonymous |
| AR-0018011 | AR-0018011 | CFPB-2025-0039-15702 | 12/15/2025 | Comment from Anonymous |
| AR-0018012 | AR-0018012 | CFPB-2025-0039-15703 | 12/15/2025 | Comment from Ports, Kimberly |
| AR-0018013 | AR-0018013 | CFPB-2025-0039-15704 | 12/15/2025 | Comment from West-Mejia, Paula |
| AR-0018014 | AR-0018014 | CFPB-2025-0039-15705 | 12/15/2025 | Comment from Anonymous |
| AR-0018015 | AR-0018015 | CFPB-2025-0039-15706 | 12/15/2025 | Comment from Anonymous |
| AR-0018016 | AR-0018016 | CFPB-2025-0039-15707 | 12/15/2025 | Comment from Anonymous |
| AR-0018017 | AR-0018017 | CFPB-2025-0039-15708 | 12/15/2025 | Comment from Anonymous |
| AR-0018018 | AR-0018018 | CFPB-2025-0039-15709 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0018019 | AR-0018019 | CFPB-2025-0039-15710 | 12/15/2025 | Comment from Koch, Kim |
| AR-0018020 | AR-0018020 | CFPB-2025-0039-15711 | 12/15/2025 | Comment from Anonymous |
| AR-0018021 | AR-0018021 | CFPB-2025-0039-15712 | 12/15/2025 | Comment from Broman, Emma |
| AR-0018022 | AR-0018022 | CFPB-2025-0039-15713 | 12/15/2025 | Comment from Daniels, Moriah |
| AR-0018023 | AR-0018023 | CFPB-2025-0039-15714 | 12/15/2025 | Comment from Anonymous |
| AR-0018024 | AR-0018024 | CFPB-2025-0039-15715 | 12/15/2025 | Comment from Anonymous |
| AR-0018025 | AR-0018025 | CFPB-2025-0039-15716 | 12/15/2025 | Comment from Grinolds, Tina |
| AR-0018026 | AR-0018026 | CFPB-2025-0039-15717 | 12/15/2025 | Comment from Dewey, Rachel |
| AR-0018027 | AR-0018027 | CFPB-2025-0039-15718 | 12/15/2025 | Comment from Thomas, Malaya |
| AR-0018028 | AR-0018028 | CFPB-2025-0039-15719 | 12/15/2025 | Comment from Anonymous |
| AR-0018029 | AR-0018029 | CFPB-2025-0039-15720 | 12/15/2025 | Comment from Anonymous |
| AR-0018030 | AR-0018030 | CFPB-2025-0039-15721 | 12/15/2025 | Comment from Milliner , Kelli |
| AR-0018031 | AR-0018031 | CFPB-2025-0039-15722 | 12/15/2025 | Comment from Fiallos, Denise |
| AR-0018032 | AR-0018032 | CFPB-2025-0039-15723 | 12/15/2025 | Comment from perez, mckenzie |
| AR-0018033 | AR-0018033 | CFPB-2025-0039-15724 | 12/15/2025 | Comment from Anonymous, Anonymous |
| AR-0018034 | AR-0018034 | CFPB-2025-0039-15725 | 12/15/2025 | Comment from H, M |
| AR-0018035 | AR-0018035 | CFPB-2025-0039-15726 | 12/15/2025 | Comment from Martin, Christine |
| AR-0018036 | AR-0018036 | CFPB-2025-0039-15727 | 12/15/2025 | Comment from B, Emma |
| AR-0018037 | AR-0018037 | CFPB-2025-0039-15728 | 12/15/2025 | Comment from Anonymous |
| AR-0018038 | AR-0018038 | CFPB-2025-0039-15729 | 12/15/2025 | Comment from Leung, Dana |
| AR-0018039 | AR-0018039 | CFPB-2025-0039-15730 | 12/15/2025 | Comment from Anonymous |
| AR-0018040 | AR-0018040 | CFPB-2025-0039-15731 | 12/15/2025 | Comment from Amick, Kelsey |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0018041 | AR-0018041 | CFPB-2025-0039-15732 | 12/15/2025 | Comment from Anonymous |
| AR-0018042 | AR-0018042 | CFPB-2025-0039-15733 | 12/15/2025 | Comment from Anonymous |
| AR-0018043 | AR-0018043 | CFPB-2025-0039-15734 | 12/15/2025 | Comment from Armster, Laural |
| AR-0018044 | AR-0018044 | CFPB-2025-0039-15735 | 12/15/2025 | Comment from Anonymous |
| AR-0018045 | AR-0018045 | CFPB-2025-0039-15736 | 12/15/2025 | Comment from Anonymous |
| AR-0018046 | AR-0018046 | CFPB-2025-0039-15737 | 12/15/2025 | Comment from Weber, Kirsten |
| AR-0018047 | AR-0018047 | CFPB-2025-0039-15738 | 12/15/2025 | Comment from Anonymous |
| AR-0018048 | AR-0018048 | CFPB-2025-0039-15739 | 12/15/2025 | Comment from Noriega, Kathryn |
| AR-0018049 | AR-0018049 | CFPB-2025-0039-15740 | 12/15/2025 | Comment from Joslin, Kelly |
| AR-0018050 | AR-0018050 | CFPB-2025-0039-15741 | 12/15/2025 | Comment from Anonymous |
| AR-0018051 | AR-0018051 | CFPB-2025-0039-15742 | 12/15/2025 | Comment from Parker, Sarah |
| AR-0018052 | AR-0018052 | CFPB-2025-0039-15743 | 12/15/2025 | Comment from Anonymous |
| AR-0018053 | AR-0018053 | CFPB-2025-0039-15744 | 12/15/2025 | Comment from Anonymous |
| AR-0018054 | AR-0018054 | CFPB-2025-0039-15745 | 12/15/2025 | Comment from Anonymous |
| AR-0018055 | AR-0018055 | CFPB-2025-0039-15746 | 12/15/2025 | Comment from Anonymous |
| AR-0018056 | AR-0018056 | CFPB-2025-0039-15747 | 12/15/2025 | Comment from Putman, D |
| AR-0018057 | AR-0018057 | CFPB-2025-0039-15748 | 12/15/2025 | Comment from Anonymous |
| AR-0018058 | AR-0018058 | CFPB-2025-0039-15749 | 12/15/2025 | Comment from Anonymous |
| AR-0018059 | AR-0018059 | CFPB-2025-0039-15750 | 12/15/2025 | Comment from Jones, Catherine |
| AR-0018060 | AR-0018060 | CFPB-2025-0039-15751 | 12/15/2025 | Comment from Anonymous |
| AR-0018061 | AR-0018061 | CFPB-2025-0039-15752 | 12/15/2025 | Comment from Anonymous |
| AR-0018062 | AR-0018062 | CFPB-2025-0039-15753 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0018063 | AR-0018063 | CFPB-2025-0039-15754 | 12/15/2025 | Comment from Anonymous |
| AR-0018064 | AR-0018064 | CFPB-2025-0039-15755 | 12/15/2025 | Comment from Sittler, Dana |
| AR-0018065 | AR-0018065 | CFPB-2025-0039-15756 | 12/15/2025 | Comment from Reina, Kerry |
| AR-0018066 | AR-0018066 | CFPB-2025-0039-15757 | 12/15/2025 | Comment from Anonymous |
| AR-0018067 | AR-0018067 | CFPB-2025-0039-15758 | 12/15/2025 | Comment from Chiou, Andrea |
| AR-0018068 | AR-0018068 | CFPB-2025-0039-15759 | 12/15/2025 | Comment from G, P |
| AR-0018069 | AR-0018069 | CFPB-2025-0039-15760 | 12/15/2025 | Comment from Blundon, Jennifer |
| AR-0018070 | AR-0018070 | CFPB-2025-0039-15761 | 12/15/2025 | Comment from King, Katherine |
| AR-0018071 | AR-0018071 | CFPB-2025-0039-15762 | 12/15/2025 | Comment from Anonymous |
| AR-0018072 | AR-0018073 | CFPB-2025-0039-15763 | 12/15/2025 | Comment from Cray, Ms. |
| AR-0018074 | AR-0018074 | CFPB-2025-0039-15764 | 12/15/2025 | Comment from Anonymous |
| AR-0018075 | AR-0018075 | CFPB-2025-0039-15765 | 12/15/2025 | Comment from Anonymous |
| AR-0018076 | AR-0018076 | CFPB-2025-0039-15766 | 12/15/2025 | Comment from Anonymous |
| AR-0018077 | AR-0018077 | CFPB-2025-0039-15767 | 12/15/2025 | Comment from Anonymous |
| AR-0018078 | AR-0018078 | CFPB-2025-0039-15768 | 12/15/2025 | Comment from Downey, Lisa |
| AR-0018079 | AR-0018079 | CFPB-2025-0039-15769 | 12/15/2025 | Comment from Anonymous |
| AR-0018080 | AR-0018080 | CFPB-2025-0039-15770 | 12/15/2025 | Comment from Anonymous |
| AR-0018081 | AR-0018081 | CFPB-2025-0039-15771 | 12/15/2025 | Comment from Anonymous |
| AR-0018082 | AR-0018082 | CFPB-2025-0039-15772 | 12/15/2025 | Comment from Potter, Bobbi |
| AR-0018083 | AR-0018083 | CFPB-2025-0039-15773 | 12/15/2025 | Comment from S, E |
| AR-0018084 | AR-0018084 | CFPB-2025-0039-15774 | 12/15/2025 | Comment from Sutton, Delaney |
| AR-0018085 | AR-0018085 | CFPB-2025-0039-15775 | 12/15/2025 | Comment from Arney, Marilyn J |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0018086 | AR-0018086 | CFPB-2025-0039-15776 | 12/15/2025 | Comment from Anonymous |
| AR-0018087 | AR-0018087 | CFPB-2025-0039-15777 | 12/15/2025 | Comment from Masek, Sara |
| AR-0018088 | AR-0018088 | CFPB-2025-0039-15778 | 12/15/2025 | Comment from Crawford, Erica |
| AR-0018089 | AR-0018089 | CFPB-2025-0039-15779 | 12/15/2025 | Comment from Wolfe, Erika |
| AR-0018090 | AR-0018090 | CFPB-2025-0039-15780 | 12/15/2025 | Comment from Anonymous |
| AR-0018091 | AR-0018091 | CFPB-2025-0039-15781 | 12/15/2025 | Comment from Black, Christie |
| AR-0018092 | AR-0018092 | CFPB-2025-0039-15782 | 12/15/2025 | Comment from Poore, Malaina |
| AR-0018093 | AR-0018093 | CFPB-2025-0039-15783 | 12/15/2025 | Comment from Anonymous |
| AR-0018094 | AR-0018094 | CFPB-2025-0039-15784 | 12/15/2025 | Comment from Anonymous |
| AR-0018095 | AR-0018096 | CFPB-2025-0039-15785 | 12/15/2025 | Comment from Anonymous |
| AR-0018097 | AR-0018097 | CFPB-2025-0039-15786 | 12/15/2025 | Comment from Oser, Rachelle |
| AR-0018098 | AR-0018098 | CFPB-2025-0039-15787 | 12/15/2025 | Comment from Anonymous |
| AR-0018099 | AR-0018099 | CFPB-2025-0039-15788 | 12/15/2025 | Comment from Anonymous |
| AR-0018100 | AR-0018100 | CFPB-2025-0039-15789 | 12/15/2025 | Comment from Anonymous |
| AR-0018101 | AR-0018101 | CFPB-2025-0039-15790 | 12/15/2025 | Comment from Anonymous |
| AR-0018102 | AR-0018102 | CFPB-2025-0039-15791 | 12/15/2025 | Comment from H, Kristen |
| AR-0018103 | AR-0018103 | CFPB-2025-0039-15792 | 12/15/2025 | Comment from Anonymous |
| AR-0018104 | AR-0018104 | CFPB-2025-0039-15793 | 12/15/2025 | Comment from Anonymous |
| AR-0018105 | AR-0018105 | CFPB-2025-0039-15794 | 12/15/2025 | Comment from Anonymous |
| AR-0018106 | AR-0018106 | CFPB-2025-0039-15795 | 12/15/2025 | Comment from Bagnarol, Carolina |
| AR-0018107 | AR-0018107 | CFPB-2025-0039-15796 | 12/15/2025 | Comment from Anonymous |
| AR-0018108 | AR-0018108 | CFPB-2025-0039-15797 | 12/15/2025 | Comment from Levin, Kristy |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0018109 | AR-0018109 | CFPB-2025-0039-15798 | 12/15/2025 | Comment from Anonymous |
| AR-0018110 | AR-0018110 | CFPB-2025-0039-15799 | 12/15/2025 | Comment from Hart, Amanda |
| AR-0018111 | AR-0018111 | CFPB-2025-0039-15800 | 12/15/2025 | Comment from Anonymous |
| AR-0018112 | AR-0018112 | CFPB-2025-0039-15801 | 12/15/2025 | Comment from Anonymous |
| AR-0018113 | AR-0018113 | CFPB-2025-0039-15802 | 12/15/2025 | Comment from Anonymous |
| AR-0018114 | AR-0018114 | CFPB-2025-0039-15803 | 12/15/2025 | Comment from Anonymous |
| AR-0018115 | AR-0018115 | CFPB-2025-0039-15804 | 12/15/2025 | Comment from E, C |
| AR-0018116 | AR-0018116 | CFPB-2025-0039-15805 | 12/15/2025 | Comment from Anonymous |
| AR-0018117 | AR-0018117 | CFPB-2025-0039-15806 | 12/15/2025 | Comment from Anonymous |
| AR-0018118 | AR-0018118 | CFPB-2025-0039-15807 | 12/15/2025 | Comment from Michaud, Clare |
| AR-0018119 | AR-0018119 | CFPB-2025-0039-15808 | 12/15/2025 | Comment from Anonymous |
| AR-0018120 | AR-0018120 | CFPB-2025-0039-15809 | 12/15/2025 | Comment from Anonymous |
| AR-0018121 | AR-0018121 | CFPB-2025-0039-15810 | 12/15/2025 | Comment from Miley, Mackie |
| AR-0018122 | AR-0018123 | CFPB-2025-0039-15811 | 12/15/2025 | Comment from Anonymous |
| AR-0018124 | AR-0018124 | CFPB-2025-0039-15812 | 12/15/2025 | Comment from Martin, Meloney |
| AR-0018125 | AR-0018125 | CFPB-2025-0039-15813 | 12/15/2025 | Comment from Anonymous |
| AR-0018126 | AR-0018126 | CFPB-2025-0039-15814 | 12/15/2025 | Comment from Anonymous |
| AR-0018127 | AR-0018127 | CFPB-2025-0039-15815 | 12/15/2025 | Comment from Smith, Robert |
| AR-0018128 | AR-0018128 | CFPB-2025-0039-15816 | 12/15/2025 | Comment from Anonymous |
| AR-0018129 | AR-0018129 | CFPB-2025-0039-15817 | 12/15/2025 | Comment from Anonymous |
| AR-0018130 | AR-0018130 | CFPB-2025-0039-15818 | 12/15/2025 | Comment from Anonymous |
| AR-0018131 | AR-0018131 | CFPB-2025-0039-15819 | 12/15/2025 | Comment from Watts, Renee |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0018132 | AR-0018132 | CFPB-2025-0039-15820 | 12/15/2025 | Comment from Perez, Alyssa |
| AR-0018133 | AR-0018133 | CFPB-2025-0039-15821 | 12/15/2025 | Comment from Lopez, Thalia |
| AR-0018134 | AR-0018134 | CFPB-2025-0039-15822 | 12/15/2025 | Comment from Anonymous |
| AR-0018135 | AR-0018135 | CFPB-2025-0039-15823 | 12/15/2025 | Comment from Lao, Jordan |
| AR-0018136 | AR-0018136 | CFPB-2025-0039-15824 | 12/15/2025 | Comment from Kennedy, Angela |
| AR-0018137 | AR-0018137 | CFPB-2025-0039-15825 | 12/15/2025 | Comment from Anonymous |
| AR-0018138 | AR-0018138 | CFPB-2025-0039-15826 | 12/15/2025 | Comment from Anonymous |
| AR-0018139 | AR-0018139 | CFPB-2025-0039-15827 | 12/15/2025 | Comment from Bradley, Ellen |
| AR-0018140 | AR-0018140 | CFPB-2025-0039-15828 | 12/15/2025 | Comment from Anonymous |
| AR-0018141 | AR-0018141 | CFPB-2025-0039-15829 | 12/15/2025 | Comment from Anonymous |
| AR-0018142 | AR-0018142 | CFPB-2025-0039-15830 | 12/15/2025 | Comment from Anonymous |
| AR-0018143 | AR-0018143 | CFPB-2025-0039-15831 | 12/15/2025 | Comment from Galambos, Paz |
| AR-0018144 | AR-0018144 | CFPB-2025-0039-15832 | 12/15/2025 | Comment from Robinson, Rikki |
| AR-0018145 | AR-0018145 | CFPB-2025-0039-15833 | 12/15/2025 | Comment from Anonymous |
| AR-0018146 | AR-0018146 | CFPB-2025-0039-15834 | 12/15/2025 | Comment from aguinaga, desiree |
| AR-0018147 | AR-0018147 | CFPB-2025-0039-15835 | 12/15/2025 | Comment from Anonymous |
| AR-0018148 | AR-0018148 | CFPB-2025-0039-15836 | 12/15/2025 | Comment from Downey, Daniel |
| AR-0018149 | AR-0018149 | CFPB-2025-0039-15837 | 12/15/2025 | Comment from Maier, Eloise |
| AR-0018150 | AR-0018150 | CFPB-2025-0039-15838 | 12/15/2025 | Comment from Klapmam, Lindsay |
| AR-0018151 | AR-0018151 | CFPB-2025-0039-15839 | 12/15/2025 | Comment from Anonymous |
| AR-0018152 | AR-0018152 | CFPB-2025-0039-15840 | 12/15/2025 | Comment from Verdugo, Amanda |
| AR-0018153 | AR-0018153 | CFPB-2025-0039-15841 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0018154 | AR-0018154 | CFPB-2025-0039-15842 | 12/15/2025 | Comment from Anonymous |
| AR-0018155 | AR-0018155 | CFPB-2025-0039-15843 | 12/15/2025 | Comment from F, C |
| AR-0018156 | AR-0018157 | CFPB-2025-0039-15844 | 12/15/2025 | Comment from Perez, Patricia |
| AR-0018158 | AR-0018158 | CFPB-2025-0039-15845 | 12/15/2025 | Comment from Pereira, Bettene |
| AR-0018159 | AR-0018159 | CFPB-2025-0039-15846 | 12/15/2025 | Comment from Anonymous |
| AR-0018160 | AR-0018160 | CFPB-2025-0039-15847 | 12/15/2025 | Comment from Anonymous |
| AR-0018161 | AR-0018161 | CFPB-2025-0039-15848 | 12/15/2025 | Comment from Anonymous |
| AR-0018162 | AR-0018162 | CFPB-2025-0039-15849 | 12/15/2025 | Comment from Anonymous |
| AR-0018163 | AR-0018163 | CFPB-2025-0039-15850 | 12/15/2025 | Comment from Anonymous |
| AR-0018164 | AR-0018164 | CFPB-2025-0039-15851 | 12/15/2025 | Comment from McDaniels, Melanie |
| AR-0018165 | AR-0018165 | CFPB-2025-0039-15852 | 12/15/2025 | Comment from Sanchez, Jessica |
| AR-0018166 | AR-0018168 | CFPB-2025-0039-15853 | 12/15/2025 | Comment from McDermott, Patrice |
| AR-0018169 | AR-0018169 | CFPB-2025-0039-15854 | 12/15/2025 | Comment from Anonymous |
| AR-0018170 | AR-0018170 | CFPB-2025-0039-15855 | 12/15/2025 | Comment from Anonymous |
| AR-0018171 | AR-0018171 | CFPB-2025-0039-15856 | 12/15/2025 | Comment from Rosser, Janelle |
| AR-0018172 | AR-0018172 | CFPB-2025-0039-15857 | 12/15/2025 | Comment from Anonymous |
| AR-0018173 | AR-0018173 | CFPB-2025-0039-15858 | 12/15/2025 | Comment from Anonymous |
| AR-0018174 | AR-0018174 | CFPB-2025-0039-15859 | 12/15/2025 | Comment from M, Jennifer |
| AR-0018175 | AR-0018175 | CFPB-2025-0039-15860 | 12/15/2025 | Comment from Anonymous |
| AR-0018176 | AR-0018176 | CFPB-2025-0039-15861 | 12/15/2025 | Comment from Wicker, Alyssa |
| AR-0018177 | AR-0018177 | CFPB-2025-0039-15862 | 12/15/2025 | Comment from Nadeau, Lynnette |
| AR-0018178 | AR-0018178 | CFPB-2025-0039-15863 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0018179 | AR-0018179 | CFPB-2025-0039-15864 | 12/15/2025 | Comment from Anonymous |
| AR-0018180 | AR-0018180 | CFPB-2025-0039-15865 | 12/15/2025 | Comment from Kowalski, Stephanie |
| AR-0018181 | AR-0018181 | CFPB-2025-0039-15866 | 12/15/2025 | Comment from Cabanas, Norma |
| AR-0018182 | AR-0018182 | CFPB-2025-0039-15867 | 12/15/2025 | Comment from Slavik , Beverly |
| AR-0018183 | AR-0018183 | CFPB-2025-0039-15868 | 12/15/2025 | Comment from Anonymous |
| AR-0018184 | AR-0018184 | CFPB-2025-0039-15869 | 12/15/2025 | Comment from B, A |
| AR-0018185 | AR-0018185 | CFPB-2025-0039-15870 | 12/15/2025 | Comment from Conway, Meliah |
| AR-0018186 | AR-0018186 | CFPB-2025-0039-15871 | 12/15/2025 | Comment from Anonymous |
| AR-0018187 | AR-0018187 | CFPB-2025-0039-15872 | 12/15/2025 | Comment from P, A |
| AR-0018188 | AR-0018188 | CFPB-2025-0039-15873 | 12/15/2025 | Comment from Anonymous |
| AR-0018189 | AR-0018189 | CFPB-2025-0039-15874 | 12/15/2025 | Comment from Anonymous |
| AR-0018190 | AR-0018190 | CFPB-2025-0039-15875 | 12/15/2025 | Comment from Anonymous |
| AR-0018191 | AR-0018191 | CFPB-2025-0039-15876 | 12/15/2025 | Comment from Anonymous |
| AR-0018192 | AR-0018192 | CFPB-2025-0039-15877 | 12/15/2025 | Comment from Anonymous |
| AR-0018193 | AR-0018193 | CFPB-2025-0039-15878 | 12/15/2025 | Comment from Cazares, Alanna |
| AR-0018194 | AR-0018194 | CFPB-2025-0039-15879 | 12/15/2025 | Comment from Anonymous |
| AR-0018195 | AR-0018195 | CFPB-2025-0039-15880 | 12/15/2025 | Comment from Lee, Ariana |
| AR-0018196 | AR-0018196 | CFPB-2025-0039-15881 | 12/15/2025 | Comment from Rehwinkel, Madeline |
| AR-0018197 | AR-0018197 | CFPB-2025-0039-15882 | 12/15/2025 | Comment from Anonymous |
| AR-0018198 | AR-0018198 | CFPB-2025-0039-15883 | 12/15/2025 | Comment from Anonymous |
| AR-0018199 | AR-0018199 | CFPB-2025-0039-15884 | 12/15/2025 | Comment from Harshman , Diana |
| AR-0018200 | AR-0018201 | CFPB-2025-0039-15885 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0018202 | AR-0018202 | CFPB-2025-0039-15886 | 12/15/2025 | Comment from Anonymous |
| AR-0018203 | AR-0018203 | CFPB-2025-0039-15887 | 12/15/2025 | Comment from Anonymous |
| AR-0018204 | AR-0018204 | CFPB-2025-0039-15888 | 12/15/2025 | Comment from Anonymous |
| AR-0018205 | AR-0018205 | CFPB-2025-0039-15889 | 12/15/2025 | Comment from Bronshtein , Jeannie |
| AR-0018206 | AR-0018206 | CFPB-2025-0039-15890 | 12/15/2025 | Comment from Anonymous |
| AR-0018207 | AR-0018207 | CFPB-2025-0039-15891 | 12/15/2025 | Comment from Moskos, Cassandra |
| AR-0018208 | AR-0018208 | CFPB-2025-0039-15892 | 12/15/2025 | Comment from Anonymous |
| AR-0018209 | AR-0018209 | CFPB-2025-0039-15893 | 12/15/2025 | Comment from Hunter, Nicole |
| AR-0018210 | AR-0018210 | CFPB-2025-0039-15894 | 12/15/2025 | Comment from Anonymous |
| AR-0018211 | AR-0018211 | CFPB-2025-0039-15895 | 12/15/2025 | Comment from Larson, Julian |
| AR-0018212 | AR-0018212 | CFPB-2025-0039-15896 | 12/15/2025 | Comment from Anonymous |
| AR-0018213 | AR-0018213 | CFPB-2025-0039-15897 | 12/15/2025 | Comment from S, Evan |
| AR-0018214 | AR-0018214 | CFPB-2025-0039-15898 | 12/15/2025 | Comment from Anonymous |
| AR-0018215 | AR-0018215 | CFPB-2025-0039-15899 | 12/15/2025 | Comment from Anonymous |
| AR-0018216 | AR-0018216 | CFPB-2025-0039-15900 | 12/15/2025 | Comment from Evers, Tracey |
| AR-0018217 | AR-0018217 | CFPB-2025-0039-15901 | 12/15/2025 | Comment from Norman, Madalena |
| AR-0018218 | AR-0018218 | CFPB-2025-0039-15902 | 12/15/2025 | Comment from Anonymous |
| AR-0018219 | AR-0018219 | CFPB-2025-0039-15903 | 12/15/2025 | Comment from C, Val |
| AR-0018220 | AR-0018220 | CFPB-2025-0039-15904 | 12/15/2025 | Comment from Anonymous |
| AR-0018221 | AR-0018221 | CFPB-2025-0039-15905 | 12/15/2025 | Comment from Anonymous |
| AR-0018222 | AR-0018222 | CFPB-2025-0039-15906 | 12/15/2025 | Comment from Anonymous |
| AR-0018223 | AR-0018223 | CFPB-2025-0039-15907 | 12/15/2025 | Comment from Acuavera , Will |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0018224 | AR-0018225 | CFPB-2025-0039-15908 | 12/15/2025 | Comment from Lewandosky, Linda |
| AR-0018226 | AR-0018226 | CFPB-2025-0039-15909 | 12/15/2025 | Comment from Ash, Jennifer |
| AR-0018227 | AR-0018227 | CFPB-2025-0039-15910 | 12/15/2025 | Comment from Magee, Dana |
| AR-0018228 | AR-0018228 | CFPB-2025-0039-15911 | 12/15/2025 | Comment from Anonymous |
| AR-0018229 | AR-0018230 | CFPB-2025-0039-15912 | 12/15/2025 | Comment from Makes by Zee |
| AR-0018231 | AR-0018231 | CFPB-2025-0039-15913 | 12/15/2025 | Comment from Anonymous |
| AR-0018232 | AR-0018232 | CFPB-2025-0039-15914 | 12/15/2025 | Comment from Anonymous |
| AR-0018233 | AR-0018233 | CFPB-2025-0039-15915 | 12/15/2025 | Comment from Nguyen, Chi |
| AR-0018234 | AR-0018234 | CFPB-2025-0039-15916 | 12/15/2025 | Comment from Anonymous |
| AR-0018235 | AR-0018235 | CFPB-2025-0039-15917 | 12/15/2025 | Comment from Meeks, Molly |
| AR-0018236 | AR-0018236 | CFPB-2025-0039-15918 | 12/15/2025 | Comment from P, Elizabeth |
| AR-0018237 | AR-0018237 | CFPB-2025-0039-15919 | 12/15/2025 | Comment from Anonymous |
| AR-0018238 | AR-0018238 | CFPB-2025-0039-15920 | 12/15/2025 | Comment from Ruth, Mary |
| AR-0018239 | AR-0018240 | CFPB-2025-0039-15921 | 12/15/2025 | Comment from Anonymous |
| AR-0018241 | AR-0018241 | CFPB-2025-0039-15922 | 12/15/2025 | Comment from Garza, Brenda |
| AR-0018242 | AR-0018242 | CFPB-2025-0039-15923 | 12/15/2025 | Comment from Wall, Caitlin |
| AR-0018243 | AR-0018243 | CFPB-2025-0039-15924 | 12/15/2025 | Comment from Rodriguez, Christy |
| AR-0018244 | AR-0018244 | CFPB-2025-0039-15925 | 12/15/2025 | Comment from Anonymous |
| AR-0018245 | AR-0018245 | CFPB-2025-0039-15926 | 12/15/2025 | Comment from Anonymous |
| AR-0018246 | AR-0018246 | CFPB-2025-0039-15927 | 12/15/2025 | Comment from Angel, Leslie |
| AR-0018247 | AR-0018247 | CFPB-2025-0039-15928 | 12/15/2025 | Comment from Anonymous |
| AR-0018248 | AR-0018248 | CFPB-2025-0039-15929 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0018249 | AR-0018249 | CFPB-2025-0039-15930 | 12/15/2025 | Comment from Steele, Krista |
| AR-0018250 | AR-0018250 | CFPB-2025-0039-15931 | 12/15/2025 | Comment from Anonymous |
| AR-0018251 | AR-0018251 | CFPB-2025-0039-15932 | 12/15/2025 | Comment from Anonymous |
| AR-0018252 | AR-0018252 | CFPB-2025-0039-15933 | 12/15/2025 | Comment from Anonymous |
| AR-0018253 | AR-0018253 | CFPB-2025-0039-15934 | 12/15/2025 | Comment from Anonymous |
| AR-0018254 | AR-0018254 | CFPB-2025-0039-15935 | 12/15/2025 | Comment from Fry, Tracy |
| AR-0018255 | AR-0018255 | CFPB-2025-0039-15936 | 12/15/2025 | Comment from C, Diane |
| AR-0018256 | AR-0018256 | CFPB-2025-0039-15937 | 12/15/2025 | Comment from Anonymous |
| AR-0018257 | AR-0018257 | CFPB-2025-0039-15938 | 12/15/2025 | Comment from Anonymous |
| AR-0018258 | AR-0018258 | CFPB-2025-0039-15939 | 12/15/2025 | Comment from Anonymous |
| AR-0018259 | AR-0018259 | CFPB-2025-0039-15940 | 12/15/2025 | Comment from Bargerstock, Nikki |
| AR-0018260 | AR-0018260 | CFPB-2025-0039-15941 | 12/15/2025 | Comment from Anonymous |
| AR-0018261 | AR-0018261 | CFPB-2025-0039-15942 | 12/15/2025 | Comment from campbell, brooke |
| AR-0018262 | AR-0018267 | CFPB-2025-0039-15943 | 12/15/2025 | Comment from Main Street Alliance |
| AR-0018268 | AR-0018268 | CFPB-2025-0039-15944 | 12/15/2025 | Comment from Marino, AL |
| AR-0018269 | AR-0018269 | CFPB-2025-0039-15945 | 12/15/2025 | Comment from Anonymous |
| AR-0018270 | AR-0018270 | CFPB-2025-0039-15946 | 12/15/2025 | Comment from Ardel, C |
| AR-0018271 | AR-0018271 | CFPB-2025-0039-15947 | 12/15/2025 | Comment from Anonymous |
| AR-0018272 | AR-0018272 | CFPB-2025-0039-15948 | 12/15/2025 | Comment from Anonymous |
| AR-0018273 | AR-0018273 | CFPB-2025-0039-15949 | 12/15/2025 | Comment from Gustman, Shara |
| AR-0018274 | AR-0018274 | CFPB-2025-0039-15950 | 12/15/2025 | Comment from Anonymous |
| AR-0018275 | AR-0018275 | CFPB-2025-0039-15951 | 12/15/2025 | Comment from Monegro, Jansy |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0018276 | AR-0018276 | CFPB-2025-0039-15952 | 12/15/2025 | Comment from Anonymous |
| AR-0018277 | AR-0018277 | CFPB-2025-0039-15953 | 12/15/2025 | Comment from Anonymous |
| AR-0018278 | AR-0018278 | CFPB-2025-0039-15954 | 12/15/2025 | Comment from Anonymous |
| AR-0018279 | AR-0018279 | CFPB-2025-0039-15955 | 12/15/2025 | Comment from Anonymous |
| AR-0018280 | AR-0018280 | CFPB-2025-0039-15956 | 12/15/2025 | Comment from Anonymous |
| AR-0018281 | AR-0018281 | CFPB-2025-0039-15957 | 12/15/2025 | Comment from Cortez, Rosie |
| AR-0018282 | AR-0018282 | CFPB-2025-0039-15958 | 12/15/2025 | Comment from Anonymous |
| AR-0018283 | AR-0018283 | CFPB-2025-0039-15959 | 12/15/2025 | Comment from Anonymous |
| AR-0018284 | AR-0018284 | CFPB-2025-0039-15960 | 12/15/2025 | Comment from Anonymous |
| AR-0018285 | AR-0018285 | CFPB-2025-0039-15961 | 12/15/2025 | Comment from Anonymous |
| AR-0018286 | AR-0018286 | CFPB-2025-0039-15962 | 12/15/2025 | Comment from Hetland, Leslie |
| AR-0018287 | AR-0018287 | CFPB-2025-0039-15963 | 12/15/2025 | Comment from Starnes, Catherine |
| AR-0018288 | AR-0018288 | CFPB-2025-0039-15964 | 12/15/2025 | Comment from Anonymous |
| AR-0018289 | AR-0018289 | CFPB-2025-0039-15965 | 12/15/2025 | Comment from Voss, Kristin |
| AR-0018290 | AR-0018290 | CFPB-2025-0039-15966 | 12/15/2025 | Comment from Anonymous |
| AR-0018291 | AR-0018291 | CFPB-2025-0039-15967 | 12/15/2025 | Comment from Anonymous |
| AR-0018292 | AR-0018293 | CFPB-2025-0039-15968 | 12/15/2025 | Comment from Anonymous |
| AR-0018294 | AR-0018294 | CFPB-2025-0039-15969 | 12/15/2025 | Comment from Fleming, Lydia |
| AR-0018295 | AR-0018295 | CFPB-2025-0039-15970 | 12/15/2025 | Comment from Kersten, Amy |
| AR-0018296 | AR-0018296 | CFPB-2025-0039-15971 | 12/15/2025 | Comment from Anonymous |
| AR-0018297 | AR-0018297 | CFPB-2025-0039-15972 | 12/15/2025 | Comment from Anonymous |
| AR-0018298 | AR-0018298 | CFPB-2025-0039-15973 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0018299 | AR-0018299 | CFPB-2025-0039-15974 | 12/15/2025 | Comment from Anonymous |
| AR-0018300 | AR-0018300 | CFPB-2025-0039-15975 | 12/15/2025 | Comment from Anonymous |
| AR-0018301 | AR-0018301 | CFPB-2025-0039-15976 | 12/15/2025 | Comment from Anonymous |
| AR-0018302 | AR-0018302 | CFPB-2025-0039-15977 | 12/15/2025 | Comment from Anonymous |
| AR-0018303 | AR-0018303 | CFPB-2025-0039-15978 | 12/15/2025 | Comment from Anonymous |
| AR-0018304 | AR-0018304 | CFPB-2025-0039-15979 | 12/15/2025 | Comment from Linstead, Marie |
| AR-0018305 | AR-0018305 | CFPB-2025-0039-15980 | 12/15/2025 | Comment from Anonymous |
| AR-0018306 | AR-0018306 | CFPB-2025-0039-15981 | 12/15/2025 | Comment from Anonymous |
| AR-0018307 | AR-0018307 | CFPB-2025-0039-15982 | 12/15/2025 | Comment from Mathew, Tejal |
| AR-0018308 | AR-0018308 | CFPB-2025-0039-15983 | 12/15/2025 | Comment from Anonymous |
| AR-0018309 | AR-0018310 | CFPB-2025-0039-15984 | 12/15/2025 | Comment from R, E |
| AR-0018311 | AR-0018311 | CFPB-2025-0039-15985 | 12/15/2025 | Comment from Anonymous |
| AR-0018312 | AR-0018312 | CFPB-2025-0039-15986 | 12/15/2025 | Comment from Decker, Cecily |
| AR-0018313 | AR-0018313 | CFPB-2025-0039-15987 | 12/15/2025 | Comment from T, Amy |
| AR-0018314 | AR-0018314 | CFPB-2025-0039-15988 | 12/15/2025 | Comment from Round, K |
| AR-0018315 | AR-0018315 | CFPB-2025-0039-15989 | 12/15/2025 | Comment from Hutchison, Stephanie |
| AR-0018316 | AR-0018316 | CFPB-2025-0039-15990 | 12/15/2025 | Comment from Anonymous |
| AR-0018317 | AR-0018317 | CFPB-2025-0039-15991 | 12/15/2025 | Comment from Feist, M. |
| AR-0018318 | AR-0018318 | CFPB-2025-0039-15992 | 12/15/2025 | Comment from Anonymous |
| AR-0018319 | AR-0018319 | CFPB-2025-0039-15993 | 12/15/2025 | Comment from Polk, Rachel |
| AR-0018320 | AR-0018320 | CFPB-2025-0039-15994 | 12/15/2025 | Comment from Gaskin, Jana |
| AR-0018321 | AR-0018321 | CFPB-2025-0039-15995 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0018322 | AR-0018322 | CFPB-2025-0039-15996 | 12/15/2025 | Comment from Anonymous |
| AR-0018323 | AR-0018323 | CFPB-2025-0039-15997 | 12/15/2025 | Comment from Anonymous |
| AR-0018324 | AR-0018324 | CFPB-2025-0039-15998 | 12/15/2025 | Comment from Corrao Lucas, Denice |
| AR-0018325 | AR-0018325 | CFPB-2025-0039-15999 | 12/15/2025 | Comment from Anonymous |
| AR-0018326 | AR-0018326 | CFPB-2025-0039-16000 | 12/15/2025 | Comment from Anonymous |
| AR-0018327 | AR-0018327 | CFPB-2025-0039-16001 | 12/15/2025 | Comment from Anonymous |
| AR-0018328 | AR-0018328 | CFPB-2025-0039-16002 | 12/15/2025 | Comment from Anonymous |
| AR-0018329 | AR-0018330 | CFPB-2025-0039-16003 | 12/15/2025 | Comment from Jackson, Amy |
| AR-0018331 | AR-0018331 | CFPB-2025-0039-16004 | 12/15/2025 | Comment from Gander, Kristina |
| AR-0018332 | AR-0018332 | CFPB-2025-0039-16005 | 12/15/2025 | Comment from Stlaurent, Kathy |
| AR-0018333 | AR-0018333 | CFPB-2025-0039-16006 | 12/15/2025 | Comment from Anonymous |
| AR-0018334 | AR-0018334 | CFPB-2025-0039-16007 | 12/15/2025 | Comment from C, N |
| AR-0018335 | AR-0018335 | CFPB-2025-0039-16008 | 12/15/2025 | Comment from Anonymous |
| AR-0018336 | AR-0018336 | CFPB-2025-0039-16009 | 12/15/2025 | Comment from Anonymous |
| AR-0018337 | AR-0018337 | CFPB-2025-0039-16010 | 12/15/2025 | Comment from White, Autumn |
| AR-0018338 | AR-0018338 | CFPB-2025-0039-16011 | 12/15/2025 | Comment from Triplett, Erin |
| AR-0018339 | AR-0018339 | CFPB-2025-0039-16012 | 12/15/2025 | Comment from Anonymous |
| AR-0018340 | AR-0018340 | CFPB-2025-0039-16013 | 12/15/2025 | Comment from Anonymous |
| AR-0018341 | AR-0018341 | CFPB-2025-0039-16014 | 12/15/2025 | Comment from Havens, Nikki |
| AR-0018342 | AR-0018342 | CFPB-2025-0039-16015 | 12/15/2025 | Comment from Anonymous |
| AR-0018343 | AR-0018343 | CFPB-2025-0039-16016 | 12/15/2025 | Comment from Anonymous |
| AR-0018344 | AR-0018344 | CFPB-2025-0039-16017 | 12/15/2025 | Comment from Johnston , Danielle |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0018345 | AR-0018345 | CFPB-2025-0039-16018 | 12/15/2025 | Comment from Anonymous |
| AR-0018346 | AR-0018346 | CFPB-2025-0039-16019 | 12/15/2025 | Comment from Hall, Cara |
| AR-0018347 | AR-0018347 | CFPB-2025-0039-16020 | 12/15/2025 | Comment from Anonymous |
| AR-0018348 | AR-0018348 | CFPB-2025-0039-16021 | 12/15/2025 | Comment from Anonymous |
| AR-0018349 | AR-0018349 | CFPB-2025-0039-16022 | 12/15/2025 | Comment from Anonymous |
| AR-0018350 | AR-0018350 | CFPB-2025-0039-16023 | 12/15/2025 | Comment from Anonymous |
| AR-0018351 | AR-0018351 | CFPB-2025-0039-16024 | 12/15/2025 | Comment from Anonymous |
| AR-0018352 | AR-0018352 | CFPB-2025-0039-16025 | 12/15/2025 | Comment from Anonymous |
| AR-0018353 | AR-0018353 | CFPB-2025-0039-16026 | 12/15/2025 | Comment from Anonymous |
| AR-0018354 | AR-0018355 | CFPB-2025-0039-16027 | 12/15/2025 | Comment from Moreno, Claudia |
| AR-0018356 | AR-0018356 | CFPB-2025-0039-16028 | 12/15/2025 | Comment from Hunter, Melanie |
| AR-0018357 | AR-0018357 | CFPB-2025-0039-16029 | 12/15/2025 | Comment from Anonymous |
| AR-0018358 | AR-0018358 | CFPB-2025-0039-16030 | 12/15/2025 | Comment from Bradshaw, Kelly |
| AR-0018359 | AR-0018359 | CFPB-2025-0039-16031 | 12/15/2025 | Comment from Anonymous |
| AR-0018360 | AR-0018360 | CFPB-2025-0039-16032 | 12/15/2025 | Comment from Anonymous |
| AR-0018361 | AR-0018361 | CFPB-2025-0039-16033 | 12/15/2025 | Comment from Peloquin, Matthew |
| AR-0018362 | AR-0018362 | CFPB-2025-0039-16034 | 12/15/2025 | Comment from Strout, Amanda |
| AR-0018363 | AR-0018363 | CFPB-2025-0039-16035 | 12/15/2025 | Comment from Anonymous |
| AR-0018364 | AR-0018364 | CFPB-2025-0039-16036 | 12/15/2025 | Comment from Lawson, Ann |
| AR-0018365 | AR-0018365 | CFPB-2025-0039-16037 | 12/15/2025 | Comment from H, D |
| AR-0018366 | AR-0018366 | CFPB-2025-0039-16038 | 12/15/2025 | Comment from Anonymous |
| AR-0018367 | AR-0018367 | CFPB-2025-0039-16039 | 12/15/2025 | Comment from Andrews, Ellen |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0018368 | AR-0018368 | CFPB-2025-0039-16040 | 12/15/2025 | Comment from Anonymous |
| AR-0018369 | AR-0018369 | CFPB-2025-0039-16041 | 12/15/2025 | Comment from Keating, Helen |
| AR-0018370 | AR-0018370 | CFPB-2025-0039-16042 | 12/15/2025 | Comment from Lott, Megan |
| AR-0018371 | AR-0018371 | CFPB-2025-0039-16043 | 12/15/2025 | Comment from Marshall, Samantha |
| AR-0018372 | AR-0018372 | CFPB-2025-0039-16044 | 12/15/2025 | Comment from Hubbard, Jennifer |
| AR-0018373 | AR-0018373 | CFPB-2025-0039-16045 | 12/15/2025 | Comment from Gustafson, Anissa |
| AR-0018374 | AR-0018374 | CFPB-2025-0039-16046 | 12/15/2025 | Comment from Anonymous |
| AR-0018375 | AR-0018375 | CFPB-2025-0039-16047 | 12/15/2025 | Comment from Anonymous |
| AR-0018376 | AR-0018376 | CFPB-2025-0039-16048 | 12/15/2025 | Comment from Anonymous |
| AR-0018377 | AR-0018377 | CFPB-2025-0039-16049 | 12/15/2025 | Comment from Saragosa, Vanessa |
| AR-0018378 | AR-0018378 | CFPB-2025-0039-16050 | 12/15/2025 | Comment from Anonymous |
| AR-0018379 | AR-0018379 | CFPB-2025-0039-16051 | 12/15/2025 | Comment from Anonymous |
| AR-0018380 | AR-0018380 | CFPB-2025-0039-16052 | 12/15/2025 | Comment from Anonymous |
| AR-0018381 | AR-0018381 | CFPB-2025-0039-16053 | 12/15/2025 | Comment from DiSilvestro, Alexis |
| AR-0018382 | AR-0018382 | CFPB-2025-0039-16054 | 12/15/2025 | Comment from You, Fuck |
| AR-0018383 | AR-0018383 | CFPB-2025-0039-16055 | 12/15/2025 | Comment from McManus , Christi |
| AR-0018384 | AR-0018384 | CFPB-2025-0039-16056 | 12/15/2025 | Comment from Soderblom, Elena |
| AR-0018385 | AR-0018385 | CFPB-2025-0039-16057 | 12/15/2025 | Comment from Anonymous |
| AR-0018386 | AR-0018386 | CFPB-2025-0039-16058 | 12/15/2025 | Comment from Beck , Barbie |
| AR-0018387 | AR-0018387 | CFPB-2025-0039-16059 | 12/15/2025 | Comment from Cooper, Nina |
| AR-0018388 | AR-0018388 | CFPB-2025-0039-16060 | 12/15/2025 | Comment from Hernandez, Isabel |
| AR-0018389 | AR-0018389 | CFPB-2025-0039-16061 | 12/15/2025 | Comment from Pyatt, Cleveland |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0018390 | AR-0018390 | CFPB-2025-0039-16062 | 12/15/2025 | Comment from Hickey, Marie |
| AR-0018391 | AR-0018391 | CFPB-2025-0039-16063 | 12/15/2025 | Comment from Anonymous |
| AR-0018392 | AR-0018392 | CFPB-2025-0039-16064 | 12/15/2025 | Comment from Forst, Olivia |
| AR-0018393 | AR-0018393 | CFPB-2025-0039-16065 | 12/15/2025 | Comment from Tankersley, Amara |
| AR-0018394 | AR-0018394 | CFPB-2025-0039-16066 | 12/15/2025 | Comment from S, J |
| AR-0018395 | AR-0018395 | CFPB-2025-0039-16067 | 12/15/2025 | Comment from Anonymous |
| AR-0018396 | AR-0018396 | CFPB-2025-0039-16068 | 12/15/2025 | Comment from Anonymous |
| AR-0018397 | AR-0018397 | CFPB-2025-0039-16069 | 12/15/2025 | Comment from Sweep, Angela |
| AR-0018398 | AR-0018398 | CFPB-2025-0039-16070 | 12/15/2025 | Comment from Citizen, Anonymous |
| AR-0018399 | AR-0018399 | CFPB-2025-0039-16071 | 12/15/2025 | Comment from Anonymous |
| AR-0018400 | AR-0018400 | CFPB-2025-0039-16072 | 12/15/2025 | Comment from Anonymous |
| AR-0018401 | AR-0018401 | CFPB-2025-0039-16073 | 12/15/2025 | Comment from Clark, Kelley |
| AR-0018402 | AR-0018402 | CFPB-2025-0039-16074 | 12/15/2025 | Comment from Anonymous |
| AR-0018403 | AR-0018403 | CFPB-2025-0039-16075 | 12/15/2025 | Comment from Anonymous |
| AR-0018404 | AR-0018404 | CFPB-2025-0039-16076 | 12/15/2025 | Comment from Morris, Katrina |
| AR-0018405 | AR-0018405 | CFPB-2025-0039-16077 | 12/15/2025 | Comment from Anonymous |
| AR-0018406 | AR-0018406 | CFPB-2025-0039-16078 | 12/15/2025 | Comment from Anonymous |
| AR-0018407 | AR-0018407 | CFPB-2025-0039-16079 | 12/15/2025 | Comment from Ayres, Pam |
| AR-0018408 | AR-0018409 | CFPB-2025-0039-16080 | 12/15/2025 | Comment from Washington, Mariah |
| AR-0018410 | AR-0018410 | CFPB-2025-0039-16081 | 12/15/2025 | Comment from Anonymous |
| AR-0018411 | AR-0018411 | CFPB-2025-0039-16082 | 12/15/2025 | Comment from Anonymous |
| AR-0018412 | AR-0018412 | CFPB-2025-0039-16083 | 12/15/2025 | Comment from Delgado, Mary |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0018413 | AR-0018413 | CFPB-2025-0039-16084 | 12/15/2025 | Comment from Matthews , Kristen |
| AR-0018414 | AR-0018414 | CFPB-2025-0039-16085 | 12/15/2025 | Comment from Anonymous |
| AR-0018415 | AR-0018415 | CFPB-2025-0039-16086 | 12/15/2025 | Comment from Anonymous |
| AR-0018416 | AR-0018416 | CFPB-2025-0039-16087 | 12/15/2025 | Comment from McCullough, Alex |
| AR-0018417 | AR-0018417 | CFPB-2025-0039-16088 | 12/15/2025 | Comment from Van Vliet, Kim |
| AR-0018418 | AR-0018418 | CFPB-2025-0039-16089 | 12/15/2025 | Comment from Anonymous |
| AR-0018419 | AR-0018419 | CFPB-2025-0039-16090 | 12/15/2025 | Comment from Anonymous |
| AR-0018420 | AR-0018420 | CFPB-2025-0039-16091 | 12/15/2025 | Comment from Anonymous |
| AR-0018421 | AR-0018421 | CFPB-2025-0039-16092 | 12/15/2025 | Comment from Moore, Xeleanth |
| AR-0018422 | AR-0018422 | CFPB-2025-0039-16093 | 12/15/2025 | Comment from Anonymous |
| AR-0018423 | AR-0018423 | CFPB-2025-0039-16094 | 12/15/2025 | Comment from Anonymous |
| AR-0018424 | AR-0018424 | CFPB-2025-0039-16095 | 12/15/2025 | Comment from Taylor, Rashonda |
| AR-0018425 | AR-0018425 | CFPB-2025-0039-16096 | 12/15/2025 | Comment from Anonymous |
| AR-0018426 | AR-0018427 | CFPB-2025-0039-16097 | 12/15/2025 | Comment from Anonymous |
| AR-0018428 | AR-0018428 | CFPB-2025-0039-16098 | 12/15/2025 | Comment from Brown, Toni |
| AR-0018429 | AR-0018429 | CFPB-2025-0039-16099 | 12/15/2025 | Comment from Anonymous |
| AR-0018430 | AR-0018430 | CFPB-2025-0039-16100 | 12/15/2025 | Comment from Thomas, Vickie |
| AR-0018431 | AR-0018431 | CFPB-2025-0039-16101 | 12/15/2025 | Comment from Pugh, Cynthia |
| AR-0018432 | AR-0018432 | CFPB-2025-0039-16102 | 12/15/2025 | Comment from Anonymous |
| AR-0018433 | AR-0018433 | CFPB-2025-0039-16103 | 12/15/2025 | Comment from Anonymous, Anonymous |
| AR-0018434 | AR-0018434 | CFPB-2025-0039-16104 | 12/15/2025 | Comment from Roberts, Chad |
| AR-0018435 | AR-0018435 | CFPB-2025-0039-16105 | 12/15/2025 | Comment from Laseter, Carly |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0018436 | AR-0018436 | CFPB-2025-0039-16106 | 12/15/2025 | Comment from Westermann, Lindsey |
| AR-0018437 | AR-0018437 | CFPB-2025-0039-16107 | 12/15/2025 | Comment from Anonymous |
| AR-0018438 | AR-0018438 | CFPB-2025-0039-16108 | 12/15/2025 | Comment from Anonymous |
| AR-0018439 | AR-0018439 | CFPB-2025-0039-16109 | 12/15/2025 | Comment from Schroeder, Alyssa |
| AR-0018440 | AR-0018440 | CFPB-2025-0039-16110 | 12/15/2025 | Comment from Anonymous |
| AR-0018441 | AR-0018441 | CFPB-2025-0039-16111 | 12/15/2025 | Comment from Anonymous |
| AR-0018442 | AR-0018442 | CFPB-2025-0039-16112 | 12/15/2025 | Comment from Comando, Laura |
| AR-0018443 | AR-0018443 | CFPB-2025-0039-16113 | 12/15/2025 | Comment from Herman, Nicole |
| AR-0018444 | AR-0018444 | CFPB-2025-0039-16114 | 12/15/2025 | Comment from Anonymous |
| AR-0018445 | AR-0018445 | CFPB-2025-0039-16115 | 12/15/2025 | Comment from Biddison, Maxine |
| AR-0018446 | AR-0018446 | CFPB-2025-0039-16116 | 12/15/2025 | Comment from Anonymous |
| AR-0018447 | AR-0018447 | CFPB-2025-0039-16117 | 12/15/2025 | Comment from Blocker, Rachel |
| AR-0018448 | AR-0018448 | CFPB-2025-0039-16118 | 12/15/2025 | Comment from Sickler, Julleanna |
| AR-0018449 | AR-0018449 | CFPB-2025-0039-16119 | 12/15/2025 | Comment from Anonymous |
| AR-0018450 | AR-0018450 | CFPB-2025-0039-16120 | 12/15/2025 | Comment from Anonymous |
| AR-0018451 | AR-0018452 | CFPB-2025-0039-16121 | 12/15/2025 | Comment from J, K |
| AR-0018453 | AR-0018453 | CFPB-2025-0039-16122 | 12/15/2025 | Comment from Anonymous |
| AR-0018454 | AR-0018454 | CFPB-2025-0039-16123 | 12/15/2025 | Comment from Rechany, Karen |
| AR-0018455 | AR-0018455 | CFPB-2025-0039-16124 | 12/15/2025 | Comment from Albright, Stephanie |
| AR-0018456 | AR-0018456 | CFPB-2025-0039-16125 | 12/15/2025 | Comment from Gay, C. |
| AR-0018457 | AR-0018457 | CFPB-2025-0039-16126 | 12/15/2025 | Comment from Jimenez, Dennise |
| AR-0018458 | AR-0018458 | CFPB-2025-0039-16127 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0018459 | AR-0018459 | CFPB-2025-0039-16128 | 12/15/2025 | Comment from Not, Absolutely |
| AR-0018460 | AR-0018460 | CFPB-2025-0039-16129 | 12/15/2025 | Comment from Grayot, Azure |
| AR-0018461 | AR-0018461 | CFPB-2025-0039-16130 | 12/15/2025 | Comment from Anonymous |
| AR-0018462 | AR-0018462 | CFPB-2025-0039-16131 | 12/15/2025 | Comment from Anonymous |
| AR-0018463 | AR-0018463 | CFPB-2025-0039-16132 | 12/15/2025 | Comment from Anonymous |
| AR-0018464 | AR-0018464 | CFPB-2025-0039-16133 | 12/15/2025 | Comment from Anonymous |
| AR-0018465 | AR-0018466 | CFPB-2025-0039-16134 | 12/15/2025 | Comment from bacher, brandon |
| AR-0018467 | AR-0018467 | CFPB-2025-0039-16135 | 12/15/2025 | Comment from Anonymous |
| AR-0018468 | AR-0018468 | CFPB-2025-0039-16136 | 12/15/2025 | Comment from Santiago, Kathryn |
| AR-0018469 | AR-0018469 | CFPB-2025-0039-16137 | 12/15/2025 | Comment from Anonymous |
| AR-0018470 | AR-0018470 | CFPB-2025-0039-16138 | 12/15/2025 | Comment from Anonymous |
| AR-0018471 | AR-0018471 | CFPB-2025-0039-16139 | 12/15/2025 | Comment from Anonymous |
| AR-0018472 | AR-0018472 | CFPB-2025-0039-16140 | 12/15/2025 | Comment from Anonymous |
| AR-0018473 | AR-0018473 | CFPB-2025-0039-16141 | 12/15/2025 | Comment from A, Kimberly |
| AR-0018474 | AR-0018474 | CFPB-2025-0039-16142 | 12/15/2025 | Comment from Moffett , Thomas |
| AR-0018475 | AR-0018475 | CFPB-2025-0039-16143 | 12/15/2025 | Comment from Anonymous |
| AR-0018476 | AR-0018476 | CFPB-2025-0039-16144 | 12/15/2025 | Comment from Anonymous |
| AR-0018477 | AR-0018477 | CFPB-2025-0039-16145 | 12/15/2025 | Comment from Simmons, J |
| AR-0018478 | AR-0018478 | CFPB-2025-0039-16146 | 12/15/2025 | Comment from Dejan, Karin |
| AR-0018479 | AR-0018479 | CFPB-2025-0039-16147 | 12/15/2025 | Comment from Hutch, Vanessa |
| AR-0018480 | AR-0018480 | CFPB-2025-0039-16148 | 12/15/2025 | Comment from Valdez, Yasmin |
| AR-0018481 | AR-0018481 | CFPB-2025-0039-16149 | 12/15/2025 | Comment from Belfiore, Mary Jo |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0018482 | AR-0018482 | CFPB-2025-0039-16150 | 12/15/2025 | Comment from Anonymous |
| AR-0018483 | AR-0018483 | CFPB-2025-0039-16151 | 12/15/2025 | Comment from Anonymous |
| AR-0018484 | AR-0018484 | CFPB-2025-0039-16152 | 12/15/2025 | Comment from P, Manny |
| AR-0018485 | AR-0018485 | CFPB-2025-0039-16153 | 12/15/2025 | Comment from Sanders, Percell |
| AR-0018486 | AR-0018487 | CFPB-2025-0039-16154 | 12/15/2025 | Comment from Hlucky, Lori |
| AR-0018488 | AR-0018488 | CFPB-2025-0039-16155 | 12/15/2025 | Comment from Medeksin, Jersey |
| AR-0018489 | AR-0018489 | CFPB-2025-0039-16156 | 12/15/2025 | Comment from Autrey, Anita |
| AR-0018490 | AR-0018490 | CFPB-2025-0039-16157 | 12/15/2025 | Comment from Pelanek, Kathy |
| AR-0018491 | AR-0018491 | CFPB-2025-0039-16158 | 12/15/2025 | Comment from Malone, Tressa |
| AR-0018492 | AR-0018492 | CFPB-2025-0039-16159 | 12/15/2025 | Comment from Lizzzie, Edlyn |
| AR-0018493 | AR-0018493 | CFPB-2025-0039-16160 | 12/15/2025 | Comment from Rodriguez, Barby |
| AR-0018494 | AR-0018494 | CFPB-2025-0039-16161 | 12/15/2025 | Comment from Anonymous |
| AR-0018495 | AR-0018495 | CFPB-2025-0039-16162 | 12/15/2025 | Comment from M, Kaylee |
| AR-0018496 | AR-0018496 | CFPB-2025-0039-16163 | 12/15/2025 | Comment from Anonymous |
| AR-0018497 | AR-0018498 | CFPB-2025-0039-16164 | 12/15/2025 | Comment from Coe, Elizabeth |
| AR-0018499 | AR-0018499 | CFPB-2025-0039-16165 | 12/15/2025 | Comment from Caldwell, Jenn |
| AR-0018500 | AR-0018500 | CFPB-2025-0039-16166 | 12/15/2025 | Comment from Anonymous |
| AR-0018501 | AR-0018501 | CFPB-2025-0039-16167 | 12/15/2025 | Comment from Anonymous |
| AR-0018502 | AR-0018502 | CFPB-2025-0039-16168 | 12/15/2025 | Comment from Anonymous |
| AR-0018503 | AR-0018503 | CFPB-2025-0039-16169 | 12/15/2025 | Comment from Higginbotham, Candie |
| AR-0018504 | AR-0018504 | CFPB-2025-0039-16170 | 12/15/2025 | Comment from Anonymous |
| AR-0018505 | AR-0018505 | CFPB-2025-0039-16171 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0018506 | AR-0018506 | CFPB-2025-0039-16172 | 12/15/2025 | Comment from Anonymous |
| AR-0018507 | AR-0018507 | CFPB-2025-0039-16173 | 12/15/2025 | Comment from Anonymous |
| AR-0018508 | AR-0018508 | CFPB-2025-0039-16174 | 12/15/2025 | Comment from Palk, Annette |
| AR-0018509 | AR-0018509 | CFPB-2025-0039-16175 | 12/15/2025 | Comment from DeLoney, Samantha |
| AR-0018510 | AR-0018510 | CFPB-2025-0039-16176 | 12/15/2025 | Comment from Anonymous |
| AR-0018511 | AR-0018511 | CFPB-2025-0039-16177 | 12/15/2025 | Comment from Anonymous |
| AR-0018512 | AR-0018512 | CFPB-2025-0039-16178 | 12/15/2025 | Comment from Anonymous |
| AR-0018513 | AR-0018513 | CFPB-2025-0039-16179 | 12/15/2025 | Comment from Matthew, London |
| AR-0018514 | AR-0018514 | CFPB-2025-0039-16180 | 12/15/2025 | Comment from Hawkins, Diamond |
| AR-0018515 | AR-0018515 | CFPB-2025-0039-16181 | 12/15/2025 | Comment from Reese, Rachel |
| AR-0018516 | AR-0018516 | CFPB-2025-0039-16182 | 12/15/2025 | Comment from Anonymous |
| AR-0018517 | AR-0018517 | CFPB-2025-0039-16183 | 12/15/2025 | Comment from St. Pierre, Kim |
| AR-0018518 | AR-0018518 | CFPB-2025-0039-16184 | 12/15/2025 | Comment from Anonymous |
| AR-0018519 | AR-0018519 | CFPB-2025-0039-16185 | 12/15/2025 | Comment from Anonymous |
| AR-0018520 | AR-0018520 | CFPB-2025-0039-16186 | 12/15/2025 | Comment from Anonymous |
| AR-0018521 | AR-0018521 | CFPB-2025-0039-16187 | 12/15/2025 | Comment from Minnow, Robert |
| AR-0018522 | AR-0018522 | CFPB-2025-0039-16188 | 12/15/2025 | Comment from Anonymous |
| AR-0018523 | AR-0018523 | CFPB-2025-0039-16189 | 12/15/2025 | Comment from Chamberlain, Karen |
| AR-0018524 | AR-0018524 | CFPB-2025-0039-16190 | 12/15/2025 | Comment from Anonymous |
| AR-0018525 | AR-0018525 | CFPB-2025-0039-16191 | 12/15/2025 | Comment from Koberstine, Makenna |
| AR-0018526 | AR-0018526 | CFPB-2025-0039-16192 | 12/15/2025 | Comment from Anonymous |
| AR-0018527 | AR-0018527 | CFPB-2025-0039-16193 | 12/15/2025 | Comment from Garavito , Johanna |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0018528 | AR-0018528 | CFPB-2025-0039-16194 | 12/15/2025 | Comment from Anonymous |
| AR-0018529 | AR-0018529 | CFPB-2025-0039-16195 | 12/15/2025 | Comment from Monroe, Zachary |
| AR-0018530 | AR-0018530 | CFPB-2025-0039-16196 | 12/15/2025 | Comment from Miller, Laura |
| AR-0018531 | AR-0018532 | CFPB-2025-0039-16197 | 12/15/2025 | Comment from Anonymous |
| AR-0018533 | AR-0018533 | CFPB-2025-0039-16198 | 12/15/2025 | Comment from Anonymous |
| AR-0018534 | AR-0018534 | CFPB-2025-0039-16199 | 12/15/2025 | Comment from Kasrai, Rose |
| AR-0018535 | AR-0018535 | CFPB-2025-0039-16200 | 12/15/2025 | Comment from Duggleby, Thomas |
| AR-0018536 | AR-0018537 | CFPB-2025-0039-16201 | 12/15/2025 | Comment from Fox, Erikah |
| AR-0018538 | AR-0018538 | CFPB-2025-0039-16202 | 12/15/2025 | Comment from McGowan, T |
| AR-0018539 | AR-0018539 | CFPB-2025-0039-16203 | 12/15/2025 | Comment from Gyssler, Katherine |
| AR-0018540 | AR-0018540 | CFPB-2025-0039-16204 | 12/15/2025 | Comment from Rosburg, Regan |
| AR-0018541 | AR-0018541 | CFPB-2025-0039-16205 | 12/15/2025 | Comment from Harrington , Judith |
| AR-0018542 | AR-0018542 | CFPB-2025-0039-16206 | 12/15/2025 | Comment from Ligori, Ashley |
| AR-0018543 | AR-0018544 | CFPB-2025-0039-16207 | 12/15/2025 | Comment from Anonymous |
| AR-0018545 | AR-0018545 | CFPB-2025-0039-16208 | 12/15/2025 | Comment from Dee, Jana |
| AR-0018546 | AR-0018546 | CFPB-2025-0039-16209 | 12/15/2025 | Comment from Anonymous |
| AR-0018547 | AR-0018547 | CFPB-2025-0039-16210 | 12/15/2025 | Comment from Reffigee, Kamaal |
| AR-0018548 | AR-0018548 | CFPB-2025-0039-16211 | 12/15/2025 | Comment from Anonymous |
| AR-0018549 | AR-0018549 | CFPB-2025-0039-16212 | 12/15/2025 | Comment from Anonymous |
| AR-0018550 | AR-0018550 | CFPB-2025-0039-16213 | 12/15/2025 | Comment from Anonymous |
| AR-0018551 | AR-0018551 | CFPB-2025-0039-16214 | 12/15/2025 | Comment from Gilbreath, A |
| AR-0018552 | AR-0018552 | CFPB-2025-0039-16215 | 12/15/2025 | Comment from Hyza, Stephanie |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0018553 | AR-0018553 | CFPB-2025-0039-16216 | 12/15/2025 | Comment from Anonymous, Anonymous |
| AR-0018554 | AR-0018554 | CFPB-2025-0039-16217 | 12/15/2025 | Comment from Anonymous |
| AR-0018555 | AR-0018555 | CFPB-2025-0039-16218 | 12/15/2025 | Comment from Thrasher, Michele |
| AR-0018556 | AR-0018556 | CFPB-2025-0039-16219 | 12/15/2025 | Comment from McLaughlin , Brianna |
| AR-0018557 | AR-0018558 | CFPB-2025-0039-16220 | 12/15/2025 | Comment from Anonymous |
| AR-0018559 | AR-0018559 | CFPB-2025-0039-16221 | 12/15/2025 | Comment from Miller, Jennifer |
| AR-0018560 | AR-0018560 | CFPB-2025-0039-16222 | 12/15/2025 | Comment from Anonymous |
| AR-0018561 | AR-0018561 | CFPB-2025-0039-16223 | 12/15/2025 | Comment from Sellars, Christine |
| AR-0018562 | AR-0018562 | CFPB-2025-0039-16224 | 12/15/2025 | Comment from Barry, Jennifer |
| AR-0018563 | AR-0018563 | CFPB-2025-0039-16225 | 12/15/2025 | Comment from Urbaniak, Randy |
| AR-0018564 | AR-0018564 | CFPB-2025-0039-16226 | 12/15/2025 | Comment from Anonymous |
| AR-0018565 | AR-0018565 | CFPB-2025-0039-16227 | 12/15/2025 | Comment from Anonymous |
| AR-0018566 | AR-0018566 | CFPB-2025-0039-16228 | 12/15/2025 | Comment from Anonymous |
| AR-0018567 | AR-0018567 | CFPB-2025-0039-16229 | 12/15/2025 | Comment from Desmond, Margery |
| AR-0018568 | AR-0018568 | CFPB-2025-0039-16230 | 12/15/2025 | Comment from Ferraioli, Alyssa |
| AR-0018569 | AR-0018569 | CFPB-2025-0039-16231 | 12/15/2025 | Comment from Anonymous |
| AR-0018570 | AR-0018570 | CFPB-2025-0039-16232 | 12/15/2025 | Comment from Garst, Lacy |
| AR-0018571 | AR-0018571 | CFPB-2025-0039-16233 | 12/15/2025 | Comment from Koch, Rachel |
| AR-0018572 | AR-0018572 | CFPB-2025-0039-16234 | 12/15/2025 | Comment from Anonymous |
| AR-0018573 | AR-0018573 | CFPB-2025-0039-16235 | 12/15/2025 | Comment from Anonymous |
| AR-0018574 | AR-0018575 | CFPB-2025-0039-16236 | 12/15/2025 | Comment from Lemieux, Zara |
| AR-0018576 | AR-0018576 | CFPB-2025-0039-16237 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0018577 | AR-0018577 | CFPB-2025-0039-16238 | 12/15/2025 | Comment from Anonymous |
| AR-0018578 | AR-0018579 | CFPB-2025-0039-16239 | 12/15/2025 | Comment from Anonymous |
| AR-0018580 | AR-0018580 | CFPB-2025-0039-16240 | 12/15/2025 | Comment from Oliveira, Renee |
| AR-0018581 | AR-0018581 | CFPB-2025-0039-16241 | 12/15/2025 | Comment from Anonymous |
| AR-0018582 | AR-0018582 | CFPB-2025-0039-16242 | 12/15/2025 | Comment from Anonymous |
| AR-0018583 | AR-0018583 | CFPB-2025-0039-16243 | 12/15/2025 | Comment from bennett, clarke |
| AR-0018584 | AR-0018584 | CFPB-2025-0039-16244 | 12/15/2025 | Comment from Philip, Betsy |
| AR-0018585 | AR-0018585 | CFPB-2025-0039-16245 | 12/15/2025 | Comment from Sassoon, Clare |
| AR-0018586 | AR-0018586 | CFPB-2025-0039-16246 | 12/15/2025 | Comment from harman, Kenzie |
| AR-0018587 | AR-0018587 | CFPB-2025-0039-16247 | 12/15/2025 | Comment from Anonymous |
| AR-0018588 | AR-0018588 | CFPB-2025-0039-16248 | 12/15/2025 | Comment from Anonymous |
| AR-0018589 | AR-0018589 | CFPB-2025-0039-16249 | 12/15/2025 | Comment from Revoir, Abigail |
| AR-0018590 | AR-0018590 | CFPB-2025-0039-16250 | 12/15/2025 | Comment from Webb, Marilou |
| AR-0018591 | AR-0018591 | CFPB-2025-0039-16251 | 12/15/2025 | Comment from Mendenhall, Allison |
| AR-0018592 | AR-0018592 | CFPB-2025-0039-16252 | 12/15/2025 | Comment from Anonymous |
| AR-0018593 | AR-0018593 | CFPB-2025-0039-16253 | 12/15/2025 | Comment from Larson, Wendy |
| AR-0018594 | AR-0018594 | CFPB-2025-0039-16254 | 12/15/2025 | Comment from Anonymous |
| AR-0018595 | AR-0018595 | CFPB-2025-0039-16255 | 12/15/2025 | Comment from Kasrai, Rose |
| AR-0018596 | AR-0018596 | CFPB-2025-0039-16256 | 12/15/2025 | Comment from Brown, Celeste |
| AR-0018597 | AR-0018597 | CFPB-2025-0039-16257 | 12/15/2025 | Comment from Wiitala, Linda |
| AR-0018598 | AR-0018598 | CFPB-2025-0039-16258 | 12/15/2025 | Comment from Anonymous |
| AR-0018599 | AR-0018599 | CFPB-2025-0039-16259 | 12/15/2025 | Comment from Hutti, Carlie |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0018600 | AR-0018600 | CFPB-2025-0039-16260 | 12/15/2025 | Comment from Anonymous |
| AR-0018601 | AR-0018601 | CFPB-2025-0039-16261 | 12/15/2025 | Comment from Mena, Samantha |
| AR-0018602 | AR-0018602 | CFPB-2025-0039-16262 | 12/15/2025 | Comment from Miller, Andria |
| AR-0018603 | AR-0018603 | CFPB-2025-0039-16263 | 12/15/2025 | Comment from Pearson, Edward |
| AR-0018604 | AR-0018604 | CFPB-2025-0039-16264 | 12/15/2025 | Comment from Anonymous |
| AR-0018605 | AR-0018605 | CFPB-2025-0039-16265 | 12/15/2025 | Comment from Chandler, Paulretta |
| AR-0018606 | AR-0018606 | CFPB-2025-0039-16266 | 12/15/2025 | Comment from Martinez, Alex |
| AR-0018607 | AR-0018607 | CFPB-2025-0039-16267 | 12/15/2025 | Comment from Brunner, Gretchen |
| AR-0018608 | AR-0018608 | CFPB-2025-0039-16268 | 12/15/2025 | Comment from Smith, Mandy |
| AR-0018609 | AR-0018609 | CFPB-2025-0039-16269 | 12/15/2025 | Comment from Anonymous |
| AR-0018610 | AR-0018610 | CFPB-2025-0039-16270 | 12/15/2025 | Comment from Anonymous |
| AR-0018611 | AR-0018611 | CFPB-2025-0039-16271 | 12/15/2025 | Comment from Anonymous |
| AR-0018612 | AR-0018612 | CFPB-2025-0039-16272 | 12/15/2025 | Comment from Martin, Chris |
| AR-0018613 | AR-0018613 | CFPB-2025-0039-16273 | 12/15/2025 | Comment from Havener, Emily |
| AR-0018614 | AR-0018614 | CFPB-2025-0039-16274 | 12/15/2025 | Comment from Anonymous |
| AR-0018615 | AR-0018615 | CFPB-2025-0039-16275 | 12/15/2025 | Comment from Anonymous |
| AR-0018616 | AR-0018616 | CFPB-2025-0039-16276 | 12/15/2025 | Comment from Ganem, Kalie |
| AR-0018617 | AR-0018617 | CFPB-2025-0039-16277 | 12/15/2025 | Comment from Drones, Albert |
| AR-0018618 | AR-0018618 | CFPB-2025-0039-16278 | 12/15/2025 | Comment from Anonymous |
| AR-0018619 | AR-0018619 | CFPB-2025-0039-16279 | 12/15/2025 | Comment from Kerin, Susan |
| AR-0018620 | AR-0018620 | CFPB-2025-0039-16280 | 12/15/2025 | Comment from Anonymous |
| AR-0018621 | AR-0018621 | CFPB-2025-0039-16281 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0018622 | AR-0018622 | CFPB-2025-0039-16282 | 12/15/2025 | Comment from Buerger, Selene |
| AR-0018623 | AR-0018623 | CFPB-2025-0039-16283 | 12/15/2025 | Comment from Morgan, Davi-Ann |
| AR-0018624 | AR-0018624 | CFPB-2025-0039-16284 | 12/15/2025 | Comment from Pyatt, Cleveland |
| AR-0018625 | AR-0018625 | CFPB-2025-0039-16285 | 12/15/2025 | Comment from Anonymous |
| AR-0018626 | AR-0018626 | CFPB-2025-0039-16286 | 12/15/2025 | Comment from Ratel, Jill |
| AR-0018627 | AR-0018627 | CFPB-2025-0039-16287 | 12/15/2025 | Comment from Anonymous |
| AR-0018628 | AR-0018628 | CFPB-2025-0039-16288 | 12/15/2025 | Comment from Resource, Barbara |
| AR-0018629 | AR-0018629 | CFPB-2025-0039-16289 | 12/15/2025 | Comment from Anonymous |
| AR-0018630 | AR-0018630 | CFPB-2025-0039-16290 | 12/15/2025 | Comment from Atchison , Harmony |
| AR-0018631 | AR-0018631 | CFPB-2025-0039-16291 | 12/15/2025 | Comment from Anonymous |
| AR-0018632 | AR-0018632 | CFPB-2025-0039-16292 | 12/15/2025 | Comment from Helm, Laura |
| AR-0018633 | AR-0018633 | CFPB-2025-0039-16293 | 12/15/2025 | Comment from Anonymous |
| AR-0018634 | AR-0018634 | CFPB-2025-0039-16294 | 12/15/2025 | Comment from Garcia, Chantell |
| AR-0018635 | AR-0018635 | CFPB-2025-0039-16295 | 12/15/2025 | Comment from Anonymous |
| AR-0018636 | AR-0018636 | CFPB-2025-0039-16296 | 12/15/2025 | Comment from Anonymous |
| AR-0018637 | AR-0018637 | CFPB-2025-0039-16297 | 12/15/2025 | Comment from McCullough, Heather |
| AR-0018638 | AR-0018638 | CFPB-2025-0039-16298 | 12/15/2025 | Comment from Stout, Samantha |
| AR-0018639 | AR-0018639 | CFPB-2025-0039-16299 | 12/15/2025 | Comment from Anonymous |
| AR-0018640 | AR-0018640 | CFPB-2025-0039-16300 | 12/15/2025 | Comment from G, K |
| AR-0018641 | AR-0018641 | CFPB-2025-0039-16301 | 12/15/2025 | Comment from Pasquini, Gabriela |
| AR-0018642 | AR-0018642 | CFPB-2025-0039-16302 | 12/15/2025 | Comment from Kp, Jamie |
| AR-0018643 | AR-0018643 | CFPB-2025-0039-16303 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0018644 | AR-0018644 | CFPB-2025-0039-16304 | 12/15/2025 | Comment from Anonymous |
| AR-0018645 | AR-0018645 | CFPB-2025-0039-16305 | 12/15/2025 | Comment from Anonymous |
| AR-0018646 | AR-0018646 | CFPB-2025-0039-16306 | 12/15/2025 | Comment from Smith, Savannah |
| AR-0018647 | AR-0018647 | CFPB-2025-0039-16307 | 12/15/2025 | Comment from Anonymous |
| AR-0018648 | AR-0018648 | CFPB-2025-0039-16308 | 12/15/2025 | Comment from Garner, Karna |
| AR-0018649 | AR-0018649 | CFPB-2025-0039-16309 | 12/15/2025 | Comment from Anonymous |
| AR-0018650 | AR-0018650 | CFPB-2025-0039-16310 | 12/15/2025 | Comment from Walker, Laura |
| AR-0018651 | AR-0018651 | CFPB-2025-0039-16311 | 12/15/2025 | Comment from Anonymous |
| AR-0018652 | AR-0018652 | CFPB-2025-0039-16312 | 12/15/2025 | Comment from Palter, Michele |
| AR-0018653 | AR-0018653 | CFPB-2025-0039-16313 | 12/15/2025 | Comment from Anonymous |
| AR-0018654 | AR-0018654 | CFPB-2025-0039-16314 | 12/15/2025 | Comment from Riley, Becki |
| AR-0018655 | AR-0018655 | CFPB-2025-0039-16315 | 12/15/2025 | Comment from Smith, Tracy |
| AR-0018656 | AR-0018656 | CFPB-2025-0039-16316 | 12/15/2025 | Comment from Scheuring, John |
| AR-0018657 | AR-0018658 | CFPB-2025-0039-16317 | 12/15/2025 | Comment from Anonymous |
| AR-0018659 | AR-0018659 | CFPB-2025-0039-16318 | 12/15/2025 | Comment from Anonymous |
| AR-0018660 | AR-0018660 | CFPB-2025-0039-16319 | 12/15/2025 | Comment from Dillon, Emily |
| AR-0018661 | AR-0018661 | CFPB-2025-0039-16320 | 12/15/2025 | Comment from Anonymous |
| AR-0018662 | AR-0018662 | CFPB-2025-0039-16321 | 12/15/2025 | Comment from Anonymous |
| AR-0018663 | AR-0018664 | CFPB-2025-0039-16322 | 12/15/2025 | Comment from Stambaugh, Jessica |
| AR-0018665 | AR-0018665 | CFPB-2025-0039-16323 | 12/15/2025 | Comment from Anonymous |
| AR-0018666 | AR-0018666 | CFPB-2025-0039-16324 | 12/15/2025 | Comment from Anonymous |
| AR-0018667 | AR-0018667 | CFPB-2025-0039-16325 | 12/15/2025 | Comment from Laming, Jolean |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0018668 | AR-0018668 | CFPB-2025-0039-16326 | 12/15/2025 | Comment from Anonymous |
| AR-0018669 | AR-0018669 | CFPB-2025-0039-16327 | 12/15/2025 | Comment from Tsang, Celeste |
| AR-0018670 | AR-0018670 | CFPB-2025-0039-16328 | 12/15/2025 | Comment from Anonymous |
| AR-0018671 | AR-0018671 | CFPB-2025-0039-16329 | 12/15/2025 | Comment from Anonymous |
| AR-0018672 | AR-0018672 | CFPB-2025-0039-16330 | 12/15/2025 | Comment from Self, Andrea |
| AR-0018673 | AR-0018673 | CFPB-2025-0039-16331 | 12/15/2025 | Comment from Matthews, Shalia |
| AR-0018674 | AR-0018674 | CFPB-2025-0039-16332 | 12/15/2025 | Comment from Anonymous |
| AR-0018675 | AR-0018675 | CFPB-2025-0039-16333 | 12/15/2025 | Comment from Mars, Dionne |
| AR-0018676 | AR-0018676 | CFPB-2025-0039-16334 | 12/15/2025 | Comment from Anonymous |
| AR-0018677 | AR-0018677 | CFPB-2025-0039-16335 | 12/15/2025 | Comment from Mills, Mary |
| AR-0018678 | AR-0018679 | CFPB-2025-0039-16336 | 12/15/2025 | Comment from Moriarty, Laura |
| AR-0018680 | AR-0018680 | CFPB-2025-0039-16337 | 12/15/2025 | Comment from Wilschke, Jillian |
| AR-0018681 | AR-0018681 | CFPB-2025-0039-16338 | 12/15/2025 | Comment from Elsner , Robert |
| AR-0018682 | AR-0018682 | CFPB-2025-0039-16339 | 12/15/2025 | Comment from Anonymous |
| AR-0018683 | AR-0018683 | CFPB-2025-0039-16340 | 12/15/2025 | Comment from ALLEN, RENELL |
| AR-0018684 | AR-0018684 | CFPB-2025-0039-16341 | 12/15/2025 | Comment from May, Dana |
| AR-0018685 | AR-0018685 | CFPB-2025-0039-16342 | 12/15/2025 | Comment from Anonymous |
| AR-0018686 | AR-0018686 | CFPB-2025-0039-16343 | 12/15/2025 | Comment from Anonymous |
| AR-0018687 | AR-0018687 | CFPB-2025-0039-16344 | 12/15/2025 | Comment from Tirrell, Jaime |
| AR-0018688 | AR-0018688 | CFPB-2025-0039-16345 | 12/15/2025 | Comment from Rothman , Rita |
| AR-0018689 | AR-0018689 | CFPB-2025-0039-16346 | 12/15/2025 | Comment from Anonymous |
| AR-0018690 | AR-0018691 | CFPB-2025-0039-16347 | 12/15/2025 | Comment from Harris, Chyna |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0018692 | AR-0018692 | CFPB-2025-0039-16348 | 12/15/2025 | Comment from Dominguez, Diana |
| AR-0018693 | AR-0018693 | CFPB-2025-0039-16349 | 12/15/2025 | Comment from Anonymous |
| AR-0018694 | AR-0018694 | CFPB-2025-0039-16350 | 12/15/2025 | Comment from Ymous, Anon |
| AR-0018695 | AR-0018695 | CFPB-2025-0039-16351 | 12/15/2025 | Comment from Rodgers, Natalie |
| AR-0018696 | AR-0018697 | CFPB-2025-0039-16352 | 12/15/2025 | Comment from Galas, Stephanie |
| AR-0018698 | AR-0018698 | CFPB-2025-0039-16353 | 12/15/2025 | Comment from Sierra , Alejandra |
| AR-0018699 | AR-0018699 | CFPB-2025-0039-16354 | 12/15/2025 | Comment from Anonymous |
| AR-0018700 | AR-0018700 | CFPB-2025-0039-16355 | 12/15/2025 | Comment from Anonymous |
| AR-0018701 | AR-0018701 | CFPB-2025-0039-16356 | 12/15/2025 | Comment from Martin, Abby |
| AR-0018702 | AR-0018702 | CFPB-2025-0039-16357 | 12/15/2025 | Comment from Hjeltness , Christina |
| AR-0018703 | AR-0018703 | CFPB-2025-0039-16358 | 12/15/2025 | Comment from S, Y |
| AR-0018704 | AR-0018704 | CFPB-2025-0039-16359 | 12/15/2025 | Comment from Shelton, Tiffany |
| AR-0018705 | AR-0018705 | CFPB-2025-0039-16360 | 12/15/2025 | Comment from Case, Courtney |
| AR-0018706 | AR-0018706 | CFPB-2025-0039-16361 | 12/15/2025 | Comment from Anonymous |
| AR-0018707 | AR-0018707 | CFPB-2025-0039-16362 | 12/15/2025 | Comment from Tirrell, Mary |
| AR-0018708 | AR-0018708 | CFPB-2025-0039-16363 | 12/15/2025 | Comment from Anonymous |
| AR-0018709 | AR-0018709 | CFPB-2025-0039-16364 | 12/15/2025 | Comment from Anonymous |
| AR-0018710 | AR-0018710 | CFPB-2025-0039-16365 | 12/15/2025 | Comment from Anonymous |
| AR-0018711 | AR-0018711 | CFPB-2025-0039-16366 | 12/15/2025 | Comment from B, Breana |
| AR-0018712 | AR-0018712 | CFPB-2025-0039-16367 | 12/15/2025 | Comment from Mott, Aurorra |
| AR-0018713 | AR-0018713 | CFPB-2025-0039-16368 | 12/15/2025 | Comment from Mott, Aurorra |
| AR-0018714 | AR-0018714 | CFPB-2025-0039-16369 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0018715 | AR-0018715 | CFPB-2025-0039-16370 | 12/15/2025 | Comment from Anonymous |
| AR-0018716 | AR-0018716 | CFPB-2025-0039-16371 | 12/15/2025 | Comment from Comando, Nicole G |
| AR-0018717 | AR-0018717 | CFPB-2025-0039-16372 | 12/15/2025 | Comment from Anonymous |
| AR-0018718 | AR-0018718 | CFPB-2025-0039-16373 | 12/15/2025 | Comment from Von Ritchie, Charles |
| AR-0018719 | AR-0018719 | CFPB-2025-0039-16374 | 12/15/2025 | Comment from Walker-Pasko, Aliyah |
| AR-0018720 | AR-0018720 | CFPB-2025-0039-16375 | 12/15/2025 | Comment from Anonymous |
| AR-0018721 | AR-0018721 | CFPB-2025-0039-16376 | 12/15/2025 | Comment from Anonymous |
| AR-0018722 | AR-0018722 | CFPB-2025-0039-16377 | 12/15/2025 | Comment from Lee, Beth |
| AR-0018723 | AR-0018723 | CFPB-2025-0039-16378 | 12/15/2025 | Comment from Anonymous |
| AR-0018724 | AR-0018724 | CFPB-2025-0039-16379 | 12/15/2025 | Comment from Anonymous |
| AR-0018725 | AR-0018725 | CFPB-2025-0039-16380 | 12/15/2025 | Comment from Yu, Renee |
| AR-0018726 | AR-0018726 | CFPB-2025-0039-16381 | 12/15/2025 | Comment from Anonymous |
| AR-0018727 | AR-0018727 | CFPB-2025-0039-16382 | 12/15/2025 | Comment from Anonymous |
| AR-0018728 | AR-0018728 | CFPB-2025-0039-16383 | 12/15/2025 | Comment from American, Shannon |
| AR-0018729 | AR-0018729 | CFPB-2025-0039-16384 | 12/15/2025 | Comment from Anonymous |
| AR-0018730 | AR-0018730 | CFPB-2025-0039-16385 | 12/15/2025 | Comment from Anonymous |
| AR-0018731 | AR-0018731 | CFPB-2025-0039-16386 | 12/15/2025 | Comment from Huffman, Jessica |
| AR-0018732 | AR-0018732 | CFPB-2025-0039-16387 | 12/15/2025 | Comment from Anonymous |
| AR-0018733 | AR-0018733 | CFPB-2025-0039-16388 | 12/15/2025 | Comment from Anonymous |
| AR-0018734 | AR-0018734 | CFPB-2025-0039-16389 | 12/15/2025 | Comment from Zehnder, Chelsi |
| AR-0018735 | AR-0018735 | CFPB-2025-0039-16390 | 12/15/2025 | Comment from Anonymous |
| AR-0018736 | AR-0018736 | CFPB-2025-0039-16391 | 12/15/2025 | Comment from Harper, Christian |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0018737 | AR-0018737 | CFPB-2025-0039-16392 | 12/15/2025 | Comment from Anonymous |
| AR-0018738 | AR-0018738 | CFPB-2025-0039-16393 | 12/15/2025 | Comment from Leslie, Chloe |
| AR-0018739 | AR-0018739 | CFPB-2025-0039-16394 | 12/15/2025 | Comment from Anonymous |
| AR-0018740 | AR-0018740 | CFPB-2025-0039-16395 | 12/15/2025 | Comment from Moss, Kristin |
| AR-0018741 | AR-0018741 | CFPB-2025-0039-16396 | 12/15/2025 | Comment from Anonymous |
| AR-0018742 | AR-0018742 | CFPB-2025-0039-16397 | 12/15/2025 | Comment from E, Erick |
| AR-0018743 | AR-0018743 | CFPB-2025-0039-16398 | 12/15/2025 | Comment from Titus, Chelsea |
| AR-0018744 | AR-0018744 | CFPB-2025-0039-16399 | 12/15/2025 | Comment from Torres, Katia |
| AR-0018745 | AR-0018745 | CFPB-2025-0039-16400 | 12/15/2025 | Comment from L, S |
| AR-0018746 | AR-0018746 | CFPB-2025-0039-16401 | 12/15/2025 | Comment from Anonymous |
| AR-0018747 | AR-0018748 | CFPB-2025-0039-16402 | 12/15/2025 | Comment from Anonymous |
| AR-0018749 | AR-0018749 | CFPB-2025-0039-16403 | 12/15/2025 | Comment from Barham, Crissa |
| AR-0018750 | AR-0018750 | CFPB-2025-0039-16404 | 12/15/2025 | Comment from Salazar, Alma |
| AR-0018751 | AR-0018751 | CFPB-2025-0039-16405 | 12/15/2025 | Comment from Anonymous |
| AR-0018752 | AR-0018752 | CFPB-2025-0039-16406 | 12/15/2025 | Comment from Anonymous |
| AR-0018753 | AR-0018753 | CFPB-2025-0039-16407 | 12/15/2025 | Comment from Anonymous |
| AR-0018754 | AR-0018754 | CFPB-2025-0039-16408 | 12/15/2025 | Comment from Sauls, Hannah |
| AR-0018755 | AR-0018755 | CFPB-2025-0039-16409 | 12/15/2025 | Comment from Granered, L.J. |
| AR-0018756 | AR-0018756 | CFPB-2025-0039-16410 | 12/15/2025 | Comment from Costantini, Karen |
| AR-0018757 | AR-0018757 | CFPB-2025-0039-16411 | 12/15/2025 | Comment from Villarreal, Lisa |
| AR-0018758 | AR-0018758 | CFPB-2025-0039-16412 | 12/15/2025 | Comment from Umemoto, Spencer |
| AR-0018759 | AR-0018759 | CFPB-2025-0039-16413 | 12/15/2025 | Comment from Franco, J |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0018760 | AR-0018760 | CFPB-2025-0039-16414 | 12/15/2025 | Comment from Anonymous |
| AR-0018761 | AR-0018761 | CFPB-2025-0039-16415 | 12/15/2025 | Comment from Hurd, Christine |
| AR-0018762 | AR-0018762 | CFPB-2025-0039-16416 | 12/15/2025 | Comment from Braley, Sarah |
| AR-0018763 | AR-0018763 | CFPB-2025-0039-16417 | 12/15/2025 | Comment from Grisel, Elise |
| AR-0018764 | AR-0018765 | CFPB-2025-0039-16418 | 12/15/2025 | Comment from Ricci, Cristina |
| AR-0018766 | AR-0018766 | CFPB-2025-0039-16419 | 12/15/2025 | Comment from Riall , Sara |
| AR-0018767 | AR-0018767 | CFPB-2025-0039-16420 | 12/15/2025 | Comment from Bowen, Vincent |
| AR-0018768 | AR-0018768 | CFPB-2025-0039-16421 | 12/15/2025 | Comment from Anonymous |
| AR-0018769 | AR-0018769 | CFPB-2025-0039-16422 | 12/15/2025 | Comment from Anonymous |
| AR-0018770 | AR-0018771 | CFPB-2025-0039-16423 | 12/15/2025 | Comment from Williams, James |
| AR-0018772 | AR-0018772 | CFPB-2025-0039-16424 | 12/15/2025 | Comment from Anonymous |
| AR-0018773 | AR-0018773 | CFPB-2025-0039-16425 | 12/15/2025 | Comment from Dodd, Marcy |
| AR-0018774 | AR-0018775 | CFPB-2025-0039-16426 | 12/15/2025 | Comment from blanchard, oracle |
| AR-0018776 | AR-0018776 | CFPB-2025-0039-16427 | 12/15/2025 | Comment from Anonymous |
| AR-0018777 | AR-0018777 | CFPB-2025-0039-16428 | 12/15/2025 | Comment from Anonymous |
| AR-0018778 | AR-0018778 | CFPB-2025-0039-16429 | 12/15/2025 | Comment from Sproul, Bri |
| AR-0018779 | AR-0018779 | CFPB-2025-0039-16430 | 12/15/2025 | Comment from Walker, India |
| AR-0018780 | AR-0018780 | CFPB-2025-0039-16431 | 12/15/2025 | Comment from Anonymous |
| AR-0018781 | AR-0018781 | CFPB-2025-0039-16432 | 12/15/2025 | Comment from Anonymous |
| AR-0018782 | AR-0018782 | CFPB-2025-0039-16433 | 12/15/2025 | Comment from Anonymous |
| AR-0018783 | AR-0018783 | CFPB-2025-0039-16434 | 12/15/2025 | Comment from Anonymous |
| AR-0018784 | AR-0018784 | CFPB-2025-0039-16435 | 12/15/2025 | Comment from Goodwin, Elizabeth |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0018785 | AR-0018785 | CFPB-2025-0039-16436 | 12/15/2025 | Comment from Randall-Stradtman, Lori |
| AR-0018786 | AR-0018786 | CFPB-2025-0039-16437 | 12/15/2025 | Comment from Blanco, Sarah |
| AR-0018787 | AR-0018787 | CFPB-2025-0039-16438 | 12/15/2025 | Comment from GainesMcClellan, Raquel |
| AR-0018788 | AR-0018788 | CFPB-2025-0039-16439 | 12/15/2025 | Comment from Anonymous |
| AR-0018789 | AR-0018789 | CFPB-2025-0039-16440 | 12/15/2025 | Comment from Anonymous |
| AR-0018790 | AR-0018790 | CFPB-2025-0039-16441 | 12/15/2025 | Comment from Anonymous |
| AR-0018791 | AR-0018791 | CFPB-2025-0039-16442 | 12/15/2025 | Comment from Anonymous |
| AR-0018792 | AR-0018792 | CFPB-2025-0039-16443 | 12/15/2025 | Comment from Boateng, Kofi |
| AR-0018793 | AR-0018793 | CFPB-2025-0039-16444 | 12/15/2025 | Comment from anonymous , anonymous |
| AR-0018794 | AR-0018794 | CFPB-2025-0039-16445 | 12/15/2025 | Comment from Anonymous |
| AR-0018795 | AR-0018795 | CFPB-2025-0039-16446 | 12/15/2025 | Comment from Anonymous |
| AR-0018796 | AR-0018797 | CFPB-2025-0039-16447 | 12/15/2025 | Comment from Brown, Craig |
| AR-0018798 | AR-0018798 | CFPB-2025-0039-16448 | 12/15/2025 | Comment from Anonymous |
| AR-0018799 | AR-0018799 | CFPB-2025-0039-16449 | 12/15/2025 | Comment from Anonymous |
| AR-0018800 | AR-0018800 | CFPB-2025-0039-16450 | 12/15/2025 | Comment from Anonymous |
| AR-0018801 | AR-0018801 | CFPB-2025-0039-16451 | 12/15/2025 | Comment from Jenks, Casie |
| AR-0018802 | AR-0018802 | CFPB-2025-0039-16452 | 12/15/2025 | Comment from Vale, Dahlia |
| AR-0018803 | AR-0018803 | CFPB-2025-0039-16453 | 12/15/2025 | Comment from hollander, Violet |
| AR-0018804 | AR-0018804 | CFPB-2025-0039-16454 | 12/15/2025 | Comment from M, Tracy |
| AR-0018805 | AR-0018805 | CFPB-2025-0039-16455 | 12/15/2025 | Comment from Navarro, Rebecca |
| AR-0018806 | AR-0018806 | CFPB-2025-0039-16456 | 12/15/2025 | Comment from Anonymous |
| AR-0018807 | AR-0018807 | CFPB-2025-0039-16457 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0018808 | AR-0018808 | CFPB-2025-0039-16458 | 12/15/2025 | Comment from Anonymous |
| AR-0018809 | AR-0018809 | CFPB-2025-0039-16459 | 12/15/2025 | Comment from Anonymous |
| AR-0018810 | AR-0018810 | CFPB-2025-0039-16460 | 12/15/2025 | Comment from Anonymous |
| AR-0018811 | AR-0018811 | CFPB-2025-0039-16461 | 12/15/2025 | Comment from Anonymous |
| AR-0018812 | AR-0018812 | CFPB-2025-0039-16462 | 12/15/2025 | Comment from Anonymous |
| AR-0018813 | AR-0018813 | CFPB-2025-0039-16463 | 12/15/2025 | Comment from Halverson, Amanda |
| AR-0018814 | AR-0018815 | CFPB-2025-0039-16464 | 12/15/2025 | Comment from Anonymous |
| AR-0018816 | AR-0018816 | CFPB-2025-0039-16465 | 12/15/2025 | Comment from R, E |
| AR-0018817 | AR-0018817 | CFPB-2025-0039-16466 | 12/15/2025 | Comment from Anonymous |
| AR-0018818 | AR-0018818 | CFPB-2025-0039-16467 | 12/15/2025 | Comment from Claiborne , Jennifer |
| AR-0018819 | AR-0018819 | CFPB-2025-0039-16468 | 12/15/2025 | Comment from Anonymous |
| AR-0018820 | AR-0018820 | CFPB-2025-0039-16469 | 12/15/2025 | Comment from Davis, Sue |
| AR-0018821 | AR-0018821 | CFPB-2025-0039-16470 | 12/15/2025 | Comment from Anonymous |
| AR-0018822 | AR-0018822 | CFPB-2025-0039-16471 | 12/15/2025 | Comment from F, Lane |
| AR-0018823 | AR-0018823 | CFPB-2025-0039-16472 | 12/15/2025 | Comment from Anonymous, Anonymous |
| AR-0018824 | AR-0018824 | CFPB-2025-0039-16473 | 12/15/2025 | Comment from Craig, Elizabeth |
| AR-0018825 | AR-0018825 | CFPB-2025-0039-16474 | 12/15/2025 | Comment from Faber, Katie |
| AR-0018826 | AR-0018826 | CFPB-2025-0039-16475 | 12/15/2025 | Comment from Delgado, Ivette |
| AR-0018827 | AR-0018827 | CFPB-2025-0039-16476 | 12/15/2025 | Comment from Anonymous |
| AR-0018828 | AR-0018828 | CFPB-2025-0039-16477 | 12/15/2025 | Comment from Anonymous |
| AR-0018829 | AR-0018829 | CFPB-2025-0039-16478 | 12/15/2025 | Comment from Anonymous |
| AR-0018830 | AR-0018830 | CFPB-2025-0039-16479 | 12/15/2025 | Comment from Cantrell , Autumn |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0018831 | AR-0018831 | CFPB-2025-0039-16480 | 12/15/2025 | Comment from Anonymous |
| AR-0018832 | AR-0018832 | CFPB-2025-0039-16481 | 12/15/2025 | Comment from Anonymous |
| AR-0018833 | AR-0018833 | CFPB-2025-0039-16482 | 12/15/2025 | Comment from Chymiak-Isanhart, Debbrs |
| AR-0018834 | AR-0018834 | CFPB-2025-0039-16483 | 12/15/2025 | Comment from Labbe, Carla |
| AR-0018835 | AR-0018835 | CFPB-2025-0039-16484 | 12/15/2025 | Comment from Anonymous |
| AR-0018836 | AR-0018837 | CFPB-2025-0039-16485 | 12/15/2025 | Comment from Lara, Tatiana |
| AR-0018838 | AR-0018838 | CFPB-2025-0039-16486 | 12/15/2025 | Comment from Anonymous |
| AR-0018839 | AR-0018839 | CFPB-2025-0039-16487 | 12/15/2025 | Comment from MacNair, Robyn |
| AR-0018840 | AR-0018840 | CFPB-2025-0039-16488 | 12/15/2025 | Comment from MacNair, Robyn |
| AR-0018841 | AR-0018841 | CFPB-2025-0039-16489 | 12/15/2025 | Comment from MacNair, Robyn |
| AR-0018842 | AR-0018842 | CFPB-2025-0039-16490 | 12/15/2025 | Comment from DeHaven , Katherine |
| AR-0018843 | AR-0018844 | CFPB-2025-0039-16491 | 12/15/2025 | Comment from Anonymous |
| AR-0018845 | AR-0018845 | CFPB-2025-0039-16492 | 12/15/2025 | Comment from Anonymous |
| AR-0018846 | AR-0018846 | CFPB-2025-0039-16493 | 12/15/2025 | Comment from Cross, Ashley |
| AR-0018847 | AR-0018847 | CFPB-2025-0039-16494 | 12/15/2025 | Comment from Anonymous |
| AR-0018848 | AR-0018848 | CFPB-2025-0039-16495 | 12/15/2025 | Comment from Cobb, Christine |
| AR-0018849 | AR-0018850 | CFPB-2025-0039-16496 | 12/15/2025 | Comment from Anonymous |
| AR-0018851 | AR-0018851 | CFPB-2025-0039-16497 | 12/15/2025 | Comment from Anonymous |
| AR-0018852 | AR-0018852 | CFPB-2025-0039-16498 | 12/15/2025 | Comment from Anonymous |
| AR-0018853 | AR-0018853 | CFPB-2025-0039-16499 | 12/15/2025 | Comment from Hashemi, Ariyana |
| AR-0018854 | AR-0018854 | CFPB-2025-0039-16500 | 12/15/2025 | Comment from Anonymous |
| AR-0018855 | AR-0018855 | CFPB-2025-0039-16501 | 12/15/2025 | Comment from Kiarsis , Katherine |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0018856 | AR-0018856 | CFPB-2025-0039-16502 | 12/15/2025 | Comment from Anonymous |
| AR-0018857 | AR-0018857 | CFPB-2025-0039-16503 | 12/15/2025 | Comment from Smith, Jenna |
| AR-0018858 | AR-0018859 | CFPB-2025-0039-16504 | 12/15/2025 | Comment from Anonymous |
| AR-0018860 | AR-0018861 | CFPB-2025-0039-16505 | 12/15/2025 | Comment from Sweetman, Alex |
| AR-0018862 | AR-0018862 | CFPB-2025-0039-16506 | 12/15/2025 | Comment from Anonymous |
| AR-0018863 | AR-0018863 | CFPB-2025-0039-16507 | 12/15/2025 | Comment from Anonymous |
| AR-0018864 | AR-0018864 | CFPB-2025-0039-16508 | 12/15/2025 | Comment from Anonymous |
| AR-0018865 | AR-0018865 | CFPB-2025-0039-16509 | 12/15/2025 | Comment from Anonymous |
| AR-0018866 | AR-0018866 | CFPB-2025-0039-16510 | 12/15/2025 | Comment from Jones, Darcy |
| AR-0018867 | AR-0018867 | CFPB-2025-0039-16511 | 12/15/2025 | Comment from Krantz, Trisha |
| AR-0018868 | AR-0018868 | CFPB-2025-0039-16512 | 12/15/2025 | Comment from Anonymous |
| AR-0018869 | AR-0018869 | CFPB-2025-0039-16513 | 12/15/2025 | Comment from Anonymous |
| AR-0018870 | AR-0018870 | CFPB-2025-0039-16514 | 12/15/2025 | Comment from Claiborne , Jennifer |
| AR-0018871 | AR-0018871 | CFPB-2025-0039-16515 | 12/15/2025 | Comment from P, Ash |
| AR-0018872 | AR-0018872 | CFPB-2025-0039-16516 | 12/15/2025 | Comment from Anonymous |
| AR-0018873 | AR-0018873 | CFPB-2025-0039-16517 | 12/15/2025 | Comment from Anonymous |
| AR-0018874 | AR-0018874 | CFPB-2025-0039-16518 | 12/15/2025 | Comment from Margilane, Rebecca |
| AR-0018875 | AR-0018875 | CFPB-2025-0039-16519 | 12/15/2025 | Comment from Anonymous |
| AR-0018876 | AR-0018876 | CFPB-2025-0039-16520 | 12/15/2025 | Comment from Anonymous |
| AR-0018877 | AR-0018877 | CFPB-2025-0039-16521 | 12/15/2025 | Comment from Garza, Alex |
| AR-0018878 | AR-0018878 | CFPB-2025-0039-16522 | 12/15/2025 | Comment from Anonymous |
| AR-0018879 | AR-0018879 | CFPB-2025-0039-16523 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0018880 | AR-0018880 | CFPB-2025-0039-16524 | 12/15/2025 | Comment from Dallinger, Rebecca |
| AR-0018881 | AR-0018881 | CFPB-2025-0039-16525 | 12/15/2025 | Comment from Anonymous |
| AR-0018882 | AR-0018882 | CFPB-2025-0039-16526 | 12/15/2025 | Comment from Jackson , Tressie |
| AR-0018883 | AR-0018883 | CFPB-2025-0039-16527 | 12/15/2025 | Comment from Moore, Amanda |
| AR-0018884 | AR-0018884 | CFPB-2025-0039-16528 | 12/15/2025 | Comment from T, P |
| AR-0018885 | AR-0018885 | CFPB-2025-0039-16529 | 12/15/2025 | Comment from Anonymous |
| AR-0018886 | AR-0018886 | CFPB-2025-0039-16530 | 12/15/2025 | Comment from Anonymous |
| AR-0018887 | AR-0018887 | CFPB-2025-0039-16531 | 12/15/2025 | Comment from Palazzo, Kira |
| AR-0018888 | AR-0018888 | CFPB-2025-0039-16532 | 12/15/2025 | Comment from Caballero, Rose |
| AR-0018889 | AR-0018889 | CFPB-2025-0039-16533 | 12/15/2025 | Comment from Anonymous |
| AR-0018890 | AR-0018890 | CFPB-2025-0039-16534 | 12/15/2025 | Comment from Anonymous |
| AR-0018891 | AR-0018891 | CFPB-2025-0039-16535 | 12/15/2025 | Comment from Cohen, Hannah |
| AR-0018892 | AR-0018892 | CFPB-2025-0039-16536 | 12/15/2025 | Comment from Anonymous |
| AR-0018893 | AR-0018893 | CFPB-2025-0039-16537 | 12/15/2025 | Comment from Anonymous |
| AR-0018894 | AR-0018894 | CFPB-2025-0039-16538 | 12/15/2025 | Comment from Hill, Bec |
| AR-0018895 | AR-0018896 | CFPB-2025-0039-16539 | 12/15/2025 | Comment from Jones, C |
| AR-0018897 | AR-0018897 | CFPB-2025-0039-16540 | 12/15/2025 | Comment from Peck, Ginger |
| AR-0018898 | AR-0018898 | CFPB-2025-0039-16541 | 12/15/2025 | Comment from Anonymous |
| AR-0018899 | AR-0018899 | CFPB-2025-0039-16542 | 12/15/2025 | Comment from Owens, Marissa |
| AR-0018900 | AR-0018900 | CFPB-2025-0039-16543 | 12/15/2025 | Comment from Cyr, Aiyana |
| AR-0018901 | AR-0018901 | CFPB-2025-0039-16544 | 12/15/2025 | Comment from Hernandez, Judith |
| AR-0018902 | AR-0018902 | CFPB-2025-0039-16545 | 12/15/2025 | Comment from Pool, Dawn |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0018903 | AR-0018903 | CFPB-2025-0039-16546 | 12/15/2025 | Comment from Corso, Sici |
| AR-0018904 | AR-0018904 | CFPB-2025-0039-16547 | 12/15/2025 | Comment from Anonymous |
| AR-0018905 | AR-0018905 | CFPB-2025-0039-16548 | 12/15/2025 | Comment from Anonymous |
| AR-0018906 | AR-0018906 | CFPB-2025-0039-16549 | 12/15/2025 | Comment from Koniar , Molly |
| AR-0018907 | AR-0018907 | CFPB-2025-0039-16550 | 12/15/2025 | Comment from Novick , Tara |
| AR-0018908 | AR-0018908 | CFPB-2025-0039-16551 | 12/15/2025 | Comment from Wilson, J |
| AR-0018909 | AR-0018909 | CFPB-2025-0039-16552 | 12/15/2025 | Comment from Engelhart, Tessa |
| AR-0018910 | AR-0018910 | CFPB-2025-0039-16553 | 12/15/2025 | Comment from Overly, Brooke |
| AR-0018911 | AR-0018911 | CFPB-2025-0039-16554 | 12/15/2025 | Comment from Anonymous |
| AR-0018912 | AR-0018912 | CFPB-2025-0039-16555 | 12/15/2025 | Comment from Anonymous |
| AR-0018913 | AR-0018913 | CFPB-2025-0039-16556 | 12/15/2025 | Comment from Constable, Cindy |
| AR-0018914 | AR-0018914 | CFPB-2025-0039-16557 | 12/15/2025 | Comment from Runner, Shelby |
| AR-0018915 | AR-0018915 | CFPB-2025-0039-16558 | 12/15/2025 | Comment from Sabella-Malone, Amy |
| AR-0018916 | AR-0018916 | CFPB-2025-0039-16559 | 12/15/2025 | Comment from Moore, Amanda |
| AR-0018917 | AR-0018917 | CFPB-2025-0039-16560 | 12/15/2025 | Comment from Anonymous |
| AR-0018918 | AR-0018918 | CFPB-2025-0039-16561 | 12/15/2025 | Comment from Anonymous |
| AR-0018919 | AR-0018919 | CFPB-2025-0039-16562 | 12/15/2025 | Comment from Greer, Chelsea |
| AR-0018920 | AR-0018920 | CFPB-2025-0039-16563 | 12/15/2025 | Comment from Lowery, Cyannah |
| AR-0018921 | AR-0018921 | CFPB-2025-0039-16564 | 12/15/2025 | Comment from K, C |
| AR-0018922 | AR-0018923 | CFPB-2025-0039-16565 | 12/15/2025 | Comment from Anonymous |
| AR-0018924 | AR-0018924 | CFPB-2025-0039-16566 | 12/15/2025 | Comment from Singh, Michele |
| AR-0018925 | AR-0018925 | CFPB-2025-0039-16567 | 12/15/2025 | Comment from Brandenburg, Allesandra |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0018926 | AR-0018926 | CFPB-2025-0039-16568 | 12/15/2025 | Comment from Saba, Fawn |
| AR-0018927 | AR-0018927 | CFPB-2025-0039-16569 | 12/15/2025 | Comment from Anonymous |
| AR-0018928 | AR-0018928 | CFPB-2025-0039-16570 | 12/15/2025 | Comment from Anonymous |
| AR-0018929 | AR-0018929 | CFPB-2025-0039-16571 | 12/15/2025 | Comment from Zohar, Tasha |
| AR-0018930 | AR-0018930 | CFPB-2025-0039-16572 | 12/15/2025 | Comment from Bernicker, Julie |
| AR-0018931 | AR-0018931 | CFPB-2025-0039-16573 | 12/15/2025 | Comment from frederickson, meghan |
| AR-0018932 | AR-0018932 | CFPB-2025-0039-16574 | 12/15/2025 | Comment from Dreyer, Alessandra |
| AR-0018933 | AR-0018933 | CFPB-2025-0039-16575 | 12/15/2025 | Comment from Early , Rachel |
| AR-0018934 | AR-0018934 | CFPB-2025-0039-16576 | 12/15/2025 | Comment from Carter, Faith |
| AR-0018935 | AR-0018935 | CFPB-2025-0039-16577 | 12/15/2025 | Comment from Anonymous |
| AR-0018936 | AR-0018936 | CFPB-2025-0039-16578 | 12/15/2025 | Comment from Anonymous |
| AR-0018937 | AR-0018937 | CFPB-2025-0039-16579 | 12/15/2025 | Comment from Anonymous |
| AR-0018938 | AR-0018938 | CFPB-2025-0039-16580 | 12/15/2025 | Comment from Anonymous |
| AR-0018939 | AR-0018940 | CFPB-2025-0039-16581 | 12/15/2025 | Comment from Anonymous |
| AR-0018941 | AR-0018941 | CFPB-2025-0039-16582 | 12/15/2025 | Comment from Anonymous |
| AR-0018942 | AR-0018942 | CFPB-2025-0039-16583 | 12/15/2025 | Comment from Thompson, Oswald |
| AR-0018943 | AR-0018943 | CFPB-2025-0039-16584 | 12/15/2025 | Comment from Taylor, Carrie |
| AR-0018944 | AR-0018944 | CFPB-2025-0039-16585 | 12/15/2025 | Comment from Thompson, Brittanny |
| AR-0018945 | AR-0018945 | CFPB-2025-0039-16586 | 12/15/2025 | Comment from Anonymous |
| AR-0018946 | AR-0018946 | CFPB-2025-0039-16587 | 12/15/2025 | Comment from Tuyub, Melanie |
| AR-0018947 | AR-0018947 | CFPB-2025-0039-16588 | 12/15/2025 | Comment from Anonymous |
| AR-0018948 | AR-0018948 | CFPB-2025-0039-16589 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0018949 | AR-0018949 | CFPB-2025-0039-16590 | 12/15/2025 | Comment from McCulloch, Sky |
| AR-0018950 | AR-0018950 | CFPB-2025-0039-16591 | 12/15/2025 | Comment from Anonymous |
| AR-0018951 | AR-0018951 | CFPB-2025-0039-16592 | 12/15/2025 | Comment from Anonymous |
| AR-0018952 | AR-0018952 | CFPB-2025-0039-16593 | 12/15/2025 | Comment from Lovejoy, Amanda |
| AR-0018953 | AR-0018953 | CFPB-2025-0039-16594 | 12/15/2025 | Comment from Anonymous |
| AR-0018954 | AR-0018954 | CFPB-2025-0039-16595 | 12/15/2025 | Comment from Noneya, Lolo |
| AR-0018955 | AR-0018955 | CFPB-2025-0039-16596 | 12/15/2025 | Comment from Anonymous |
| AR-0018956 | AR-0018956 | CFPB-2025-0039-16597 | 12/15/2025 | Comment from Anonymous |
| AR-0018957 | AR-0018957 | CFPB-2025-0039-16598 | 12/15/2025 | Comment from Anonymous |
| AR-0018958 | AR-0018958 | CFPB-2025-0039-16599 | 12/15/2025 | Comment from Anonymous |
| AR-0018959 | AR-0018959 | CFPB-2025-0039-16600 | 12/15/2025 | Comment from Anonymous |
| AR-0018960 | AR-0018960 | CFPB-2025-0039-16601 | 12/15/2025 | Comment from Anonymous |
| AR-0018961 | AR-0018961 | CFPB-2025-0039-16602 | 12/15/2025 | Comment from Anonymous |
| AR-0018962 | AR-0018962 | CFPB-2025-0039-16603 | 12/15/2025 | Comment from Anonymous |
| AR-0018963 | AR-0018963 | CFPB-2025-0039-16604 | 12/15/2025 | Comment from Anonymous |
| AR-0018964 | AR-0018964 | CFPB-2025-0039-16605 | 12/15/2025 | Comment from Lang, Carol |
| AR-0018965 | AR-0018965 | CFPB-2025-0039-16606 | 12/15/2025 | Comment from Hutchinson, Kimberly |
| AR-0018966 | AR-0018966 | CFPB-2025-0039-16607 | 12/15/2025 | Comment from Pitner , Rachel |
| AR-0018967 | AR-0018967 | CFPB-2025-0039-16608 | 12/15/2025 | Comment from Holland , Stephanie |
| AR-0018968 | AR-0018969 | CFPB-2025-0039-16609 | 12/15/2025 | Comment from Anonymous |
| AR-0018970 | AR-0018970 | CFPB-2025-0039-16610 | 12/15/2025 | Comment from Valetova, Asena |
| AR-0018971 | AR-0018974 | CFPB-2025-0039-16611 | 12/15/2025 | Comment from American Financial Services Association |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0018975 | AR-0018975 | CFPB-2025-0039-16612 | 12/15/2025 | Comment from Anonymous |
| AR-0018976 | AR-0018976 | CFPB-2025-0039-16613 | 12/15/2025 | Comment from Anonymous |
| AR-0018977 | AR-0018982 | CFPB-2025-0039-16614 | 12/15/2025 | Comment from Young, ReShonda |
| AR-0018983 | AR-0018983 | CFPB-2025-0039-16615 | 12/15/2025 | Comment from Anonymous |
| AR-0018984 | AR-0018984 | CFPB-2025-0039-16616 | 12/15/2025 | Comment from Anonymous |
| AR-0018985 | AR-0018985 | CFPB-2025-0039-16617 | 12/15/2025 | Comment from Brewington, Rachel |
| AR-0018986 | AR-0018986 | CFPB-2025-0039-16618 | 12/15/2025 | Comment from Urquhart, Mary |
| AR-0018987 | AR-0018987 | CFPB-2025-0039-16619 | 12/15/2025 | Comment from Anonymous |
| AR-0018988 | AR-0018988 | CFPB-2025-0039-16620 | 12/15/2025 | Comment from Anonymous |
| AR-0018989 | AR-0018989 | CFPB-2025-0039-16621 | 12/15/2025 | Comment from Anonymous |
| AR-0018990 | AR-0018990 | CFPB-2025-0039-16622 | 12/15/2025 | Comment from Anonymous |
| AR-0018991 | AR-0018992 | CFPB-2025-0039-16623 | 12/15/2025 | Comment from Anonymous |
| AR-0018993 | AR-0018993 | CFPB-2025-0039-16624 | 12/15/2025 | Comment from Anonymous |
| AR-0018994 | AR-0018994 | CFPB-2025-0039-16625 | 12/15/2025 | Comment from Anonymous |
| AR-0018995 | AR-0018995 | CFPB-2025-0039-16626 | 12/15/2025 | Comment from Anonymous |
| AR-0018996 | AR-0018996 | CFPB-2025-0039-16627 | 12/15/2025 | Comment from Potter, Melina |
| AR-0018997 | AR-0018997 | CFPB-2025-0039-16628 | 12/15/2025 | Comment from Grunwald, Clarissa |
| AR-0018998 | AR-0018998 | CFPB-2025-0039-16629 | 12/15/2025 | Comment from Lyle, Jennifer |
| AR-0018999 | AR-0018999 | CFPB-2025-0039-16630 | 12/15/2025 | Comment from Lewis, Genavieve |
| AR-0019000 | AR-0019000 | CFPB-2025-0039-16631 | 12/15/2025 | Comment from Ernest, Melinda |
| AR-0019001 | AR-0019001 | CFPB-2025-0039-16632 | 12/15/2025 | Comment from Anderson, Elizabeth |
| AR-0019002 | AR-0019002 | CFPB-2025-0039-16633 | 12/15/2025 | Comment from Burris, Dawn |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0019003 | AR-0019003 | CFPB-2025-0039-16634 | 12/15/2025 | Comment from Fritsche, Steven |
| AR-0019004 | AR-0019004 | CFPB-2025-0039-16635 | 12/15/2025 | Comment from Anonymous |
| AR-0019005 | AR-0019005 | CFPB-2025-0039-16636 | 12/15/2025 | Comment from Dixon, Mikayla |
| AR-0019006 | AR-0019006 | CFPB-2025-0039-16637 | 12/15/2025 | Comment from Brown, Donna |
| AR-0019007 | AR-0019007 | CFPB-2025-0039-16638 | 12/15/2025 | Comment from Anonymous |
| AR-0019008 | AR-0019008 | CFPB-2025-0039-16639 | 12/15/2025 | Comment from Jones, Angela |
| AR-0019009 | AR-0019009 | CFPB-2025-0039-16640 | 12/15/2025 | Comment from Sanchez, Regina |
| AR-0019010 | AR-0019010 | CFPB-2025-0039-16641 | 12/15/2025 | Comment from Anonymous |
| AR-0019011 | AR-0019011 | CFPB-2025-0039-16642 | 12/15/2025 | Comment from Novellano, Cynthia |
| AR-0019012 | AR-0019012 | CFPB-2025-0039-16643 | 12/15/2025 | Comment from Handy, Devon |
| AR-0019013 | AR-0019013 | CFPB-2025-0039-16644 | 12/15/2025 | Comment from McKenzie, Rachel |
| AR-0019014 | AR-0019014 | CFPB-2025-0039-16645 | 12/15/2025 | Comment from V, Kris |
| AR-0019015 | AR-0019015 | CFPB-2025-0039-16646 | 12/15/2025 | Comment from Anonymous |
| AR-0019016 | AR-0019016 | CFPB-2025-0039-16647 | 12/15/2025 | Comment from Jenks, Jae |
| AR-0019017 | AR-0019018 | CFPB-2025-0039-16648 | 12/15/2025 | Comment from Hood, Alexandria |
| AR-0019019 | AR-0019019 | CFPB-2025-0039-16649 | 12/15/2025 | Comment from Anonymous |
| AR-0019020 | AR-0019020 | CFPB-2025-0039-16650 | 12/15/2025 | Comment from Bojorquez, Joseph |
| AR-0019021 | AR-0019021 | CFPB-2025-0039-16651 | 12/15/2025 | Comment from Sha, Sha |
| AR-0019022 | AR-0019023 | CFPB-2025-0039-16652 | 12/15/2025 | Comment from Anonymous |
| AR-0019024 | AR-0019024 | CFPB-2025-0039-16653 | 12/15/2025 | Comment from Anonymous |
| AR-0019025 | AR-0019025 | CFPB-2025-0039-16654 | 12/15/2025 | Comment from Cox-Eland, Danielle |
| AR-0019026 | AR-0019026 | CFPB-2025-0039-16655 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0019027 | AR-0019027 | CFPB-2025-0039-16656 | 12/15/2025 | Comment from no, no |
| AR-0019028 | AR-0019028 | CFPB-2025-0039-16657 | 12/15/2025 | Comment from Anonymous |
| AR-0019029 | AR-0019029 | CFPB-2025-0039-16658 | 12/15/2025 | Comment from CASTILLO, Ramon |
| AR-0019030 | AR-0019030 | CFPB-2025-0039-16659 | 12/15/2025 | Comment from Anonymous |
| AR-0019031 | AR-0019031 | CFPB-2025-0039-16660 | 12/15/2025 | Comment from Anonymous |
| AR-0019032 | AR-0019032 | CFPB-2025-0039-16661 | 12/15/2025 | Comment from V, Jodi |
| AR-0019033 | AR-0019033 | CFPB-2025-0039-16662 | 12/15/2025 | Comment from Duncan, Kinzi |
| AR-0019034 | AR-0019034 | CFPB-2025-0039-16663 | 12/15/2025 | Comment from Anonymous |
| AR-0019035 | AR-0019035 | CFPB-2025-0039-16664 | 12/15/2025 | Comment from Anonymous |
| AR-0019036 | AR-0019036 | CFPB-2025-0039-16665 | 12/15/2025 | Comment from Anonymous |
| AR-0019037 | AR-0019037 | CFPB-2025-0039-16666 | 12/15/2025 | Comment from Anonymous |
| AR-0019038 | AR-0019038 | CFPB-2025-0039-16667 | 12/15/2025 | Comment from Anonymous |
| AR-0019039 | AR-0019039 | CFPB-2025-0039-16668 | 12/15/2025 | Comment from Vilson, Shanelle |
| AR-0019040 | AR-0019040 | CFPB-2025-0039-16669 | 12/15/2025 | Comment from Anonymous |
| AR-0019041 | AR-0019041 | CFPB-2025-0039-16670 | 12/15/2025 | Comment from Anonymous |
| AR-0019042 | AR-0019042 | CFPB-2025-0039-16671 | 12/15/2025 | Comment from Erskine, Oliver |
| AR-0019043 | AR-0019043 | CFPB-2025-0039-16672 | 12/15/2025 | Comment from Anonymous |
| AR-0019044 | AR-0019044 | CFPB-2025-0039-16673 | 12/15/2025 | Comment from Davis, Koco |
| AR-0019045 | AR-0019045 | CFPB-2025-0039-16674 | 12/15/2025 | Comment from Edwards, Ashley |
| AR-0019046 | AR-0019046 | CFPB-2025-0039-16675 | 12/15/2025 | Comment from Anonymous |
| AR-0019047 | AR-0019047 | CFPB-2025-0039-16676 | 12/15/2025 | Comment from Toucey , Kirsten |
| AR-0019048 | AR-0019048 | CFPB-2025-0039-16677 | 12/15/2025 | Comment from Mosier, Carey |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0019049 | AR-0019049 | CFPB-2025-0039-16678 | 12/15/2025 | Comment from Anonymous |
| AR-0019050 | AR-0019050 | CFPB-2025-0039-16679 | 12/15/2025 | Comment from Anonymous |
| AR-0019051 | AR-0019051 | CFPB-2025-0039-16680 | 12/15/2025 | Comment from Anonymous |
| AR-0019052 | AR-0019052 | CFPB-2025-0039-16681 | 12/15/2025 | Comment from Anonymous |
| AR-0019053 | AR-0019058 | CFPB-2025-0039-16682 | 12/15/2025 | Comment from Rise Economy |
| AR-0019059 | AR-0019059 | CFPB-2025-0039-16683 | 12/15/2025 | Comment from Anonymous |
| AR-0019060 | AR-0019060 | CFPB-2025-0039-16684 | 12/15/2025 | Comment from Reynolds, Burt |
| AR-0019061 | AR-0019061 | CFPB-2025-0039-16685 | 12/15/2025 | Comment from no, no |
| AR-0019062 | AR-0019062 | CFPB-2025-0039-16686 | 12/15/2025 | Comment from Anonymous |
| AR-0019063 | AR-0019063 | CFPB-2025-0039-16687 | 12/15/2025 | Comment from Anonymous |
| AR-0019064 | AR-0019064 | CFPB-2025-0039-16688 | 12/15/2025 | Comment from Person, A |
| AR-0019065 | AR-0019065 | CFPB-2025-0039-16689 | 12/15/2025 | Comment from B. , Tasha |
| AR-0019066 | AR-0019066 | CFPB-2025-0039-16690 | 12/15/2025 | Comment from O, D |
| AR-0019067 | AR-0019067 | CFPB-2025-0039-16691 | 12/15/2025 | Comment from Anonymous |
| AR-0019068 | AR-0019068 | CFPB-2025-0039-16692 | 12/15/2025 | Comment from Anonymous |
| AR-0019069 | AR-0019069 | CFPB-2025-0039-16693 | 12/15/2025 | Comment from Ainslie, Sandra |
| AR-0019070 | AR-0019070 | CFPB-2025-0039-16694 | 12/15/2025 | Comment from Murphy, Rebekah |
| AR-0019071 | AR-0019071 | CFPB-2025-0039-16695 | 12/15/2025 | Comment from Hartjoy, Kaitlin |
| AR-0019072 | AR-0019072 | CFPB-2025-0039-16696 | 12/15/2025 | Comment from Anonymous |
| AR-0019073 | AR-0019073 | CFPB-2025-0039-16697 | 12/15/2025 | Comment from Anonymous |
| AR-0019074 | AR-0019074 | CFPB-2025-0039-16698 | 12/15/2025 | Comment from Anonymous |
| AR-0019075 | AR-0019075 | CFPB-2025-0039-16699 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0019076 | AR-0019076 | CFPB-2025-0039-16700 | 12/15/2025 | Comment from Anonymous |
| AR-0019077 | AR-0019077 | CFPB-2025-0039-16701 | 12/15/2025 | Comment from Lohr, Charity |
| AR-0019078 | AR-0019078 | CFPB-2025-0039-16702 | 12/15/2025 | Comment from Johnson , Emily |
| AR-0019079 | AR-0019079 | CFPB-2025-0039-16703 | 12/15/2025 | Comment from Anonymous |
| AR-0019080 | AR-0019080 | CFPB-2025-0039-16704 | 12/15/2025 | Comment from Anonymous |
| AR-0019081 | AR-0019081 | CFPB-2025-0039-16705 | 12/15/2025 | Comment from Anonymous |
| AR-0019082 | AR-0019082 | CFPB-2025-0039-16706 | 12/15/2025 | Comment from Wittenmeier , Jay |
| AR-0019083 | AR-0019083 | CFPB-2025-0039-16707 | 12/15/2025 | Comment from Anonymous |
| AR-0019084 | AR-0019084 | CFPB-2025-0039-16708 | 12/15/2025 | Comment from Valensky, Brittany |
| AR-0019085 | AR-0019085 | CFPB-2025-0039-16709 | 12/15/2025 | Comment from Passini, Andrea |
| AR-0019086 | AR-0019086 | CFPB-2025-0039-16710 | 12/15/2025 | Comment from Hood, Don |
| AR-0019087 | AR-0019088 | CFPB-2025-0039-16711 | 12/15/2025 | Comment from Vance, Brooke |
| AR-0019089 | AR-0019089 | CFPB-2025-0039-16712 | 12/15/2025 | Comment from Anonymous |
| AR-0019090 | AR-0019090 | CFPB-2025-0039-16713 | 12/15/2025 | Comment from Kallmeyer, M |
| AR-0019091 | AR-0019091 | CFPB-2025-0039-16714 | 12/15/2025 | Comment from Anonymous |
| AR-0019092 | AR-0019093 | CFPB-2025-0039-16715 | 12/15/2025 | Comment from Anonymous |
| AR-0019094 | AR-0019094 | CFPB-2025-0039-16716 | 12/15/2025 | Comment from Perez, Danielle |
| AR-0019095 | AR-0019095 | CFPB-2025-0039-16717 | 12/15/2025 | Comment from Deuso, Terena |
| AR-0019096 | AR-0019096 | CFPB-2025-0039-16718 | 12/15/2025 | Comment from Anonymous |
| AR-0019097 | AR-0019097 | CFPB-2025-0039-16719 | 12/15/2025 | Comment from Behavioral health |
| AR-0019098 | AR-0019098 | CFPB-2025-0039-16720 | 12/15/2025 | Comment from Anonymous |
| AR-0019099 | AR-0019099 | CFPB-2025-0039-16721 | 12/15/2025 | Comment from Zerbe, Veronica |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0019100 | AR-0019100 | CFPB-2025-0039-16722 | 12/15/2025 | Comment from Anonymous, Anonymous |
| AR-0019101 | AR-0019101 | CFPB-2025-0039-16723 | 12/15/2025 | Comment from Waller, Samantha |
| AR-0019102 | AR-0019102 | CFPB-2025-0039-16724 | 12/15/2025 | Comment from Anonymous |
| AR-0019103 | AR-0019103 | CFPB-2025-0039-16725 | 12/15/2025 | Comment from Coulter, Elizabeth |
| AR-0019104 | AR-0019104 | CFPB-2025-0039-16726 | 12/15/2025 | Comment from Anonymous |
| AR-0019105 | AR-0019105 | CFPB-2025-0039-16727 | 12/15/2025 | Comment from Anonymous |
| AR-0019106 | AR-0019106 | CFPB-2025-0039-16728 | 12/15/2025 | Comment from Ocean, Frank |
| AR-0019107 | AR-0019107 | CFPB-2025-0039-16729 | 12/15/2025 | Comment from Herkes, Karen |
| AR-0019108 | AR-0019108 | CFPB-2025-0039-16730 | 12/15/2025 | Comment from Anonymous |
| AR-0019109 | AR-0019109 | CFPB-2025-0039-16731 | 12/15/2025 | Comment from H, Dee |
| AR-0019110 | AR-0019110 | CFPB-2025-0039-16732 | 12/15/2025 | Comment from H, Rachel |
| AR-0019111 | AR-0019112 | CFPB-2025-0039-16733 | 12/15/2025 | Comment from Anonymous |
| AR-0019113 | AR-0019113 | CFPB-2025-0039-16734 | 12/15/2025 | Comment from Butterfield, Patricia |
| AR-0019114 | AR-0019114 | CFPB-2025-0039-16735 | 12/15/2025 | Comment from Oliver, Kathryn |
| AR-0019115 | AR-0019115 | CFPB-2025-0039-16736 | 12/15/2025 | Comment from Anonymous |
| AR-0019116 | AR-0019116 | CFPB-2025-0039-16737 | 12/15/2025 | Comment from P, Rebecca |
| AR-0019117 | AR-0019117 | CFPB-2025-0039-16738 | 12/15/2025 | Comment from Anonymous |
| AR-0019118 | AR-0019118 | CFPB-2025-0039-16739 | 12/15/2025 | Comment from Anonymous |
| AR-0019119 | AR-0019119 | CFPB-2025-0039-16740 | 12/15/2025 | Comment from Chaildin, Meghan |
| AR-0019120 | AR-0019120 | CFPB-2025-0039-16741 | 12/15/2025 | Comment from Anonymous |
| AR-0019121 | AR-0019121 | CFPB-2025-0039-16742 | 12/15/2025 | Comment from Anonymous |
| AR-0019122 | AR-0019122 | CFPB-2025-0039-16743 | 12/15/2025 | Comment from Anonymous , T |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0019123 | AR-0019123 | CFPB-2025-0039-16744 | 12/15/2025 | Comment from Christian , Alenda |
| AR-0019124 | AR-0019125 | CFPB-2025-0039-16745 | 12/15/2025 | Comment from Anonymous |
| AR-0019126 | AR-0019126 | CFPB-2025-0039-16746 | 12/15/2025 | Comment from Borglund, Linda |
| AR-0019127 | AR-0019127 | CFPB-2025-0039-16747 | 12/15/2025 | Comment from Anonymous |
| AR-0019128 | AR-0019128 | CFPB-2025-0039-16748 | 12/15/2025 | Comment from Gillen, Angie |
| AR-0019129 | AR-0019130 | CFPB-2025-0039-16749 | 12/15/2025 | Comment from B, C |
| AR-0019131 | AR-0019131 | CFPB-2025-0039-16750 | 12/15/2025 | Comment from Nelson, B |
| AR-0019132 | AR-0019132 | CFPB-2025-0039-16751 | 12/15/2025 | Comment from Driver, Tracey |
| AR-0019133 | AR-0019133 | CFPB-2025-0039-16752 | 12/15/2025 | Comment from Sullivan, Kendra |
| AR-0019134 | AR-0019134 | CFPB-2025-0039-16753 | 12/15/2025 | Comment from Langford, Chelsea |
| AR-0019135 | AR-0019136 | CFPB-2025-0039-16754 | 12/15/2025 | Comment from Granados, Esthela |
| AR-0019137 | AR-0019137 | CFPB-2025-0039-16755 | 12/15/2025 | Comment from Anonymous |
| AR-0019138 | AR-0019138 | CFPB-2025-0039-16756 | 12/15/2025 | Comment from Anonymous |
| AR-0019139 | AR-0019139 | CFPB-2025-0039-16757 | 12/15/2025 | Comment from Hernandez, April |
| AR-0019140 | AR-0019140 | CFPB-2025-0039-16758 | 12/15/2025 | Comment from rose, sienna |
| AR-0019141 | AR-0019142 | CFPB-2025-0039-16759 | 12/15/2025 | Comment from Alessandra Brizuea, Alessandra Brizuea |
| AR-0019143 | AR-0019143 | CFPB-2025-0039-16760 | 12/15/2025 | Comment from Beil, Gena |
| AR-0019144 | AR-0019144 | CFPB-2025-0039-16761 | 12/15/2025 | Comment from Burns, Jessica |
| AR-0019145 | AR-0019145 | CFPB-2025-0039-16762 | 12/15/2025 | Comment from Anonymous |
| AR-0019146 | AR-0019146 | CFPB-2025-0039-16763 | 12/15/2025 | Comment from Anonymous |
| AR-0019147 | AR-0019147 | CFPB-2025-0039-16764 | 12/15/2025 | Comment from Taylor, Gloriel |
| AR-0019148 | AR-0019148 | CFPB-2025-0039-16765 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0019149 | AR-0019149 | CFPB-2025-0039-16766 | 12/15/2025 | Comment from Anonymous |
| AR-0019150 | AR-0019150 | CFPB-2025-0039-16767 | 12/15/2025 | Comment from Anonymous |
| AR-0019151 | AR-0019151 | CFPB-2025-0039-16768 | 12/15/2025 | Comment from Greer, Kelsie |
| AR-0019152 | AR-0019152 | CFPB-2025-0039-16769 | 12/15/2025 | Comment from Walmy, Walmy |
| AR-0019153 | AR-0019153 | CFPB-2025-0039-16770 | 12/15/2025 | Comment from Anonymous |
| AR-0019154 | AR-0019154 | CFPB-2025-0039-16771 | 12/15/2025 | Comment from Anonymous |
| AR-0019155 | AR-0019155 | CFPB-2025-0039-16772 | 12/15/2025 | Comment from Anonymous |
| AR-0019156 | AR-0019156 | CFPB-2025-0039-16773 | 12/15/2025 | Comment from Anonymous |
| AR-0019157 | AR-0019157 | CFPB-2025-0039-16774 | 12/15/2025 | Comment from F, Mary |
| AR-0019158 | AR-0019158 | CFPB-2025-0039-16775 | 12/15/2025 | Comment from Ferrini, Rebecca |
| AR-0019159 | AR-0019159 | CFPB-2025-0039-16776 | 12/15/2025 | Comment from Anonymous |
| AR-0019160 | AR-0019160 | CFPB-2025-0039-16777 | 12/15/2025 | Comment from Anonymous |
| AR-0019161 | AR-0019161 | CFPB-2025-0039-16778 | 12/15/2025 | Comment from Tonnelly, Casey |
| AR-0019162 | AR-0019162 | CFPB-2025-0039-16779 | 12/15/2025 | Comment from Anonymous |
| AR-0019163 | AR-0019164 | CFPB-2025-0039-16780 | 12/15/2025 | Comment from Bledsoe, Sara |
| AR-0019165 | AR-0019165 | CFPB-2025-0039-16781 | 12/15/2025 | Comment from Anonymous |
| AR-0019166 | AR-0019166 | CFPB-2025-0039-16782 | 12/15/2025 | Comment from Anonymous |
| AR-0019167 | AR-0019167 | CFPB-2025-0039-16783 | 12/15/2025 | Comment from Anonymous |
| AR-0019168 | AR-0019168 | CFPB-2025-0039-16784 | 12/15/2025 | Comment from Anonymous |
| AR-0019169 | AR-0019169 | CFPB-2025-0039-16785 | 12/15/2025 | Comment from Parker, Alani |
| AR-0019170 | AR-0019170 | CFPB-2025-0039-16786 | 12/15/2025 | Comment from Anonymous |
| AR-0019171 | AR-0019171 | CFPB-2025-0039-16787 | 12/15/2025 | Comment from Baer-Brooks, Terry |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0019172 | AR-0019172 | CFPB-2025-0039-16788 | 12/15/2025 | Comment from Green, KIM |
| AR-0019173 | AR-0019173 | CFPB-2025-0039-16789 | 12/15/2025 | Comment from Anonymous |
| AR-0019174 | AR-0019174 | CFPB-2025-0039-16790 | 12/15/2025 | Comment from Anonymous |
| AR-0019175 | AR-0019175 | CFPB-2025-0039-16791 | 12/15/2025 | Comment from Kocher, Stephanie |
| AR-0019176 | AR-0019176 | CFPB-2025-0039-16792 | 12/15/2025 | Comment from M, M |
| AR-0019177 | AR-0019177 | CFPB-2025-0039-16793 | 12/15/2025 | Comment from Anonymous |
| AR-0019178 | AR-0019178 | CFPB-2025-0039-16794 | 12/15/2025 | Comment from Anonymous |
| AR-0019179 | AR-0019179 | CFPB-2025-0039-16795 | 12/15/2025 | Comment from DaVall, Gail |
| AR-0019180 | AR-0019180 | CFPB-2025-0039-16796 | 12/15/2025 | Comment from Hobson, Naomi |
| AR-0019181 | AR-0019181 | CFPB-2025-0039-16797 | 12/15/2025 | Comment from Anonymous |
| AR-0019182 | AR-0019182 | CFPB-2025-0039-16798 | 12/15/2025 | Comment from Anonymous |
| AR-0019183 | AR-0019183 | CFPB-2025-0039-16799 | 12/15/2025 | Comment from Allen, Betsy |
| AR-0019184 | AR-0019184 | CFPB-2025-0039-16800 | 12/15/2025 | Comment from Kramda, Elena |
| AR-0019185 | AR-0019185 | CFPB-2025-0039-16801 | 12/15/2025 | Comment from Av, Se |
| AR-0019186 | AR-0019186 | CFPB-2025-0039-16802 | 12/15/2025 | Comment from Anonymous |
| AR-0019187 | AR-0019187 | CFPB-2025-0039-16803 | 12/15/2025 | Comment from Anonymous |
| AR-0019188 | AR-0019188 | CFPB-2025-0039-16804 | 12/15/2025 | Comment from Anonymous |
| AR-0019189 | AR-0019189 | CFPB-2025-0039-16805 | 12/15/2025 | Comment from Anonymous |
| AR-0019190 | AR-0019190 | CFPB-2025-0039-16806 | 12/15/2025 | Comment from Anonymous |
| AR-0019191 | AR-0019191 | CFPB-2025-0039-16807 | 12/15/2025 | Comment from Anonymous |
| AR-0019192 | AR-0019192 | CFPB-2025-0039-16808 | 12/15/2025 | Comment from Anonymous |
| AR-0019193 | AR-0019193 | CFPB-2025-0039-16809 | 12/15/2025 | Comment from Kehe, Eryn |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0019194 | AR-0019195 | CFPB-2025-0039-16810 | 12/15/2025 | Comment from Dawson, Rosemary |
| AR-0019196 | AR-0019196 | CFPB-2025-0039-16811 | 12/15/2025 | Comment from Krack, Amanda |
| AR-0019197 | AR-0019197 | CFPB-2025-0039-16812 | 12/15/2025 | Comment from Anonymous |
| AR-0019198 | AR-0019198 | CFPB-2025-0039-16813 | 12/15/2025 | Comment from Anonymous |
| AR-0019199 | AR-0019199 | CFPB-2025-0039-16814 | 12/15/2025 | Comment from Anonymous |
| AR-0019200 | AR-0019200 | CFPB-2025-0039-16815 | 12/15/2025 | Comment from Anonymous |
| AR-0019201 | AR-0019201 | CFPB-2025-0039-16816 | 12/15/2025 | Comment from DV, Rio |
| AR-0019202 | AR-0019202 | CFPB-2025-0039-16817 | 12/15/2025 | Comment from Bell, Ashley |
| AR-0019203 | AR-0019203 | CFPB-2025-0039-16818 | 12/15/2025 | Comment from Anonymous |
| AR-0019204 | AR-0019204 | CFPB-2025-0039-16819 | 12/15/2025 | Comment from Anonymous |
| AR-0019205 | AR-0019205 | CFPB-2025-0039-16820 | 12/15/2025 | Comment from Anonymous |
| AR-0019206 | AR-0019206 | CFPB-2025-0039-16821 | 12/15/2025 | Comment from Anonymous |
| AR-0019207 | AR-0019207 | CFPB-2025-0039-16822 | 12/15/2025 | Comment from Larribas, Elicia |
| AR-0019208 | AR-0019208 | CFPB-2025-0039-16823 | 12/15/2025 | Comment from Luke, Angelene |
| AR-0019209 | AR-0019209 | CFPB-2025-0039-16824 | 12/15/2025 | Comment from Lennox, Richard |
| AR-0019210 | AR-0019212 | CFPB-2025-0039-16825 | 12/15/2025 | Comment from Anonymous |
| AR-0019213 | AR-0019213 | CFPB-2025-0039-16826 | 12/15/2025 | Comment from Sumpter, Winter |
| AR-0019214 | AR-0019214 | CFPB-2025-0039-16827 | 12/15/2025 | Comment from Anonymous |
| AR-0019215 | AR-0019215 | CFPB-2025-0039-16828 | 12/15/2025 | Comment from Anonymous |
| AR-0019216 | AR-0019216 | CFPB-2025-0039-16829 | 12/15/2025 | Comment from G, V |
| AR-0019217 | AR-0019217 | CFPB-2025-0039-16830 | 12/15/2025 | Comment from Anonymous |
| AR-0019218 | AR-0019218 | CFPB-2025-0039-16831 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0019219 | AR-0019219 | CFPB-2025-0039-16832 | 12/15/2025 | Comment from Alaimo, Lindsay |
| AR-0019220 | AR-0019220 | CFPB-2025-0039-16833 | 12/15/2025 | Comment from Anonymous |
| AR-0019221 | AR-0019221 | CFPB-2025-0039-16834 | 12/15/2025 | Comment from Anonymous |
| AR-0019222 | AR-0019225 | CFPB-2025-0039-16835 | 12/15/2025 | Comment from Housing Opportunities Made Equal of Virginia |
| AR-0019226 | AR-0019226 | CFPB-2025-0039-16836 | 12/15/2025 | Comment from Anonymous |
| AR-0019227 | AR-0019227 | CFPB-2025-0039-16837 | 12/15/2025 | Comment from Johnson, Stacey |
| AR-0019228 | AR-0019228 | CFPB-2025-0039-16838 | 12/15/2025 | Comment from Anonymous |
| AR-0019229 | AR-0019229 | CFPB-2025-0039-16839 | 12/15/2025 | Comment from Florer, Julia |
| AR-0019230 | AR-0019230 | CFPB-2025-0039-16840 | 12/15/2025 | Comment from Adamson, Trinka |
| AR-0019231 | AR-0019231 | CFPB-2025-0039-16841 | 12/15/2025 | Comment from Domanski, Susan |
| AR-0019232 | AR-0019232 | CFPB-2025-0039-16842 | 12/15/2025 | Comment from Anonymous |
| AR-0019233 | AR-0019233 | CFPB-2025-0039-16843 | 12/15/2025 | Comment from Anonymous |
| AR-0019234 | AR-0019234 | CFPB-2025-0039-16844 | 12/15/2025 | Comment from Duarte, Ambar |
| AR-0019235 | AR-0019235 | CFPB-2025-0039-16845 | 12/15/2025 | Comment from Eckstein, Ali |
| AR-0019236 | AR-0019236 | CFPB-2025-0039-16846 | 12/15/2025 | Comment from Anonymous |
| AR-0019237 | AR-0019237 | CFPB-2025-0039-16847 | 12/15/2025 | Comment from Anonymous |
| AR-0019238 | AR-0019238 | CFPB-2025-0039-16848 | 12/15/2025 | Comment from Anonymous |
| AR-0019239 | AR-0019239 | CFPB-2025-0039-16849 | 12/15/2025 | Comment from Anonymous |
| AR-0019240 | AR-0019240 | CFPB-2025-0039-16850 | 12/15/2025 | Comment from Ratchford, Lynn |
| AR-0019241 | AR-0019241 | CFPB-2025-0039-16851 | 12/15/2025 | Comment from LiMandri, Emanuela |
| AR-0019242 | AR-0019243 | CFPB-2025-0039-16852 | 12/15/2025 | Comment from Franklin, Michael |
| AR-0019244 | AR-0019244 | CFPB-2025-0039-16853 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0019245 | AR-0019245 | CFPB-2025-0039-16854 | 12/15/2025 | Comment from Anonymous |
| AR-0019246 | AR-0019246 | CFPB-2025-0039-16855 | 12/15/2025 | Comment from Anonymous |
| AR-0019247 | AR-0019247 | CFPB-2025-0039-16856 | 12/15/2025 | Comment from E, M |
| AR-0019248 | AR-0019248 | CFPB-2025-0039-16857 | 12/15/2025 | Comment from Anonymous |
| AR-0019249 | AR-0019249 | CFPB-2025-0039-16858 | 12/15/2025 | Comment from Anonymous |
| AR-0019250 | AR-0019250 | CFPB-2025-0039-16859 | 12/15/2025 | Comment from Anonymous |
| AR-0019251 | AR-0019251 | CFPB-2025-0039-16860 | 12/15/2025 | Comment from Anonymous |
| AR-0019252 | AR-0019252 | CFPB-2025-0039-16861 | 12/15/2025 | Comment from Plotnick, Paula |
| AR-0019253 | AR-0019253 | CFPB-2025-0039-16862 | 12/15/2025 | Comment from Anonymous |
| AR-0019254 | AR-0019254 | CFPB-2025-0039-16863 | 12/15/2025 | Comment from Anonymous |
| AR-0019255 | AR-0019255 | CFPB-2025-0039-16864 | 12/15/2025 | Comment from Majeed, Sydney |
| AR-0019256 | AR-0019256 | CFPB-2025-0039-16865 | 12/15/2025 | Comment from Anonymous |
| AR-0019257 | AR-0019257 | CFPB-2025-0039-16866 | 12/15/2025 | Comment from Anonymous |
| AR-0019258 | AR-0019258 | CFPB-2025-0039-16867 | 12/15/2025 | Comment from Anonymous |
| AR-0019259 | AR-0019260 | CFPB-2025-0039-16868 | 12/15/2025 | Comment from Pascual, Loren |
| AR-0019261 | AR-0019261 | CFPB-2025-0039-16869 | 12/15/2025 | Comment from Anonymous |
| AR-0019262 | AR-0019262 | CFPB-2025-0039-16870 | 12/15/2025 | Comment from Anonymous |
| AR-0019263 | AR-0019263 | CFPB-2025-0039-16871 | 12/15/2025 | Comment from Anonymous |
| AR-0019264 | AR-0019264 | CFPB-2025-0039-16872 | 12/15/2025 | Comment from Anonymous |
| AR-0019265 | AR-0019265 | CFPB-2025-0039-16873 | 12/15/2025 | Comment from Everett, Rose |
| AR-0019266 | AR-0019266 | CFPB-2025-0039-16874 | 12/15/2025 | Comment from Anonymous |
| AR-0019267 | AR-0019267 | CFPB-2025-0039-16875 | 12/15/2025 | Comment from Liang, Evelyn |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0019268 | AR-0019268 | CFPB-2025-0039-16876 | 12/15/2025 | Comment from Kingsbury , Jean |
| AR-0019269 | AR-0019269 | CFPB-2025-0039-16877 | 12/15/2025 | Comment from Anonymous |
| AR-0019270 | AR-0019270 | CFPB-2025-0039-16878 | 12/15/2025 | Comment from Baileg, Evelyn |
| AR-0019271 | AR-0019271 | CFPB-2025-0039-16879 | 12/15/2025 | Comment from Anonymous |
| AR-0019272 | AR-0019272 | CFPB-2025-0039-16880 | 12/15/2025 | Comment from Anonymous |
| AR-0019273 | AR-0019273 | CFPB-2025-0039-16881 | 12/15/2025 | Comment from Anonymous |
| AR-0019274 | AR-0019275 | CFPB-2025-0039-16882 | 12/15/2025 | Comment from Meyers, Christine |
| AR-0019276 | AR-0019276 | CFPB-2025-0039-16883 | 12/15/2025 | Comment from Vazquez, Rachel |
| AR-0019277 | AR-0019277 | CFPB-2025-0039-16884 | 12/15/2025 | Comment from Myers, Jamie |
| AR-0019278 | AR-0019278 | CFPB-2025-0039-16885 | 12/15/2025 | Comment from Anonymous |
| AR-0019279 | AR-0019279 | CFPB-2025-0039-16886 | 12/15/2025 | Comment from Swanson, Sophia |
| AR-0019280 | AR-0019280 | CFPB-2025-0039-16887 | 12/15/2025 | Comment from Anonymous |
| AR-0019281 | AR-0019281 | CFPB-2025-0039-16888 | 12/15/2025 | Comment from Anonymous |
| AR-0019282 | AR-0019282 | CFPB-2025-0039-16889 | 12/15/2025 | Comment from Frabotta, Kathleen |
| AR-0019283 | AR-0019283 | CFPB-2025-0039-16890 | 12/15/2025 | Comment from Corbett, Ashley |
| AR-0019284 | AR-0019284 | CFPB-2025-0039-16891 | 12/15/2025 | Comment from Lugo-Williams, Iris |
| AR-0019285 | AR-0019285 | CFPB-2025-0039-16892 | 12/15/2025 | Comment from Quintana, Arlet |
| AR-0019286 | AR-0019286 | CFPB-2025-0039-16893 | 12/15/2025 | Comment from Anonymous |
| AR-0019287 | AR-0019287 | CFPB-2025-0039-16894 | 12/15/2025 | Comment from Anonymous |
| AR-0019288 | AR-0019288 | CFPB-2025-0039-16895 | 12/15/2025 | Comment from Williamson, Jenny |
| AR-0019289 | AR-0019291 | CFPB-2025-0039-16896 | 12/15/2025 | Comment from Alaska Public Interest Research Group |
| AR-0019292 | AR-0019292 | CFPB-2025-0039-16897 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0019293 | AR-0019293 | CFPB-2025-0039-16898 | 12/15/2025 | Comment from Anonymous |
| AR-0019294 | AR-0019294 | CFPB-2025-0039-16899 | 12/15/2025 | Comment from Anonymous |
| AR-0019295 | AR-0019295 | CFPB-2025-0039-16900 | 12/15/2025 | Comment from B, D |
| AR-0019296 | AR-0019296 | CFPB-2025-0039-16901 | 12/15/2025 | Comment from Combs, Sarina |
| AR-0019297 | AR-0019297 | CFPB-2025-0039-16902 | 12/15/2025 | Comment from Anonymous |
| AR-0019298 | AR-0019298 | CFPB-2025-0039-16903 | 12/15/2025 | Comment from Powell, Cindy |
| AR-0019299 | AR-0019299 | CFPB-2025-0039-16904 | 12/15/2025 | Comment from Anonymous |
| AR-0019300 | AR-0019300 | CFPB-2025-0039-16905 | 12/15/2025 | Comment from Fee, Amanda |
| AR-0019301 | AR-0019301 | CFPB-2025-0039-16906 | 12/15/2025 | Comment from Anonymous |
| AR-0019302 | AR-0019302 | CFPB-2025-0039-16907 | 12/15/2025 | Comment from Anonymous, Anonymous |
| AR-0019303 | AR-0019303 | CFPB-2025-0039-16908 | 12/15/2025 | Comment from Anonymous |
| AR-0019304 | AR-0019304 | CFPB-2025-0039-16909 | 12/15/2025 | Comment from Anonymous |
| AR-0019305 | AR-0019305 | CFPB-2025-0039-16910 | 12/15/2025 | Comment from Anonymous |
| AR-0019306 | AR-0019306 | CFPB-2025-0039-16911 | 12/15/2025 | Comment from Anonymous |
| AR-0019307 | AR-0019307 | CFPB-2025-0039-16912 | 12/15/2025 | Comment from Anonymous |
| AR-0019308 | AR-0019308 | CFPB-2025-0039-16913 | 12/15/2025 | Comment from Anonymous |
| AR-0019309 | AR-0019309 | CFPB-2025-0039-16914 | 12/15/2025 | Comment from Hargrave, Kourtney |
| AR-0019310 | AR-0019310 | CFPB-2025-0039-16915 | 12/15/2025 | Comment from Anonymous |
| AR-0019311 | AR-0019311 | CFPB-2025-0039-16916 | 12/15/2025 | Comment from Anonymous |
| AR-0019312 | AR-0019312 | CFPB-2025-0039-16917 | 12/15/2025 | Comment from Anonymous |
| AR-0019313 | AR-0019313 | CFPB-2025-0039-16918 | 12/15/2025 | Comment from Anonymous |
| AR-0019314 | AR-0019314 | CFPB-2025-0039-16919 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0019315 | AR-0019315 | CFPB-2025-0039-16920 | 12/15/2025 | Comment from Champion, Teresa |
| AR-0019316 | AR-0019316 | CFPB-2025-0039-16921 | 12/15/2025 | Comment from Anonymous |
| AR-0019317 | AR-0019317 | CFPB-2025-0039-16922 | 12/15/2025 | Comment from Milewski, Deborah |
| AR-0019318 | AR-0019318 | CFPB-2025-0039-16923 | 12/15/2025 | Comment from Anonymous |
| AR-0019319 | AR-0019319 | CFPB-2025-0039-16924 | 12/15/2025 | Comment from C, M |
| AR-0019320 | AR-0019320 | CFPB-2025-0039-16925 | 12/15/2025 | Comment from Anonymous |
| AR-0019321 | AR-0019321 | CFPB-2025-0039-16926 | 12/15/2025 | Comment from Neal, Jessica |
| AR-0019322 | AR-0019322 | CFPB-2025-0039-16927 | 12/15/2025 | Comment from Anonymous |
| AR-0019323 | AR-0019323 | CFPB-2025-0039-16928 | 12/15/2025 | Comment from Balcom, Karen |
| AR-0019324 | AR-0019324 | CFPB-2025-0039-16929 | 12/15/2025 | Comment from Anonymous |
| AR-0019325 | AR-0019325 | CFPB-2025-0039-16930 | 12/15/2025 | Comment from Anonymous |
| AR-0019326 | AR-0019326 | CFPB-2025-0039-16931 | 12/15/2025 | Comment from Anonymous |
| AR-0019327 | AR-0019327 | CFPB-2025-0039-16932 | 12/15/2025 | Comment from Schanbacher-Guinn, Amy |
| AR-0019328 | AR-0019328 | CFPB-2025-0039-16933 | 12/15/2025 | Comment from Anonymous |
| AR-0019329 | AR-0019329 | CFPB-2025-0039-16934 | 12/15/2025 | Comment from Gonzalez, N. R. |
| AR-0019330 | AR-0019330 | CFPB-2025-0039-16935 | 12/15/2025 | Comment from Anonymous |
| AR-0019331 | AR-0019331 | CFPB-2025-0039-16936 | 12/15/2025 | Comment from Smalt, Courtney |
| AR-0019332 | AR-0019332 | CFPB-2025-0039-16937 | 12/15/2025 | Comment from Anonymous |
| AR-0019333 | AR-0019333 | CFPB-2025-0039-16938 | 12/15/2025 | Comment from Anonymous |
| AR-0019334 | AR-0019334 | CFPB-2025-0039-16939 | 12/15/2025 | Comment from Anonymous |
| AR-0019335 | AR-0019335 | CFPB-2025-0039-16940 | 12/15/2025 | Comment from Morrow, Cassidy |
| AR-0019336 | AR-0019336 | CFPB-2025-0039-16941 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0019337 | AR-0019337 | CFPB-2025-0039-16942 | 12/15/2025 | Comment from Woodall , M. |
| AR-0019338 | AR-0019338 | CFPB-2025-0039-16943 | 12/15/2025 | Comment from Anonymous |
| AR-0019339 | AR-0019339 | CFPB-2025-0039-16944 | 12/15/2025 | Comment from Broste, Ashlynn |
| AR-0019340 | AR-0019340 | CFPB-2025-0039-16945 | 12/15/2025 | Comment from Philp, EJ |
| AR-0019341 | AR-0019341 | CFPB-2025-0039-16946 | 12/15/2025 | Comment from Anonymous |
| AR-0019342 | AR-0019342 | CFPB-2025-0039-16947 | 12/15/2025 | Comment from Kramer, Jennifer |
| AR-0019343 | AR-0019343 | CFPB-2025-0039-16948 | 12/15/2025 | Comment from Anonymous |
| AR-0019344 | AR-0019344 | CFPB-2025-0039-16949 | 12/15/2025 | Comment from Hartzog, Kathryn |
| AR-0019345 | AR-0019345 | CFPB-2025-0039-16950 | 12/15/2025 | Comment from Mckimmy , Debra |
| AR-0019346 | AR-0019346 | CFPB-2025-0039-16951 | 12/15/2025 | Comment from Anonymous |
| AR-0019347 | AR-0019347 | CFPB-2025-0039-16952 | 12/15/2025 | Comment from Anonymous |
| AR-0019348 | AR-0019348 | CFPB-2025-0039-16953 | 12/15/2025 | Comment from Anonymous |
| AR-0019349 | AR-0019349 | CFPB-2025-0039-16954 | 12/15/2025 | Comment from Anonymous |
| AR-0019350 | AR-0019350 | CFPB-2025-0039-16955 | 12/15/2025 | Comment from Anonymous |
| AR-0019351 | AR-0019351 | CFPB-2025-0039-16956 | 12/15/2025 | Comment from Gonzalez, Antonia |
| AR-0019352 | AR-0019352 | CFPB-2025-0039-16957 | 12/15/2025 | Comment from Anonymous |
| AR-0019353 | AR-0019353 | CFPB-2025-0039-16958 | 12/15/2025 | Comment from Anonymous |
| AR-0019354 | AR-0019354 | CFPB-2025-0039-16959 | 12/15/2025 | Comment from Smith, Madeline |
| AR-0019355 | AR-0019355 | CFPB-2025-0039-16960 | 12/15/2025 | Comment from Anonymous |
| AR-0019356 | AR-0019356 | CFPB-2025-0039-16961 | 12/15/2025 | Comment from Anonymous |
| AR-0019357 | AR-0019357 | CFPB-2025-0039-16962 | 12/15/2025 | Comment from Anonymous |
| AR-0019358 | AR-0019359 | CFPB-2025-0039-16963 | 12/15/2025 | Comment from Diniz, Carissa |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0019360 | AR-0019360 | CFPB-2025-0039-16964 | 12/15/2025 | Comment from Garcia, Ailen |
| AR-0019361 | AR-0019361 | CFPB-2025-0039-16965 | 12/15/2025 | Comment from Ostro, Marie |
| AR-0019362 | AR-0019362 | CFPB-2025-0039-16966 | 12/15/2025 | Comment from Anonymous |
| AR-0019363 | AR-0019363 | CFPB-2025-0039-16967 | 12/15/2025 | Comment from Anonymous |
| AR-0019364 | AR-0019364 | CFPB-2025-0039-16968 | 12/15/2025 | Comment from Anonymous |
| AR-0019365 | AR-0019365 | CFPB-2025-0039-16969 | 12/15/2025 | Comment from Lanier , Lauren |
| AR-0019366 | AR-0019366 | CFPB-2025-0039-16970 | 12/15/2025 | Comment from Anonymous |
| AR-0019367 | AR-0019367 | CFPB-2025-0039-16971 | 12/15/2025 | Comment from Shumway , Stephanie |
| AR-0019368 | AR-0019368 | CFPB-2025-0039-16972 | 12/15/2025 | Comment from Edwards, L |
| AR-0019369 | AR-0019369 | CFPB-2025-0039-16973 | 12/15/2025 | Comment from Anonymous |
| AR-0019370 | AR-0019370 | CFPB-2025-0039-16974 | 12/15/2025 | Comment from Stever, Karen |
| AR-0019371 | AR-0019371 | CFPB-2025-0039-16975 | 12/15/2025 | Comment from Bajraktarevic, Edina |
| AR-0019372 | AR-0019372 | CFPB-2025-0039-16976 | 12/15/2025 | Comment from West, Margaret |
| AR-0019373 | AR-0019373 | CFPB-2025-0039-16977 | 12/15/2025 | Comment from Biedermann, Kyle |
| AR-0019374 | AR-0019374 | CFPB-2025-0039-16978 | 12/15/2025 | Comment from Wasnick, Sarah |
| AR-0019375 | AR-0019375 | CFPB-2025-0039-16979 | 12/15/2025 | Comment from Steinthal, Aimee |
| AR-0019376 | AR-0019376 | CFPB-2025-0039-16980 | 12/15/2025 | Comment from Anonymous |
| AR-0019377 | AR-0019377 | CFPB-2025-0039-16981 | 12/15/2025 | Comment from Anonymous |
| AR-0019378 | AR-0019378 | CFPB-2025-0039-16982 | 12/15/2025 | Comment from Anonymous |
| AR-0019379 | AR-0019379 | CFPB-2025-0039-16983 | 12/15/2025 | Comment from Lahr, Jessica |
| AR-0019380 | AR-0019380 | CFPB-2025-0039-16984 | 12/15/2025 | Comment from Anonymous |
| AR-0019381 | AR-0019381 | CFPB-2025-0039-16985 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0019382 | AR-0019382 | CFPB-2025-0039-16986 | 12/15/2025 | Comment from Moore, Adrienne |
| AR-0019383 | AR-0019383 | CFPB-2025-0039-16987 | 12/15/2025 | Comment from Simmons, Joana |
| AR-0019384 | AR-0019384 | CFPB-2025-0039-16988 | 12/15/2025 | Comment from Anonymous |
| AR-0019385 | AR-0019385 | CFPB-2025-0039-16989 | 12/15/2025 | Comment from Anonymous |
| AR-0019386 | AR-0019386 | CFPB-2025-0039-16990 | 12/15/2025 | Comment from Wilhelm, Tina |
| AR-0019387 | AR-0019387 | CFPB-2025-0039-16991 | 12/15/2025 | Comment from Bambauer , Rebekah |
| AR-0019388 | AR-0019388 | CFPB-2025-0039-16992 | 12/15/2025 | Comment from Anonymous |
| AR-0019389 | AR-0019389 | CFPB-2025-0039-16993 | 12/15/2025 | Comment from Anonymous |
| AR-0019390 | AR-0019390 | CFPB-2025-0039-16994 | 12/15/2025 | Comment from Anonymous |
| AR-0019391 | AR-0019391 | CFPB-2025-0039-16995 | 12/15/2025 | Comment from Anonymous |
| AR-0019392 | AR-0019392 | CFPB-2025-0039-16996 | 12/15/2025 | Comment from Robles , Alexa |
| AR-0019393 | AR-0019393 | CFPB-2025-0039-16997 | 12/15/2025 | Comment from Anonymous |
| AR-0019394 | AR-0019394 | CFPB-2025-0039-16998 | 12/15/2025 | Comment from P, Joanna |
| AR-0019395 | AR-0019395 | CFPB-2025-0039-16999 | 12/15/2025 | Comment from Edwards, Angela |
| AR-0019396 | AR-0019396 | CFPB-2025-0039-17000 | 12/15/2025 | Comment from Anonymous |
| AR-0019397 | AR-0019397 | CFPB-2025-0039-17001 | 12/15/2025 | Comment from Anonymous |
| AR-0019398 | AR-0019398 | CFPB-2025-0039-17002 | 12/15/2025 | Comment from Citizen, American |
| AR-0019399 | AR-0019399 | CFPB-2025-0039-17003 | 12/15/2025 | Comment from Anonymous |
| AR-0019400 | AR-0019400 | CFPB-2025-0039-17004 | 12/15/2025 | Comment from Tankersley, Maranda |
| AR-0019401 | AR-0019402 | CFPB-2025-0039-17005 | 12/15/2025 | Comment from Anonymous |
| AR-0019403 | AR-0019403 | CFPB-2025-0039-17006 | 12/15/2025 | Comment from Russell, Jennifer |
| AR-0019404 | AR-0019404 | CFPB-2025-0039-17007 | 12/15/2025 | Comment from Barnhart, Sydney |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0019405 | AR-0019405 | CFPB-2025-0039-17008 | 12/15/2025 | Comment from Anonymous |
| AR-0019406 | AR-0019406 | CFPB-2025-0039-17009 | 12/15/2025 | Comment from Anonymous |
| AR-0019407 | AR-0019407 | CFPB-2025-0039-17010 | 12/15/2025 | Comment from Anonymous |
| AR-0019408 | AR-0019408 | CFPB-2025-0039-17011 | 12/15/2025 | Comment from Anonymous |
| AR-0019409 | AR-0019409 | CFPB-2025-0039-17012 | 12/15/2025 | Comment from Anonymous |
| AR-0019410 | AR-0019410 | CFPB-2025-0039-17013 | 12/15/2025 | Comment from W, A |
| AR-0019411 | AR-0019412 | CFPB-2025-0039-17014 | 12/15/2025 | Comment from Cruz, Fernando |
| AR-0019413 | AR-0019413 | CFPB-2025-0039-17015 | 12/15/2025 | Comment from Anonymous |
| AR-0019414 | AR-0019414 | CFPB-2025-0039-17016 | 12/15/2025 | Comment from Anonymous |
| AR-0019415 | AR-0019415 | CFPB-2025-0039-17017 | 12/15/2025 | Comment from Roslowski , Jennifer |
| AR-0019416 | AR-0019417 | CFPB-2025-0039-17018 | 12/15/2025 | Comment from Brown, Paige |
| AR-0019418 | AR-0019418 | CFPB-2025-0039-17019 | 12/15/2025 | Comment from Gallagher , Megan |
| AR-0019419 | AR-0019419 | CFPB-2025-0039-17020 | 12/15/2025 | Comment from Anonymous |
| AR-0019420 | AR-0019420 | CFPB-2025-0039-17021 | 12/15/2025 | Comment from Anonymous |
| AR-0019421 | AR-0019421 | CFPB-2025-0039-17022 | 12/15/2025 | Comment from Anonymous |
| AR-0019422 | AR-0019422 | CFPB-2025-0039-17023 | 12/15/2025 | Comment from Anonymous |
| AR-0019423 | AR-0019423 | CFPB-2025-0039-17024 | 12/15/2025 | Comment from Garcia, Lilia |
| AR-0019424 | AR-0019424 | CFPB-2025-0039-17025 | 12/15/2025 | Comment from Carmichael, Sandra |
| AR-0019425 | AR-0019425 | CFPB-2025-0039-17026 | 12/15/2025 | Comment from Anonymous |
| AR-0019426 | AR-0019426 | CFPB-2025-0039-17027 | 12/15/2025 | Comment from Quintero, Claudia |
| AR-0019427 | AR-0019427 | CFPB-2025-0039-17028 | 12/15/2025 | Comment from Anonymous |
| AR-0019428 | AR-0019428 | CFPB-2025-0039-17029 | 12/15/2025 | Comment from G, A |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0019429 | AR-0019429 | CFPB-2025-0039-17030 | 12/15/2025 | Comment from Anonymous |
| AR-0019430 | AR-0019430 | CFPB-2025-0039-17031 | 12/15/2025 | Comment from Anonymous |
| AR-0019431 | AR-0019431 | CFPB-2025-0039-17032 | 12/15/2025 | Comment from Anonymous |
| AR-0019432 | AR-0019432 | CFPB-2025-0039-17033 | 12/15/2025 | Comment from Anonymous |
| AR-0019433 | AR-0019433 | CFPB-2025-0039-17034 | 12/15/2025 | Comment from Anonymous |
| AR-0019434 | AR-0019434 | CFPB-2025-0039-17035 | 12/15/2025 | Comment from Anonymous |
| AR-0019435 | AR-0019435 | CFPB-2025-0039-17036 | 12/15/2025 | Comment from Reilly, Chris |
| AR-0019436 | AR-0019436 | CFPB-2025-0039-17037 | 12/15/2025 | Comment from Anonymous |
| AR-0019437 | AR-0019437 | CFPB-2025-0039-17038 | 12/15/2025 | Comment from O□Glee, Shannon |
| AR-0019438 | AR-0019438 | CFPB-2025-0039-17039 | 12/15/2025 | Comment from mother, your |
| AR-0019439 | AR-0019439 | CFPB-2025-0039-17040 | 12/15/2025 | Comment from Parker, Mishelle |
| AR-0019440 | AR-0019440 | CFPB-2025-0039-17041 | 12/15/2025 | Comment from Anonymous |
| AR-0019441 | AR-0019441 | CFPB-2025-0039-17042 | 12/15/2025 | Comment from Anonymous |
| AR-0019442 | AR-0019442 | CFPB-2025-0039-17043 | 12/15/2025 | Comment from Anonymous |
| AR-0019443 | AR-0019443 | CFPB-2025-0039-17044 | 12/15/2025 | Comment from Godard, Kristin |
| AR-0019444 | AR-0019444 | CFPB-2025-0039-17045 | 12/15/2025 | Comment from Severa, Lisa |
| AR-0019445 | AR-0019445 | CFPB-2025-0039-17046 | 12/15/2025 | Comment from Williams, Alexis |
| AR-0019446 | AR-0019446 | CFPB-2025-0039-17047 | 12/15/2025 | Comment from Anonymous |
| AR-0019447 | AR-0019447 | CFPB-2025-0039-17048 | 12/15/2025 | Comment from Raydon , Jennifer |
| AR-0019448 | AR-0019448 | CFPB-2025-0039-17049 | 12/15/2025 | Comment from Anonymous |
| AR-0019449 | AR-0019449 | CFPB-2025-0039-17050 | 12/15/2025 | Comment from Hughes, Brynn |
| AR-0019450 | AR-0019450 | CFPB-2025-0039-17051 | 12/15/2025 | Comment from Crider, Amanda |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0019451 | AR-0019451 | CFPB-2025-0039-17052 | 12/15/2025 | Comment from Anonymous |
| AR-0019452 | AR-0019452 | CFPB-2025-0039-17053 | 12/15/2025 | Comment from Frantz-Musgrove, Fran |
| AR-0019453 | AR-0019453 | CFPB-2025-0039-17054 | 12/15/2025 | Comment from Wilson, Jennifer |
| AR-0019454 | AR-0019454 | CFPB-2025-0039-17055 | 12/15/2025 | Comment from Anonymous |
| AR-0019455 | AR-0019455 | CFPB-2025-0039-17056 | 12/15/2025 | Comment from Bracamontes, Jennifer |
| AR-0019456 | AR-0019456 | CFPB-2025-0039-17057 | 12/15/2025 | Comment from Smith, Claire |
| AR-0019457 | AR-0019457 | CFPB-2025-0039-17058 | 12/15/2025 | Comment from Anonymous |
| AR-0019458 | AR-0019458 | CFPB-2025-0039-17059 | 12/15/2025 | Comment from Cole, Alicia |
| AR-0019459 | AR-0019459 | CFPB-2025-0039-17060 | 12/15/2025 | Comment from N, Janet |
| AR-0019460 | AR-0019460 | CFPB-2025-0039-17061 | 12/15/2025 | Comment from Stebbins, Kim |
| AR-0019461 | AR-0019461 | CFPB-2025-0039-17062 | 12/15/2025 | Comment from Cutting, Morgan |
| AR-0019462 | AR-0019462 | CFPB-2025-0039-17063 | 12/15/2025 | Comment from Anonymous |
| AR-0019463 | AR-0019463 | CFPB-2025-0039-17064 | 12/15/2025 | Comment from Anonymous |
| AR-0019464 | AR-0019464 | CFPB-2025-0039-17065 | 12/15/2025 | Comment from Boyce, Shannon |
| AR-0019465 | AR-0019465 | CFPB-2025-0039-17066 | 12/15/2025 | Comment from Rea, Julie |
| AR-0019466 | AR-0019466 | CFPB-2025-0039-17067 | 12/15/2025 | Comment from Yu, Gabrielle |
| AR-0019467 | AR-0019467 | CFPB-2025-0039-17068 | 12/15/2025 | Comment from Anonymous |
| AR-0019468 | AR-0019468 | CFPB-2025-0039-17069 | 12/15/2025 | Comment from Dee, Sarah |
| AR-0019469 | AR-0019469 | CFPB-2025-0039-17070 | 12/15/2025 | Comment from Becton, Nia |
| AR-0019470 | AR-0019470 | CFPB-2025-0039-17071 | 12/15/2025 | Comment from L, Alexis |
| AR-0019471 | AR-0019471 | CFPB-2025-0039-17072 | 12/15/2025 | Comment from Anonymous |
| AR-0019472 | AR-0019472 | CFPB-2025-0039-17073 | 12/15/2025 | Comment from Hinely, Heather |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0019473 | AR-0019473 | CFPB-2025-0039-17074 | 12/15/2025 | Comment from Anonymous |
| AR-0019474 | AR-0019474 | CFPB-2025-0039-17075 | 12/15/2025 | Comment from Anonymous |
| AR-0019475 | AR-0019475 | CFPB-2025-0039-17076 | 12/15/2025 | Comment from Please do not pass this, Concerned 44 yr old lady |
| AR-0019476 | AR-0019476 | CFPB-2025-0039-17077 | 12/15/2025 | Comment from Reynolds, Pam |
| AR-0019477 | AR-0019479 | CFPB-2025-0039-17078 | 12/15/2025 | Comment from Anonymous |
| AR-0019480 | AR-0019480 | CFPB-2025-0039-17079 | 12/15/2025 | Comment from Anonymous |
| AR-0019481 | AR-0019481 | CFPB-2025-0039-17080 | 12/15/2025 | Comment from Anonymous |
| AR-0019482 | AR-0019482 | CFPB-2025-0039-17081 | 12/15/2025 | Comment from Cullett, Kelsie |
| AR-0019483 | AR-0019483 | CFPB-2025-0039-17082 | 12/15/2025 | Comment from Anonymous |
| AR-0019484 | AR-0019484 | CFPB-2025-0039-17083 | 12/15/2025 | Comment from Bailey, Meredith |
| AR-0019485 | AR-0019485 | CFPB-2025-0039-17084 | 12/15/2025 | Comment from Pace, Kaitlin |
| AR-0019486 | AR-0019486 | CFPB-2025-0039-17085 | 12/15/2025 | Comment from Anonymous |
| AR-0019487 | AR-0019487 | CFPB-2025-0039-17086 | 12/15/2025 | Comment from Anonymous |
| AR-0019488 | AR-0019488 | CFPB-2025-0039-17087 | 12/15/2025 | Comment from Winter, Josephine |
| AR-0019489 | AR-0019489 | CFPB-2025-0039-17088 | 12/15/2025 | Comment from Bolser, Leslie |
| AR-0019490 | AR-0019490 | CFPB-2025-0039-17089 | 12/15/2025 | Comment from Nelson, Aris |
| AR-0019491 | AR-0019491 | CFPB-2025-0039-17090 | 12/15/2025 | Comment from Jordanger, Sharyl |
| AR-0019492 | AR-0019492 | CFPB-2025-0039-17091 | 12/15/2025 | Comment from Anonymous |
| AR-0019493 | AR-0019493 | CFPB-2025-0039-17092 | 12/15/2025 | Comment from Wagner, Michelle |
| AR-0019494 | AR-0019494 | CFPB-2025-0039-17093 | 12/15/2025 | Comment from Anonymous |
| AR-0019495 | AR-0019495 | CFPB-2025-0039-17094 | 12/15/2025 | Comment from Flores, Josias |
| AR-0019496 | AR-0019496 | CFPB-2025-0039-17095 | 12/15/2025 | Comment from Taylor, John |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0019497 | AR-0019497 | CFPB-2025-0039-17096 | 12/15/2025 | Comment from Anonymous |
| AR-0019498 | AR-0019498 | CFPB-2025-0039-17097 | 12/15/2025 | Comment from Meador, Jennifer |
| AR-0019499 | AR-0019499 | CFPB-2025-0039-17098 | 12/15/2025 | Comment from Anonymous |
| AR-0019500 | AR-0019500 | CFPB-2025-0039-17099 | 12/15/2025 | Comment from Anonymous |
| AR-0019501 | AR-0019501 | CFPB-2025-0039-17100 | 12/15/2025 | Comment from Anonymous |
| AR-0019502 | AR-0019502 | CFPB-2025-0039-17101 | 12/15/2025 | Comment from Suditu, Melany |
| AR-0019503 | AR-0019503 | CFPB-2025-0039-17102 | 12/15/2025 | Comment from Anonymous |
| AR-0019504 | AR-0019504 | CFPB-2025-0039-17103 | 12/15/2025 | Comment from Anonymous |
| AR-0019505 | AR-0019505 | CFPB-2025-0039-17104 | 12/15/2025 | Comment from Anonymous |
| AR-0019506 | AR-0019506 | CFPB-2025-0039-17105 | 12/15/2025 | Comment from Anonymous |
| AR-0019507 | AR-0019507 | CFPB-2025-0039-17106 | 12/15/2025 | Comment from Anonymous |
| AR-0019508 | AR-0019508 | CFPB-2025-0039-17107 | 12/15/2025 | Comment from Anonymous |
| AR-0019509 | AR-0019509 | CFPB-2025-0039-17108 | 12/15/2025 | Comment from Anonymous |
| AR-0019510 | AR-0019511 | CFPB-2025-0039-17109 | 12/15/2025 | Comment from McElroy, Hannah |
| AR-0019512 | AR-0019512 | CFPB-2025-0039-17110 | 12/15/2025 | Comment from Barrett, Julie |
| AR-0019513 | AR-0019513 | CFPB-2025-0039-17111 | 12/15/2025 | Comment from Anonymous |
| AR-0019514 | AR-0019514 | CFPB-2025-0039-17112 | 12/15/2025 | Comment from Silva, Daniela |
| AR-0019515 | AR-0019515 | CFPB-2025-0039-17113 | 12/15/2025 | Comment from Conroy, Lianne |
| AR-0019516 | AR-0019516 | CFPB-2025-0039-17114 | 12/15/2025 | Comment from Anonymous |
| AR-0019517 | AR-0019517 | CFPB-2025-0039-17115 | 12/15/2025 | Comment from Anonymous |
| AR-0019518 | AR-0019518 | CFPB-2025-0039-17116 | 12/15/2025 | Comment from Anonymous |
| AR-0019519 | AR-0019519 | CFPB-2025-0039-17117 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0019520 | AR-0019520 | CFPB-2025-0039-17118 | 12/15/2025 | Comment from Anonymous |
| AR-0019521 | AR-0019521 | CFPB-2025-0039-17119 | 12/15/2025 | Comment from Anonymous |
| AR-0019522 | AR-0019522 | CFPB-2025-0039-17120 | 12/15/2025 | Comment from Anonymous |
| AR-0019523 | AR-0019523 | CFPB-2025-0039-17121 | 12/15/2025 | Comment from Eaton, Courtney |
| AR-0019524 | AR-0019524 | CFPB-2025-0039-17122 | 12/15/2025 | Comment from Anonymous |
| AR-0019525 | AR-0019525 | CFPB-2025-0039-17123 | 12/15/2025 | Comment from Anonymous |
| AR-0019526 | AR-0019526 | CFPB-2025-0039-17124 | 12/15/2025 | Comment from S, Lataysha |
| AR-0019527 | AR-0019527 | CFPB-2025-0039-17125 | 12/15/2025 | Comment from Alcorta, Melanie |
| AR-0019528 | AR-0019528 | CFPB-2025-0039-17126 | 12/15/2025 | Comment from Anonymous |
| AR-0019529 | AR-0019530 | CFPB-2025-0039-17127 | 12/15/2025 | Comment from Hood, Leigh |
| AR-0019531 | AR-0019531 | CFPB-2025-0039-17128 | 12/15/2025 | Comment from Anonymous |
| AR-0019532 | AR-0019532 | CFPB-2025-0039-17129 | 12/15/2025 | Comment from Bagley, Natalya |
| AR-0019533 | AR-0019534 | CFPB-2025-0039-17130 | 12/15/2025 | Comment from Anonymous |
| AR-0019535 | AR-0019535 | CFPB-2025-0039-17131 | 12/15/2025 | Comment from Anonymous |
| AR-0019536 | AR-0019536 | CFPB-2025-0039-17132 | 12/15/2025 | Comment from Katz, Karen |
| AR-0019537 | AR-0019538 | CFPB-2025-0039-17133 | 12/15/2025 | Comment from Anonymous |
| AR-0019539 | AR-0019539 | CFPB-2025-0039-17134 | 12/15/2025 | Comment from Parker, Sandra |
| AR-0019540 | AR-0019540 | CFPB-2025-0039-17135 | 12/15/2025 | Comment from Anonymous |
| AR-0019541 | AR-0019541 | CFPB-2025-0039-17136 | 12/15/2025 | Comment from Anonymous |
| AR-0019542 | AR-0019542 | CFPB-2025-0039-17137 | 12/15/2025 | Comment from Zierenberg, Stephanie |
| AR-0019543 | AR-0019543 | CFPB-2025-0039-17138 | 12/15/2025 | Comment from Anonymous |
| AR-0019544 | AR-0019544 | CFPB-2025-0039-17139 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0019545 | AR-0019545 | CFPB-2025-0039-17140 | 12/15/2025 | Comment from Anonymous |
| AR-0019546 | AR-0019546 | CFPB-2025-0039-17141 | 12/15/2025 | Comment from Anonymous |
| AR-0019547 | AR-0019547 | CFPB-2025-0039-17142 | 12/15/2025 | Comment from Anonymous |
| AR-0019548 | AR-0019548 | CFPB-2025-0039-17143 | 12/15/2025 | Comment from Sings, Doraza |
| AR-0019549 | AR-0019549 | CFPB-2025-0039-17144 | 12/15/2025 | Comment from Anonymous |
| AR-0019550 | AR-0019550 | CFPB-2025-0039-17145 | 12/15/2025 | Comment from Anonymous |
| AR-0019551 | AR-0019551 | CFPB-2025-0039-17146 | 12/15/2025 | Comment from Anonymous |
| AR-0019552 | AR-0019552 | CFPB-2025-0039-17147 | 12/15/2025 | Comment from Anonymous |
| AR-0019553 | AR-0019553 | CFPB-2025-0039-17148 | 12/15/2025 | Comment from Smith, Stephen |
| AR-0019554 | AR-0019554 | CFPB-2025-0039-17149 | 12/15/2025 | Comment from Cardenas, Jesus |
| AR-0019555 | AR-0019555 | CFPB-2025-0039-17150 | 12/15/2025 | Comment from Anonymous |
| AR-0019556 | AR-0019556 | CFPB-2025-0039-17151 | 12/15/2025 | Comment from Hart, Victoria |
| AR-0019557 | AR-0019557 | CFPB-2025-0039-17152 | 12/15/2025 | Comment from Anonymous |
| AR-0019558 | AR-0019558 | CFPB-2025-0039-17153 | 12/15/2025 | Comment from Wessely, Kristine |
| AR-0019559 | AR-0019559 | CFPB-2025-0039-17154 | 12/15/2025 | Comment from Anonymous |
| AR-0019560 | AR-0019561 | CFPB-2025-0039-17155 | 12/15/2025 | Comment from Anonymous |
| AR-0019562 | AR-0019562 | CFPB-2025-0039-17156 | 12/15/2025 | Comment from Koski, Stephanie |
| AR-0019563 | AR-0019563 | CFPB-2025-0039-17157 | 12/15/2025 | Comment from Hendel, Talasi |
| AR-0019564 | AR-0019564 | CFPB-2025-0039-17158 | 12/15/2025 | Comment from Esker, Jamie |
| AR-0019565 | AR-0019565 | CFPB-2025-0039-17159 | 12/15/2025 | Comment from Anonymous |
| AR-0019566 | AR-0019566 | CFPB-2025-0039-17160 | 12/15/2025 | Comment from Anonymous |
| AR-0019567 | AR-0019567 | CFPB-2025-0039-17161 | 12/15/2025 | Comment from Naboshek, Heather |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0019568 | AR-0019568 | CFPB-2025-0039-17162 | 12/15/2025 | Comment from Anonymous |
| AR-0019569 | AR-0019569 | CFPB-2025-0039-17163 | 12/15/2025 | Comment from L, L |
| AR-0019570 | AR-0019570 | CFPB-2025-0039-17164 | 12/15/2025 | Comment from L, L |
| AR-0019571 | AR-0019571 | CFPB-2025-0039-17165 | 12/15/2025 | Comment from Romanoff, Katrina |
| AR-0019572 | AR-0019572 | CFPB-2025-0039-17166 | 12/15/2025 | Comment from Anonymous |
| AR-0019573 | AR-0019573 | CFPB-2025-0039-17167 | 12/15/2025 | Comment from Voss, Shondra |
| AR-0019574 | AR-0019574 | CFPB-2025-0039-17168 | 12/15/2025 | Comment from Anonymous |
| AR-0019575 | AR-0019575 | CFPB-2025-0039-17169 | 12/15/2025 | Comment from Anonymous |
| AR-0019576 | AR-0019576 | CFPB-2025-0039-17170 | 12/15/2025 | Comment from Hess, Joni |
| AR-0019577 | AR-0019577 | CFPB-2025-0039-17171 | 12/15/2025 | Comment from Estes, Thomas |
| AR-0019578 | AR-0019578 | CFPB-2025-0039-17172 | 12/15/2025 | Comment from Anonymous |
| AR-0019579 | AR-0019579 | CFPB-2025-0039-17173 | 12/15/2025 | Comment from Anonymous |
| AR-0019580 | AR-0019580 | CFPB-2025-0039-17174 | 12/15/2025 | Comment from Anonymous |
| AR-0019581 | AR-0019589 | CFPB-2025-0039-17175 | 12/15/2025 | Comment from National Association of Hispanic Real Estate Professionals (NAHREP) |
| AR-0019590 | AR-0019590 | CFPB-2025-0039-17176 | 12/15/2025 | Comment from Pisani, Lori |
| AR-0019591 | AR-0019591 | CFPB-2025-0039-17177 | 12/15/2025 | Comment from Barba-Lyons , Bryana |
| AR-0019592 | AR-0019592 | CFPB-2025-0039-17178 | 12/15/2025 | Comment from Anonymous |
| AR-0019593 | AR-0019593 | CFPB-2025-0039-17179 | 12/15/2025 | Comment from Thompson, Alison |
| AR-0019594 | AR-0019594 | CFPB-2025-0039-17180 | 12/15/2025 | Comment from Doe, Jane |
| AR-0019595 | AR-0019595 | CFPB-2025-0039-17181 | 12/15/2025 | Comment from Atkinson, June |
| AR-0019596 | AR-0019596 | CFPB-2025-0039-17182 | 12/15/2025 | Comment from Anonymous |
| AR-0019597 | AR-0019597 | CFPB-2025-0039-17183 | 12/15/2025 | Comment from Zimmerman, Teri |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0019598 | AR-0019598 | CFPB-2025-0039-17184 | 12/15/2025 | Comment from Anonymous |
| AR-0019599 | AR-0019599 | CFPB-2025-0039-17185 | 12/15/2025 | Comment from Anonymous |
| AR-0019600 | AR-0019600 | CFPB-2025-0039-17186 | 12/15/2025 | Comment from Anonymous |
| AR-0019601 | AR-0019601 | CFPB-2025-0039-17187 | 12/15/2025 | Comment from Calcagno, Chris |
| AR-0019602 | AR-0019602 | CFPB-2025-0039-17188 | 12/15/2025 | Comment from Janet, Lisa |
| AR-0019603 | AR-0019603 | CFPB-2025-0039-17189 | 12/15/2025 | Comment from Anonymous |
| AR-0019604 | AR-0019604 | CFPB-2025-0039-17190 | 12/15/2025 | Comment from Anonymous |
| AR-0019605 | AR-0019606 | CFPB-2025-0039-17191 | 12/15/2025 | Comment from Anonymous |
| AR-0019607 | AR-0019607 | CFPB-2025-0039-17192 | 12/15/2025 | Comment from Martin, Shelley |
| AR-0019608 | AR-0019608 | CFPB-2025-0039-17193 | 12/15/2025 | Comment from Curtin, Kelley A |
| AR-0019609 | AR-0019609 | CFPB-2025-0039-17194 | 12/15/2025 | Comment from Anonymous |
| AR-0019610 | AR-0019610 | CFPB-2025-0039-17195 | 12/15/2025 | Comment from Anonymous |
| AR-0019611 | AR-0019611 | CFPB-2025-0039-17196 | 12/15/2025 | Comment from Anonymous |
| AR-0019612 | AR-0019612 | CFPB-2025-0039-17197 | 12/15/2025 | Comment from Gallucci, James |
| AR-0019613 | AR-0019613 | CFPB-2025-0039-17198 | 12/15/2025 | Comment from Morales, Vanessa |
| AR-0019614 | AR-0019614 | CFPB-2025-0039-17199 | 12/15/2025 | Comment from Anonymous |
| AR-0019615 | AR-0019615 | CFPB-2025-0039-17200 | 12/15/2025 | Comment from Anonymous |
| AR-0019616 | AR-0019626 | CFPB-2025-0039-17201 | 12/15/2025 | Comment from MALDEF (Mexican American Legal Defense and Educational Fund) |
| AR-0019627 | AR-0019627 | CFPB-2025-0039-17202 | 12/15/2025 | Comment from Anonymous |
| AR-0019628 | AR-0019628 | CFPB-2025-0039-17203 | 12/15/2025 | Comment from Anonymous |
| AR-0019629 | AR-0019629 | CFPB-2025-0039-17204 | 12/15/2025 | Comment from Roberts, Kevin |
| AR-0019630 | AR-0019630 | CFPB-2025-0039-17205 | 12/15/2025 | Comment from Nagel, Jamie |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0019631 | AR-0019631 | CFPB-2025-0039-17206 | 12/15/2025 | Comment from Anonymous |
| AR-0019632 | AR-0019632 | CFPB-2025-0039-17207 | 12/15/2025 | Comment from Anonymous |
| AR-0019633 | AR-0019633 | CFPB-2025-0039-17208 | 12/15/2025 | Comment from latouf, lauren |
| AR-0019634 | AR-0019634 | CFPB-2025-0039-17209 | 12/15/2025 | Comment from Lowery Carter, Eudora |
| AR-0019635 | AR-0019636 | CFPB-2025-0039-17210 | 12/15/2025 | Comment from Nally, Karen |
| AR-0019637 | AR-0019637 | CFPB-2025-0039-17211 | 12/15/2025 | Comment from Anonymous |
| AR-0019638 | AR-0019638 | CFPB-2025-0039-17212 | 12/15/2025 | Comment from Anonymous |
| AR-0019639 | AR-0019640 | CFPB-2025-0039-17213 | 12/15/2025 | Comment from Hallert, KayDee |
| AR-0019641 | AR-0019641 | CFPB-2025-0039-17214 | 12/15/2025 | Comment from Lionnes, JJ |
| AR-0019642 | AR-0019642 | CFPB-2025-0039-17215 | 12/15/2025 | Comment from Anonymous |
| AR-0019643 | AR-0019643 | CFPB-2025-0039-17216 | 12/15/2025 | Comment from R, Quinn |
| AR-0019644 | AR-0019644 | CFPB-2025-0039-17217 | 12/15/2025 | Comment from Johansen, Jaime |
| AR-0019645 | AR-0019645 | CFPB-2025-0039-17218 | 12/15/2025 | Comment from Pritchard, Samantha |
| AR-0019646 | AR-0019646 | CFPB-2025-0039-17219 | 12/15/2025 | Comment from Anonymous |
| AR-0019647 | AR-0019647 | CFPB-2025-0039-17220 | 12/15/2025 | Comment from Faber, Wendy |
| AR-0019648 | AR-0019648 | CFPB-2025-0039-17221 | 12/15/2025 | Comment from Anonymous |
| AR-0019649 | AR-0019649 | CFPB-2025-0039-17222 | 12/15/2025 | Comment from Anonymous |
| AR-0019650 | AR-0019650 | CFPB-2025-0039-17223 | 12/15/2025 | Comment from Conner, Catherine |
| AR-0019651 | AR-0019651 | CFPB-2025-0039-17224 | 12/15/2025 | Comment from Russak, Kimberly |
| AR-0019652 | AR-0019652 | CFPB-2025-0039-17225 | 12/15/2025 | Comment from Braatz, Michelle |
| AR-0019653 | AR-0019653 | CFPB-2025-0039-17226 | 12/15/2025 | Comment from Robbins, Beatrice |
| AR-0019654 | AR-0019654 | CFPB-2025-0039-17227 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0019655 | AR-0019655 | CFPB-2025-0039-17228 | 12/15/2025 | Comment from Anonymous |
| AR-0019656 | AR-0019660 | CFPB-2025-0039-17229 | 12/15/2025 | Comment from Consumer Reports |
| AR-0019661 | AR-0019661 | CFPB-2025-0039-17230 | 12/15/2025 | Comment from Robinson, Mary |
| AR-0019662 | AR-0019662 | CFPB-2025-0039-17231 | 12/15/2025 | Comment from Anonymous |
| AR-0019663 | AR-0019663 | CFPB-2025-0039-17232 | 12/15/2025 | Comment from G, Marie |
| AR-0019664 | AR-0019664 | CFPB-2025-0039-17233 | 12/15/2025 | Comment from Anonymous |
| AR-0019665 | AR-0019665 | CFPB-2025-0039-17234 | 12/15/2025 | Comment from Anonymous |
| AR-0019666 | AR-0019666 | CFPB-2025-0039-17235 | 12/15/2025 | Comment from Anonymous |
| AR-0019667 | AR-0019667 | CFPB-2025-0039-17236 | 12/15/2025 | Comment from Tapper, Noah |
| AR-0019668 | AR-0019668 | CFPB-2025-0039-17237 | 12/15/2025 | Comment from Anonymous |
| AR-0019669 | AR-0019669 | CFPB-2025-0039-17238 | 12/15/2025 | Comment from Anonymous |
| AR-0019670 | AR-0019670 | CFPB-2025-0039-17239 | 12/15/2025 | Comment from Medeiros, Monique |
| AR-0019671 | AR-0019672 | CFPB-2025-0039-17240 | 12/15/2025 | Comment from Anonymous |
| AR-0019673 | AR-0019673 | CFPB-2025-0039-17241 | 12/15/2025 | Comment from Woodman, Susan |
| AR-0019674 | AR-0019674 | CFPB-2025-0039-17242 | 12/15/2025 | Comment from Fletcher, Katiei |
| AR-0019675 | AR-0019675 | CFPB-2025-0039-17243 | 12/15/2025 | Comment from Anonymous |
| AR-0019676 | AR-0019676 | CFPB-2025-0039-17244 | 12/15/2025 | Comment from Albrecht, Nichole |
| AR-0019677 | AR-0019677 | CFPB-2025-0039-17245 | 12/15/2025 | Comment from Anonymous |
| AR-0019678 | AR-0019678 | CFPB-2025-0039-17246 | 12/15/2025 | Comment from Anonymous |
| AR-0019679 | AR-0019679 | CFPB-2025-0039-17247 | 12/15/2025 | Comment from Anonymous |
| AR-0019680 | AR-0019680 | CFPB-2025-0039-17248 | 12/15/2025 | Comment from Anonymous |
| AR-0019681 | AR-0019681 | CFPB-2025-0039-17249 | 12/15/2025 | Comment from Davidson, Danielle |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0019682 | AR-0019683 | CFPB-2025-0039-17250 | 12/15/2025 | Comment from Williams, Mary |
| AR-0019684 | AR-0019684 | CFPB-2025-0039-17251 | 12/15/2025 | Comment from Anonymous |
| AR-0019685 | AR-0019685 | CFPB-2025-0039-17252 | 12/15/2025 | Comment from Anonymous |
| AR-0019686 | AR-0019686 | CFPB-2025-0039-17253 | 12/15/2025 | Comment from Anonymous |
| AR-0019687 | AR-0019687 | CFPB-2025-0039-17254 | 12/15/2025 | Comment from Anonymous |
| AR-0019688 | AR-0019688 | CFPB-2025-0039-17255 | 12/15/2025 | Comment from Hinson, Amity |
| AR-0019689 | AR-0019690 | CFPB-2025-0039-17256 | 12/15/2025 | Comment from Hanzel, Meg |
| AR-0019691 | AR-0019692 | CFPB-2025-0039-17257 | 12/15/2025 | Comment from Anonymous |
| AR-0019693 | AR-0019693 | CFPB-2025-0039-17258 | 12/15/2025 | Comment from Ballard, Brit |
| AR-0019694 | AR-0019694 | CFPB-2025-0039-17259 | 12/15/2025 | Comment from Kellen, Deborah |
| AR-0019695 | AR-0019695 | CFPB-2025-0039-17260 | 12/15/2025 | Comment from Anonymous |
| AR-0019696 | AR-0019697 | CFPB-2025-0039-17261 | 12/15/2025 | Comment from Anonymous |
| AR-0019698 | AR-0019698 | CFPB-2025-0039-17262 | 12/15/2025 | Comment from Anonymous |
| AR-0019699 | AR-0019699 | CFPB-2025-0039-17263 | 12/15/2025 | Comment from Anonymous |
| AR-0019700 | AR-0019700 | CFPB-2025-0039-17264 | 12/15/2025 | Comment from Anonymous |
| AR-0019701 | AR-0019701 | CFPB-2025-0039-17265 | 12/15/2025 | Comment from Anonymous |
| AR-0019702 | AR-0019702 | CFPB-2025-0039-17266 | 12/15/2025 | Comment from Anonymous |
| AR-0019703 | AR-0019703 | CFPB-2025-0039-17267 | 12/15/2025 | Comment from McDermott, Kelly |
| AR-0019704 | AR-0019704 | CFPB-2025-0039-17268 | 12/15/2025 | Comment from Stowers, Robert |
| AR-0019705 | AR-0019705 | CFPB-2025-0039-17269 | 12/15/2025 | Comment from Meyer, Lindsay |
| AR-0019706 | AR-0019706 | CFPB-2025-0039-17270 | 12/15/2025 | Comment from Dygert, Tasha |
| AR-0019707 | AR-0019707 | CFPB-2025-0039-17271 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0019708 | AR-0019709 | CFPB-2025-0039-17272 | 12/15/2025 | Comment from Hernandez, Maria |
| AR-0019710 | AR-0019710 | CFPB-2025-0039-17273 | 12/15/2025 | Comment from Anonymous |
| AR-0019711 | AR-0019711 | CFPB-2025-0039-17274 | 12/15/2025 | Comment from Anonymous |
| AR-0019712 | AR-0019712 | CFPB-2025-0039-17275 | 12/15/2025 | Comment from Butler, Cristine |
| AR-0019713 | AR-0019713 | CFPB-2025-0039-17276 | 12/15/2025 | Comment from Anonymous |
| AR-0019714 | AR-0019714 | CFPB-2025-0039-17277 | 12/15/2025 | Comment from Griesheimer, Jessi |
| AR-0019715 | AR-0019715 | CFPB-2025-0039-17278 | 12/15/2025 | Comment from Anonymous |
| AR-0019716 | AR-0019716 | CFPB-2025-0039-17279 | 12/15/2025 | Comment from wybby, coraline |
| AR-0019717 | AR-0019717 | CFPB-2025-0039-17280 | 12/15/2025 | Comment from Anonymous |
| AR-0019718 | AR-0019718 | CFPB-2025-0039-17281 | 12/15/2025 | Comment from Anonymous |
| AR-0019719 | AR-0019720 | CFPB-2025-0039-17282 | 12/15/2025 | Comment from Healey, Mary Ellen |
| AR-0019721 | AR-0019721 | CFPB-2025-0039-17283 | 12/15/2025 | Comment from Anonymous |
| AR-0019722 | AR-0019723 | CFPB-2025-0039-17284 | 12/15/2025 | Comment from Anonymous |
| AR-0019724 | AR-0019724 | CFPB-2025-0039-17285 | 12/15/2025 | Comment from Gottschalk, Shue |
| AR-0019725 | AR-0019725 | CFPB-2025-0039-17286 | 12/15/2025 | Comment from Hull, Whitney |
| AR-0019726 | AR-0019726 | CFPB-2025-0039-17287 | 12/15/2025 | Comment from Anonymous |
| AR-0019727 | AR-0019727 | CFPB-2025-0039-17288 | 12/15/2025 | Comment from Woodruff, Jason |
| AR-0019728 | AR-0019728 | CFPB-2025-0039-17289 | 12/15/2025 | Comment from Williams, April |
| AR-0019729 | AR-0019729 | CFPB-2025-0039-17290 | 12/15/2025 | Comment from Reid, Melissa |
| AR-0019730 | AR-0019730 | CFPB-2025-0039-17291 | 12/15/2025 | Comment from Anonymous |
| AR-0019731 | AR-0019731 | CFPB-2025-0039-17292 | 12/15/2025 | Comment from G, John |
| AR-0019732 | AR-0019732 | CFPB-2025-0039-17293 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0019733 | AR-0019733 | CFPB-2025-0039-17294 | 12/15/2025 | Comment from Dumar, Mary |
| AR-0019734 | AR-0019734 | CFPB-2025-0039-17295 | 12/15/2025 | Comment from Hernandez, Ediz |
| AR-0019735 | AR-0019735 | CFPB-2025-0039-17296 | 12/15/2025 | Comment from Anonymous |
| AR-0019736 | AR-0019736 | CFPB-2025-0039-17297 | 12/15/2025 | Comment from Raehl, Jessiane |
| AR-0019737 | AR-0019737 | CFPB-2025-0039-17298 | 12/15/2025 | Comment from Anonymous |
| AR-0019738 | AR-0019738 | CFPB-2025-0039-17299 | 12/15/2025 | Comment from Anonymous |
| AR-0019739 | AR-0019739 | CFPB-2025-0039-17300 | 12/15/2025 | Comment from Anonymous |
| AR-0019740 | AR-0019740 | CFPB-2025-0039-17301 | 12/15/2025 | Comment from Foster , Bernadette |
| AR-0019741 | AR-0019741 | CFPB-2025-0039-17302 | 12/15/2025 | Comment from Tervol, MacKenzie |
| AR-0019742 | AR-0019742 | CFPB-2025-0039-17303 | 12/15/2025 | Comment from Williams, susan |
| AR-0019743 | AR-0019743 | CFPB-2025-0039-17304 | 12/15/2025 | Comment from Anonymous |
| AR-0019744 | AR-0019744 | CFPB-2025-0039-17305 | 12/15/2025 | Comment from Anonymous |
| AR-0019745 | AR-0019745 | CFPB-2025-0039-17306 | 12/15/2025 | Comment from Anonymous |
| AR-0019746 | AR-0019746 | CFPB-2025-0039-17307 | 12/15/2025 | Comment from Binks, Patrick |
| AR-0019747 | AR-0019747 | CFPB-2025-0039-17308 | 12/15/2025 | Comment from Lawson, Sereta |
| AR-0019748 | AR-0019748 | CFPB-2025-0039-17309 | 12/15/2025 | Comment from Myers, Emily |
| AR-0019749 | AR-0019749 | CFPB-2025-0039-17310 | 12/15/2025 | Comment from Anonymous |
| AR-0019750 | AR-0019750 | CFPB-2025-0039-17311 | 12/15/2025 | Comment from Haslett, Cheyenne |
| AR-0019751 | AR-0019751 | CFPB-2025-0039-17312 | 12/15/2025 | Comment from Burkhart, Laurel |
| AR-0019752 | AR-0019752 | CFPB-2025-0039-17313 | 12/15/2025 | Comment from Martin, Dawn |
| AR-0019753 | AR-0019753 | CFPB-2025-0039-17314 | 12/15/2025 | Comment from Anonymous |
| AR-0019754 | AR-0019754 | CFPB-2025-0039-17315 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0019755 | AR-0019755 | CFPB-2025-0039-17316 | 12/15/2025 | Comment from Lewis, Miranda |
| AR-0019756 | AR-0019756 | CFPB-2025-0039-17317 | 12/15/2025 | Comment from M, K |
| AR-0019757 | AR-0019757 | CFPB-2025-0039-17318 | 12/15/2025 | Comment from Schemery, Brenna |
| AR-0019758 | AR-0019758 | CFPB-2025-0039-17319 | 12/15/2025 | Comment from Anonymous |
| AR-0019759 | AR-0019759 | CFPB-2025-0039-17320 | 12/15/2025 | Comment from Klaasen-Garcia, Windy |
| AR-0019760 | AR-0019760 | CFPB-2025-0039-17321 | 12/15/2025 | Comment from Anonymous |
| AR-0019761 | AR-0019761 | CFPB-2025-0039-17322 | 12/15/2025 | Comment from Anonymous |
| AR-0019762 | AR-0019762 | CFPB-2025-0039-17323 | 12/15/2025 | Comment from Anonymous, Anonymous |
| AR-0019763 | AR-0019763 | CFPB-2025-0039-17324 | 12/15/2025 | Comment from Anonymous |
| AR-0019764 | AR-0019764 | CFPB-2025-0039-17325 | 12/15/2025 | Comment from Chalmers, Sara |
| AR-0019765 | AR-0019766 | CFPB-2025-0039-17326 | 12/15/2025 | Comment from Anonymous |
| AR-0019767 | AR-0019767 | CFPB-2025-0039-17327 | 12/15/2025 | Comment from Anonymous |
| AR-0019768 | AR-0019768 | CFPB-2025-0039-17328 | 12/15/2025 | Comment from Anonymous |
| AR-0019769 | AR-0019769 | CFPB-2025-0039-17329 | 12/15/2025 | Comment from Anonymous |
| AR-0019770 | AR-0019770 | CFPB-2025-0039-17330 | 12/15/2025 | Comment from Beckett , Terry |
| AR-0019771 | AR-0019771 | CFPB-2025-0039-17331 | 12/15/2025 | Comment from Anonymous |
| AR-0019772 | AR-0019772 | CFPB-2025-0039-17332 | 12/15/2025 | Comment from Mitchell, Kelly |
| AR-0019773 | AR-0019773 | CFPB-2025-0039-17333 | 12/15/2025 | Comment from Anonymous |
| AR-0019774 | AR-0019774 | CFPB-2025-0039-17334 | 12/15/2025 | Comment from Raney, Kylee |
| AR-0019775 | AR-0019775 | CFPB-2025-0039-17335 | 12/15/2025 | Comment from Pitel, Deborah |
| AR-0019776 | AR-0019776 | CFPB-2025-0039-17336 | 12/15/2025 | Comment from Anonymous |
| AR-0019777 | AR-0019777 | CFPB-2025-0039-17337 | 12/15/2025 | Comment from Delle Donne, Hikaru |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0019778 | AR-0019778 | CFPB-2025-0039-17338 | 12/15/2025 | Comment from Bui, Laura |
| AR-0019779 | AR-0019779 | CFPB-2025-0039-17339 | 12/15/2025 | Comment from Anonymous |
| AR-0019780 | AR-0019780 | CFPB-2025-0039-17340 | 12/15/2025 | Comment from Finch, Whitney |
| AR-0019781 | AR-0019781 | CFPB-2025-0039-17341 | 12/15/2025 | Comment from Anonymous |
| AR-0019782 | AR-0019782 | CFPB-2025-0039-17342 | 12/15/2025 | Comment from Ramirez, Ivette |
| AR-0019783 | AR-0019783 | CFPB-2025-0039-17343 | 12/15/2025 | Comment from Ramirez, Ivette |
| AR-0019784 | AR-0019784 | CFPB-2025-0039-17344 | 12/15/2025 | Comment from Nickerson, Jess |
| AR-0019785 | AR-0019785 | CFPB-2025-0039-17345 | 12/15/2025 | Comment from Anonymous |
| AR-0019786 | AR-0019786 | CFPB-2025-0039-17346 | 12/15/2025 | Comment from Renderos, Brenda |
| AR-0019787 | AR-0019787 | CFPB-2025-0039-17347 | 12/15/2025 | Comment from Anonymous |
| AR-0019788 | AR-0019788 | CFPB-2025-0039-17348 | 12/15/2025 | Comment from Anonymous |
| AR-0019789 | AR-0019789 | CFPB-2025-0039-17349 | 12/15/2025 | Comment from Wulkowicz, Jason |
| AR-0019790 | AR-0019790 | CFPB-2025-0039-17350 | 12/15/2025 | Comment from Andrews, Emily |
| AR-0019791 | AR-0019791 | CFPB-2025-0039-17351 | 12/15/2025 | Comment from Vogt, Rylee |
| AR-0019792 | AR-0019792 | CFPB-2025-0039-17352 | 12/15/2025 | Comment from Dusch, Candice |
| AR-0019793 | AR-0019793 | CFPB-2025-0039-17353 | 12/15/2025 | Comment from Boodt, Kerrie |
| AR-0019794 | AR-0019794 | CFPB-2025-0039-17354 | 12/15/2025 | Comment from Anonymous |
| AR-0019795 | AR-0019795 | CFPB-2025-0039-17355 | 12/15/2025 | Comment from Anonymous |
| AR-0019796 | AR-0019796 | CFPB-2025-0039-17356 | 12/15/2025 | Comment from Leonard, Erin |
| AR-0019797 | AR-0019797 | CFPB-2025-0039-17357 | 12/15/2025 | Comment from Anonymous |
| AR-0019798 | AR-0019798 | CFPB-2025-0039-17358 | 12/15/2025 | Comment from Petras, Helen |
| AR-0019799 | AR-0019799 | CFPB-2025-0039-17359 | 12/15/2025 | Comment from Petras, Helen |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0019800 | AR-0019800 | CFPB-2025-0039-17360 | 12/15/2025 | Comment from Crossan , Abigail |
| AR-0019801 | AR-0019801 | CFPB-2025-0039-17361 | 12/15/2025 | Comment from Anonymous |
| AR-0019802 | AR-0019802 | CFPB-2025-0039-17362 | 12/15/2025 | Comment from Anonymous |
| AR-0019803 | AR-0019803 | CFPB-2025-0039-17363 | 12/15/2025 | Comment from Anonymous |
| AR-0019804 | AR-0019804 | CFPB-2025-0039-17364 | 12/15/2025 | Comment from Anonymous |
| AR-0019805 | AR-0019805 | CFPB-2025-0039-17365 | 12/15/2025 | Comment from Business, Nunya |
| AR-0019806 | AR-0019807 | CFPB-2025-0039-17366 | 12/15/2025 | Comment from Anonymous |
| AR-0019808 | AR-0019808 | CFPB-2025-0039-17367 | 12/15/2025 | Comment from Schraff, De |
| AR-0019809 | AR-0019809 | CFPB-2025-0039-17368 | 12/15/2025 | Comment from Hinebaugh, Christine |
| AR-0019810 | AR-0019810 | CFPB-2025-0039-17369 | 12/15/2025 | Comment from Diederichs, June |
| AR-0019811 | AR-0019811 | CFPB-2025-0039-17370 | 12/15/2025 | Comment from Koeblitz, C |
| AR-0019812 | AR-0019812 | CFPB-2025-0039-17371 | 12/15/2025 | Comment from Anonymous |
| AR-0019813 | AR-0019813 | CFPB-2025-0039-17372 | 12/15/2025 | Comment from Anonymous |
| AR-0019814 | AR-0019814 | CFPB-2025-0039-17373 | 12/15/2025 | Comment from Fisher, Dave |
| AR-0019815 | AR-0019815 | CFPB-2025-0039-17374 | 12/15/2025 | Comment from Anonymous |
| AR-0019816 | AR-0019816 | CFPB-2025-0039-17375 | 12/15/2025 | Comment from Anonymous , Anonymous |
| AR-0019817 | AR-0019817 | CFPB-2025-0039-17376 | 12/15/2025 | Comment from Anonymous |
| AR-0019818 | AR-0019818 | CFPB-2025-0039-17377 | 12/15/2025 | Comment from Anonymous |
| AR-0019819 | AR-0019819 | CFPB-2025-0039-17378 | 12/15/2025 | Comment from Anonymous |
| AR-0019820 | AR-0019820 | CFPB-2025-0039-17379 | 12/15/2025 | Comment from Lucas, Christina |
| AR-0019821 | AR-0019821 | CFPB-2025-0039-17380 | 12/15/2025 | Comment from Anonymous |
| AR-0019822 | AR-0019822 | CFPB-2025-0039-17381 | 12/15/2025 | Comment from Werner, Hannah |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0019823 | AR-0019823 | CFPB-2025-0039-17382 | 12/15/2025 | Comment from Dunlap , Catherine |
| AR-0019824 | AR-0019824 | CFPB-2025-0039-17383 | 12/15/2025 | Comment from Anonymous |
| AR-0019825 | AR-0019825 | CFPB-2025-0039-17384 | 12/15/2025 | Comment from Anonymous |
| AR-0019826 | AR-0019826 | CFPB-2025-0039-17385 | 12/15/2025 | Comment from Anonymous |
| AR-0019827 | AR-0019827 | CFPB-2025-0039-17386 | 12/15/2025 | Comment from Anonymous |
| AR-0019828 | AR-0019828 | CFPB-2025-0039-17387 | 12/15/2025 | Comment from Guillaume, Tim |
| AR-0019829 | AR-0019829 | CFPB-2025-0039-17388 | 12/15/2025 | Comment from ANON, BLANK |
| AR-0019830 | AR-0019830 | CFPB-2025-0039-17389 | 12/15/2025 | Comment from Anonymous |
| AR-0019831 | AR-0019831 | CFPB-2025-0039-17390 | 12/15/2025 | Comment from Herman, Elizabeth |
| AR-0019832 | AR-0019832 | CFPB-2025-0039-17391 | 12/15/2025 | Comment from Anonymous |
| AR-0019833 | AR-0019833 | CFPB-2025-0039-17392 | 12/15/2025 | Comment from Anonymous |
| AR-0019834 | AR-0019834 | CFPB-2025-0039-17393 | 12/15/2025 | Comment from Anonymous |
| AR-0019835 | AR-0019835 | CFPB-2025-0039-17394 | 12/15/2025 | Comment from Anonymous |
| AR-0019836 | AR-0019836 | CFPB-2025-0039-17395 | 12/15/2025 | Comment from Plante, Myriam |
| AR-0019837 | AR-0019837 | CFPB-2025-0039-17396 | 12/15/2025 | Comment from Lawson, S |
| AR-0019838 | AR-0019838 | CFPB-2025-0039-17397 | 12/15/2025 | Comment from Zeske, Jamie |
| AR-0019839 | AR-0019839 | CFPB-2025-0039-17398 | 12/15/2025 | Comment from Gallagher, Matthew |
| AR-0019840 | AR-0019840 | CFPB-2025-0039-17399 | 12/15/2025 | Comment from Zimiles, Kayla |
| AR-0019841 | AR-0019841 | CFPB-2025-0039-17400 | 12/15/2025 | Comment from t, d |
| AR-0019842 | AR-0019842 | CFPB-2025-0039-17401 | 12/15/2025 | Comment from Moore, Bry |
| AR-0019843 | AR-0019843 | CFPB-2025-0039-17402 | 12/15/2025 | Comment from Wilson, Anna |
| AR-0019844 | AR-0019844 | CFPB-2025-0039-17403 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0019845 | AR-0019845 | CFPB-2025-0039-17404 | 12/15/2025 | Comment from Kroll, Stef |
| AR-0019846 | AR-0019846 | CFPB-2025-0039-17405 | 12/15/2025 | Comment from Anonymous |
| AR-0019847 | AR-0019847 | CFPB-2025-0039-17406 | 12/15/2025 | Comment from Wand, Breanna |
| AR-0019848 | AR-0019849 | CFPB-2025-0039-17407 | 12/15/2025 | Comment from Anonymous |
| AR-0019850 | AR-0019850 | CFPB-2025-0039-17408 | 12/15/2025 | Comment from Anonymous |
| AR-0019851 | AR-0019851 | CFPB-2025-0039-17409 | 12/15/2025 | Comment from Anonymous |
| AR-0019852 | AR-0019852 | CFPB-2025-0039-17410 | 12/15/2025 | Comment from Anonymous |
| AR-0019853 | AR-0019853 | CFPB-2025-0039-17411 | 12/15/2025 | Comment from Gaddis , Deimoni |
| AR-0019854 | AR-0019854 | CFPB-2025-0039-17412 | 12/15/2025 | Comment from Starling, Clarus |
| AR-0019855 | AR-0019855 | CFPB-2025-0039-17413 | 12/15/2025 | Comment from Anonymous |
| AR-0019856 | AR-0019856 | CFPB-2025-0039-17414 | 12/15/2025 | Comment from Martin, Heather |
| AR-0019857 | AR-0019857 | CFPB-2025-0039-17415 | 12/15/2025 | Comment from Bean, Keanne |
| AR-0019858 | AR-0019858 | CFPB-2025-0039-17416 | 12/15/2025 | Comment from Anonymous |
| AR-0019859 | AR-0019859 | CFPB-2025-0039-17417 | 12/15/2025 | Comment from Anonymous |
| AR-0019860 | AR-0019860 | CFPB-2025-0039-17418 | 12/15/2025 | Comment from Anonymous |
| AR-0019861 | AR-0019861 | CFPB-2025-0039-17419 | 12/15/2025 | Comment from Anonymous |
| AR-0019862 | AR-0019862 | CFPB-2025-0039-17420 | 12/15/2025 | Comment from Anonymous |
| AR-0019863 | AR-0019863 | CFPB-2025-0039-17421 | 12/15/2025 | Comment from Anonymous |
| AR-0019864 | AR-0019864 | CFPB-2025-0039-17422 | 12/15/2025 | Comment from Anonymous |
| AR-0019865 | AR-0019865 | CFPB-2025-0039-17423 | 12/15/2025 | Comment from Reynolds , Sarah |
| AR-0019866 | AR-0019866 | CFPB-2025-0039-17424 | 12/15/2025 | Comment from Cooper, Danielle |
| AR-0019867 | AR-0019867 | CFPB-2025-0039-17425 | 12/15/2025 | Comment from Maldonado, Joanne |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0019868 | AR-0019869 | CFPB-2025-0039-17426 | 12/15/2025 | Comment from Anonymous |
| AR-0019870 | AR-0019870 | CFPB-2025-0039-17427 | 12/15/2025 | Comment from Anonymous |
| AR-0019871 | AR-0019871 | CFPB-2025-0039-17428 | 12/15/2025 | Comment from Klopfenstein , Toni |
| AR-0019872 | AR-0019872 | CFPB-2025-0039-17429 | 12/15/2025 | Comment from Campbell, Jennifer |
| AR-0019873 | AR-0019873 | CFPB-2025-0039-17430 | 12/15/2025 | Comment from Anonymous |
| AR-0019874 | AR-0019874 | CFPB-2025-0039-17431 | 12/15/2025 | Comment from Anonymous |
| AR-0019875 | AR-0019875 | CFPB-2025-0039-17432 | 12/15/2025 | Comment from Anonymous |
| AR-0019876 | AR-0019876 | CFPB-2025-0039-17433 | 12/15/2025 | Comment from Romberger, Isobel |
| AR-0019877 | AR-0019877 | CFPB-2025-0039-17434 | 12/15/2025 | Comment from Anonymous |
| AR-0019878 | AR-0019878 | CFPB-2025-0039-17435 | 12/15/2025 | Comment from Bise, Jennifer |
| AR-0019879 | AR-0019879 | CFPB-2025-0039-17436 | 12/15/2025 | Comment from Anonymous |
| AR-0019880 | AR-0019880 | CFPB-2025-0039-17437 | 12/15/2025 | Comment from Anonymous |
| AR-0019881 | AR-0019881 | CFPB-2025-0039-17438 | 12/15/2025 | Comment from Lekhram, Satie |
| AR-0019882 | AR-0019882 | CFPB-2025-0039-17439 | 12/15/2025 | Comment from Anonymous |
| AR-0019883 | AR-0019883 | CFPB-2025-0039-17440 | 12/15/2025 | Comment from Anonymous |
| AR-0019884 | AR-0019884 | CFPB-2025-0039-17441 | 12/15/2025 | Comment from Anonymous |
| AR-0019885 | AR-0019885 | CFPB-2025-0039-17442 | 12/15/2025 | Comment from Anonymous |
| AR-0019886 | AR-0019886 | CFPB-2025-0039-17443 | 12/15/2025 | Comment from Ymous, Anon |
| AR-0019887 | AR-0019887 | CFPB-2025-0039-17444 | 12/15/2025 | Comment from Thompson, Jackie |
| AR-0019888 | AR-0019888 | CFPB-2025-0039-17445 | 12/15/2025 | Comment from Anonymous |
| AR-0019889 | AR-0019889 | CFPB-2025-0039-17446 | 12/15/2025 | Comment from Dorsett, Hilda |
| AR-0019890 | AR-0019890 | CFPB-2025-0039-17447 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0019891 | AR-0019891 | CFPB-2025-0039-17448 | 12/15/2025 | Comment from Wh, He |
| AR-0019892 | AR-0019892 | CFPB-2025-0039-17449 | 12/15/2025 | Comment from Anonymous |
| AR-0019893 | AR-0019893 | CFPB-2025-0039-17450 | 12/15/2025 | Comment from Adams, Claire |
| AR-0019894 | AR-0019894 | CFPB-2025-0039-17451 | 12/15/2025 | Comment from Anonymous |
| AR-0019895 | AR-0019895 | CFPB-2025-0039-17452 | 12/15/2025 | Comment from Anonymous |
| AR-0019896 | AR-0019896 | CFPB-2025-0039-17453 | 12/15/2025 | Comment from Hancock, Daphne |
| AR-0019897 | AR-0019897 | CFPB-2025-0039-17454 | 12/15/2025 | Comment from Anonymous |
| AR-0019898 | AR-0019898 | CFPB-2025-0039-17455 | 12/15/2025 | Comment from Marshall , Alex |
| AR-0019899 | AR-0019899 | CFPB-2025-0039-17456 | 12/15/2025 | Comment from Anonymous |
| AR-0019900 | AR-0019900 | CFPB-2025-0039-17457 | 12/15/2025 | Comment from Kahaunaele, Maile |
| AR-0019901 | AR-0019901 | CFPB-2025-0039-17458 | 12/15/2025 | Comment from Freitas , Becky |
| AR-0019902 | AR-0019902 | CFPB-2025-0039-17459 | 12/15/2025 | Comment from Garrity, Abby |
| AR-0019903 | AR-0019903 | CFPB-2025-0039-17460 | 12/15/2025 | Comment from Anonymous |
| AR-0019904 | AR-0019904 | CFPB-2025-0039-17461 | 12/15/2025 | Comment from Tompkins, Crystal |
| AR-0019905 | AR-0019905 | CFPB-2025-0039-17462 | 12/15/2025 | Comment from Anonymous |
| AR-0019906 | AR-0019906 | CFPB-2025-0039-17463 | 12/15/2025 | Comment from Anonymous |
| AR-0019907 | AR-0019907 | CFPB-2025-0039-17464 | 12/15/2025 | Comment from Bailey , W |
| AR-0019908 | AR-0019908 | CFPB-2025-0039-17465 | 12/15/2025 | Comment from Anonymous |
| AR-0019909 | AR-0019909 | CFPB-2025-0039-17466 | 12/15/2025 | Comment from Gilbert, Lauren |
| AR-0019910 | AR-0019910 | CFPB-2025-0039-17467 | 12/15/2025 | Comment from Anonymous |
| AR-0019911 | AR-0019911 | CFPB-2025-0039-17468 | 12/15/2025 | Comment from Anonymous |
| AR-0019912 | AR-0019912 | CFPB-2025-0039-17469 | 12/15/2025 | Comment from Cain , April |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0019913 | AR-0019913 | CFPB-2025-0039-17470 | 12/15/2025 | Comment from Lane, Spring |
| AR-0019914 | AR-0019914 | CFPB-2025-0039-17471 | 12/15/2025 | Comment from Moton, Lexie |
| AR-0019915 | AR-0019915 | CFPB-2025-0039-17472 | 12/15/2025 | Comment from Anonymous |
| AR-0019916 | AR-0019916 | CFPB-2025-0039-17473 | 12/15/2025 | Comment from Anonymous |
| AR-0019917 | AR-0019917 | CFPB-2025-0039-17474 | 12/15/2025 | Comment from Emerson, Leah |
| AR-0019918 | AR-0019918 | CFPB-2025-0039-17475 | 12/15/2025 | Comment from Ciaburro, Susan |
| AR-0019919 | AR-0019919 | CFPB-2025-0039-17476 | 12/15/2025 | Comment from Anonymous |
| AR-0019920 | AR-0019920 | CFPB-2025-0039-17477 | 12/15/2025 | Comment from Anonymous |
| AR-0019921 | AR-0019921 | CFPB-2025-0039-17478 | 12/15/2025 | Comment from Miller, Melany |
| AR-0019922 | AR-0019922 | CFPB-2025-0039-17479 | 12/15/2025 | Comment from Anonymous |
| AR-0019923 | AR-0019923 | CFPB-2025-0039-17480 | 12/15/2025 | Comment from Lyons, Kristi |
| AR-0019924 | AR-0019924 | CFPB-2025-0039-17481 | 12/15/2025 | Comment from Anonymous |
| AR-0019925 | AR-0019925 | CFPB-2025-0039-17482 | 12/15/2025 | Comment from Anonymous |
| AR-0019926 | AR-0019926 | CFPB-2025-0039-17483 | 12/15/2025 | Comment from Anonymous |
| AR-0019927 | AR-0019927 | CFPB-2025-0039-17484 | 12/15/2025 | Comment from Tranp, Allison |
| AR-0019928 | AR-0019928 | CFPB-2025-0039-17485 | 12/15/2025 | Comment from Boyd , Linda |
| AR-0019929 | AR-0019929 | CFPB-2025-0039-17486 | 12/15/2025 | Comment from Simmons , Caroline |
| AR-0019930 | AR-0019930 | CFPB-2025-0039-17487 | 12/15/2025 | Comment from Anonymous |
| AR-0019931 | AR-0019931 | CFPB-2025-0039-17488 | 12/15/2025 | Comment from Johnson, Sara |
| AR-0019932 | AR-0019932 | CFPB-2025-0039-17489 | 12/15/2025 | Comment from Nopp, Lily |
| AR-0019933 | AR-0019933 | CFPB-2025-0039-17490 | 12/15/2025 | Comment from Ryan , Layla |
| AR-0019934 | AR-0019934 | CFPB-2025-0039-17491 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0019935 | AR-0019935 | CFPB-2025-0039-17492 | 12/15/2025 | Comment from Holland, Tori |
| AR-0019936 | AR-0019936 | CFPB-2025-0039-17493 | 12/15/2025 | Comment from Anonymous |
| AR-0019937 | AR-0019937 | CFPB-2025-0039-17494 | 12/15/2025 | Comment from Anonymous |
| AR-0019938 | AR-0019938 | CFPB-2025-0039-17495 | 12/15/2025 | Comment from Collins, Laura |
| AR-0019939 | AR-0019939 | CFPB-2025-0039-17496 | 12/15/2025 | Comment from Anonymous |
| AR-0019940 | AR-0019940 | CFPB-2025-0039-17497 | 12/15/2025 | Comment from Thadkamalla, Shiva |
| AR-0019941 | AR-0019941 | CFPB-2025-0039-17498 | 12/15/2025 | Comment from Anonymous |
| AR-0019942 | AR-0019942 | CFPB-2025-0039-17499 | 12/15/2025 | Comment from Stein, Brooke |
| AR-0019943 | AR-0019943 | CFPB-2025-0039-17500 | 12/15/2025 | Comment from Christison, Heather |
| AR-0019944 | AR-0019944 | CFPB-2025-0039-17501 | 12/15/2025 | Comment from Koller, Heather |
| AR-0019945 | AR-0019945 | CFPB-2025-0039-17502 | 12/15/2025 | Comment from Anonymous |
| AR-0019946 | AR-0019946 | CFPB-2025-0039-17503 | 12/15/2025 | Comment from Anonymous |
| AR-0019947 | AR-0019947 | CFPB-2025-0039-17504 | 12/15/2025 | Comment from Anonymous |
| AR-0019948 | AR-0019948 | CFPB-2025-0039-17505 | 12/15/2025 | Comment from Anonymous |
| AR-0019949 | AR-0019949 | CFPB-2025-0039-17506 | 12/15/2025 | Comment from Anonymous |
| AR-0019950 | AR-0019950 | CFPB-2025-0039-17507 | 12/15/2025 | Comment from Anonymous |
| AR-0019951 | AR-0019951 | CFPB-2025-0039-17508 | 12/15/2025 | Comment from E, U |
| AR-0019952 | AR-0019952 | CFPB-2025-0039-17509 | 12/15/2025 | Comment from Kline, Xandria |
| AR-0019953 | AR-0019953 | CFPB-2025-0039-17510 | 12/15/2025 | Comment from Anonymous |
| AR-0019954 | AR-0019955 | CFPB-2025-0039-17511 | 12/15/2025 | Comment from Anonymous |
| AR-0019956 | AR-0019956 | CFPB-2025-0039-17512 | 12/15/2025 | Comment from Female, Anonymous |
| AR-0019957 | AR-0019957 | CFPB-2025-0039-17513 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0019958 | AR-0019965 | CFPB-2025-0039-17514 | 12/15/2025 | Comment from The Greenlining Institute |
| AR-0019966 | AR-0019966 | CFPB-2025-0039-17515 | 12/15/2025 | Comment from Ferrada, Christina |
| AR-0019967 | AR-0019967 | CFPB-2025-0039-17516 | 12/15/2025 | Comment from Cloyd, Autumn |
| AR-0019968 | AR-0019968 | CFPB-2025-0039-17517 | 12/15/2025 | Comment from Rivera, Jennifer |
| AR-0019969 | AR-0019969 | CFPB-2025-0039-17518 | 12/15/2025 | Comment from Moon, Molly |
| AR-0019970 | AR-0019971 | CFPB-2025-0039-17519 | 12/15/2025 | Comment from Anonymous |
| AR-0019972 | AR-0019972 | CFPB-2025-0039-17520 | 12/15/2025 | Comment from Anonymous |
| AR-0019973 | AR-0019973 | CFPB-2025-0039-17521 | 12/15/2025 | Comment from Anonymous |
| AR-0019974 | AR-0019974 | CFPB-2025-0039-17522 | 12/15/2025 | Comment from B, Kristen |
| AR-0019975 | AR-0019975 | CFPB-2025-0039-17523 | 12/15/2025 | Comment from Anonymous |
| AR-0019976 | AR-0019976 | CFPB-2025-0039-17524 | 12/15/2025 | Comment from Morgan, Courtney |
| AR-0019977 | AR-0019977 | CFPB-2025-0039-17525 | 12/15/2025 | Comment from Meoak, Sarah |
| AR-0019978 | AR-0019978 | CFPB-2025-0039-17526 | 12/15/2025 | Comment from Anonymous |
| AR-0019979 | AR-0019979 | CFPB-2025-0039-17527 | 12/15/2025 | Comment from Lalama, Maria |
| AR-0019980 | AR-0019980 | CFPB-2025-0039-17528 | 12/15/2025 | Comment from Giss, Ben |
| AR-0019981 | AR-0019981 | CFPB-2025-0039-17529 | 12/15/2025 | Comment from Owusu, Jane |
| AR-0019982 | AR-0019982 | CFPB-2025-0039-17530 | 12/15/2025 | Comment from Anonymous |
| AR-0019983 | AR-0019983 | CFPB-2025-0039-17531 | 12/15/2025 | Comment from Anonymous |
| AR-0019984 | AR-0019985 | CFPB-2025-0039-17532 | 12/15/2025 | Comment from zavala, abi |
| AR-0019986 | AR-0019986 | CFPB-2025-0039-17533 | 12/15/2025 | Comment from Anonymous |
| AR-0019987 | AR-0019987 | CFPB-2025-0039-17534 | 12/15/2025 | Comment from Anonymous |
| AR-0019988 | AR-0019988 | CFPB-2025-0039-17535 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0019989 | AR-0019989 | CFPB-2025-0039-17536 | 12/15/2025 | Comment from Anonymous |
| AR-0019990 | AR-0019990 | CFPB-2025-0039-17537 | 12/15/2025 | Comment from Booth, James |
| AR-0019991 | AR-0019991 | CFPB-2025-0039-17538 | 12/15/2025 | Comment from Rohn, Suzanne |
| AR-0019992 | AR-0019992 | CFPB-2025-0039-17539 | 12/15/2025 | Comment from Anonymous |
| AR-0019993 | AR-0019993 | CFPB-2025-0039-17540 | 12/15/2025 | Comment from Anonymous |
| AR-0019994 | AR-0019994 | CFPB-2025-0039-17541 | 12/15/2025 | Comment from McLaughlin, Mary |
| AR-0019995 | AR-0019995 | CFPB-2025-0039-17542 | 12/15/2025 | Comment from Athens , Alyssa |
| AR-0019996 | AR-0019996 | CFPB-2025-0039-17543 | 12/15/2025 | Comment from Gialde, Elizabeth |
| AR-0019997 | AR-0019997 | CFPB-2025-0039-17544 | 12/15/2025 | Comment from Davies, A |
| AR-0019998 | AR-0019998 | CFPB-2025-0039-17545 | 12/15/2025 | Comment from Anonymous |
| AR-0019999 | AR-0019999 | CFPB-2025-0039-17546 | 12/15/2025 | Comment from Duffie, William |
| AR-0020000 | AR-0020000 | CFPB-2025-0039-17547 | 12/15/2025 | Comment from Whitty, Dorothy |
| AR-0020001 | AR-0020001 | CFPB-2025-0039-17548 | 12/15/2025 | Comment from Anonymous |
| AR-0020002 | AR-0020002 | CFPB-2025-0039-17549 | 12/15/2025 | Comment from Anonymous |
| AR-0020003 | AR-0020003 | CFPB-2025-0039-17550 | 12/15/2025 | Comment from Greenblatt, Talia |
| AR-0020004 | AR-0020004 | CFPB-2025-0039-17551 | 12/15/2025 | Comment from Anonymous |
| AR-0020005 | AR-0020005 | CFPB-2025-0039-17552 | 12/15/2025 | Comment from Cheeks, Sandy |
| AR-0020006 | AR-0020006 | CFPB-2025-0039-17553 | 12/15/2025 | Comment from Balls, Ligma |
| AR-0020007 | AR-0020007 | CFPB-2025-0039-17554 | 12/15/2025 | Comment from Anonymous |
| AR-0020008 | AR-0020008 | CFPB-2025-0039-17555 | 12/15/2025 | Comment from Anonymous |
| AR-0020009 | AR-0020009 | CFPB-2025-0039-17556 | 12/15/2025 | Comment from Anonymous |
| AR-0020010 | AR-0020010 | CFPB-2025-0039-17557 | 12/15/2025 | Comment from Otte, Merry |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0020011 | AR-0020011 | CFPB-2025-0039-17558 | 12/15/2025 | Comment from Anonymous |
| AR-0020012 | AR-0020012 | CFPB-2025-0039-17559 | 12/15/2025 | Comment from Smith, Heidi |
| AR-0020013 | AR-0020013 | CFPB-2025-0039-17560 | 12/15/2025 | Comment from Anonymous |
| AR-0020014 | AR-0020014 | CFPB-2025-0039-17561 | 12/15/2025 | Comment from Smith, Elaina |
| AR-0020015 | AR-0020015 | CFPB-2025-0039-17562 | 12/15/2025 | Comment from McDonnell, Kathryn |
| AR-0020016 | AR-0020016 | CFPB-2025-0039-17563 | 12/15/2025 | Comment from Williams, W |
| AR-0020017 | AR-0020017 | CFPB-2025-0039-17564 | 12/15/2025 | Comment from Anonymous |
| AR-0020018 | AR-0020018 | CFPB-2025-0039-17565 | 12/15/2025 | Comment from Kim, Cindy |
| AR-0020019 | AR-0020019 | CFPB-2025-0039-17566 | 12/15/2025 | Comment from Anonymous |
| AR-0020020 | AR-0020020 | CFPB-2025-0039-17567 | 12/15/2025 | Comment from Trotter , Dawn |
| AR-0020021 | AR-0020021 | CFPB-2025-0039-17568 | 12/15/2025 | Comment from Anonymous |
| AR-0020022 | AR-0020022 | CFPB-2025-0039-17569 | 12/15/2025 | Comment from Anonymous |
| AR-0020023 | AR-0020023 | CFPB-2025-0039-17570 | 12/15/2025 | Comment from Anonymous |
| AR-0020024 | AR-0020025 | CFPB-2025-0039-17571 | 12/15/2025 | Comment from Anonymous |
| AR-0020026 | AR-0020026 | CFPB-2025-0039-17572 | 12/15/2025 | Comment from Anonymous |
| AR-0020027 | AR-0020027 | CFPB-2025-0039-17573 | 12/15/2025 | Comment from Barnes , Lindsay |
| AR-0020028 | AR-0020028 | CFPB-2025-0039-17574 | 12/15/2025 | Comment from Anonymous |
| AR-0020029 | AR-0020029 | CFPB-2025-0039-17575 | 12/15/2025 | Comment from Good, Jennifer |
| AR-0020030 | AR-0020030 | CFPB-2025-0039-17576 | 12/15/2025 | Comment from Anonymous |
| AR-0020031 | AR-0020031 | CFPB-2025-0039-17577 | 12/15/2025 | Comment from Anonymous |
| AR-0020032 | AR-0020032 | CFPB-2025-0039-17578 | 12/15/2025 | Comment from Chaplin, Heather |
| AR-0020033 | AR-0020033 | CFPB-2025-0039-17579 | 12/15/2025 | Comment from Hathaway, Charla |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0020034 | AR-0020034 | CFPB-2025-0039-17580 | 12/15/2025 | Comment from Anonymous |
| AR-0020035 | AR-0020035 | CFPB-2025-0039-17581 | 12/15/2025 | Comment from Anonymous |
| AR-0020036 | AR-0020036 | CFPB-2025-0039-17582 | 12/15/2025 | Comment from Miner, Hannah |
| AR-0020037 | AR-0020037 | CFPB-2025-0039-17583 | 12/15/2025 | Comment from Duthler, Justin |
| AR-0020038 | AR-0020038 | CFPB-2025-0039-17584 | 12/15/2025 | Comment from Anonymous |
| AR-0020039 | AR-0020039 | CFPB-2025-0039-17585 | 12/15/2025 | Comment from Anonymous |
| AR-0020040 | AR-0020040 | CFPB-2025-0039-17586 | 12/15/2025 | Comment from Anonymous |
| AR-0020041 | AR-0020041 | CFPB-2025-0039-17587 | 12/15/2025 | Comment from Rebeterano, Marie |
| AR-0020042 | AR-0020042 | CFPB-2025-0039-17588 | 12/15/2025 | Comment from Anonymous |
| AR-0020043 | AR-0020043 | CFPB-2025-0039-17589 | 12/15/2025 | Comment from Marble, Sarah |
| AR-0020044 | AR-0020044 | CFPB-2025-0039-17590 | 12/15/2025 | Comment from Nunez, Cece |
| AR-0020045 | AR-0020045 | CFPB-2025-0039-17591 | 12/15/2025 | Comment from Nicol, Claire |
| AR-0020046 | AR-0020046 | CFPB-2025-0039-17592 | 12/15/2025 | Comment from Naranjo, Aymee |
| AR-0020047 | AR-0020047 | CFPB-2025-0039-17593 | 12/15/2025 | Comment from Tobin, Clare |
| AR-0020048 | AR-0020048 | CFPB-2025-0039-17594 | 12/15/2025 | Comment from Anonymous |
| AR-0020049 | AR-0020049 | CFPB-2025-0039-17595 | 12/15/2025 | Comment from Waters, Leanne |
| AR-0020050 | AR-0020050 | CFPB-2025-0039-17596 | 12/15/2025 | Comment from Anonymous |
| AR-0020051 | AR-0020051 | CFPB-2025-0039-17597 | 12/15/2025 | Comment from Waters, Leanne |
| AR-0020052 | AR-0020052 | CFPB-2025-0039-17598 | 12/15/2025 | Comment from Moya, Sharon |
| AR-0020053 | AR-0020053 | CFPB-2025-0039-17599 | 12/15/2025 | Comment from Anonymous |
| AR-0020054 | AR-0020054 | CFPB-2025-0039-17600 | 12/15/2025 | Comment from Montney, Bonnie |
| AR-0020055 | AR-0020055 | CFPB-2025-0039-17601 | 12/15/2025 | Comment from Costa, Chrissy |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0020056 | AR-0020056 | CFPB-2025-0039-17602 | 12/15/2025 | Comment from Gillmor, Heidi |
| AR-0020057 | AR-0020057 | CFPB-2025-0039-17603 | 12/15/2025 | Comment from Millard, J |
| AR-0020058 | AR-0020058 | CFPB-2025-0039-17604 | 12/15/2025 | Comment from Skyy, Shiloh |
| AR-0020059 | AR-0020059 | CFPB-2025-0039-17605 | 12/15/2025 | Comment from Anonymous |
| AR-0020060 | AR-0020060 | CFPB-2025-0039-17606 | 12/15/2025 | Comment from Anonymous |
| AR-0020061 | AR-0020061 | CFPB-2025-0039-17607 | 12/15/2025 | Comment from Weaver, Caroline |
| AR-0020062 | AR-0020062 | CFPB-2025-0039-17608 | 12/15/2025 | Comment from Crabb, Jeni |
| AR-0020063 | AR-0020063 | CFPB-2025-0039-17609 | 12/15/2025 | Comment from Anonymous |
| AR-0020064 | AR-0020064 | CFPB-2025-0039-17610 | 12/15/2025 | Comment from Anonymous |
| AR-0020065 | AR-0020065 | CFPB-2025-0039-17611 | 12/15/2025 | Comment from Rothgeb, Shari |
| AR-0020066 | AR-0020066 | CFPB-2025-0039-17612 | 12/15/2025 | Comment from Hashey, Jenean |
| AR-0020067 | AR-0020067 | CFPB-2025-0039-17613 | 12/15/2025 | Comment from Palfrey, Brennin |
| AR-0020068 | AR-0020068 | CFPB-2025-0039-17614 | 12/15/2025 | Comment from Anonymous |
| AR-0020069 | AR-0020069 | CFPB-2025-0039-17615 | 12/15/2025 | Comment from C, Tracy |
| AR-0020070 | AR-0020070 | CFPB-2025-0039-17616 | 12/15/2025 | Comment from Rebecca Burian, Rebecca Burian |
| AR-0020071 | AR-0020071 | CFPB-2025-0039-17617 | 12/15/2025 | Comment from Klimes, Kassie |
| AR-0020072 | AR-0020072 | CFPB-2025-0039-17618 | 12/15/2025 | Comment from Anonymous |
| AR-0020073 | AR-0020073 | CFPB-2025-0039-17619 | 12/15/2025 | Comment from Anonymous |
| AR-0020074 | AR-0020074 | CFPB-2025-0039-17620 | 12/15/2025 | Comment from Shriver, Lindsey |
| AR-0020075 | AR-0020075 | CFPB-2025-0039-17621 | 12/15/2025 | Comment from Anonymous |
| AR-0020076 | AR-0020076 | CFPB-2025-0039-17622 | 12/15/2025 | Comment from Anonymous |
| AR-0020077 | AR-0020077 | CFPB-2025-0039-17623 | 12/15/2025 | Comment from tomczak, jess |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0020078 | AR-0020078 | CFPB-2025-0039-17624 | 12/15/2025 | Comment from Nowak, Barbara |
| AR-0020079 | AR-0020079 | CFPB-2025-0039-17625 | 12/15/2025 | Comment from Anonymous |
| AR-0020080 | AR-0020080 | CFPB-2025-0039-17626 | 12/15/2025 | Comment from Anonymous |
| AR-0020081 | AR-0020081 | CFPB-2025-0039-17627 | 12/15/2025 | Comment from Vance, Christina |
| AR-0020082 | AR-0020082 | CFPB-2025-0039-17628 | 12/15/2025 | Comment from Anonymous |
| AR-0020083 | AR-0020083 | CFPB-2025-0039-17629 | 12/15/2025 | Comment from Bent, Getta |
| AR-0020084 | AR-0020084 | CFPB-2025-0039-17630 | 12/15/2025 | Comment from Anonymous |
| AR-0020085 | AR-0020085 | CFPB-2025-0039-17631 | 12/15/2025 | Comment from Anonymous |
| AR-0020086 | AR-0020086 | CFPB-2025-0039-17632 | 12/15/2025 | Comment from Anonymous |
| AR-0020087 | AR-0020087 | CFPB-2025-0039-17633 | 12/15/2025 | Comment from Burell, Kristin |
| AR-0020088 | AR-0020088 | CFPB-2025-0039-17634 | 12/15/2025 | Comment from Anonymous |
| AR-0020089 | AR-0020089 | CFPB-2025-0039-17635 | 12/15/2025 | Comment from Knapp, Jessica |
| AR-0020090 | AR-0020090 | CFPB-2025-0039-17636 | 12/15/2025 | Comment from Anonymous |
| AR-0020091 | AR-0020091 | CFPB-2025-0039-17637 | 12/15/2025 | Comment from Anonymous |
| AR-0020092 | AR-0020092 | CFPB-2025-0039-17638 | 12/15/2025 | Comment from Evans, Danielle |
| AR-0020093 | AR-0020093 | CFPB-2025-0039-17639 | 12/15/2025 | Comment from Anonymous |
| AR-0020094 | AR-0020094 | CFPB-2025-0039-17640 | 12/15/2025 | Comment from Yoo, Becky |
| AR-0020095 | AR-0020095 | CFPB-2025-0039-17641 | 12/15/2025 | Comment from Anonymous |
| AR-0020096 | AR-0020096 | CFPB-2025-0039-17642 | 12/15/2025 | Comment from Flott, Kennedy |
| AR-0020097 | AR-0020097 | CFPB-2025-0039-17643 | 12/15/2025 | Comment from Koehn, Jan |
| AR-0020098 | AR-0020098 | CFPB-2025-0039-17644 | 12/15/2025 | Comment from Han, Christina |
| AR-0020099 | AR-0020099 | CFPB-2025-0039-17645 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0020100 | AR-0020100 | CFPB-2025-0039-17646 | 12/15/2025 | Comment from Naranjo, Aymee |
| AR-0020101 | AR-0020101 | CFPB-2025-0039-17647 | 12/15/2025 | Comment from Anonymous |
| AR-0020102 | AR-0020102 | CFPB-2025-0039-17648 | 12/15/2025 | Comment from Pincheira, Amanda |
| AR-0020103 | AR-0020103 | CFPB-2025-0039-17649 | 12/15/2025 | Comment from Anonymous |
| AR-0020104 | AR-0020104 | CFPB-2025-0039-17650 | 12/15/2025 | Comment from Ball, Jonna |
| AR-0020105 | AR-0020105 | CFPB-2025-0039-17651 | 12/15/2025 | Comment from Anonymous |
| AR-0020106 | AR-0020106 | CFPB-2025-0039-17652 | 12/15/2025 | Comment from W, S |
| AR-0020107 | AR-0020107 | CFPB-2025-0039-17653 | 12/15/2025 | Comment from Anonymous, Anonymous |
| AR-0020108 | AR-0020108 | CFPB-2025-0039-17654 | 12/15/2025 | Comment from Stamatogiannakis, Alixe |
| AR-0020109 | AR-0020109 | CFPB-2025-0039-17655 | 12/15/2025 | Comment from Parker, Karin |
| AR-0020110 | AR-0020110 | CFPB-2025-0039-17656 | 12/15/2025 | Comment from Anderson, Tara |
| AR-0020111 | AR-0020111 | CFPB-2025-0039-17657 | 12/15/2025 | Comment from Anonymous |
| AR-0020112 | AR-0020112 | CFPB-2025-0039-17658 | 12/15/2025 | Comment from Anonymous |
| AR-0020113 | AR-0020113 | CFPB-2025-0039-17659 | 12/15/2025 | Comment from Anonymous |
| AR-0020114 | AR-0020114 | CFPB-2025-0039-17660 | 12/15/2025 | Comment from Chinn, Stephanie |
| AR-0020115 | AR-0020115 | CFPB-2025-0039-17661 | 12/15/2025 | Comment from Anonymous |
| AR-0020116 | AR-0020116 | CFPB-2025-0039-17662 | 12/15/2025 | Comment from Anonymous |
| AR-0020117 | AR-0020117 | CFPB-2025-0039-17663 | 12/15/2025 | Comment from Boatman , Sarah |
| AR-0020118 | AR-0020118 | CFPB-2025-0039-17664 | 12/15/2025 | Comment from M, Talasya |
| AR-0020119 | AR-0020119 | CFPB-2025-0039-17665 | 12/15/2025 | Comment from B, Kim |
| AR-0020120 | AR-0020120 | CFPB-2025-0039-17666 | 12/15/2025 | Comment from Pizur, Laura |
| AR-0020121 | AR-0020121 | CFPB-2025-0039-17667 | 12/15/2025 | Comment from Marcy, Cc |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0020122 | AR-0020122 | CFPB-2025-0039-17668 | 12/15/2025 | Comment from Anonymous |
| AR-0020123 | AR-0020123 | CFPB-2025-0039-17669 | 12/15/2025 | Comment from Brockbank, Brit |
| AR-0020124 | AR-0020124 | CFPB-2025-0039-17670 | 12/15/2025 | Comment from Cox, Beth |
| AR-0020125 | AR-0020125 | CFPB-2025-0039-17671 | 12/15/2025 | Comment from Troth, Theresa |
| AR-0020126 | AR-0020126 | CFPB-2025-0039-17672 | 12/15/2025 | Comment from Hutchinson, Brandie |
| AR-0020127 | AR-0020127 | CFPB-2025-0039-17673 | 12/15/2025 | Comment from Yoo, Becky |
| AR-0020128 | AR-0020128 | CFPB-2025-0039-17674 | 12/15/2025 | Comment from Holmes, Amber |
| AR-0020129 | AR-0020129 | CFPB-2025-0039-17675 | 12/15/2025 | Comment from Anonymous |
| AR-0020130 | AR-0020130 | CFPB-2025-0039-17676 | 12/15/2025 | Comment from Anonymous |
| AR-0020131 | AR-0020131 | CFPB-2025-0039-17677 | 12/15/2025 | Comment from Wittman, Elizabeth |
| AR-0020132 | AR-0020132 | CFPB-2025-0039-17678 | 12/15/2025 | Comment from Anonymous, Anonymous |
| AR-0020133 | AR-0020133 | CFPB-2025-0039-17679 | 12/15/2025 | Comment from Anonymous |
| AR-0020134 | AR-0020134 | CFPB-2025-0039-17680 | 12/15/2025 | Comment from Anonymous |
| AR-0020135 | AR-0020135 | CFPB-2025-0039-17681 | 12/15/2025 | Comment from Anonymous |
| AR-0020136 | AR-0020136 | CFPB-2025-0039-17682 | 12/15/2025 | Comment from Kaup, M |
| AR-0020137 | AR-0020137 | CFPB-2025-0039-17683 | 12/15/2025 | Comment from Anonymous |
| AR-0020138 | AR-0020138 | CFPB-2025-0039-17684 | 12/15/2025 | Comment from Anonymous |
| AR-0020139 | AR-0020139 | CFPB-2025-0039-17685 | 12/15/2025 | Comment from Lee, Cristal |
| AR-0020140 | AR-0020140 | CFPB-2025-0039-17686 | 12/15/2025 | Comment from Johnson, Amy |
| AR-0020141 | AR-0020141 | CFPB-2025-0039-17687 | 12/15/2025 | Comment from Schoch, Lauren |
| AR-0020142 | AR-0020142 | CFPB-2025-0039-17688 | 12/15/2025 | Comment from Anonymous |
| AR-0020143 | AR-0020143 | CFPB-2025-0039-17689 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0020144 | AR-0020144 | CFPB-2025-0039-17690 | 12/15/2025 | Comment from Anonymous |
| AR-0020145 | AR-0020145 | CFPB-2025-0039-17691 | 12/15/2025 | Comment from Anonymous |
| AR-0020146 | AR-0020146 | CFPB-2025-0039-17692 | 12/15/2025 | Comment from Anonymous |
| AR-0020147 | AR-0020147 | CFPB-2025-0039-17693 | 12/15/2025 | Comment from Anonymous |
| AR-0020148 | AR-0020148 | CFPB-2025-0039-17694 | 12/15/2025 | Comment from Anonymous |
| AR-0020149 | AR-0020149 | CFPB-2025-0039-17695 | 12/15/2025 | Comment from Wilson, Erik |
| AR-0020150 | AR-0020150 | CFPB-2025-0039-17696 | 12/15/2025 | Comment from Anonymous |
| AR-0020151 | AR-0020151 | CFPB-2025-0039-17697 | 12/15/2025 | Comment from Pennywell, Gretchen |
| AR-0020152 | AR-0020152 | CFPB-2025-0039-17698 | 12/15/2025 | Comment from Koach, Karen |
| AR-0020153 | AR-0020153 | CFPB-2025-0039-17699 | 12/15/2025 | Comment from Anonymous |
| AR-0020154 | AR-0020154 | CFPB-2025-0039-17700 | 12/15/2025 | Comment from Anonymous |
| AR-0020155 | AR-0020155 | CFPB-2025-0039-17701 | 12/15/2025 | Comment from Anonymous |
| AR-0020156 | AR-0020156 | CFPB-2025-0039-17702 | 12/15/2025 | Comment from Anonymous |
| AR-0020157 | AR-0020157 | CFPB-2025-0039-17703 | 12/15/2025 | Comment from Rittenhouse, December |
| AR-0020158 | AR-0020158 | CFPB-2025-0039-17704 | 12/15/2025 | Comment from Anonymous |
| AR-0020159 | AR-0020159 | CFPB-2025-0039-17705 | 12/15/2025 | Comment from Anonymous |
| AR-0020160 | AR-0020160 | CFPB-2025-0039-17706 | 12/15/2025 | Comment from Henning, Sarah |
| AR-0020161 | AR-0020161 | CFPB-2025-0039-17707 | 12/15/2025 | Comment from Anonymous |
| AR-0020162 | AR-0020162 | CFPB-2025-0039-17708 | 12/15/2025 | Comment from Monday-Richardson, Mariea |
| AR-0020163 | AR-0020163 | CFPB-2025-0039-17709 | 12/15/2025 | Comment from Lennon, Elizabeth |
| AR-0020164 | AR-0020164 | CFPB-2025-0039-17710 | 12/15/2025 | Comment from Walsh, Kate |
| AR-0020165 | AR-0020165 | CFPB-2025-0039-17711 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0020166 | AR-0020166 | CFPB-2025-0039-17712 | 12/15/2025 | Comment from Scanameo, Suzanne |
| AR-0020167 | AR-0020167 | CFPB-2025-0039-17713 | 12/15/2025 | Comment from Anonymous |
| AR-0020168 | AR-0020168 | CFPB-2025-0039-17714 | 12/15/2025 | Comment from Pastina, Kathleen |
| AR-0020169 | AR-0020169 | CFPB-2025-0039-17715 | 12/15/2025 | Comment from Lewis, Abra |
| AR-0020170 | AR-0020170 | CFPB-2025-0039-17716 | 12/15/2025 | Comment from Smith, Margaret |
| AR-0020171 | AR-0020171 | CFPB-2025-0039-17717 | 12/15/2025 | Comment from Anonymous |
| AR-0020172 | AR-0020172 | CFPB-2025-0039-17718 | 12/15/2025 | Comment from Conner, K |
| AR-0020173 | AR-0020173 | CFPB-2025-0039-17719 | 12/15/2025 | Comment from Byars, Alicia |
| AR-0020174 | AR-0020174 | CFPB-2025-0039-17720 | 12/15/2025 | Comment from Anonymous |
| AR-0020175 | AR-0020175 | CFPB-2025-0039-17721 | 12/15/2025 | Comment from Anonymous |
| AR-0020176 | AR-0020177 | CFPB-2025-0039-17722 | 12/15/2025 | Comment from Anonymous |
| AR-0020178 | AR-0020178 | CFPB-2025-0039-17723 | 12/15/2025 | Comment from Anonymous |
| AR-0020179 | AR-0020179 | CFPB-2025-0039-17724 | 12/15/2025 | Comment from Day, Peter |
| AR-0020180 | AR-0020180 | CFPB-2025-0039-17725 | 12/15/2025 | Comment from Lopez, Samanta |
| AR-0020181 | AR-0020181 | CFPB-2025-0039-17726 | 12/15/2025 | Comment from Anonymous |
| AR-0020182 | AR-0020182 | CFPB-2025-0039-17727 | 12/15/2025 | Comment from Kocher, Sarah |
| AR-0020183 | AR-0020183 | CFPB-2025-0039-17728 | 12/15/2025 | Comment from Cortinas, Judi |
| AR-0020184 | AR-0020184 | CFPB-2025-0039-17729 | 12/15/2025 | Comment from Shah, Kariemah |
| AR-0020185 | AR-0020185 | CFPB-2025-0039-17730 | 12/15/2025 | Comment from King, Elizabeth |
| AR-0020186 | AR-0020186 | CFPB-2025-0039-17731 | 12/15/2025 | Comment from Lee Duncan, Jade |
| AR-0020187 | AR-0020187 | CFPB-2025-0039-17732 | 12/15/2025 | Comment from Krause, Cassie |
| AR-0020188 | AR-0020188 | CFPB-2025-0039-17733 | 12/15/2025 | Comment from W, R |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0020189 | AR-0020189 | CFPB-2025-0039-17734 | 12/15/2025 | Comment from Anonymous |
| AR-0020190 | AR-0020190 | CFPB-2025-0039-17735 | 12/15/2025 | Comment from Anonymous |
| AR-0020191 | AR-0020191 | CFPB-2025-0039-17736 | 12/15/2025 | Comment from Targove, Karen |
| AR-0020192 | AR-0020192 | CFPB-2025-0039-17737 | 12/15/2025 | Comment from Anonymous |
| AR-0020193 | AR-0020195 | CFPB-2025-0039-17738 | 12/15/2025 | Comment from Center for Elder Law & Justice |
| AR-0020196 | AR-0020196 | CFPB-2025-0039-17739 | 12/15/2025 | Comment from Mallory, Lakeisha |
| AR-0020197 | AR-0020197 | CFPB-2025-0039-17740 | 12/15/2025 | Comment from Anonymous |
| AR-0020198 | AR-0020198 | CFPB-2025-0039-17741 | 12/15/2025 | Comment from Anonymous |
| AR-0020199 | AR-0020199 | CFPB-2025-0039-17742 | 12/15/2025 | Comment from Anonymous |
| AR-0020200 | AR-0020200 | CFPB-2025-0039-17743 | 12/15/2025 | Comment from Anonymous |
| AR-0020201 | AR-0020201 | CFPB-2025-0039-17744 | 12/15/2025 | Comment from Anonymous |
| AR-0020202 | AR-0020202 | CFPB-2025-0039-17745 | 12/15/2025 | Comment from Anonymous |
| AR-0020203 | AR-0020203 | CFPB-2025-0039-17746 | 12/15/2025 | Comment from Mumby, Olivia |
| AR-0020204 | AR-0020204 | CFPB-2025-0039-17747 | 12/15/2025 | Comment from Serrano, Atashia |
| AR-0020205 | AR-0020205 | CFPB-2025-0039-17748 | 12/15/2025 | Comment from Anonymous |
| AR-0020206 | AR-0020206 | CFPB-2025-0039-17749 | 12/15/2025 | Comment from Klima, Ann |
| AR-0020207 | AR-0020207 | CFPB-2025-0039-17750 | 12/15/2025 | Comment from Anonymous |
| AR-0020208 | AR-0020208 | CFPB-2025-0039-17751 | 12/15/2025 | Comment from Anonymous |
| AR-0020209 | AR-0020209 | CFPB-2025-0039-17752 | 12/15/2025 | Comment from Sollars , Adeane |
| AR-0020210 | AR-0020210 | CFPB-2025-0039-17753 | 12/15/2025 | Comment from Graham, E |
| AR-0020211 | AR-0020211 | CFPB-2025-0039-17754 | 12/15/2025 | Comment from Anonymous |
| AR-0020212 | AR-0020212 | CFPB-2025-0039-17755 | 12/15/2025 | Comment from Soto, Thalita |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0020213 | AR-0020213 | CFPB-2025-0039-17756 | 12/15/2025 | Comment from Anonymous |
| AR-0020214 | AR-0020214 | CFPB-2025-0039-17757 | 12/15/2025 | Comment from Anonymous |
| AR-0020215 | AR-0020216 | CFPB-2025-0039-17758 | 12/15/2025 | Comment from meriam, renna |
| AR-0020217 | AR-0020217 | CFPB-2025-0039-17759 | 12/15/2025 | Comment from Foureman, Stacy |
| AR-0020218 | AR-0020218 | CFPB-2025-0039-17760 | 12/15/2025 | Comment from RL, Maria |
| AR-0020219 | AR-0020219 | CFPB-2025-0039-17761 | 12/15/2025 | Comment from Anonymous |
| AR-0020220 | AR-0020220 | CFPB-2025-0039-17762 | 12/15/2025 | Comment from Sterling, Megan |
| AR-0020221 | AR-0020223 | CFPB-2025-0039-17763 | 12/15/2025 | Comment from Groth, Jerri |
| AR-0020224 | AR-0020224 | CFPB-2025-0039-17764 | 12/15/2025 | Comment from Grossman, Crystal |
| AR-0020225 | AR-0020225 | CFPB-2025-0039-17765 | 12/15/2025 | Comment from Morris, Jordan |
| AR-0020226 | AR-0020226 | CFPB-2025-0039-17766 | 12/15/2025 | Comment from Anonymous |
| AR-0020227 | AR-0020227 | CFPB-2025-0039-17767 | 12/15/2025 | Comment from Varney, Abby |
| AR-0020228 | AR-0020228 | CFPB-2025-0039-17768 | 12/15/2025 | Comment from Hawili, Rachel |
| AR-0020229 | AR-0020229 | CFPB-2025-0039-17769 | 12/15/2025 | Comment from Anonymous |
| AR-0020230 | AR-0020230 | CFPB-2025-0039-17770 | 12/15/2025 | Comment from O, N |
| AR-0020231 | AR-0020231 | CFPB-2025-0039-17771 | 12/15/2025 | Comment from Anonymous |
| AR-0020232 | AR-0020232 | CFPB-2025-0039-17772 | 12/15/2025 | Comment from Anonymous |
| AR-0020233 | AR-0020233 | CFPB-2025-0039-17773 | 12/15/2025 | Comment from Anonymous |
| AR-0020234 | AR-0020234 | CFPB-2025-0039-17774 | 12/15/2025 | Comment from Anonymous |
| AR-0020235 | AR-0020235 | CFPB-2025-0039-17775 | 12/15/2025 | Comment from Anonymous |
| AR-0020236 | AR-0020236 | CFPB-2025-0039-17776 | 12/15/2025 | Comment from Anonymous |
| AR-0020237 | AR-0020237 | CFPB-2025-0039-17777 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0020238 | AR-0020238 | CFPB-2025-0039-17778 | 12/15/2025 | Comment from Anonymous |
| AR-0020239 | AR-0020239 | CFPB-2025-0039-17779 | 12/15/2025 | Comment from Shipp, Joanna |
| AR-0020240 | AR-0020240 | CFPB-2025-0039-17780 | 12/15/2025 | Comment from Ciccarello, Nicole |
| AR-0020241 | AR-0020241 | CFPB-2025-0039-17781 | 12/15/2025 | Comment from QZR Consulting Inc |
| AR-0020242 | AR-0020242 | CFPB-2025-0039-17782 | 12/15/2025 | Comment from Anonymous |
| AR-0020243 | AR-0020243 | CFPB-2025-0039-17783 | 12/15/2025 | Comment from johnson, jayla |
| AR-0020244 | AR-0020244 | CFPB-2025-0039-17784 | 12/15/2025 | Comment from Anonymous |
| AR-0020245 | AR-0020245 | CFPB-2025-0039-17785 | 12/15/2025 | Comment from Anonymous |
| AR-0020246 | AR-0020246 | CFPB-2025-0039-17786 | 12/15/2025 | Comment from Anonymous |
| AR-0020247 | AR-0020247 | CFPB-2025-0039-17787 | 12/15/2025 | Comment from Anonymous |
| AR-0020248 | AR-0020248 | CFPB-2025-0039-17788 | 12/15/2025 | Comment from Arnold, Kelsey |
| AR-0020249 | AR-0020249 | CFPB-2025-0039-17789 | 12/15/2025 | Comment from Anonymous |
| AR-0020250 | AR-0020250 | CFPB-2025-0039-17790 | 12/15/2025 | Comment from Anonymous |
| AR-0020251 | AR-0020251 | CFPB-2025-0039-17791 | 12/15/2025 | Comment from Anonymous |
| AR-0020252 | AR-0020252 | CFPB-2025-0039-17792 | 12/15/2025 | Comment from Anonymous |
| AR-0020253 | AR-0020253 | CFPB-2025-0039-17793 | 12/15/2025 | Comment from Robertson, Lisa |
| AR-0020254 | AR-0020254 | CFPB-2025-0039-17794 | 12/15/2025 | Comment from Anonymous |
| AR-0020255 | AR-0020255 | CFPB-2025-0039-17795 | 12/15/2025 | Comment from Anderson, Christina |
| AR-0020256 | AR-0020256 | CFPB-2025-0039-17796 | 12/15/2025 | Comment from Anonymous |
| AR-0020257 | AR-0020257 | CFPB-2025-0039-17797 | 12/15/2025 | Comment from Olsen, Jamie |
| AR-0020258 | AR-0020258 | CFPB-2025-0039-17798 | 12/15/2025 | Comment from King, Amanda |
| AR-0020259 | AR-0020259 | CFPB-2025-0039-17799 | 12/15/2025 | Comment from Tan, Robin |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0020260 | AR-0020260 | CFPB-2025-0039-17800 | 12/15/2025 | Comment from Dunster, Elianna |
| AR-0020261 | AR-0020261 | CFPB-2025-0039-17801 | 12/15/2025 | Comment from Lee, Rebecca |
| AR-0020262 | AR-0020262 | CFPB-2025-0039-17802 | 12/15/2025 | Comment from Hurd, Jonica |
| AR-0020263 | AR-0020263 | CFPB-2025-0039-17803 | 12/15/2025 | Comment from Wagoner, Nicole |
| AR-0020264 | AR-0020264 | CFPB-2025-0039-17804 | 12/15/2025 | Comment from Anonymous |
| AR-0020265 | AR-0020265 | CFPB-2025-0039-17805 | 12/15/2025 | Comment from Anonymous |
| AR-0020266 | AR-0020266 | CFPB-2025-0039-17806 | 12/15/2025 | Comment from Anonymous |
| AR-0020267 | AR-0020267 | CFPB-2025-0039-17807 | 12/15/2025 | Comment from Anonymous |
| AR-0020268 | AR-0020268 | CFPB-2025-0039-17808 | 12/15/2025 | Comment from Anonymous |
| AR-0020269 | AR-0020269 | CFPB-2025-0039-17809 | 12/15/2025 | Comment from Anonymous |
| AR-0020270 | AR-0020270 | CFPB-2025-0039-17810 | 12/15/2025 | Comment from Anonymous |
| AR-0020271 | AR-0020271 | CFPB-2025-0039-17811 | 12/15/2025 | Comment from Anonymous |
| AR-0020272 | AR-0020272 | CFPB-2025-0039-17812 | 12/15/2025 | Comment from Justice, JoanElaine |
| AR-0020273 | AR-0020273 | CFPB-2025-0039-17813 | 12/15/2025 | Comment from Anonymous |
| AR-0020274 | AR-0020274 | CFPB-2025-0039-17814 | 12/15/2025 | Comment from Perez, Sophia |
| AR-0020275 | AR-0020275 | CFPB-2025-0039-17815 | 12/15/2025 | Comment from Esquivel, Barbara |
| AR-0020276 | AR-0020276 | CFPB-2025-0039-17816 | 12/15/2025 | Comment from Lyons, Kathy |
| AR-0020277 | AR-0020277 | CFPB-2025-0039-17817 | 12/15/2025 | Comment from Kratzke, Ashley |
| AR-0020278 | AR-0020278 | CFPB-2025-0039-17818 | 12/15/2025 | Comment from Business, Nunya |
| AR-0020279 | AR-0020279 | CFPB-2025-0039-17819 | 12/15/2025 | Comment from Anonymous |
| AR-0020280 | AR-0020280 | CFPB-2025-0039-17820 | 12/15/2025 | Comment from Rockwell, Kai |
| AR-0020281 | AR-0020281 | CFPB-2025-0039-17821 | 12/15/2025 | Comment from Manick, Justin |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0020282 | AR-0020282 | CFPB-2025-0039-17822 | 12/15/2025 | Comment from Casey, Keanan |
| AR-0020283 | AR-0020283 | CFPB-2025-0039-17823 | 12/15/2025 | Comment from C, Sarah |
| AR-0020284 | AR-0020284 | CFPB-2025-0039-17824 | 12/15/2025 | Comment from Anonymous |
| AR-0020285 | AR-0020285 | CFPB-2025-0039-17825 | 12/15/2025 | Comment from Pina, Elizabeth |
| AR-0020286 | AR-0020286 | CFPB-2025-0039-17826 | 12/15/2025 | Comment from Anonymous |
| AR-0020287 | AR-0020287 | CFPB-2025-0039-17827 | 12/15/2025 | Comment from Anonymous |
| AR-0020288 | AR-0020288 | CFPB-2025-0039-17828 | 12/15/2025 | Comment from Craig, Susana |
| AR-0020289 | AR-0020289 | CFPB-2025-0039-17829 | 12/15/2025 | Comment from Anonymous |
| AR-0020290 | AR-0020290 | CFPB-2025-0039-17830 | 12/15/2025 | Comment from Herrera , Diona |
| AR-0020291 | AR-0020291 | CFPB-2025-0039-17831 | 12/15/2025 | Comment from Steele, Lunden |
| AR-0020292 | AR-0020292 | CFPB-2025-0039-17832 | 12/15/2025 | Comment from Hillegonds , Sara |
| AR-0020293 | AR-0020293 | CFPB-2025-0039-17833 | 12/15/2025 | Comment from Anonymous |
| AR-0020294 | AR-0020295 | CFPB-2025-0039-17834 | 12/15/2025 | Comment from Richards, Kimberly |
| AR-0020296 | AR-0020296 | CFPB-2025-0039-17835 | 12/15/2025 | Comment from Kessenich, J |
| AR-0020297 | AR-0020297 | CFPB-2025-0039-17836 | 12/15/2025 | Comment from Allshouse, Amy |
| AR-0020298 | AR-0020298 | CFPB-2025-0039-17837 | 12/15/2025 | Comment from Anonymous |
| AR-0020299 | AR-0020299 | CFPB-2025-0039-17838 | 12/15/2025 | Comment from Anonymous |
| AR-0020300 | AR-0020300 | CFPB-2025-0039-17839 | 12/15/2025 | Comment from Salyer, Kim |
| AR-0020301 | AR-0020301 | CFPB-2025-0039-17840 | 12/15/2025 | Comment from Manzanares, Kate |
| AR-0020302 | AR-0020302 | CFPB-2025-0039-17841 | 12/15/2025 | Comment from Romero, Carlos |
| AR-0020303 | AR-0020303 | CFPB-2025-0039-17842 | 12/15/2025 | Comment from L, Hailey |
| AR-0020304 | AR-0020304 | CFPB-2025-0039-17843 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0020305 | AR-0020305 | CFPB-2025-0039-17844 | 12/15/2025 | Comment from Flake, Linndsy |
| AR-0020306 | AR-0020306 | CFPB-2025-0039-17845 | 12/15/2025 | Comment from Marsden, Abby |
| AR-0020307 | AR-0020307 | CFPB-2025-0039-17846 | 12/15/2025 | Comment from Schick, Jason |
| AR-0020308 | AR-0020308 | CFPB-2025-0039-17847 | 12/15/2025 | Comment from Gauvey, Jana |
| AR-0020309 | AR-0020309 | CFPB-2025-0039-17848 | 12/15/2025 | Comment from V, A |
| AR-0020310 | AR-0020310 | CFPB-2025-0039-17849 | 12/15/2025 | Comment from Anonymous |
| AR-0020311 | AR-0020311 | CFPB-2025-0039-17850 | 12/15/2025 | Comment from Anonymous |
| AR-0020312 | AR-0020317 | CFPB-2025-0039-17851 | 12/15/2025 | Comment from The NCRC Innovation Council |
| AR-0020318 | AR-0020318 | CFPB-2025-0039-17852 | 12/15/2025 | Comment from Perry, Rebecca |
| AR-0020319 | AR-0020319 | CFPB-2025-0039-17853 | 12/15/2025 | Comment from Coleman , Ms |
| AR-0020320 | AR-0020320 | CFPB-2025-0039-17854 | 12/15/2025 | Comment from otoole, jeannie |
| AR-0020321 | AR-0020321 | CFPB-2025-0039-17855 | 12/15/2025 | Comment from Doria, PJ |
| AR-0020322 | AR-0020322 | CFPB-2025-0039-17856 | 12/15/2025 | Comment from Todd, Presley |
| AR-0020323 | AR-0020323 | CFPB-2025-0039-17857 | 12/15/2025 | Comment from Anonymous |
| AR-0020324 | AR-0020324 | CFPB-2025-0039-17858 | 12/15/2025 | Comment from Schiller, Megan |
| AR-0020325 | AR-0020325 | CFPB-2025-0039-17859 | 12/15/2025 | Comment from Casey, Ellen |
| AR-0020326 | AR-0020326 | CFPB-2025-0039-17860 | 12/15/2025 | Comment from Nix, Elizabeth |
| AR-0020327 | AR-0020327 | CFPB-2025-0039-17861 | 12/15/2025 | Comment from Jones, Patricia |
| AR-0020328 | AR-0020328 | CFPB-2025-0039-17862 | 12/15/2025 | Comment from Anonymous |
| AR-0020329 | AR-0020329 | CFPB-2025-0039-17863 | 12/15/2025 | Comment from Blankenhorn, Regina |
| AR-0020330 | AR-0020330 | CFPB-2025-0039-17864 | 12/15/2025 | Comment from Anonymous |
| AR-0020331 | AR-0020331 | CFPB-2025-0039-17865 | 12/15/2025 | Comment from Monte, Lucila |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0020332 | AR-0020332 | CFPB-2025-0039-17866 | 12/15/2025 | Comment from Anonymous |
| AR-0020333 | AR-0020333 | CFPB-2025-0039-17867 | 12/15/2025 | Comment from Anonymous |
| AR-0020334 | AR-0020334 | CFPB-2025-0039-17868 | 12/15/2025 | Comment from Anonymous |
| AR-0020335 | AR-0020335 | CFPB-2025-0039-17869 | 12/15/2025 | Comment from Parsons, Britney |
| AR-0020336 | AR-0020336 | CFPB-2025-0039-17870 | 12/15/2025 | Comment from Anonymous |
| AR-0020337 | AR-0020337 | CFPB-2025-0039-17871 | 12/15/2025 | Comment from Anonymous |
| AR-0020338 | AR-0020338 | CFPB-2025-0039-17872 | 12/15/2025 | Comment from Anonymous |
| AR-0020339 | AR-0020339 | CFPB-2025-0039-17873 | 12/15/2025 | Comment from Trotwood, Clayton |
| AR-0020340 | AR-0020340 | CFPB-2025-0039-17874 | 12/15/2025 | Comment from Anonymous , Anonymous |
| AR-0020341 | AR-0020341 | CFPB-2025-0039-17875 | 12/15/2025 | Comment from Carrasco, Cheyanne |
| AR-0020342 | AR-0020342 | CFPB-2025-0039-17876 | 12/15/2025 | Comment from Facelli, Tracy |
| AR-0020343 | AR-0020343 | CFPB-2025-0039-17877 | 12/15/2025 | Comment from Butler, Carla |
| AR-0020344 | AR-0020344 | CFPB-2025-0039-17878 | 12/15/2025 | Comment from Anonymous |
| AR-0020345 | AR-0020360 | CFPB-2025-0039-17879 | 12/15/2025 | Comment from Mid-Size Bank Coalition of America |
| AR-0020361 | AR-0020361 | CFPB-2025-0039-17880 | 12/15/2025 | Comment from Morrow, Cynthia |
| AR-0020362 | AR-0020362 | CFPB-2025-0039-17881 | 12/15/2025 | Comment from Jablonski, Daniel |
| AR-0020363 | AR-0020363 | CFPB-2025-0039-17882 | 12/15/2025 | Comment from Anonymous |
| AR-0020364 | AR-0020366 | CFPB-2025-0039-17883 | 12/15/2025 | Comment from Anonymous |
| AR-0020367 | AR-0020367 | CFPB-2025-0039-17884 | 12/15/2025 | Comment from randall, karen |
| AR-0020368 | AR-0020368 | CFPB-2025-0039-17885 | 12/15/2025 | Comment from Anonymous |
| AR-0020369 | AR-0020369 | CFPB-2025-0039-17886 | 12/15/2025 | Comment from Shalimar, Miss |
| AR-0020370 | AR-0020370 | CFPB-2025-0039-17887 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0020371 | AR-0020371 | CFPB-2025-0039-17888 | 12/15/2025 | Comment from Giufre, Jessica |
| AR-0020372 | AR-0020372 | CFPB-2025-0039-17889 | 12/15/2025 | Comment from Anonymous |
| AR-0020373 | AR-0020373 | CFPB-2025-0039-17890 | 12/15/2025 | Comment from Anonymous |
| AR-0020374 | AR-0020374 | CFPB-2025-0039-17891 | 12/15/2025 | Comment from Anonymous |
| AR-0020375 | AR-0020376 | CFPB-2025-0039-17892 | 12/15/2025 | Comment from Galkina, Yana |
| AR-0020377 | AR-0020377 | CFPB-2025-0039-17893 | 12/15/2025 | Comment from Anonymous |
| AR-0020378 | AR-0020378 | CFPB-2025-0039-17894 | 12/15/2025 | Comment from Anonymous |
| AR-0020379 | AR-0020379 | CFPB-2025-0039-17895 | 12/15/2025 | Comment from Hameed, Maleha |
| AR-0020380 | AR-0020380 | CFPB-2025-0039-17896 | 12/15/2025 | Comment from Donald , Wendy |
| AR-0020381 | AR-0020381 | CFPB-2025-0039-17897 | 12/15/2025 | Comment from Anonymous |
| AR-0020382 | AR-0020382 | CFPB-2025-0039-17898 | 12/15/2025 | Comment from Anonymous |
| AR-0020383 | AR-0020383 | CFPB-2025-0039-17899 | 12/15/2025 | Comment from Anonymous |
| AR-0020384 | AR-0020384 | CFPB-2025-0039-17900 | 12/15/2025 | Comment from Fmck, C |
| AR-0020385 | AR-0020385 | CFPB-2025-0039-17901 | 12/15/2025 | Comment from Anonymous |
| AR-0020386 | AR-0020386 | CFPB-2025-0039-17902 | 12/15/2025 | Comment from O, Rebecca |
| AR-0020387 | AR-0020387 | CFPB-2025-0039-17903 | 12/15/2025 | Comment from Anonymous |
| AR-0020388 | AR-0020388 | CFPB-2025-0039-17904 | 12/15/2025 | Comment from Anonymous |
| AR-0020389 | AR-0020389 | CFPB-2025-0039-17905 | 12/15/2025 | Comment from Muringai, Tafadzwa |
| AR-0020390 | AR-0020390 | CFPB-2025-0039-17906 | 12/15/2025 | Comment from Anonymous |
| AR-0020391 | AR-0020391 | CFPB-2025-0039-17907 | 12/15/2025 | Comment from Webb, Erin |
| AR-0020392 | AR-0020392 | CFPB-2025-0039-17908 | 12/15/2025 | Comment from Williams, Tesaira |
| AR-0020393 | AR-0020393 | CFPB-2025-0039-17909 | 12/15/2025 | Comment from Howard, Carly |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0020394 | AR-0020394 | CFPB-2025-0039-17910 | 12/15/2025 | Comment from Henry, Truman |
| AR-0020395 | AR-0020395 | CFPB-2025-0039-17911 | 12/15/2025 | Comment from Anonymous |
| AR-0020396 | AR-0020396 | CFPB-2025-0039-17912 | 12/15/2025 | Comment from Ramiriz, Sasha |
| AR-0020397 | AR-0020397 | CFPB-2025-0039-17913 | 12/15/2025 | Comment from Anonymous |
| AR-0020398 | AR-0020398 | CFPB-2025-0039-17914 | 12/15/2025 | Comment from Anonymous |
| AR-0020399 | AR-0020399 | CFPB-2025-0039-17915 | 12/15/2025 | Comment from mobley, Samuel |
| AR-0020400 | AR-0020400 | CFPB-2025-0039-17916 | 12/15/2025 | Comment from Anonymous |
| AR-0020401 | AR-0020401 | CFPB-2025-0039-17917 | 12/15/2025 | Comment from Anonymous |
| AR-0020402 | AR-0020402 | CFPB-2025-0039-17918 | 12/15/2025 | Comment from American , Angry |
| AR-0020403 | AR-0020404 | CFPB-2025-0039-17919 | 12/15/2025 | Comment from Anonymous |
| AR-0020405 | AR-0020405 | CFPB-2025-0039-17920 | 12/15/2025 | Comment from Rath, Kelley |
| AR-0020406 | AR-0020406 | CFPB-2025-0039-17921 | 12/15/2025 | Comment from Wentz Fitzgerald, Kaitlyn |
| AR-0020407 | AR-0020407 | CFPB-2025-0039-17922 | 12/15/2025 | Comment from Anonymous |
| AR-0020408 | AR-0020408 | CFPB-2025-0039-17923 | 12/15/2025 | Comment from Anonymous |
| AR-0020409 | AR-0020409 | CFPB-2025-0039-17924 | 12/15/2025 | Comment from Anonymous |
| AR-0020410 | AR-0020410 | CFPB-2025-0039-17925 | 12/15/2025 | Comment from Anonymous |
| AR-0020411 | AR-0020411 | CFPB-2025-0039-17926 | 12/15/2025 | Comment from Rooney , Adelaide |
| AR-0020412 | AR-0020412 | CFPB-2025-0039-17927 | 12/15/2025 | Comment from Anonymous |
| AR-0020413 | AR-0020413 | CFPB-2025-0039-17928 | 12/15/2025 | Comment from Zarch , Naomi |
| AR-0020414 | AR-0020414 | CFPB-2025-0039-17929 | 12/15/2025 | Comment from Stephens, Teresa |
| AR-0020415 | AR-0020415 | CFPB-2025-0039-17930 | 12/15/2025 | Comment from P, Autumn |
| AR-0020416 | AR-0020416 | CFPB-2025-0039-17931 | 12/15/2025 | Comment from Stewart, Jennifer |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0020417 | AR-0020417 | CFPB-2025-0039-17932 | 12/15/2025 | Comment from Rodriguez, Evelyn |
| AR-0020418 | AR-0020418 | CFPB-2025-0039-17933 | 12/15/2025 | Comment from Anonymous |
| AR-0020419 | AR-0020419 | CFPB-2025-0039-17934 | 12/15/2025 | Comment from Anonymous |
| AR-0020420 | AR-0020420 | CFPB-2025-0039-17935 | 12/15/2025 | Comment from Anonymous |
| AR-0020421 | AR-0020421 | CFPB-2025-0039-17936 | 12/15/2025 | Comment from Arnold, Ayana |
| AR-0020422 | AR-0020422 | CFPB-2025-0039-17937 | 12/15/2025 | Comment from Soulakis, Megan |
| AR-0020423 | AR-0020423 | CFPB-2025-0039-17938 | 12/15/2025 | Comment from Anonymous |
| AR-0020424 | AR-0020424 | CFPB-2025-0039-17939 | 12/15/2025 | Comment from Anonymous |
| AR-0020425 | AR-0020425 | CFPB-2025-0039-17940 | 12/15/2025 | Comment from Anonymous |
| AR-0020426 | AR-0020426 | CFPB-2025-0039-17941 | 12/15/2025 | Comment from Anonymous |
| AR-0020427 | AR-0020427 | CFPB-2025-0039-17942 | 12/15/2025 | Comment from Anonymous |
| AR-0020428 | AR-0020429 | CFPB-2025-0039-17943 | 12/15/2025 | Comment from DiGiorgio, Francesca |
| AR-0020430 | AR-0020431 | CFPB-2025-0039-17944 | 12/15/2025 | Comment from DiGiorgio, Francesca |
| AR-0020432 | AR-0020432 | CFPB-2025-0039-17945 | 12/15/2025 | Comment from Anonymous |
| AR-0020433 | AR-0020433 | CFPB-2025-0039-17946 | 12/15/2025 | Comment from Neff, Quinn |
| AR-0020434 | AR-0020434 | CFPB-2025-0039-17947 | 12/15/2025 | Comment from Anonymous |
| AR-0020435 | AR-0020435 | CFPB-2025-0039-17948 | 12/15/2025 | Comment from Anonymous |
| AR-0020436 | AR-0020436 | CFPB-2025-0039-17949 | 12/15/2025 | Comment from Anonymous |
| AR-0020437 | AR-0020437 | CFPB-2025-0039-17950 | 12/15/2025 | Comment from Pedraza, Michelle |
| AR-0020438 | AR-0020438 | CFPB-2025-0039-17951 | 12/15/2025 | Comment from Anonymous |
| AR-0020439 | AR-0020439 | CFPB-2025-0039-17952 | 12/15/2025 | Comment from Lynch, Sharon |
| AR-0020440 | AR-0020441 | CFPB-2025-0039-17953 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0020442 | AR-0020442 | CFPB-2025-0039-17954 | 12/15/2025 | Comment from Anonymous |
| AR-0020443 | AR-0020443 | CFPB-2025-0039-17955 | 12/15/2025 | Comment from Anonymous |
| AR-0020444 | AR-0020444 | CFPB-2025-0039-17956 | 12/15/2025 | Comment from Anonymous |
| AR-0020445 | AR-0020445 | CFPB-2025-0039-17957 | 12/15/2025 | Comment from Duren, Anna |
| AR-0020446 | AR-0020446 | CFPB-2025-0039-17958 | 12/15/2025 | Comment from Anonymous |
| AR-0020447 | AR-0020447 | CFPB-2025-0039-17959 | 12/15/2025 | Comment from Anonymous |
| AR-0020448 | AR-0020448 | CFPB-2025-0039-17960 | 12/15/2025 | Comment from Swigart, Kim |
| AR-0020449 | AR-0020449 | CFPB-2025-0039-17961 | 12/15/2025 | Comment from Anonymous |
| AR-0020450 | AR-0020450 | CFPB-2025-0039-17962 | 12/15/2025 | Comment from Anonymous |
| AR-0020451 | AR-0020451 | CFPB-2025-0039-17963 | 12/15/2025 | Comment from Anonymous |
| AR-0020452 | AR-0020452 | CFPB-2025-0039-17964 | 12/15/2025 | Comment from Philbin , Christine |
| AR-0020453 | AR-0020453 | CFPB-2025-0039-17965 | 12/15/2025 | Comment from Smith, Susan |
| AR-0020454 | AR-0020454 | CFPB-2025-0039-17966 | 12/15/2025 | Comment from Ferguson , Gwenn |
| AR-0020455 | AR-0020455 | CFPB-2025-0039-17967 | 12/15/2025 | Comment from Sinesiou, Megan |
| AR-0020456 | AR-0020456 | CFPB-2025-0039-17968 | 12/15/2025 | Comment from Anonymous |
| AR-0020457 | AR-0020457 | CFPB-2025-0039-17969 | 12/15/2025 | Comment from staszczak, sophia |
| AR-0020458 | AR-0020458 | CFPB-2025-0039-17970 | 12/15/2025 | Comment from Berg, Megan |
| AR-0020459 | AR-0020459 | CFPB-2025-0039-17971 | 12/15/2025 | Comment from Anonymous |
| AR-0020460 | AR-0020460 | CFPB-2025-0039-17972 | 12/15/2025 | Comment from Spivey, Amy |
| AR-0020461 | AR-0020461 | CFPB-2025-0039-17973 | 12/15/2025 | Comment from Anonymous |
| AR-0020462 | AR-0020462 | CFPB-2025-0039-17974 | 12/15/2025 | Comment from Anonymous |
| AR-0020463 | AR-0020463 | CFPB-2025-0039-17975 | 12/15/2025 | Comment from Wergin, Barry |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0020464 | AR-0020464 | CFPB-2025-0039-17976 | 12/15/2025 | Comment from Muniz, Winter |
| AR-0020465 | AR-0020465 | CFPB-2025-0039-17977 | 12/15/2025 | Comment from Boyd, Shalamar |
| AR-0020466 | AR-0020466 | CFPB-2025-0039-17978 | 12/15/2025 | Comment from Anonymous |
| AR-0020467 | AR-0020467 | CFPB-2025-0039-17979 | 12/15/2025 | Comment from Anonymous |
| AR-0020468 | AR-0020468 | CFPB-2025-0039-17980 | 12/15/2025 | Comment from Mccoale, Cassie |
| AR-0020469 | AR-0020469 | CFPB-2025-0039-17981 | 12/15/2025 | Comment from Anonymous |
| AR-0020470 | AR-0020470 | CFPB-2025-0039-17982 | 12/15/2025 | Comment from Anonymous |
| AR-0020471 | AR-0020471 | CFPB-2025-0039-17983 | 12/15/2025 | Comment from Barrett, Heather |
| AR-0020472 | AR-0020472 | CFPB-2025-0039-17984 | 12/15/2025 | Comment from Anonymous |
| AR-0020473 | AR-0020474 | CFPB-2025-0039-17985 | 12/15/2025 | Comment from Hamilton, Brittany |
| AR-0020475 | AR-0020475 | CFPB-2025-0039-17986 | 12/15/2025 | Comment from Anonymous |
| AR-0020476 | AR-0020476 | CFPB-2025-0039-17987 | 12/15/2025 | Comment from Cabrera, Felix |
| AR-0020477 | AR-0020477 | CFPB-2025-0039-17988 | 12/15/2025 | Comment from Manalili, Christopher James |
| AR-0020478 | AR-0020478 | CFPB-2025-0039-17989 | 12/15/2025 | Comment from Harville, Jeanette |
| AR-0020479 | AR-0020479 | CFPB-2025-0039-17990 | 12/15/2025 | Comment from R, Trinity |
| AR-0020480 | AR-0020480 | CFPB-2025-0039-17991 | 12/15/2025 | Comment from Anonymous |
| AR-0020481 | AR-0020481 | CFPB-2025-0039-17992 | 12/15/2025 | Comment from McCormick, Melody |
| AR-0020482 | AR-0020482 | CFPB-2025-0039-17993 | 12/15/2025 | Comment from Gaines, Jaime |
| AR-0020483 | AR-0020483 | CFPB-2025-0039-17994 | 12/15/2025 | Comment from Anonymous |
| AR-0020484 | AR-0020484 | CFPB-2025-0039-17995 | 12/15/2025 | Comment from M, Anna |
| AR-0020485 | AR-0020485 | CFPB-2025-0039-17996 | 12/15/2025 | Comment from Stieb-Brittenham, Chelsea |
| AR-0020486 | AR-0020486 | CFPB-2025-0039-17997 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0020487 | AR-0020487 | CFPB-2025-0039-17998 | 12/15/2025 | Comment from Anonymous |
| AR-0020488 | AR-0020488 | CFPB-2025-0039-17999 | 12/15/2025 | Comment from Anonymous |
| AR-0020489 | AR-0020489 | CFPB-2025-0039-18000 | 12/15/2025 | Comment from Anonymous |
| AR-0020490 | AR-0020490 | CFPB-2025-0039-18001 | 12/15/2025 | Comment from McCarthy, Nicole |
| AR-0020491 | AR-0020491 | CFPB-2025-0039-18002 | 12/15/2025 | Comment from Green , Sheri |
| AR-0020492 | AR-0020492 | CFPB-2025-0039-18003 | 12/15/2025 | Comment from Anonymous |
| AR-0020493 | AR-0020493 | CFPB-2025-0039-18004 | 12/15/2025 | Comment from Lafler , Megan |
| AR-0020494 | AR-0020494 | CFPB-2025-0039-18005 | 12/15/2025 | Comment from Anonymous |
| AR-0020495 | AR-0020495 | CFPB-2025-0039-18006 | 12/15/2025 | Comment from Lonergan, Stephanie |
| AR-0020496 | AR-0020496 | CFPB-2025-0039-18007 | 12/15/2025 | Comment from Anonymous |
| AR-0020497 | AR-0020497 | CFPB-2025-0039-18008 | 12/15/2025 | Comment from Navy, Jill |
| AR-0020498 | AR-0020498 | CFPB-2025-0039-18009 | 12/15/2025 | Comment from Anonymous |
| AR-0020499 | AR-0020499 | CFPB-2025-0039-18010 | 12/15/2025 | Comment from Anonymous |
| AR-0020500 | AR-0020500 | CFPB-2025-0039-18011 | 12/15/2025 | Comment from Washington , Megan |
| AR-0020501 | AR-0020501 | CFPB-2025-0039-18012 | 12/15/2025 | Comment from Moore, Dawn |
| AR-0020502 | AR-0020502 | CFPB-2025-0039-18013 | 12/15/2025 | Comment from MacPartland, Meredith |
| AR-0020503 | AR-0020503 | CFPB-2025-0039-18014 | 12/15/2025 | Comment from Maximin, Marilyn |
| AR-0020504 | AR-0020504 | CFPB-2025-0039-18015 | 12/15/2025 | Comment from Wiggins, D□Markus |
| AR-0020505 | AR-0020505 | CFPB-2025-0039-18016 | 12/15/2025 | Comment from Youngstrom, Jaimee |
| AR-0020506 | AR-0020506 | CFPB-2025-0039-18017 | 12/15/2025 | Comment from Anonymous |
| AR-0020507 | AR-0020507 | CFPB-2025-0039-18018 | 12/15/2025 | Comment from Anonymous |
| AR-0020508 | AR-0020508 | CFPB-2025-0039-18019 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0020509 | AR-0020509 | CFPB-2025-0039-18020 | 12/15/2025 | Comment from Anonymous |
| AR-0020510 | AR-0020510 | CFPB-2025-0039-18021 | 12/15/2025 | Comment from Anonymous |
| AR-0020511 | AR-0020511 | CFPB-2025-0039-18022 | 12/15/2025 | Comment from Anonymous |
| AR-0020512 | AR-0020512 | CFPB-2025-0039-18023 | 12/15/2025 | Comment from Camp, Nicole |
| AR-0020513 | AR-0020513 | CFPB-2025-0039-18024 | 12/15/2025 | Comment from Annicchiarico, Owen |
| AR-0020514 | AR-0020514 | CFPB-2025-0039-18025 | 12/15/2025 | Comment from Anonymous |
| AR-0020515 | AR-0020515 | CFPB-2025-0039-18026 | 12/15/2025 | Comment from Anonymous |
| AR-0020516 | AR-0020516 | CFPB-2025-0039-18027 | 12/15/2025 | Comment from Miller, Amanda |
| AR-0020517 | AR-0020517 | CFPB-2025-0039-18028 | 12/15/2025 | Comment from Anonymous |
| AR-0020518 | AR-0020518 | CFPB-2025-0039-18029 | 12/15/2025 | Comment from Manning, Carly |
| AR-0020519 | AR-0020519 | CFPB-2025-0039-18030 | 12/15/2025 | Comment from Hohmann, Jessie |
| AR-0020520 | AR-0020520 | CFPB-2025-0039-18031 | 12/15/2025 | Comment from Anonymous |
| AR-0020521 | AR-0020521 | CFPB-2025-0039-18032 | 12/15/2025 | Comment from Anonymous |
| AR-0020522 | AR-0020522 | CFPB-2025-0039-18033 | 12/15/2025 | Comment from Anonymous |
| AR-0020523 | AR-0020523 | CFPB-2025-0039-18034 | 12/15/2025 | Comment from Kosse, Catherine |
| AR-0020524 | AR-0020524 | CFPB-2025-0039-18035 | 12/15/2025 | Comment from Anonymous |
| AR-0020525 | AR-0020525 | CFPB-2025-0039-18036 | 12/15/2025 | Comment from Anonymous |
| AR-0020526 | AR-0020526 | CFPB-2025-0039-18037 | 12/15/2025 | Comment from Anonymous |
| AR-0020527 | AR-0020527 | CFPB-2025-0039-18038 | 12/15/2025 | Comment from Allred, Jena |
| AR-0020528 | AR-0020528 | CFPB-2025-0039-18039 | 12/15/2025 | Comment from Woman, Angry |
| AR-0020529 | AR-0020529 | CFPB-2025-0039-18040 | 12/15/2025 | Comment from Anonymous |
| AR-0020530 | AR-0020530 | CFPB-2025-0039-18041 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0020531 | AR-0020531 | CFPB-2025-0039-18042 | 12/15/2025 | Comment from Wilkinson, Kate |
| AR-0020532 | AR-0020532 | CFPB-2025-0039-18043 | 12/15/2025 | Comment from Koegel, Kathryn |
| AR-0020533 | AR-0020533 | CFPB-2025-0039-18044 | 12/15/2025 | Comment from Anonymous |
| AR-0020534 | AR-0020534 | CFPB-2025-0039-18045 | 12/15/2025 | Comment from Anonymous |
| AR-0020535 | AR-0020535 | CFPB-2025-0039-18046 | 12/15/2025 | Comment from Stanger, D |
| AR-0020536 | AR-0020536 | CFPB-2025-0039-18047 | 12/15/2025 | Comment from Reid, Alexia |
| AR-0020537 | AR-0020537 | CFPB-2025-0039-18048 | 12/15/2025 | Comment from Lawson, Nicole |
| AR-0020538 | AR-0020539 | CFPB-2025-0039-18049 | 12/15/2025 | Comment from Roberts, Morgan |
| AR-0020540 | AR-0020540 | CFPB-2025-0039-18050 | 12/15/2025 | Comment from Soto, Claudia |
| AR-0020541 | AR-0020541 | CFPB-2025-0039-18051 | 12/15/2025 | Comment from Soto, Claudia |
| AR-0020542 | AR-0020542 | CFPB-2025-0039-18052 | 12/15/2025 | Comment from Erisson, Amanda |
| AR-0020543 | AR-0020543 | CFPB-2025-0039-18053 | 12/15/2025 | Comment from Anonymous |
| AR-0020544 | AR-0020545 | CFPB-2025-0039-18054 | 12/15/2025 | Comment from Toensing , Lyndsay |
| AR-0020546 | AR-0020546 | CFPB-2025-0039-18055 | 12/15/2025 | Comment from Anonymous |
| AR-0020547 | AR-0020547 | CFPB-2025-0039-18056 | 12/15/2025 | Comment from Anonymous |
| AR-0020548 | AR-0020548 | CFPB-2025-0039-18057 | 12/15/2025 | Comment from To know my name, You dont need |
| AR-0020549 | AR-0020549 | CFPB-2025-0039-18058 | 12/15/2025 | Comment from Anonymous |
| AR-0020550 | AR-0020550 | CFPB-2025-0039-18059 | 12/15/2025 | Comment from Anonymous |
| AR-0020551 | AR-0020551 | CFPB-2025-0039-18060 | 12/15/2025 | Comment from Prado, Christine |
| AR-0020552 | AR-0020552 | CFPB-2025-0039-18061 | 12/15/2025 | Comment from K, Nastaran |
| AR-0020553 | AR-0020553 | CFPB-2025-0039-18062 | 12/15/2025 | Comment from Omous, Ana |
| AR-0020554 | AR-0020554 | CFPB-2025-0039-18063 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0020555 | AR-0020555 | CFPB-2025-0039-18064 | 12/15/2025 | Comment from Anonymous |
| AR-0020556 | AR-0020556 | CFPB-2025-0039-18065 | 12/15/2025 | Comment from Anonymous |
| AR-0020557 | AR-0020557 | CFPB-2025-0039-18066 | 12/15/2025 | Comment from C, J |
| AR-0020558 | AR-0020558 | CFPB-2025-0039-18067 | 12/15/2025 | Comment from Anonymous |
| AR-0020559 | AR-0020559 | CFPB-2025-0039-18068 | 12/15/2025 | Comment from Hernandez, Brandi |
| AR-0020560 | AR-0020560 | CFPB-2025-0039-18069 | 12/15/2025 | Comment from Davis, Carla |
| AR-0020561 | AR-0020561 | CFPB-2025-0039-18070 | 12/15/2025 | Comment from Anonymous |
| AR-0020562 | AR-0020562 | CFPB-2025-0039-18071 | 12/15/2025 | Comment from Ratliff, Charlotte |
| AR-0020563 | AR-0020563 | CFPB-2025-0039-18072 | 12/15/2025 | Comment from Anonymous |
| AR-0020564 | AR-0020564 | CFPB-2025-0039-18073 | 12/15/2025 | Comment from Lovell, Tammy |
| AR-0020565 | AR-0020565 | CFPB-2025-0039-18074 | 12/15/2025 | Comment from Gutierrez, Esther |
| AR-0020566 | AR-0020566 | CFPB-2025-0039-18075 | 12/15/2025 | Comment from Anonymous |
| AR-0020567 | AR-0020567 | CFPB-2025-0039-18076 | 12/15/2025 | Comment from Anonymous |
| AR-0020568 | AR-0020568 | CFPB-2025-0039-18077 | 12/15/2025 | Comment from Anonymous |
| AR-0020569 | AR-0020569 | CFPB-2025-0039-18078 | 12/15/2025 | Comment from Clump, Midge |
| AR-0020570 | AR-0020570 | CFPB-2025-0039-18079 | 12/15/2025 | Comment from Anonymous |
| AR-0020571 | AR-0020571 | CFPB-2025-0039-18080 | 12/15/2025 | Comment from Gerstmayr, Valerie |
| AR-0020572 | AR-0020572 | CFPB-2025-0039-18081 | 12/15/2025 | Comment from Hankins, Michelle |
| AR-0020573 | AR-0020573 | CFPB-2025-0039-18082 | 12/15/2025 | Comment from Frett, Thalia |
| AR-0020574 | AR-0020574 | CFPB-2025-0039-18083 | 12/15/2025 | Comment from Anonymous |
| AR-0020575 | AR-0020575 | CFPB-2025-0039-18084 | 12/15/2025 | Comment from Anonymous |
| AR-0020576 | AR-0020576 | CFPB-2025-0039-18085 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0020577 | AR-0020577 | CFPB-2025-0039-18086 | 12/15/2025 | Comment from Anonymous |
| AR-0020578 | AR-0020578 | CFPB-2025-0039-18087 | 12/15/2025 | Comment from Umbarger, Julianna |
| AR-0020579 | AR-0020579 | CFPB-2025-0039-18088 | 12/15/2025 | Comment from Anonymous |
| AR-0020580 | AR-0020580 | CFPB-2025-0039-18089 | 12/15/2025 | Comment from Morriss, Megan |
| AR-0020581 | AR-0020581 | CFPB-2025-0039-18090 | 12/15/2025 | Comment from Lemus, Kerlin |
| AR-0020582 | AR-0020582 | CFPB-2025-0039-18091 | 12/15/2025 | Comment from Fornal , Charlotte |
| AR-0020583 | AR-0020583 | CFPB-2025-0039-18092 | 12/15/2025 | Comment from M, Kim |
| AR-0020584 | AR-0020584 | CFPB-2025-0039-18093 | 12/15/2025 | Comment from Gariepy, Lauren |
| AR-0020585 | AR-0020585 | CFPB-2025-0039-18094 | 12/15/2025 | Comment from Anonymous |
| AR-0020586 | AR-0020586 | CFPB-2025-0039-18095 | 12/15/2025 | Comment from Palmateer, Jeanne |
| AR-0020587 | AR-0020587 | CFPB-2025-0039-18096 | 12/15/2025 | Comment from Gillespie, Bobbi |
| AR-0020588 | AR-0020588 | CFPB-2025-0039-18097 | 12/15/2025 | Comment from Anonymous |
| AR-0020589 | AR-0020589 | CFPB-2025-0039-18098 | 12/15/2025 | Comment from Impact Events, LLC |
| AR-0020590 | AR-0020590 | CFPB-2025-0039-18099 | 12/15/2025 | Comment from Brown, Maria |
| AR-0020591 | AR-0020591 | CFPB-2025-0039-18100 | 12/15/2025 | Comment from Gonzalez, Hope |
| AR-0020592 | AR-0020592 | CFPB-2025-0039-18101 | 12/15/2025 | Comment from Anonymous |
| AR-0020593 | AR-0020593 | CFPB-2025-0039-18102 | 12/15/2025 | Comment from Amaro, Macy |
| AR-0020594 | AR-0020594 | CFPB-2025-0039-18103 | 12/15/2025 | Comment from Anonymous |
| AR-0020595 | AR-0020595 | CFPB-2025-0039-18104 | 12/15/2025 | Comment from Anonymous |
| AR-0020596 | AR-0020596 | CFPB-2025-0039-18105 | 12/15/2025 | Comment from Anonymous |
| AR-0020597 | AR-0020597 | CFPB-2025-0039-18106 | 12/15/2025 | Comment from coelho, izzie |
| AR-0020598 | AR-0020598 | CFPB-2025-0039-18107 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0020599 | AR-0020599 | CFPB-2025-0039-18108 | 12/15/2025 | Comment from Anonymous |
| AR-0020600 | AR-0020600 | CFPB-2025-0039-18109 | 12/15/2025 | Comment from Citizen, American |
| AR-0020601 | AR-0020601 | CFPB-2025-0039-18110 | 12/15/2025 | Comment from Anonymous |
| AR-0020602 | AR-0020602 | CFPB-2025-0039-18111 | 12/15/2025 | Comment from Pearson , Jessica |
| AR-0020603 | AR-0020604 | CFPB-2025-0039-18112 | 12/15/2025 | Comment from Kerlin, Amanda |
| AR-0020605 | AR-0020605 | CFPB-2025-0039-18113 | 12/15/2025 | Comment from Anonymous |
| AR-0020606 | AR-0020606 | CFPB-2025-0039-18114 | 12/15/2025 | Comment from Slavych, Austyn |
| AR-0020607 | AR-0020607 | CFPB-2025-0039-18115 | 12/15/2025 | Comment from Griswold, Leanne |
| AR-0020608 | AR-0020608 | CFPB-2025-0039-18116 | 12/15/2025 | Comment from Wachter, Joy |
| AR-0020609 | AR-0020609 | CFPB-2025-0039-18117 | 12/15/2025 | Comment from Anonymous |
| AR-0020610 | AR-0020610 | CFPB-2025-0039-18118 | 12/15/2025 | Comment from Kollasch, Melissa |
| AR-0020611 | AR-0020611 | CFPB-2025-0039-18119 | 12/15/2025 | Comment from Grg, Yankee |
| AR-0020612 | AR-0020612 | CFPB-2025-0039-18120 | 12/15/2025 | Comment from Anonymous |
| AR-0020613 | AR-0020613 | CFPB-2025-0039-18121 | 12/15/2025 | Comment from Chaplin, Shay |
| AR-0020614 | AR-0020615 | CFPB-2025-0039-18122 | 12/15/2025 | Comment from Anonymous |
| AR-0020616 | AR-0020616 | CFPB-2025-0039-18123 | 12/15/2025 | Comment from Watts, Teena |
| AR-0020617 | AR-0020617 | CFPB-2025-0039-18124 | 12/15/2025 | Comment from Anonymous |
| AR-0020618 | AR-0020618 | CFPB-2025-0039-18125 | 12/15/2025 | Comment from Simpson, Grace |
| AR-0020619 | AR-0020619 | CFPB-2025-0039-18126 | 12/15/2025 | Comment from DeSisto, Sophia |
| AR-0020620 | AR-0020620 | CFPB-2025-0039-18127 | 12/15/2025 | Comment from Anonymous |
| AR-0020621 | AR-0020621 | CFPB-2025-0039-18128 | 12/15/2025 | Comment from Fredenburg, Tara |
| AR-0020622 | AR-0020622 | CFPB-2025-0039-18129 | 12/15/2025 | Comment from Cash, Ffrancesca |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0020623 | AR-0020623 | CFPB-2025-0039-18130 | 12/15/2025 | Comment from Anonymous |
| AR-0020624 | AR-0020624 | CFPB-2025-0039-18131 | 12/15/2025 | Comment from Anonymous |
| AR-0020625 | AR-0020625 | CFPB-2025-0039-18132 | 12/15/2025 | Comment from Anonymous |
| AR-0020626 | AR-0020626 | CFPB-2025-0039-18133 | 12/15/2025 | Comment from Anonymous, Anonymous |
| AR-0020627 | AR-0020627 | CFPB-2025-0039-18134 | 12/15/2025 | Comment from Anonymous |
| AR-0020628 | AR-0020628 | CFPB-2025-0039-18135 | 12/15/2025 | Comment from Bradley, L |
| AR-0020629 | AR-0020629 | CFPB-2025-0039-18136 | 12/15/2025 | Comment from Anonymous |
| AR-0020630 | AR-0020630 | CFPB-2025-0039-18137 | 12/15/2025 | Comment from Ornamentals , Kimone |
| AR-0020631 | AR-0020631 | CFPB-2025-0039-18138 | 12/15/2025 | Comment from Anonymous |
| AR-0020632 | AR-0020632 | CFPB-2025-0039-18139 | 12/15/2025 | Comment from Meziere, Carly |
| AR-0020633 | AR-0020633 | CFPB-2025-0039-18140 | 12/15/2025 | Comment from Anonymous |
| AR-0020634 | AR-0020634 | CFPB-2025-0039-18141 | 12/15/2025 | Comment from Anonymous |
| AR-0020635 | AR-0020635 | CFPB-2025-0039-18142 | 12/15/2025 | Comment from Anonymous |
| AR-0020636 | AR-0020636 | CFPB-2025-0039-18143 | 12/15/2025 | Comment from Caruthers, Brianna |
| AR-0020637 | AR-0020637 | CFPB-2025-0039-18144 | 12/15/2025 | Comment from Bachleda, Phoebe |
| AR-0020638 | AR-0020638 | CFPB-2025-0039-18145 | 12/15/2025 | Comment from Lyons, Liz |
| AR-0020639 | AR-0020639 | CFPB-2025-0039-18146 | 12/15/2025 | Comment from Anonymous |
| AR-0020640 | AR-0020640 | CFPB-2025-0039-18147 | 12/15/2025 | Comment from Anonymous |
| AR-0020641 | AR-0020641 | CFPB-2025-0039-18148 | 12/15/2025 | Comment from Jiannacopoulis, Julia |
| AR-0020642 | AR-0020642 | CFPB-2025-0039-18149 | 12/15/2025 | Comment from Savage, Leila |
| AR-0020643 | AR-0020643 | CFPB-2025-0039-18150 | 12/15/2025 | Comment from Shell, Stacey |
| AR-0020644 | AR-0020644 | CFPB-2025-0039-18151 | 12/15/2025 | Comment from Christian, Erica |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0020645 | AR-0020645 | CFPB-2025-0039-18152 | 12/15/2025 | Comment from Anonymous |
| AR-0020646 | AR-0020646 | CFPB-2025-0039-18153 | 12/15/2025 | Comment from Paul, April |
| AR-0020647 | AR-0020647 | CFPB-2025-0039-18154 | 12/15/2025 | Comment from Anonymous |
| AR-0020648 | AR-0020648 | CFPB-2025-0039-18155 | 12/15/2025 | Comment from Fabian, Janine |
| AR-0020649 | AR-0020649 | CFPB-2025-0039-18156 | 12/15/2025 | Comment from Anonymous |
| AR-0020650 | AR-0020650 | CFPB-2025-0039-18157 | 12/15/2025 | Comment from Anonymous |
| AR-0020651 | AR-0020651 | CFPB-2025-0039-18158 | 12/15/2025 | Comment from Zuberka, Andrea |
| AR-0020652 | AR-0020652 | CFPB-2025-0039-18159 | 12/15/2025 | Comment from Anonymous |
| AR-0020653 | AR-0020653 | CFPB-2025-0039-18160 | 12/15/2025 | Comment from Anonymous |
| AR-0020654 | AR-0020655 | CFPB-2025-0039-18161 | 12/15/2025 | Comment from Anonymous |
| AR-0020656 | AR-0020656 | CFPB-2025-0039-18162 | 12/15/2025 | Comment from Anonymous |
| AR-0020657 | AR-0020657 | CFPB-2025-0039-18163 | 12/15/2025 | Comment from Forbes, Lika |
| AR-0020658 | AR-0020658 | CFPB-2025-0039-18164 | 12/15/2025 | Comment from Anonymous |
| AR-0020659 | AR-0020659 | CFPB-2025-0039-18165 | 12/15/2025 | Comment from Mueller, Zo□ |
| AR-0020660 | AR-0020660 | CFPB-2025-0039-18166 | 12/15/2025 | Comment from Funk, Hallie |
| AR-0020661 | AR-0020661 | CFPB-2025-0039-18167 | 12/15/2025 | Comment from Joseph Einig, Joseph Einig |
| AR-0020662 | AR-0020662 | CFPB-2025-0039-18168 | 12/15/2025 | Comment from McGarrahan , Lorie |
| AR-0020663 | AR-0020663 | CFPB-2025-0039-18169 | 12/15/2025 | Comment from Anonymous |
| AR-0020664 | AR-0020664 | CFPB-2025-0039-18170 | 12/15/2025 | Comment from Anonymous |
| AR-0020665 | AR-0020665 | CFPB-2025-0039-18171 | 12/15/2025 | Comment from Anonymous |
| AR-0020666 | AR-0020666 | CFPB-2025-0039-18172 | 12/15/2025 | Comment from Robertson, Kevin |
| AR-0020667 | AR-0020667 | CFPB-2025-0039-18173 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0020668 | AR-0020668 | CFPB-2025-0039-18174 | 12/15/2025 | Comment from coff, LJ |
| AR-0020669 | AR-0020669 | CFPB-2025-0039-18175 | 12/15/2025 | Comment from Anonymous |
| AR-0020670 | AR-0020670 | CFPB-2025-0039-18176 | 12/15/2025 | Comment from Anonymous |
| AR-0020671 | AR-0020671 | CFPB-2025-0039-18177 | 12/15/2025 | Comment from Bonkowski, Kristen |
| AR-0020672 | AR-0020672 | CFPB-2025-0039-18178 | 12/15/2025 | Comment from Anonymous |
| AR-0020673 | AR-0020673 | CFPB-2025-0039-18179 | 12/15/2025 | Comment from Anonymous |
| AR-0020674 | AR-0020674 | CFPB-2025-0039-18180 | 12/15/2025 | Comment from Estes, Kim |
| AR-0020675 | AR-0020675 | CFPB-2025-0039-18181 | 12/15/2025 | Comment from Anonymous |
| AR-0020676 | AR-0020676 | CFPB-2025-0039-18182 | 12/15/2025 | Comment from Calderon, Carmen |
| AR-0020677 | AR-0020677 | CFPB-2025-0039-18183 | 12/15/2025 | Comment from Aguilar , Daniela |
| AR-0020678 | AR-0020678 | CFPB-2025-0039-18184 | 12/15/2025 | Comment from Fischer, Eva |
| AR-0020679 | AR-0020679 | CFPB-2025-0039-18185 | 12/15/2025 | Comment from Miraglia, Kayla |
| AR-0020680 | AR-0020680 | CFPB-2025-0039-18186 | 12/15/2025 | Comment from American, Lightshiner |
| AR-0020681 | AR-0020681 | CFPB-2025-0039-18187 | 12/15/2025 | Comment from Anonymous |
| AR-0020682 | AR-0020682 | CFPB-2025-0039-18188 | 12/15/2025 | Comment from Feucht, Rebecca |
| AR-0020683 | AR-0020683 | CFPB-2025-0039-18189 | 12/15/2025 | Comment from Anonymous |
| AR-0020684 | AR-0020684 | CFPB-2025-0039-18190 | 12/15/2025 | Comment from Heredia, Grisel |
| AR-0020685 | AR-0020685 | CFPB-2025-0039-18191 | 12/15/2025 | Comment from Anonymous |
| AR-0020686 | AR-0020686 | CFPB-2025-0039-18192 | 12/15/2025 | Comment from Anonymous |
| AR-0020687 | AR-0020687 | CFPB-2025-0039-18193 | 12/15/2025 | Comment from Sanhueza, R |
| AR-0020688 | AR-0020688 | CFPB-2025-0039-18194 | 12/15/2025 | Comment from Anonymous |
| AR-0020689 | AR-0020690 | CFPB-2025-0039-18195 | 12/15/2025 | Comment from Lowe, Awbrey |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0020691 | AR-0020691 | CFPB-2025-0039-18196 | 12/15/2025 | Comment from J, S |
| AR-0020692 | AR-0020692 | CFPB-2025-0039-18197 | 12/15/2025 | Comment from Bellamy , Robin |
| AR-0020693 | AR-0020693 | CFPB-2025-0039-18198 | 12/15/2025 | Comment from Anonymous |
| AR-0020694 | AR-0020694 | CFPB-2025-0039-18199 | 12/15/2025 | Comment from Anonymous |
| AR-0020695 | AR-0020695 | CFPB-2025-0039-18200 | 12/15/2025 | Comment from Jennifer, Jennifer |
| AR-0020696 | AR-0020696 | CFPB-2025-0039-18201 | 12/15/2025 | Comment from Anonymous |
| AR-0020697 | AR-0020698 | CFPB-2025-0039-18202 | 12/15/2025 | Comment from Anonymous |
| AR-0020699 | AR-0020699 | CFPB-2025-0039-18203 | 12/15/2025 | Comment from Anonymous |
| AR-0020700 | AR-0020700 | CFPB-2025-0039-18204 | 12/15/2025 | Comment from Hockerson, Jaime |
| AR-0020701 | AR-0020701 | CFPB-2025-0039-18205 | 12/15/2025 | Comment from Tannous, Erin |
| AR-0020702 | AR-0020702 | CFPB-2025-0039-18206 | 12/15/2025 | Comment from Boros, Liz |
| AR-0020703 | AR-0020703 | CFPB-2025-0039-18207 | 12/15/2025 | Comment from Anonymous |
| AR-0020704 | AR-0020704 | CFPB-2025-0039-18208 | 12/15/2025 | Comment from Welsh, Susan |
| AR-0020705 | AR-0020705 | CFPB-2025-0039-18209 | 12/15/2025 | Comment from Pike, Carol |
| AR-0020706 | AR-0020706 | CFPB-2025-0039-18210 | 12/15/2025 | Comment from Anonymous |
| AR-0020707 | AR-0020707 | CFPB-2025-0039-18211 | 12/15/2025 | Comment from Trupin, Vikki |
| AR-0020708 | AR-0020708 | CFPB-2025-0039-18212 | 12/15/2025 | Comment from Anonymous |
| AR-0020709 | AR-0020709 | CFPB-2025-0039-18213 | 12/15/2025 | Comment from Lopez, Liisa |
| AR-0020710 | AR-0020711 | CFPB-2025-0039-18214 | 12/15/2025 | Comment from Anonymous |
| AR-0020712 | AR-0020712 | CFPB-2025-0039-18215 | 12/15/2025 | Comment from Anonymous |
| AR-0020713 | AR-0020713 | CFPB-2025-0039-18216 | 12/15/2025 | Comment from Anonymous |
| AR-0020714 | AR-0020714 | CFPB-2025-0039-18217 | 12/15/2025 | Comment from Ptak, Eric |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0020715 | AR-0020715 | CFPB-2025-0039-18218 | 12/15/2025 | Comment from Jenkins, Samantha |
| AR-0020716 | AR-0020716 | CFPB-2025-0039-18219 | 12/15/2025 | Comment from Anonymous |
| AR-0020717 | AR-0020717 | CFPB-2025-0039-18220 | 12/15/2025 | Comment from Anonymous |
| AR-0020718 | AR-0020718 | CFPB-2025-0039-18221 | 12/15/2025 | Comment from Helmers , Kristen |
| AR-0020719 | AR-0020720 | CFPB-2025-0039-18222 | 12/15/2025 | Comment from Anonymous |
| AR-0020721 | AR-0020721 | CFPB-2025-0039-18223 | 12/15/2025 | Comment from Meyer, Kelly |
| AR-0020722 | AR-0020722 | CFPB-2025-0039-18224 | 12/15/2025 | Comment from Bella, Kay |
| AR-0020723 | AR-0020723 | CFPB-2025-0039-18225 | 12/15/2025 | Comment from Geil, Michelle |
| AR-0020724 | AR-0020724 | CFPB-2025-0039-18226 | 12/15/2025 | Comment from Anderson, India |
| AR-0020725 | AR-0020725 | CFPB-2025-0039-18227 | 12/15/2025 | Comment from Rigotti, Katelyn |
| AR-0020726 | AR-0020726 | CFPB-2025-0039-18228 | 12/15/2025 | Comment from Anonymous |
| AR-0020727 | AR-0020727 | CFPB-2025-0039-18229 | 12/15/2025 | Comment from Moore, Jazmen |
| AR-0020728 | AR-0020728 | CFPB-2025-0039-18230 | 12/15/2025 | Comment from Woodson, Allyssa |
| AR-0020729 | AR-0020729 | CFPB-2025-0039-18231 | 12/15/2025 | Comment from Fisher, Beth |
| AR-0020730 | AR-0020730 | CFPB-2025-0039-18232 | 12/15/2025 | Comment from Anonymous |
| AR-0020731 | AR-0020731 | CFPB-2025-0039-18233 | 12/15/2025 | Comment from E, T |
| AR-0020732 | AR-0020732 | CFPB-2025-0039-18234 | 12/15/2025 | Comment from B, Mari |
| AR-0020733 | AR-0020733 | CFPB-2025-0039-18235 | 12/15/2025 | Comment from C, M |
| AR-0020734 | AR-0020734 | CFPB-2025-0039-18236 | 12/15/2025 | Comment from A, Maria |
| AR-0020735 | AR-0020735 | CFPB-2025-0039-18237 | 12/15/2025 | Comment from Anonymous |
| AR-0020736 | AR-0020737 | CFPB-2025-0039-18238 | 12/15/2025 | Comment from Anonymous |
| AR-0020738 | AR-0020739 | CFPB-2025-0039-18239 | 12/15/2025 | Comment from Cooper, Leah |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0020740 | AR-0020740 | CFPB-2025-0039-18240 | 12/15/2025 | Comment from Anonymous |
| AR-0020741 | AR-0020741 | CFPB-2025-0039-18241 | 12/15/2025 | Comment from Anonymous |
| AR-0020742 | AR-0020742 | CFPB-2025-0039-18242 | 12/15/2025 | Comment from Anonymous |
| AR-0020743 | AR-0020743 | CFPB-2025-0039-18243 | 12/15/2025 | Comment from Anonymous |
| AR-0020744 | AR-0020744 | CFPB-2025-0039-18244 | 12/15/2025 | Comment from Anonymous |
| AR-0020745 | AR-0020745 | CFPB-2025-0039-18245 | 12/15/2025 | Comment from Selegue, Amy |
| AR-0020746 | AR-0020746 | CFPB-2025-0039-18246 | 12/15/2025 | Comment from Anonymous |
| AR-0020747 | AR-0020748 | CFPB-2025-0039-18247 | 12/15/2025 | Comment from Anonymous |
| AR-0020749 | AR-0020749 | CFPB-2025-0039-18248 | 12/15/2025 | Comment from Anonymous |
| AR-0020750 | AR-0020750 | CFPB-2025-0039-18249 | 12/15/2025 | Comment from Anonymous |
| AR-0020751 | AR-0020751 | CFPB-2025-0039-18250 | 12/15/2025 | Comment from Flanigan, Tracy |
| AR-0020752 | AR-0020752 | CFPB-2025-0039-18251 | 12/15/2025 | Comment from Brooks , Katy |
| AR-0020753 | AR-0020753 | CFPB-2025-0039-18252 | 12/15/2025 | Comment from Reason , Tami |
| AR-0020754 | AR-0020754 | CFPB-2025-0039-18253 | 12/15/2025 | Comment from Chapman, Stephanie |
| AR-0020755 | AR-0020755 | CFPB-2025-0039-18254 | 12/15/2025 | Comment from Anonymous |
| AR-0020756 | AR-0020756 | CFPB-2025-0039-18255 | 12/15/2025 | Comment from Anonymous |
| AR-0020757 | AR-0020757 | CFPB-2025-0039-18256 | 12/15/2025 | Comment from Anonymous |
| AR-0020758 | AR-0020758 | CFPB-2025-0039-18257 | 12/15/2025 | Comment from Anonymous |
| AR-0020759 | AR-0020759 | CFPB-2025-0039-18258 | 12/15/2025 | Comment from Parker, Jennifer |
| AR-0020760 | AR-0020760 | CFPB-2025-0039-18259 | 12/15/2025 | Comment from Kocienski , Robyn |
| AR-0020761 | AR-0020761 | CFPB-2025-0039-18260 | 12/15/2025 | Comment from Keck, Adrienne |
| AR-0020762 | AR-0020762 | CFPB-2025-0039-18261 | 12/15/2025 | Comment from W, L |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0020763 | AR-0020763 | CFPB-2025-0039-18262 | 12/15/2025 | Comment from Anonymous |
| AR-0020764 | AR-0020764 | CFPB-2025-0039-18263 | 12/15/2025 | Comment from Anonymous |
| AR-0020765 | AR-0020765 | CFPB-2025-0039-18264 | 12/15/2025 | Comment from Ritchie, Sarah |
| AR-0020766 | AR-0020766 | CFPB-2025-0039-18265 | 12/15/2025 | Comment from Schroeder, Lauren |
| AR-0020767 | AR-0020767 | CFPB-2025-0039-18266 | 12/15/2025 | Comment from Holland-Richter, Kaylee |
| AR-0020768 | AR-0020768 | CFPB-2025-0039-18267 | 12/15/2025 | Comment from Anonymous |
| AR-0020769 | AR-0020770 | CFPB-2025-0039-18268 | 12/15/2025 | Comment from Anonymous |
| AR-0020771 | AR-0020771 | CFPB-2025-0039-18269 | 12/15/2025 | Comment from Anonymous |
| AR-0020772 | AR-0020772 | CFPB-2025-0039-18270 | 12/15/2025 | Comment from Sylvester, Natalie |
| AR-0020773 | AR-0020773 | CFPB-2025-0039-18271 | 12/15/2025 | Comment from Anonymous |
| AR-0020774 | AR-0020774 | CFPB-2025-0039-18272 | 12/15/2025 | Comment from Anonymous |
| AR-0020775 | AR-0020776 | CFPB-2025-0039-18273 | 12/15/2025 | Comment from Anonymous |
| AR-0020777 | AR-0020777 | CFPB-2025-0039-18274 | 12/15/2025 | Comment from Phelps, Tiffany |
| AR-0020778 | AR-0020778 | CFPB-2025-0039-18275 | 12/15/2025 | Comment from Anonymous |
| AR-0020779 | AR-0020779 | CFPB-2025-0039-18276 | 12/15/2025 | Comment from Hoy, Olivia |
| AR-0020780 | AR-0020780 | CFPB-2025-0039-18277 | 12/15/2025 | Comment from Anonymous |
| AR-0020781 | AR-0020781 | CFPB-2025-0039-18278 | 12/15/2025 | Comment from Henderson, Roger |
| AR-0020782 | AR-0020782 | CFPB-2025-0039-18279 | 12/15/2025 | Comment from Noa, Theresa |
| AR-0020783 | AR-0020783 | CFPB-2025-0039-18280 | 12/15/2025 | Comment from Mckinley-Hoffman, Mechel |
| AR-0020784 | AR-0020784 | CFPB-2025-0039-18281 | 12/15/2025 | Comment from Anonymous |
| AR-0020785 | AR-0020785 | CFPB-2025-0039-18282 | 12/15/2025 | Comment from Higgins, Michelle |
| AR-0020786 | AR-0020786 | CFPB-2025-0039-18283 | 12/15/2025 | Comment from C, Madelynn |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0020787 | AR-0020788 | CFPB-2025-0039-18284 | 12/15/2025 | Comment from George, Debra |
| AR-0020789 | AR-0020789 | CFPB-2025-0039-18285 | 12/15/2025 | Comment from Ledesma, Anita |
| AR-0020790 | AR-0020790 | CFPB-2025-0039-18286 | 12/15/2025 | Comment from Anonymous |
| AR-0020791 | AR-0020791 | CFPB-2025-0039-18287 | 12/15/2025 | Comment from Thomas, Angelica |
| AR-0020792 | AR-0020792 | CFPB-2025-0039-18288 | 12/15/2025 | Comment from Anonymous |
| AR-0020793 | AR-0020793 | CFPB-2025-0039-18289 | 12/15/2025 | Comment from Anonymous |
| AR-0020794 | AR-0020794 | CFPB-2025-0039-18290 | 12/15/2025 | Comment from L, H |
| AR-0020795 | AR-0020795 | CFPB-2025-0039-18291 | 12/15/2025 | Comment from Anonymous |
| AR-0020796 | AR-0020796 | CFPB-2025-0039-18292 | 12/15/2025 | Comment from Anonymous |
| AR-0020797 | AR-0020797 | CFPB-2025-0039-18293 | 12/15/2025 | Comment from Last Name, Anonymous |
| AR-0020798 | AR-0020798 | CFPB-2025-0039-18294 | 12/15/2025 | Comment from Anonymous |
| AR-0020799 | AR-0020799 | CFPB-2025-0039-18295 | 12/15/2025 | Comment from Anonymous |
| AR-0020800 | AR-0020800 | CFPB-2025-0039-18296 | 12/15/2025 | Comment from Abella, Irma |
| AR-0020801 | AR-0020801 | CFPB-2025-0039-18297 | 12/15/2025 | Comment from Holden, Samantha |
| AR-0020802 | AR-0020802 | CFPB-2025-0039-18298 | 12/15/2025 | Comment from Cavender , Ellie |
| AR-0020803 | AR-0020803 | CFPB-2025-0039-18299 | 12/15/2025 | Comment from Cobarrubias, Alyssa |
| AR-0020804 | AR-0020804 | CFPB-2025-0039-18300 | 12/15/2025 | Comment from Anonymous |
| AR-0020805 | AR-0020805 | CFPB-2025-0039-18301 | 12/15/2025 | Comment from Anonymous |
| AR-0020806 | AR-0020807 | CFPB-2025-0039-18302 | 12/15/2025 | Comment from Davis, Donavin |
| AR-0020808 | AR-0020808 | CFPB-2025-0039-18303 | 12/15/2025 | Comment from Anonymous |
| AR-0020809 | AR-0020809 | CFPB-2025-0039-18304 | 12/15/2025 | Comment from Anonymous |
| AR-0020810 | AR-0020810 | CFPB-2025-0039-18305 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0020811 | AR-0020811 | CFPB-2025-0039-18306 | 12/15/2025 | Comment from Anonymous |
| AR-0020812 | AR-0020812 | CFPB-2025-0039-18307 | 12/15/2025 | Comment from Anonymous |
| AR-0020813 | AR-0020813 | CFPB-2025-0039-18308 | 12/15/2025 | Comment from Anonymous |
| AR-0020814 | AR-0020814 | CFPB-2025-0039-18309 | 12/15/2025 | Comment from Anonymous |
| AR-0020815 | AR-0020815 | CFPB-2025-0039-18310 | 12/15/2025 | Comment from Anonymous |
| AR-0020816 | AR-0020816 | CFPB-2025-0039-18311 | 12/15/2025 | Comment from Anonymous |
| AR-0020817 | AR-0020817 | CFPB-2025-0039-18312 | 12/15/2025 | Comment from Nelson , Kendall |
| AR-0020818 | AR-0020818 | CFPB-2025-0039-18313 | 12/15/2025 | Comment from Anonymous |
| AR-0020819 | AR-0020819 | CFPB-2025-0039-18314 | 12/15/2025 | Comment from Schauer, Rebecca |
| AR-0020820 | AR-0020820 | CFPB-2025-0039-18315 | 12/15/2025 | Comment from Allen, Brittani |
| AR-0020821 | AR-0020821 | CFPB-2025-0039-18316 | 12/15/2025 | Comment from Anonymous |
| AR-0020822 | AR-0020822 | CFPB-2025-0039-18317 | 12/15/2025 | Comment from Peffley, Kim |
| AR-0020823 | AR-0020823 | CFPB-2025-0039-18318 | 12/15/2025 | Comment from Ware, T |
| AR-0020824 | AR-0020824 | CFPB-2025-0039-18319 | 12/15/2025 | Comment from Hickey, Suzanne |
| AR-0020825 | AR-0020825 | CFPB-2025-0039-18320 | 12/15/2025 | Comment from Anonymous |
| AR-0020826 | AR-0020826 | CFPB-2025-0039-18321 | 12/15/2025 | Comment from Anonymous |
| AR-0020827 | AR-0020827 | CFPB-2025-0039-18322 | 12/15/2025 | Comment from Gwaley, Lauren |
| AR-0020828 | AR-0020828 | CFPB-2025-0039-18323 | 12/15/2025 | Comment from Anonymous |
| AR-0020829 | AR-0020829 | CFPB-2025-0039-18324 | 12/15/2025 | Comment from Anonymous |
| AR-0020830 | AR-0020830 | CFPB-2025-0039-18325 | 12/15/2025 | Comment from Anonymous |
| AR-0020831 | AR-0020831 | CFPB-2025-0039-18326 | 12/15/2025 | Comment from Anonymous |
| AR-0020832 | AR-0020832 | CFPB-2025-0039-18327 | 12/15/2025 | Comment from Canales, Melissa |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0020833 | AR-0020833 | CFPB-2025-0039-18328 | 12/15/2025 | Comment from Anonymous |
| AR-0020834 | AR-0020834 | CFPB-2025-0039-18329 | 12/15/2025 | Comment from Cox, Lisa |
| AR-0020835 | AR-0020835 | CFPB-2025-0039-18330 | 12/15/2025 | Comment from Anonymous |
| AR-0020836 | AR-0020836 | CFPB-2025-0039-18331 | 12/15/2025 | Comment from Anonymous |
| AR-0020837 | AR-0020837 | CFPB-2025-0039-18332 | 12/15/2025 | Comment from Anonymous |
| AR-0020838 | AR-0020838 | CFPB-2025-0039-18333 | 12/15/2025 | Comment from Anonymous |
| AR-0020839 | AR-0020839 | CFPB-2025-0039-18334 | 12/15/2025 | Comment from Anonymous |
| AR-0020840 | AR-0020840 | CFPB-2025-0039-18335 | 12/15/2025 | Comment from Anonymous |
| AR-0020841 | AR-0020841 | CFPB-2025-0039-18336 | 12/15/2025 | Comment from Anonymous |
| AR-0020842 | AR-0020842 | CFPB-2025-0039-18337 | 12/15/2025 | Comment from Anonymous |
| AR-0020843 | AR-0020843 | CFPB-2025-0039-18338 | 12/15/2025 | Comment from Wheeler, Shannon |
| AR-0020844 | AR-0020844 | CFPB-2025-0039-18339 | 12/15/2025 | Comment from Colon, Elizabeth |
| AR-0020845 | AR-0020845 | CFPB-2025-0039-18340 | 12/15/2025 | Comment from Anonymous |
| AR-0020846 | AR-0020846 | CFPB-2025-0039-18341 | 12/15/2025 | Comment from Anonymous |
| AR-0020847 | AR-0020847 | CFPB-2025-0039-18342 | 12/15/2025 | Comment from Marczak , Chris |
| AR-0020848 | AR-0020848 | CFPB-2025-0039-18343 | 12/15/2025 | Comment from Citizen, Concerned |
| AR-0020849 | AR-0020849 | CFPB-2025-0039-18344 | 12/15/2025 | Comment from Anonymous |
| AR-0020850 | AR-0020850 | CFPB-2025-0039-18345 | 12/15/2025 | Comment from Anonymous |
| AR-0020851 | AR-0020851 | CFPB-2025-0039-18346 | 12/15/2025 | Comment from Massachusetts, Anonymous |
| AR-0020852 | AR-0020852 | CFPB-2025-0039-18347 | 12/15/2025 | Comment from Jordan, Natalie |
| AR-0020853 | AR-0020853 | CFPB-2025-0039-18348 | 12/15/2025 | Comment from Humphries , Angela |
| AR-0020854 | AR-0020854 | CFPB-2025-0039-18349 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0020855 | AR-0020855 | CFPB-2025-0039-18350 | 12/15/2025 | Comment from Anonymous |
| AR-0020856 | AR-0020856 | CFPB-2025-0039-18351 | 12/15/2025 | Comment from Anonymous |
| AR-0020857 | AR-0020857 | CFPB-2025-0039-18352 | 12/15/2025 | Comment from Anonymous |
| AR-0020858 | AR-0020858 | CFPB-2025-0039-18353 | 12/15/2025 | Comment from Payne, Margie |
| AR-0020859 | AR-0020859 | CFPB-2025-0039-18354 | 12/15/2025 | Comment from Endicott, Nichole |
| AR-0020860 | AR-0020860 | CFPB-2025-0039-18355 | 12/15/2025 | Comment from Harris, Alex |
| AR-0020861 | AR-0020868 | CFPB-2025-0039-18356 | 12/15/2025 | Comment from Anonymous |
| AR-0020869 | AR-0020869 | CFPB-2025-0039-18357 | 12/15/2025 | Comment from Anonymous |
| AR-0020870 | AR-0020870 | CFPB-2025-0039-18358 | 12/15/2025 | Comment from Miller, April |
| AR-0020871 | AR-0020871 | CFPB-2025-0039-18359 | 12/15/2025 | Comment from Anonymous |
| AR-0020872 | AR-0020872 | CFPB-2025-0039-18360 | 12/15/2025 | Comment from Anonymous |
| AR-0020873 | AR-0020873 | CFPB-2025-0039-18361 | 12/15/2025 | Comment from Anonymous |
| AR-0020874 | AR-0020874 | CFPB-2025-0039-18362 | 12/15/2025 | Comment from Virsik, Morgan |
| AR-0020875 | AR-0020875 | CFPB-2025-0039-18363 | 12/15/2025 | Comment from Anonymous |
| AR-0020876 | AR-0020876 | CFPB-2025-0039-18364 | 12/15/2025 | Comment from Jones, Katie |
| AR-0020877 | AR-0020877 | CFPB-2025-0039-18365 | 12/15/2025 | Comment from Anonymous |
| AR-0020878 | AR-0020878 | CFPB-2025-0039-18366 | 12/15/2025 | Comment from Barahona, Jose |
| AR-0020879 | AR-0020879 | CFPB-2025-0039-18367 | 12/15/2025 | Comment from Anonymous |
| AR-0020880 | AR-0020880 | CFPB-2025-0039-18368 | 12/15/2025 | Comment from Anonymous |
| AR-0020881 | AR-0020881 | CFPB-2025-0039-18369 | 12/15/2025 | Comment from Anonymous |
| AR-0020882 | AR-0020882 | CFPB-2025-0039-18370 | 12/15/2025 | Comment from Campat, Aria |
| AR-0020883 | AR-0020883 | CFPB-2025-0039-18371 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0020884 | AR-0020884 | CFPB-2025-0039-18372 | 12/15/2025 | Comment from Anonymous |
| AR-0020885 | AR-0020885 | CFPB-2025-0039-18373 | 12/15/2025 | Comment from Adams, Jami |
| AR-0020886 | AR-0020886 | CFPB-2025-0039-18374 | 12/15/2025 | Comment from Anonymous |
| AR-0020887 | AR-0020887 | CFPB-2025-0039-18375 | 12/15/2025 | Comment from Anonymous |
| AR-0020888 | AR-0020888 | CFPB-2025-0039-18376 | 12/15/2025 | Comment from Anonymous |
| AR-0020889 | AR-0020889 | CFPB-2025-0039-18377 | 12/15/2025 | Comment from S, Leann |
| AR-0020890 | AR-0020890 | CFPB-2025-0039-18378 | 12/15/2025 | Comment from Anonymous |
| AR-0020891 | AR-0020891 | CFPB-2025-0039-18379 | 12/15/2025 | Comment from Anonymous |
| AR-0020892 | AR-0020892 | CFPB-2025-0039-18380 | 12/15/2025 | Comment from Anonymous |
| AR-0020893 | AR-0020893 | CFPB-2025-0039-18381 | 12/15/2025 | Comment from Anonymous |
| AR-0020894 | AR-0020894 | CFPB-2025-0039-18382 | 12/15/2025 | Comment from Papari, Veronica |
| AR-0020895 | AR-0020895 | CFPB-2025-0039-18383 | 12/15/2025 | Comment from Anonymous |
| AR-0020896 | AR-0020896 | CFPB-2025-0039-18384 | 12/15/2025 | Comment from Cheu, Isa |
| AR-0020897 | AR-0020897 | CFPB-2025-0039-18385 | 12/15/2025 | Comment from Anonymous |
| AR-0020898 | AR-0020898 | CFPB-2025-0039-18386 | 12/15/2025 | Comment from R, C |
| AR-0020899 | AR-0020899 | CFPB-2025-0039-18387 | 12/15/2025 | Comment from Lonergan, Sean |
| AR-0020900 | AR-0020900 | CFPB-2025-0039-18388 | 12/15/2025 | Comment from Hughes, Jennifer |
| AR-0020901 | AR-0020901 | CFPB-2025-0039-18389 | 12/15/2025 | Comment from Anonymous |
| AR-0020902 | AR-0020902 | CFPB-2025-0039-18390 | 12/15/2025 | Comment from Velasquez , Grace |
| AR-0020903 | AR-0020903 | CFPB-2025-0039-18391 | 12/15/2025 | Comment from Justkara, Kara |
| AR-0020904 | AR-0020904 | CFPB-2025-0039-18392 | 12/15/2025 | Comment from Anonymous |
| AR-0020905 | AR-0020905 | CFPB-2025-0039-18393 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0020906 | AR-0020906 | CFPB-2025-0039-18394 | 12/15/2025 | Comment from White, Carrie |
| AR-0020907 | AR-0020907 | CFPB-2025-0039-18395 | 12/15/2025 | Comment from Banaszek, Margaret |
| AR-0020908 | AR-0020908 | CFPB-2025-0039-18396 | 12/15/2025 | Comment from Anonymous |
| AR-0020909 | AR-0020909 | CFPB-2025-0039-18397 | 12/15/2025 | Comment from Anonymous |
| AR-0020910 | AR-0020910 | CFPB-2025-0039-18398 | 12/15/2025 | Comment from B, E |
| AR-0020911 | AR-0020911 | CFPB-2025-0039-18399 | 12/15/2025 | Comment from Anonymous |
| AR-0020912 | AR-0020912 | CFPB-2025-0039-18400 | 12/15/2025 | Comment from Anonymous |
| AR-0020913 | AR-0020913 | CFPB-2025-0039-18401 | 12/15/2025 | Comment from Watts, Mireyah |
| AR-0020914 | AR-0020914 | CFPB-2025-0039-18402 | 12/15/2025 | Comment from Wilcock, Danielle |
| AR-0020915 | AR-0020915 | CFPB-2025-0039-18403 | 12/15/2025 | Comment from Anonymous |
| AR-0020916 | AR-0020916 | CFPB-2025-0039-18404 | 12/15/2025 | Comment from Anonymous |
| AR-0020917 | AR-0020917 | CFPB-2025-0039-18405 | 12/15/2025 | Comment from Anonymous |
| AR-0020918 | AR-0020918 | CFPB-2025-0039-18406 | 12/15/2025 | Comment from Anonymous |
| AR-0020919 | AR-0020919 | CFPB-2025-0039-18407 | 12/15/2025 | Comment from Dumar, James |
| AR-0020920 | AR-0020921 | CFPB-2025-0039-18408 | 12/15/2025 | Comment from Bickmann, Blair |
| AR-0020922 | AR-0020923 | CFPB-2025-0039-18409 | 12/15/2025 | Comment from Anonymous |
| AR-0020924 | AR-0020924 | CFPB-2025-0039-18410 | 12/15/2025 | Comment from Anonymous |
| AR-0020925 | AR-0020925 | CFPB-2025-0039-18411 | 12/15/2025 | Comment from Roberts, Stacy |
| AR-0020926 | AR-0020926 | CFPB-2025-0039-18412 | 12/15/2025 | Comment from Anonymous |
| AR-0020927 | AR-0020927 | CFPB-2025-0039-18413 | 12/15/2025 | Comment from Jayston, Brinny |
| AR-0020928 | AR-0020928 | CFPB-2025-0039-18414 | 12/15/2025 | Comment from Stafford, Heather |
| AR-0020929 | AR-0020929 | CFPB-2025-0039-18415 | 12/15/2025 | Comment from Rapp, Teresa |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0020930 | AR-0020930 | CFPB-2025-0039-18416 | 12/15/2025 | Comment from Lopez, Nina |
| AR-0020931 | AR-0020931 | CFPB-2025-0039-18417 | 12/15/2025 | Comment from Green, Bonnie |
| AR-0020932 | AR-0020932 | CFPB-2025-0039-18418 | 12/15/2025 | Comment from S, M |
| AR-0020933 | AR-0020933 | CFPB-2025-0039-18419 | 12/15/2025 | Comment from Middlebrooks, Labrandon |
| AR-0020934 | AR-0020934 | CFPB-2025-0039-18420 | 12/15/2025 | Comment from Garde, Mary |
| AR-0020935 | AR-0020935 | CFPB-2025-0039-18421 | 12/15/2025 | Comment from Medard, Kyleigh |
| AR-0020936 | AR-0020936 | CFPB-2025-0039-18422 | 12/15/2025 | Comment from Anonymous |
| AR-0020937 | AR-0020937 | CFPB-2025-0039-18423 | 12/15/2025 | Comment from Copt, Jessica |
| AR-0020938 | AR-0020938 | CFPB-2025-0039-18424 | 12/15/2025 | Comment from Fischer, Amy |
| AR-0020939 | AR-0020939 | CFPB-2025-0039-18425 | 12/15/2025 | Comment from Anonymous |
| AR-0020940 | AR-0020940 | CFPB-2025-0039-18426 | 12/15/2025 | Comment from Anonymous |
| AR-0020941 | AR-0020941 | CFPB-2025-0039-18427 | 12/15/2025 | Comment from Anonymous |
| AR-0020942 | AR-0020942 | CFPB-2025-0039-18428 | 12/15/2025 | Comment from Anonymous |
| AR-0020943 | AR-0020943 | CFPB-2025-0039-18429 | 12/15/2025 | Comment from Bonnet , Jessica |
| AR-0020944 | AR-0020944 | CFPB-2025-0039-18430 | 12/15/2025 | Comment from Lubin, Belinda |
| AR-0020945 | AR-0020945 | CFPB-2025-0039-18431 | 12/15/2025 | Comment from s, Dominika |
| AR-0020946 | AR-0020946 | CFPB-2025-0039-18432 | 12/15/2025 | Comment from Anonymous |
| AR-0020947 | AR-0020947 | CFPB-2025-0039-18433 | 12/15/2025 | Comment from Anonymous |
| AR-0020948 | AR-0020948 | CFPB-2025-0039-18434 | 12/15/2025 | Comment from Weiser, Dale |
| AR-0020949 | AR-0020949 | CFPB-2025-0039-18435 | 12/15/2025 | Comment from Foxx, Melody |
| AR-0020950 | AR-0020950 | CFPB-2025-0039-18436 | 12/15/2025 | Comment from Anonymous |
| AR-0020951 | AR-0020951 | CFPB-2025-0039-18437 | 12/15/2025 | Comment from Dixon, Toye |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0020952 | AR-0020952 | CFPB-2025-0039-18438 | 12/15/2025 | Comment from Anonymous |
| AR-0020953 | AR-0020953 | CFPB-2025-0039-18439 | 12/15/2025 | Comment from Nielson, Allan |
| AR-0020954 | AR-0020954 | CFPB-2025-0039-18440 | 12/15/2025 | Comment from Sisterman, Leticia |
| AR-0020955 | AR-0020955 | CFPB-2025-0039-18441 | 12/15/2025 | Comment from Jeffries , Jasmer |
| AR-0020956 | AR-0020956 | CFPB-2025-0039-18442 | 12/15/2025 | Comment from Anonymous |
| AR-0020957 | AR-0020957 | CFPB-2025-0039-18443 | 12/15/2025 | Comment from Anonymous |
| AR-0020958 | AR-0020958 | CFPB-2025-0039-18444 | 12/15/2025 | Comment from Huang, Vanessa |
| AR-0020959 | AR-0020959 | CFPB-2025-0039-18445 | 12/15/2025 | Comment from Anonymous |
| AR-0020960 | AR-0020960 | CFPB-2025-0039-18446 | 12/15/2025 | Comment from Neilon, Elizabeth |
| AR-0020961 | AR-0020961 | CFPB-2025-0039-18447 | 12/15/2025 | Comment from Anonymous |
| AR-0020962 | AR-0020962 | CFPB-2025-0039-18448 | 12/15/2025 | Comment from B, B |
| AR-0020963 | AR-0020963 | CFPB-2025-0039-18449 | 12/15/2025 | Comment from Anonymous |
| AR-0020964 | AR-0020964 | CFPB-2025-0039-18450 | 12/15/2025 | Comment from Gamble, Kellie |
| AR-0020965 | AR-0020965 | CFPB-2025-0039-18451 | 12/15/2025 | Comment from Anonymous |
| AR-0020966 | AR-0020966 | CFPB-2025-0039-18452 | 12/15/2025 | Comment from Anonymous |
| AR-0020967 | AR-0020967 | CFPB-2025-0039-18453 | 12/15/2025 | Comment from Anonymous |
| AR-0020968 | AR-0020968 | CFPB-2025-0039-18454 | 12/15/2025 | Comment from Key, Fiona |
| AR-0020969 | AR-0020969 | CFPB-2025-0039-18455 | 12/15/2025 | Comment from H, Lauren |
| AR-0020970 | AR-0020970 | CFPB-2025-0039-18456 | 12/15/2025 | Comment from Curtis, LJ |
| AR-0020971 | AR-0020971 | CFPB-2025-0039-18457 | 12/15/2025 | Comment from Anonymous |
| AR-0020972 | AR-0020972 | CFPB-2025-0039-18458 | 12/15/2025 | Comment from Anonymous |
| AR-0020973 | AR-0020973 | CFPB-2025-0039-18459 | 12/15/2025 | Comment from Jones, William |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0020974 | AR-0020974 | CFPB-2025-0039-18460 | 12/15/2025 | Comment from Anonymous |
| AR-0020975 | AR-0020975 | CFPB-2025-0039-18461 | 12/15/2025 | Comment from Anonymous |
| AR-0020976 | AR-0020976 | CFPB-2025-0039-18462 | 12/15/2025 | Comment from Anonymous |
| AR-0020977 | AR-0020977 | CFPB-2025-0039-18463 | 12/15/2025 | Comment from Sloan, Danielle |
| AR-0020978 | AR-0020978 | CFPB-2025-0039-18464 | 12/15/2025 | Comment from Anonymous |
| AR-0020979 | AR-0020979 | CFPB-2025-0039-18465 | 12/15/2025 | Comment from Cardwell, Calente |
| AR-0020980 | AR-0020980 | CFPB-2025-0039-18466 | 12/15/2025 | Comment from Anonymous |
| AR-0020981 | AR-0020981 | CFPB-2025-0039-18467 | 12/15/2025 | Comment from Nelson, B |
| AR-0020982 | AR-0020982 | CFPB-2025-0039-18468 | 12/15/2025 | Comment from Anonymous |
| AR-0020983 | AR-0020983 | CFPB-2025-0039-18469 | 12/15/2025 | Comment from Guy, Julianna |
| AR-0020984 | AR-0020984 | CFPB-2025-0039-18470 | 12/15/2025 | Comment from Anonymous |
| AR-0020985 | AR-0020985 | CFPB-2025-0039-18471 | 12/15/2025 | Comment from Tulk, Lizzie |
| AR-0020986 | AR-0020986 | CFPB-2025-0039-18472 | 12/15/2025 | Comment from Rudacille, Siobhan |
| AR-0020987 | AR-0020987 | CFPB-2025-0039-18473 | 12/15/2025 | Comment from Molina, Carmen |
| AR-0020988 | AR-0020988 | CFPB-2025-0039-18474 | 12/15/2025 | Comment from Anonymous |
| AR-0020989 | AR-0020989 | CFPB-2025-0039-18475 | 12/15/2025 | Comment from Lujan, T. |
| AR-0020990 | AR-0020990 | CFPB-2025-0039-18476 | 12/15/2025 | Comment from Anonymous |
| AR-0020991 | AR-0020991 | CFPB-2025-0039-18477 | 12/15/2025 | Comment from Anonymous |
| AR-0020992 | AR-0020992 | CFPB-2025-0039-18478 | 12/15/2025 | Comment from Rodriguez, Anna |
| AR-0020993 | AR-0020993 | CFPB-2025-0039-18479 | 12/15/2025 | Comment from Anonymous |
| AR-0020994 | AR-0020994 | CFPB-2025-0039-18480 | 12/15/2025 | Comment from Anonymous |
| AR-0020995 | AR-0020995 | CFPB-2025-0039-18481 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0020996 | AR-0020996 | CFPB-2025-0039-18482 | 12/15/2025 | Comment from Anonymous |
| AR-0020997 | AR-0020997 | CFPB-2025-0039-18483 | 12/15/2025 | Comment from Anonymous |
| AR-0020998 | AR-0020998 | CFPB-2025-0039-18484 | 12/15/2025 | Comment from Anonymous |
| AR-0020999 | AR-0020999 | CFPB-2025-0039-18485 | 12/15/2025 | Comment from Anonymous |
| AR-0021000 | AR-0021000 | CFPB-2025-0039-18486 | 12/15/2025 | Comment from Anonymous |
| AR-0021001 | AR-0021001 | CFPB-2025-0039-18487 | 12/15/2025 | Comment from Anonymous |
| AR-0021002 | AR-0021002 | CFPB-2025-0039-18488 | 12/15/2025 | Comment from Anonymous |
| AR-0021003 | AR-0021003 | CFPB-2025-0039-18489 | 12/15/2025 | Comment from Thurston, Mackenzie |
| AR-0021004 | AR-0021004 | CFPB-2025-0039-18490 | 12/15/2025 | Comment from Wehrmann , Deb |
| AR-0021005 | AR-0021005 | CFPB-2025-0039-18491 | 12/15/2025 | Comment from Trumpy, Stacy |
| AR-0021006 | AR-0021006 | CFPB-2025-0039-18492 | 12/15/2025 | Comment from Anonymous |
| AR-0021007 | AR-0021007 | CFPB-2025-0039-18493 | 12/15/2025 | Comment from Anonymous |
| AR-0021008 | AR-0021008 | CFPB-2025-0039-18494 | 12/15/2025 | Comment from Anonymous |
| AR-0021009 | AR-0021009 | CFPB-2025-0039-18495 | 12/15/2025 | Comment from Anonymous |
| AR-0021010 | AR-0021010 | CFPB-2025-0039-18496 | 12/15/2025 | Comment from Villacorta, Dani |
| AR-0021011 | AR-0021011 | CFPB-2025-0039-18497 | 12/15/2025 | Comment from Anonymous |
| AR-0021012 | AR-0021012 | CFPB-2025-0039-18498 | 12/15/2025 | Comment from JustLeadershipUSA and the JustUS Coordinating Council |
| AR-0021013 | AR-0021013 | CFPB-2025-0039-18499 | 12/15/2025 | Comment from Anonymous |
| AR-0021014 | AR-0021014 | CFPB-2025-0039-18500 | 12/15/2025 | Comment from Gierisch, Emily |
| AR-0021015 | AR-0021015 | CFPB-2025-0039-18501 | 12/15/2025 | Comment from Anonymous |
| AR-0021016 | AR-0021016 | CFPB-2025-0039-18502 | 12/15/2025 | Comment from Anonymous |
| AR-0021017 | AR-0021017 | CFPB-2025-0039-18503 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0021018 | AR-0021018 | CFPB-2025-0039-18504 | 12/15/2025 | Comment from Ebb, Yvette |
| AR-0021019 | AR-0021019 | CFPB-2025-0039-18505 | 12/15/2025 | Comment from Chirinos , Augusto |
| AR-0021020 | AR-0021020 | CFPB-2025-0039-18506 | 12/15/2025 | Comment from Moore, Lizeth |
| AR-0021021 | AR-0021021 | CFPB-2025-0039-18507 | 12/15/2025 | Comment from Vezzani, Lisa |
| AR-0021022 | AR-0021022 | CFPB-2025-0039-18508 | 12/15/2025 | Comment from Holt, Grace |
| AR-0021023 | AR-0021023 | CFPB-2025-0039-18509 | 12/15/2025 | Comment from Weber, Lisa |
| AR-0021024 | AR-0021024 | CFPB-2025-0039-18510 | 12/15/2025 | Comment from chirchir, caroline |
| AR-0021025 | AR-0021025 | CFPB-2025-0039-18511 | 12/15/2025 | Comment from Anonymous |
| AR-0021026 | AR-0021026 | CFPB-2025-0039-18512 | 12/15/2025 | Comment from Anonymous |
| AR-0021027 | AR-0021027 | CFPB-2025-0039-18513 | 12/15/2025 | Comment from Anonymous |
| AR-0021028 | AR-0021028 | CFPB-2025-0039-18514 | 12/15/2025 | Comment from Thelander, Ariel |
| AR-0021029 | AR-0021029 | CFPB-2025-0039-18515 | 12/15/2025 | Comment from Anonymous |
| AR-0021030 | AR-0021030 | CFPB-2025-0039-18516 | 12/15/2025 | Comment from Anonymous |
| AR-0021031 | AR-0021031 | CFPB-2025-0039-18517 | 12/15/2025 | Comment from Anonymous |
| AR-0021032 | AR-0021032 | CFPB-2025-0039-18518 | 12/15/2025 | Comment from Poortinga, Sharon |
| AR-0021033 | AR-0021033 | CFPB-2025-0039-18519 | 12/15/2025 | Comment from Moore, Mason |
| AR-0021034 | AR-0021034 | CFPB-2025-0039-18520 | 12/15/2025 | Comment from Anonymous |
| AR-0021035 | AR-0021035 | CFPB-2025-0039-18521 | 12/15/2025 | Comment from Anonymous |
| AR-0021036 | AR-0021037 | CFPB-2025-0039-18522 | 12/15/2025 | Comment from Smith, Chakira |
| AR-0021038 | AR-0021038 | CFPB-2025-0039-18523 | 12/15/2025 | Comment from Anonymous |
| AR-0021039 | AR-0021039 | CFPB-2025-0039-18524 | 12/15/2025 | Comment from Villarreal, Anya |
| AR-0021040 | AR-0021040 | CFPB-2025-0039-18525 | 12/15/2025 | Comment from Connelly, Mary |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0021041 | AR-0021041 | CFPB-2025-0039-18526 | 12/15/2025 | Comment from Villanueva, Denise |
| AR-0021042 | AR-0021042 | CFPB-2025-0039-18527 | 12/15/2025 | Comment from Anonymous |
| AR-0021043 | AR-0021043 | CFPB-2025-0039-18528 | 12/15/2025 | Comment from Anonymous |
| AR-0021044 | AR-0021044 | CFPB-2025-0039-18529 | 12/15/2025 | Comment from Anonymous |
| AR-0021045 | AR-0021045 | CFPB-2025-0039-18530 | 12/15/2025 | Comment from Pierce-Martin, Rosie |
| AR-0021046 | AR-0021046 | CFPB-2025-0039-18531 | 12/15/2025 | Comment from Larkin, Steven |
| AR-0021047 | AR-0021047 | CFPB-2025-0039-18532 | 12/15/2025 | Comment from Mitchell, Samantha |
| AR-0021048 | AR-0021049 | CFPB-2025-0039-18533 | 12/15/2025 | Comment from Hildreth , Jessica |
| AR-0021050 | AR-0021050 | CFPB-2025-0039-18534 | 12/15/2025 | Comment from Anonymous |
| AR-0021051 | AR-0021051 | CFPB-2025-0039-18535 | 12/15/2025 | Comment from Villasana, Vanessa |
| AR-0021052 | AR-0021052 | CFPB-2025-0039-18536 | 12/15/2025 | Comment from SanAntonio, Cloe |
| AR-0021053 | AR-0021053 | CFPB-2025-0039-18537 | 12/15/2025 | Comment from ONeill, Barbara |
| AR-0021054 | AR-0021055 | CFPB-2025-0039-18538 | 12/15/2025 | Comment from Anonymous |
| AR-0021056 | AR-0021056 | CFPB-2025-0039-18539 | 12/15/2025 | Comment from Gallegos, Mindy |
| AR-0021057 | AR-0021057 | CFPB-2025-0039-18540 | 12/15/2025 | Comment from H, Olivia |
| AR-0021058 | AR-0021058 | CFPB-2025-0039-18541 | 12/15/2025 | Comment from McKeon, Ann |
| AR-0021059 | AR-0021059 | CFPB-2025-0039-18542 | 12/15/2025 | Comment from Anonymous |
| AR-0021060 | AR-0021060 | CFPB-2025-0039-18543 | 12/15/2025 | Comment from Spada, Mari |
| AR-0021061 | AR-0021061 | CFPB-2025-0039-18544 | 12/15/2025 | Comment from Hernandez, Gloria |
| AR-0021062 | AR-0021062 | CFPB-2025-0039-18545 | 12/15/2025 | Comment from Anonymous |
| AR-0021063 | AR-0021063 | CFPB-2025-0039-18546 | 12/15/2025 | Comment from Onymous, Ann |
| AR-0021064 | AR-0021064 | CFPB-2025-0039-18547 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0021065 | AR-0021065 | CFPB-2025-0039-18548 | 12/15/2025 | Comment from Benson, Kristina |
| AR-0021066 | AR-0021066 | CFPB-2025-0039-18549 | 12/15/2025 | Comment from Malik, Saleem |
| AR-0021067 | AR-0021067 | CFPB-2025-0039-18550 | 12/15/2025 | Comment from SL, V |
| AR-0021068 | AR-0021068 | CFPB-2025-0039-18551 | 12/15/2025 | Comment from Anonymous |
| AR-0021069 | AR-0021069 | CFPB-2025-0039-18552 | 12/15/2025 | Comment from Anonymous |
| AR-0021070 | AR-0021070 | CFPB-2025-0039-18553 | 12/15/2025 | Comment from Dale, Sarah |
| AR-0021071 | AR-0021071 | CFPB-2025-0039-18554 | 12/15/2025 | Comment from Sanford, Michelle |
| AR-0021072 | AR-0021072 | CFPB-2025-0039-18555 | 12/15/2025 | Comment from Anonymous |
| AR-0021073 | AR-0021073 | CFPB-2025-0039-18556 | 12/15/2025 | Comment from Anonymous |
| AR-0021074 | AR-0021074 | CFPB-2025-0039-18557 | 12/15/2025 | Comment from Abreu, Natalie |
| AR-0021075 | AR-0021075 | CFPB-2025-0039-18558 | 12/15/2025 | Comment from M, Brittany |
| AR-0021076 | AR-0021076 | CFPB-2025-0039-18559 | 12/15/2025 | Comment from Anonymous |
| AR-0021077 | AR-0021077 | CFPB-2025-0039-18560 | 12/15/2025 | Comment from sterling, sharon |
| AR-0021078 | AR-0021078 | CFPB-2025-0039-18561 | 12/15/2025 | Comment from Spangler, James |
| AR-0021079 | AR-0021079 | CFPB-2025-0039-18562 | 12/15/2025 | Comment from Royal, Roseanna |
| AR-0021080 | AR-0021080 | CFPB-2025-0039-18563 | 12/15/2025 | Comment from Anonymous |
| AR-0021081 | AR-0021081 | CFPB-2025-0039-18564 | 12/15/2025 | Comment from Jacques , Kristin |
| AR-0021082 | AR-0021082 | CFPB-2025-0039-18565 | 12/15/2025 | Comment from Anonymous |
| AR-0021083 | AR-0021083 | CFPB-2025-0039-18566 | 12/15/2025 | Comment from Anonymous |
| AR-0021084 | AR-0021084 | CFPB-2025-0039-18567 | 12/15/2025 | Comment from Anonymous, Anonymous |
| AR-0021085 | AR-0021085 | CFPB-2025-0039-18568 | 12/15/2025 | Comment from Reyna, Nancy |
| AR-0021086 | AR-0021086 | CFPB-2025-0039-18569 | 12/15/2025 | Comment from Williams, Ann |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0021087 | AR-0021087 | CFPB-2025-0039-18570 | 12/15/2025 | Comment from Marin-Tumpey, Megan |
| AR-0021088 | AR-0021088 | CFPB-2025-0039-18571 | 12/15/2025 | Comment from Anonymous |
| AR-0021089 | AR-0021089 | CFPB-2025-0039-18572 | 12/15/2025 | Comment from Anonymous |
| AR-0021090 | AR-0021090 | CFPB-2025-0039-18573 | 12/15/2025 | Comment from Kinsley, Kelsie |
| AR-0021091 | AR-0021091 | CFPB-2025-0039-18574 | 12/15/2025 | Comment from Anonymous |
| AR-0021092 | AR-0021092 | CFPB-2025-0039-18575 | 12/15/2025 | Comment from Ro, A |
| AR-0021093 | AR-0021093 | CFPB-2025-0039-18576 | 12/15/2025 | Comment from Anonymous, Anonymous |
| AR-0021094 | AR-0021094 | CFPB-2025-0039-18577 | 12/15/2025 | Comment from Belze, Robin |
| AR-0021095 | AR-0021095 | CFPB-2025-0039-18578 | 12/15/2025 | Comment from W, Katherine |
| AR-0021096 | AR-0021096 | CFPB-2025-0039-18579 | 12/15/2025 | Comment from B, K |
| AR-0021097 | AR-0021097 | CFPB-2025-0039-18580 | 12/15/2025 | Comment from Anonymous |
| AR-0021098 | AR-0021098 | CFPB-2025-0039-18581 | 12/15/2025 | Comment from Anonymous |
| AR-0021099 | AR-0021099 | CFPB-2025-0039-18582 | 12/15/2025 | Comment from Voter, Anonymous |
| AR-0021100 | AR-0021100 | CFPB-2025-0039-18583 | 12/15/2025 | Comment from Anonymous |
| AR-0021101 | AR-0021101 | CFPB-2025-0039-18584 | 12/15/2025 | Comment from Anonymous |
| AR-0021102 | AR-0021102 | CFPB-2025-0039-18585 | 12/15/2025 | Comment from Barfield, Beverly |
| AR-0021103 | AR-0021103 | CFPB-2025-0039-18586 | 12/15/2025 | Comment from Anonymous |
| AR-0021104 | AR-0021104 | CFPB-2025-0039-18587 | 12/15/2025 | Comment from Goodman, Jennifer |
| AR-0021105 | AR-0021105 | CFPB-2025-0039-18588 | 12/15/2025 | Comment from Anonymous |
| AR-0021106 | AR-0021106 | CFPB-2025-0039-18589 | 12/15/2025 | Comment from Wms, Dannie |
| AR-0021107 | AR-0021107 | CFPB-2025-0039-18590 | 12/15/2025 | Comment from Anonymous |
| AR-0021108 | AR-0021109 | CFPB-2025-0039-18591 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0021110 | AR-0021111 | CFPB-2025-0039-18592 | 12/15/2025 | Comment from Anonymous |
| AR-0021112 | AR-0021112 | CFPB-2025-0039-18593 | 12/15/2025 | Comment from Swenson , Eyreka |
| AR-0021113 | AR-0021113 | CFPB-2025-0039-18594 | 12/15/2025 | Comment from Ibarra , Ashly |
| AR-0021114 | AR-0021114 | CFPB-2025-0039-18595 | 12/15/2025 | Comment from Anonymous |
| AR-0021115 | AR-0021115 | CFPB-2025-0039-18596 | 12/15/2025 | Comment from Anonymous |
| AR-0021116 | AR-0021116 | CFPB-2025-0039-18597 | 12/15/2025 | Comment from Mallory, Anne |
| AR-0021117 | AR-0021117 | CFPB-2025-0039-18598 | 12/15/2025 | Comment from Anonymous |
| AR-0021118 | AR-0021118 | CFPB-2025-0039-18599 | 12/15/2025 | Comment from Anonymous |
| AR-0021119 | AR-0021119 | CFPB-2025-0039-18600 | 12/15/2025 | Comment from Anonymous |
| AR-0021120 | AR-0021120 | CFPB-2025-0039-18601 | 12/15/2025 | Comment from Childs, Deysha |
| AR-0021121 | AR-0021121 | CFPB-2025-0039-18602 | 12/15/2025 | Comment from Anonymous |
| AR-0021122 | AR-0021122 | CFPB-2025-0039-18603 | 12/15/2025 | Comment from Anonymous |
| AR-0021123 | AR-0021123 | CFPB-2025-0039-18604 | 12/15/2025 | Comment from Dwyer, Kim |
| AR-0021124 | AR-0021124 | CFPB-2025-0039-18605 | 12/15/2025 | Comment from Anonymous |
| AR-0021125 | AR-0021125 | CFPB-2025-0039-18606 | 12/15/2025 | Comment from Weidner, Dani |
| AR-0021126 | AR-0021130 | CFPB-2025-0039-18607 | 12/15/2025 | Comment from Ochoa, Sonia |
| AR-0021131 | AR-0021131 | CFPB-2025-0039-18608 | 12/15/2025 | Comment from Anonymous |
| AR-0021132 | AR-0021132 | CFPB-2025-0039-18609 | 12/15/2025 | Comment from Hoover, Tiffany |
| AR-0021133 | AR-0021134 | CFPB-2025-0039-18610 | 12/15/2025 | Comment from Flannery , Amanda |
| AR-0021135 | AR-0021135 | CFPB-2025-0039-18611 | 12/15/2025 | Comment from Anonymous |
| AR-0021136 | AR-0021136 | CFPB-2025-0039-18612 | 12/15/2025 | Comment from Huddleston, Gail |
| AR-0021137 | AR-0021137 | CFPB-2025-0039-18613 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0021138 | AR-0021138 | CFPB-2025-0039-18614 | 12/15/2025 | Comment from Anonymous |
| AR-0021139 | AR-0021139 | CFPB-2025-0039-18615 | 12/15/2025 | Comment from Anonymous |
| AR-0021140 | AR-0021140 | CFPB-2025-0039-18616 | 12/15/2025 | Comment from Anonymous |
| AR-0021141 | AR-0021141 | CFPB-2025-0039-18617 | 12/15/2025 | Comment from Anonymous |
| AR-0021142 | AR-0021142 | CFPB-2025-0039-18618 | 12/15/2025 | Comment from Denzer, Stephanie |
| AR-0021143 | AR-0021143 | CFPB-2025-0039-18619 | 12/15/2025 | Comment from Hoyer, Kara |
| AR-0021144 | AR-0021144 | CFPB-2025-0039-18620 | 12/15/2025 | Comment from Anonymous |
| AR-0021145 | AR-0021145 | CFPB-2025-0039-18621 | 12/15/2025 | Comment from Merugu, Snigdha |
| AR-0021146 | AR-0021146 | CFPB-2025-0039-18622 | 12/15/2025 | Comment from Wright, Deb |
| AR-0021147 | AR-0021147 | CFPB-2025-0039-18623 | 12/15/2025 | Comment from Bruun, Rebecca |
| AR-0021148 | AR-0021148 | CFPB-2025-0039-18624 | 12/15/2025 | Comment from Bonner, Shawn |
| AR-0021149 | AR-0021149 | CFPB-2025-0039-18625 | 12/15/2025 | Comment from Anonymous |
| AR-0021150 | AR-0021150 | CFPB-2025-0039-18626 | 12/15/2025 | Comment from G, Zayne |
| AR-0021151 | AR-0021151 | CFPB-2025-0039-18627 | 12/15/2025 | Comment from Gunnell, Cheryl |
| AR-0021152 | AR-0021152 | CFPB-2025-0039-18628 | 12/15/2025 | Comment from Slania, Kelly |
| AR-0021153 | AR-0021153 | CFPB-2025-0039-18629 | 12/15/2025 | Comment from Anonymous |
| AR-0021154 | AR-0021154 | CFPB-2025-0039-18630 | 12/15/2025 | Comment from Grant, Malachi |
| AR-0021155 | AR-0021155 | CFPB-2025-0039-18631 | 12/15/2025 | Comment from Martinez, Danny |
| AR-0021156 | AR-0021156 | CFPB-2025-0039-18632 | 12/15/2025 | Comment from Anonymous |
| AR-0021157 | AR-0021157 | CFPB-2025-0039-18633 | 12/15/2025 | Comment from Anonymous |
| AR-0021158 | AR-0021158 | CFPB-2025-0039-18634 | 12/15/2025 | Comment from Anonymous, Anonymous |
| AR-0021159 | AR-0021159 | CFPB-2025-0039-18635 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0021160 | AR-0021160 | CFPB-2025-0039-18636 | 12/15/2025 | Comment from Miner , Jeannie |
| AR-0021161 | AR-0021161 | CFPB-2025-0039-18637 | 12/15/2025 | Comment from Sisterman, Leticia |
| AR-0021162 | AR-0021162 | CFPB-2025-0039-18638 | 12/15/2025 | Comment from Sisterman, Leticia |
| AR-0021163 | AR-0021163 | CFPB-2025-0039-18639 | 12/15/2025 | Comment from Anonymous |
| AR-0021164 | AR-0021164 | CFPB-2025-0039-18640 | 12/15/2025 | Comment from Carey, Christa |
| AR-0021165 | AR-0021167 | CFPB-2025-0039-18641 | 12/15/2025 | Comment from Anonymous |
| AR-0021168 | AR-0021169 | CFPB-2025-0039-18642 | 12/15/2025 | Comment from Anonymous |
| AR-0021170 | AR-0021170 | CFPB-2025-0039-18643 | 12/15/2025 | Comment from Anonymous |
| AR-0021171 | AR-0021171 | CFPB-2025-0039-18644 | 12/15/2025 | Comment from Barker, Nicole |
| AR-0021172 | AR-0021172 | CFPB-2025-0039-18645 | 12/15/2025 | Comment from Anonymous |
| AR-0021173 | AR-0021173 | CFPB-2025-0039-18646 | 12/15/2025 | Comment from Anonymous |
| AR-0021174 | AR-0021174 | CFPB-2025-0039-18647 | 12/15/2025 | Comment from Coleman, Bart |
| AR-0021175 | AR-0021175 | CFPB-2025-0039-18648 | 12/15/2025 | Comment from Anonymous |
| AR-0021176 | AR-0021176 | CFPB-2025-0039-18649 | 12/15/2025 | Comment from Anonymous |
| AR-0021177 | AR-0021177 | CFPB-2025-0039-18650 | 12/15/2025 | Comment from Edmunds , Laura |
| AR-0021178 | AR-0021178 | CFPB-2025-0039-18651 | 12/15/2025 | Comment from Anonymous |
| AR-0021179 | AR-0021179 | CFPB-2025-0039-18652 | 12/15/2025 | Comment from Anonymous |
| AR-0021180 | AR-0021180 | CFPB-2025-0039-18653 | 12/15/2025 | Comment from Anonymous |
| AR-0021181 | AR-0021181 | CFPB-2025-0039-18654 | 12/15/2025 | Comment from Ain, Maurelle |
| AR-0021182 | AR-0021182 | CFPB-2025-0039-18655 | 12/15/2025 | Comment from Wood, Rose |
| AR-0021183 | AR-0021183 | CFPB-2025-0039-18656 | 12/15/2025 | Comment from Hurley, R |
| AR-0021184 | AR-0021184 | CFPB-2025-0039-18657 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0021185 | AR-0021185 | CFPB-2025-0039-18658 | 12/15/2025 | Comment from Williamson, Cristen |
| AR-0021186 | AR-0021186 | CFPB-2025-0039-18659 | 12/15/2025 | Comment from Anonymous |
| AR-0021187 | AR-0021187 | CFPB-2025-0039-18660 | 12/15/2025 | Comment from Anonymous |
| AR-0021188 | AR-0021188 | CFPB-2025-0039-18661 | 12/15/2025 | Comment from Hanisee, Katie |
| AR-0021189 | AR-0021189 | CFPB-2025-0039-18662 | 12/15/2025 | Comment from Anonymous |
| AR-0021190 | AR-0021190 | CFPB-2025-0039-18663 | 12/15/2025 | Comment from Anonymous |
| AR-0021191 | AR-0021196 | CFPB-2025-0039-18664 | 12/15/2025 | Comment from JustLeadershipUSA and the JustUS Coordinating Council |
| AR-0021197 | AR-0021197 | CFPB-2025-0039-18665 | 12/15/2025 | Comment from Rosa, Yarisel |
| AR-0021198 | AR-0021198 | CFPB-2025-0039-18666 | 12/15/2025 | Comment from Anonymous |
| AR-0021199 | AR-0021199 | CFPB-2025-0039-18667 | 12/15/2025 | Comment from Anonymous |
| AR-0021200 | AR-0021200 | CFPB-2025-0039-18668 | 12/15/2025 | Comment from Guilhermier, Margaret |
| AR-0021201 | AR-0021201 | CFPB-2025-0039-18669 | 12/15/2025 | Comment from Silber, Seth |
| AR-0021202 | AR-0021202 | CFPB-2025-0039-18670 | 12/15/2025 | Comment from Anonymous |
| AR-0021203 | AR-0021203 | CFPB-2025-0039-18671 | 12/15/2025 | Comment from Anonymous |
| AR-0021204 | AR-0021204 | CFPB-2025-0039-18672 | 12/15/2025 | Comment from Horner, William |
| AR-0021205 | AR-0021205 | CFPB-2025-0039-18673 | 12/15/2025 | Comment from Jubber, Briana |
| AR-0021206 | AR-0021206 | CFPB-2025-0039-18674 | 12/15/2025 | Comment from Ramsey-Idem, Karen |
| AR-0021207 | AR-0021207 | CFPB-2025-0039-18675 | 12/15/2025 | Comment from Anonymous |
| AR-0021208 | AR-0021208 | CFPB-2025-0039-18676 | 12/15/2025 | Comment from Grimes, Katie |
| AR-0021209 | AR-0021209 | CFPB-2025-0039-18677 | 12/15/2025 | Comment from Anonymous |
| AR-0021210 | AR-0021210 | CFPB-2025-0039-18678 | 12/15/2025 | Comment from Anonymous |
| AR-0021211 | AR-0021211 | CFPB-2025-0039-18679 | 12/15/2025 | Comment from McCollum , Jennifer |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0021212 | AR-0021212 | CFPB-2025-0039-18680 | 12/15/2025 | Comment from Anonymous |
| AR-0021213 | AR-0021213 | CFPB-2025-0039-18681 | 12/15/2025 | Comment from Anonymous |
| AR-0021214 | AR-0021214 | CFPB-2025-0039-18682 | 12/15/2025 | Comment from Anonymous , Ann |
| AR-0021215 | AR-0021215 | CFPB-2025-0039-18683 | 12/15/2025 | Comment from McGillen, Lehia |
| AR-0021216 | AR-0021216 | CFPB-2025-0039-18684 | 12/15/2025 | Comment from Pyatt, Cleo |
| AR-0021217 | AR-0021217 | CFPB-2025-0039-18685 | 12/15/2025 | Comment from Anonymous |
| AR-0021218 | AR-0021218 | CFPB-2025-0039-18686 | 12/15/2025 | Comment from Anonymous |
| AR-0021219 | AR-0021219 | CFPB-2025-0039-18687 | 12/15/2025 | Comment from McKanna, Michaela |
| AR-0021220 | AR-0021220 | CFPB-2025-0039-18688 | 12/15/2025 | Comment from Anonymous |
| AR-0021221 | AR-0021221 | CFPB-2025-0039-18689 | 12/15/2025 | Comment from Anonymous |
| AR-0021222 | AR-0021222 | CFPB-2025-0039-18690 | 12/15/2025 | Comment from Anonymous |
| AR-0021223 | AR-0021223 | CFPB-2025-0039-18691 | 12/15/2025 | Comment from Anonymous |
| AR-0021224 | AR-0021225 | CFPB-2025-0039-18692 | 12/15/2025 | Comment from Ka, El |
| AR-0021226 | AR-0021226 | CFPB-2025-0039-18693 | 12/15/2025 | Comment from Flynn, Shaun |
| AR-0021227 | AR-0021227 | CFPB-2025-0039-18694 | 12/15/2025 | Comment from Anonymous |
| AR-0021228 | AR-0021228 | CFPB-2025-0039-18695 | 12/15/2025 | Comment from Anonymous |
| AR-0021229 | AR-0021229 | CFPB-2025-0039-18696 | 12/15/2025 | Comment from Human, A |
| AR-0021230 | AR-0021230 | CFPB-2025-0039-18697 | 12/15/2025 | Comment from Anonymous |
| AR-0021231 | AR-0021231 | CFPB-2025-0039-18698 | 12/15/2025 | Comment from Anonymous |
| AR-0021232 | AR-0021232 | CFPB-2025-0039-18699 | 12/15/2025 | Comment from Sloan, Kortni |
| AR-0021233 | AR-0021233 | CFPB-2025-0039-18700 | 12/15/2025 | Comment from Woods, Cori |
| AR-0021234 | AR-0021234 | CFPB-2025-0039-18701 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0021235 | AR-0021235 | CFPB-2025-0039-18702 | 12/15/2025 | Comment from Jorgensen, Jennifer |
| AR-0021236 | AR-0021236 | CFPB-2025-0039-18703 | 12/15/2025 | Comment from O□Connor, Alex |
| AR-0021237 | AR-0021237 | CFPB-2025-0039-18704 | 12/15/2025 | Comment from Anonymous |
| AR-0021238 | AR-0021238 | CFPB-2025-0039-18705 | 12/15/2025 | Comment from Gledhill, Jeff |
| AR-0021239 | AR-0021239 | CFPB-2025-0039-18706 | 12/15/2025 | Comment from Anonymous |
| AR-0021240 | AR-0021240 | CFPB-2025-0039-18707 | 12/15/2025 | Comment from DANKO, WENDY |
| AR-0021241 | AR-0021241 | CFPB-2025-0039-18708 | 12/15/2025 | Comment from Anonymous |
| AR-0021242 | AR-0021242 | CFPB-2025-0039-18709 | 12/15/2025 | Comment from Davis, Kelli |
| AR-0021243 | AR-0021243 | CFPB-2025-0039-18710 | 12/15/2025 | Comment from B, Stephanie |
| AR-0021244 | AR-0021244 | CFPB-2025-0039-18711 | 12/15/2025 | Comment from Anonymous |
| AR-0021245 | AR-0021246 | CFPB-2025-0039-18712 | 12/15/2025 | Comment from Wilkerson, Stacy |
| AR-0021247 | AR-0021247 | CFPB-2025-0039-18713 | 12/15/2025 | Comment from Anonymous |
| AR-0021248 | AR-0021248 | CFPB-2025-0039-18714 | 12/15/2025 | Comment from Matzke, Tricia |
| AR-0021249 | AR-0021249 | CFPB-2025-0039-18715 | 12/15/2025 | Comment from Anonymous |
| AR-0021250 | AR-0021250 | CFPB-2025-0039-18716 | 12/15/2025 | Comment from Farrer, Lindsay |
| AR-0021251 | AR-0021251 | CFPB-2025-0039-18717 | 12/15/2025 | Comment from coniglio, april |
| AR-0021252 | AR-0021252 | CFPB-2025-0039-18718 | 12/15/2025 | Comment from Anonymous |
| AR-0021253 | AR-0021253 | CFPB-2025-0039-18719 | 12/15/2025 | Comment from Walsh, Bronwyn |
| AR-0021254 | AR-0021254 | CFPB-2025-0039-18720 | 12/15/2025 | Comment from Walsh, Bronwyn |
| AR-0021255 | AR-0021255 | CFPB-2025-0039-18721 | 12/15/2025 | Comment from Anonymous |
| AR-0021256 | AR-0021256 | CFPB-2025-0039-18722 | 12/15/2025 | Comment from Anonymous |
| AR-0021257 | AR-0021257 | CFPB-2025-0039-18723 | 12/15/2025 | Comment from Colonna, Patricia |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0021258 | AR-0021258 | CFPB-2025-0039-18724 | 12/15/2025 | Comment from Anonymous |
| AR-0021259 | AR-0021259 | CFPB-2025-0039-18725 | 12/15/2025 | Comment from Anonymous, Anonymous |
| AR-0021260 | AR-0021261 | CFPB-2025-0039-18726 | 12/15/2025 | Comment from Anonymous |
| AR-0021262 | AR-0021262 | CFPB-2025-0039-18727 | 12/15/2025 | Comment from Anonymous |
| AR-0021263 | AR-0021263 | CFPB-2025-0039-18728 | 12/15/2025 | Comment from Bryan, Leigh |
| AR-0021264 | AR-0021264 | CFPB-2025-0039-18729 | 12/15/2025 | Comment from Anonymous |
| AR-0021265 | AR-0021265 | CFPB-2025-0039-18730 | 12/15/2025 | Comment from Anonymous |
| AR-0021266 | AR-0021266 | CFPB-2025-0039-18731 | 12/15/2025 | Comment from Anonymous |
| AR-0021267 | AR-0021267 | CFPB-2025-0039-18732 | 12/15/2025 | Comment from Anonymous |
| AR-0021268 | AR-0021268 | CFPB-2025-0039-18733 | 12/15/2025 | Comment from Anonymous |
| AR-0021269 | AR-0021269 | CFPB-2025-0039-18734 | 12/15/2025 | Comment from Anonymous |
| AR-0021270 | AR-0021270 | CFPB-2025-0039-18735 | 12/15/2025 | Comment from barnes, natalie |
| AR-0021271 | AR-0021271 | CFPB-2025-0039-18736 | 12/15/2025 | Comment from Chow, Annie |
| AR-0021272 | AR-0021272 | CFPB-2025-0039-18737 | 12/15/2025 | Comment from Anonymous |
| AR-0021273 | AR-0021273 | CFPB-2025-0039-18738 | 12/15/2025 | Comment from Anonymous |
| AR-0021274 | AR-0021274 | CFPB-2025-0039-18739 | 12/15/2025 | Comment from Crawford, Jennifer |
| AR-0021275 | AR-0021275 | CFPB-2025-0039-18740 | 12/15/2025 | Comment from Anonymous |
| AR-0021276 | AR-0021276 | CFPB-2025-0039-18741 | 12/15/2025 | Comment from Knobby, Bobby |
| AR-0021277 | AR-0021277 | CFPB-2025-0039-18742 | 12/15/2025 | Comment from Dakin, L |
| AR-0021278 | AR-0021278 | CFPB-2025-0039-18743 | 12/15/2025 | Comment from Elcheck, Bobbie |
| AR-0021279 | AR-0021279 | CFPB-2025-0039-18744 | 12/15/2025 | Comment from Anonymous |
| AR-0021280 | AR-0021280 | CFPB-2025-0039-18745 | 12/15/2025 | Comment from G, Katie |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0021281 | AR-0021281 | CFPB-2025-0039-18746 | 12/15/2025 | Comment from Anderson, Alyssa |
| AR-0021282 | AR-0021282 | CFPB-2025-0039-18747 | 12/15/2025 | Comment from D, Rose |
| AR-0021283 | AR-0021283 | CFPB-2025-0039-18748 | 12/15/2025 | Comment from Anonymous |
| AR-0021284 | AR-0021284 | CFPB-2025-0039-18749 | 12/15/2025 | Comment from Anonymous |
| AR-0021285 | AR-0021285 | CFPB-2025-0039-18750 | 12/15/2025 | Comment from Anonymous |
| AR-0021286 | AR-0021286 | CFPB-2025-0039-18751 | 12/15/2025 | Comment from Pelle, Karl |
| AR-0021287 | AR-0021287 | CFPB-2025-0039-18752 | 12/15/2025 | Comment from Smith, Megan |
| AR-0021288 | AR-0021288 | CFPB-2025-0039-18753 | 12/15/2025 | Comment from S, Mandy |
| AR-0021289 | AR-0021289 | CFPB-2025-0039-18754 | 12/15/2025 | Comment from Sterling , Lolita |
| AR-0021290 | AR-0021290 | CFPB-2025-0039-18755 | 12/15/2025 | Comment from Anonymous |
| AR-0021291 | AR-0021291 | CFPB-2025-0039-18756 | 12/15/2025 | Comment from Anonymous |
| AR-0021292 | AR-0021292 | CFPB-2025-0039-18757 | 12/15/2025 | Comment from Anonymous |
| AR-0021293 | AR-0021293 | CFPB-2025-0039-18758 | 12/15/2025 | Comment from Anonymous |
| AR-0021294 | AR-0021294 | CFPB-2025-0039-18759 | 12/15/2025 | Comment from Anonymous |
| AR-0021295 | AR-0021295 | CFPB-2025-0039-18760 | 12/15/2025 | Comment from Anonymous |
| AR-0021296 | AR-0021296 | CFPB-2025-0039-18761 | 12/15/2025 | Comment from Anonymous |
| AR-0021297 | AR-0021297 | CFPB-2025-0039-18762 | 12/15/2025 | Comment from Anonymous |
| AR-0021298 | AR-0021298 | CFPB-2025-0039-18763 | 12/15/2025 | Comment from Anonymous |
| AR-0021299 | AR-0021299 | CFPB-2025-0039-18764 | 12/15/2025 | Comment from Downing, Lacey |
| AR-0021300 | AR-0021300 | CFPB-2025-0039-18765 | 12/15/2025 | Comment from Anonymous |
| AR-0021301 | AR-0021301 | CFPB-2025-0039-18766 | 12/15/2025 | Comment from Anonymous |
| AR-0021302 | AR-0021302 | CFPB-2025-0039-18767 | 12/15/2025 | Comment from Johnson, Quila |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0021303 | AR-0021303 | CFPB-2025-0039-18768 | 12/15/2025 | Comment from Anonymous |
| AR-0021304 | AR-0021304 | CFPB-2025-0039-18769 | 12/15/2025 | Comment from Carrigan, Lauren |
| AR-0021305 | AR-0021305 | CFPB-2025-0039-18770 | 12/15/2025 | Comment from Horgan, S horgan |
| AR-0021306 | AR-0021306 | CFPB-2025-0039-18771 | 12/15/2025 | Comment from alva, Vanessa |
| AR-0021307 | AR-0021307 | CFPB-2025-0039-18772 | 12/15/2025 | Comment from Otterson, Marjorie |
| AR-0021308 | AR-0021308 | CFPB-2025-0039-18773 | 12/15/2025 | Comment from Anonymous |
| AR-0021309 | AR-0021309 | CFPB-2025-0039-18774 | 12/15/2025 | Comment from Anonymous |
| AR-0021310 | AR-0021310 | CFPB-2025-0039-18775 | 12/15/2025 | Comment from Anonymous |
| AR-0021311 | AR-0021311 | CFPB-2025-0039-18776 | 12/15/2025 | Comment from Walker, Suzanne |
| AR-0021312 | AR-0021312 | CFPB-2025-0039-18777 | 12/15/2025 | Comment from Sherman, Grimsley |
| AR-0021313 | AR-0021313 | CFPB-2025-0039-18778 | 12/15/2025 | Comment from Anonymous |
| AR-0021314 | AR-0021314 | CFPB-2025-0039-18779 | 12/15/2025 | Comment from Miller, Rovina |
| AR-0021315 | AR-0021315 | CFPB-2025-0039-18780 | 12/15/2025 | Comment from Anonymous |
| AR-0021316 | AR-0021316 | CFPB-2025-0039-18781 | 12/15/2025 | Comment from D, Erin |
| AR-0021317 | AR-0021317 | CFPB-2025-0039-18782 | 12/15/2025 | Comment from Talhouk, Amy |
| AR-0021318 | AR-0021318 | CFPB-2025-0039-18783 | 12/15/2025 | Comment from Anonymous |
| AR-0021319 | AR-0021319 | CFPB-2025-0039-18784 | 12/15/2025 | Comment from Anonymous |
| AR-0021320 | AR-0021320 | CFPB-2025-0039-18785 | 12/15/2025 | Comment from Anonymous |
| AR-0021321 | AR-0021322 | CFPB-2025-0039-18786 | 12/15/2025 | Comment from Anonymous |
| AR-0021323 | AR-0021323 | CFPB-2025-0039-18787 | 12/15/2025 | Comment from Anonymous |
| AR-0021324 | AR-0021324 | CFPB-2025-0039-18788 | 12/15/2025 | Comment from V, Natalie |
| AR-0021325 | AR-0021325 | CFPB-2025-0039-18789 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0021326 | AR-0021326 | CFPB-2025-0039-18790 | 12/15/2025 | Comment from Anonymous |
| AR-0021327 | AR-0021327 | CFPB-2025-0039-18791 | 12/15/2025 | Comment from Henning, Joan |
| AR-0021328 | AR-0021328 | CFPB-2025-0039-18792 | 12/15/2025 | Comment from Anonymous |
| AR-0021329 | AR-0021329 | CFPB-2025-0039-18793 | 12/15/2025 | Comment from Witte, Patrice |
| AR-0021330 | AR-0021330 | CFPB-2025-0039-18794 | 12/15/2025 | Comment from Anonymous |
| AR-0021331 | AR-0021331 | CFPB-2025-0039-18795 | 12/15/2025 | Comment from Anonymous |
| AR-0021332 | AR-0021332 | CFPB-2025-0039-18796 | 12/15/2025 | Comment from Rodriguez, Darlene |
| AR-0021333 | AR-0021333 | CFPB-2025-0039-18797 | 12/15/2025 | Comment from Casper, Lisa |
| AR-0021334 | AR-0021334 | CFPB-2025-0039-18798 | 12/15/2025 | Comment from Rivera, Janet |
| AR-0021335 | AR-0021335 | CFPB-2025-0039-18799 | 12/15/2025 | Comment from Gilmore, Jeffery |
| AR-0021336 | AR-0021336 | CFPB-2025-0039-18800 | 12/15/2025 | Comment from Anonymous |
| AR-0021337 | AR-0021337 | CFPB-2025-0039-18801 | 12/15/2025 | Comment from Slayden, Amanda |
| AR-0021338 | AR-0021338 | CFPB-2025-0039-18802 | 12/15/2025 | Comment from Rubel, Jasmine |
| AR-0021339 | AR-0021339 | CFPB-2025-0039-18803 | 12/15/2025 | Comment from Anonymous |
| AR-0021340 | AR-0021340 | CFPB-2025-0039-18804 | 12/15/2025 | Comment from Anonymous |
| AR-0021341 | AR-0021341 | CFPB-2025-0039-18805 | 12/15/2025 | Comment from Anonymous |
| AR-0021342 | AR-0021342 | CFPB-2025-0039-18806 | 12/15/2025 | Comment from Anonymous |
| AR-0021343 | AR-0021343 | CFPB-2025-0039-18807 | 12/15/2025 | Comment from Anonymous |
| AR-0021344 | AR-0021344 | CFPB-2025-0039-18808 | 12/15/2025 | Comment from Horn, Sue |
| AR-0021345 | AR-0021345 | CFPB-2025-0039-18809 | 12/15/2025 | Comment from West, Meg |
| AR-0021346 | AR-0021346 | CFPB-2025-0039-18810 | 12/15/2025 | Comment from Anonymous |
| AR-0021347 | AR-0021347 | CFPB-2025-0039-18811 | 12/15/2025 | Comment from Chilcote , Sarah |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0021348 | AR-0021348 | CFPB-2025-0039-18812 | 12/15/2025 | Comment from Kuhn, D |
| AR-0021349 | AR-0021349 | CFPB-2025-0039-18813 | 12/15/2025 | Comment from M, A |
| AR-0021350 | AR-0021350 | CFPB-2025-0039-18814 | 12/15/2025 | Comment from Cable, Michelle |
| AR-0021351 | AR-0021351 | CFPB-2025-0039-18815 | 12/15/2025 | Comment from Anonymous |
| AR-0021352 | AR-0021352 | CFPB-2025-0039-18816 | 12/15/2025 | Comment from Anonymous |
| AR-0021353 | AR-0021353 | CFPB-2025-0039-18817 | 12/15/2025 | Comment from Anonymous, Anonymous |
| AR-0021354 | AR-0021354 | CFPB-2025-0039-18818 | 12/15/2025 | Comment from Anonymous |
| AR-0021355 | AR-0021356 | CFPB-2025-0039-18819 | 12/15/2025 | Comment from Wood, Acacia |
| AR-0021357 | AR-0021357 | CFPB-2025-0039-18820 | 12/15/2025 | Comment from Anonymous , Anonymous |
| AR-0021358 | AR-0021358 | CFPB-2025-0039-18821 | 12/15/2025 | Comment from Gouker, Sarah |
| AR-0021359 | AR-0021359 | CFPB-2025-0039-18822 | 12/15/2025 | Comment from Anonymous |
| AR-0021360 | AR-0021360 | CFPB-2025-0039-18823 | 12/15/2025 | Comment from Anonymous |
| AR-0021361 | AR-0021361 | CFPB-2025-0039-18824 | 12/15/2025 | Comment from Anonymous |
| AR-0021362 | AR-0021362 | CFPB-2025-0039-18825 | 12/15/2025 | Comment from Loftin, Morgan |
| AR-0021363 | AR-0021363 | CFPB-2025-0039-18826 | 12/15/2025 | Comment from Flaherty, Isabelle |
| AR-0021364 | AR-0021364 | CFPB-2025-0039-18827 | 12/15/2025 | Comment from Anonymous |
| AR-0021365 | AR-0021365 | CFPB-2025-0039-18828 | 12/15/2025 | Comment from Anonymous |
| AR-0021366 | AR-0021366 | CFPB-2025-0039-18829 | 12/15/2025 | Comment from Kamp, Antoinette |
| AR-0021367 | AR-0021367 | CFPB-2025-0039-18830 | 12/15/2025 | Comment from Redfearn, Bex |
| AR-0021368 | AR-0021369 | CFPB-2025-0039-18831 | 12/15/2025 | Comment from Citizen, America |
| AR-0021370 | AR-0021370 | CFPB-2025-0039-18832 | 12/15/2025 | Comment from C., Veronica |
| AR-0021371 | AR-0021371 | CFPB-2025-0039-18833 | 12/15/2025 | Comment from Sylvester, India |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0021372 | AR-0021372 | CFPB-2025-0039-18834 | 12/15/2025 | Comment from P, Monica |
| AR-0021373 | AR-0021373 | CFPB-2025-0039-18835 | 12/15/2025 | Comment from Thompson, Sonia |
| AR-0021374 | AR-0021374 | CFPB-2025-0039-18836 | 12/15/2025 | Comment from Anonymous |
| AR-0021375 | AR-0021375 | CFPB-2025-0039-18837 | 12/15/2025 | Comment from Anonymous |
| AR-0021376 | AR-0021376 | CFPB-2025-0039-18838 | 12/15/2025 | Comment from Vick, Sherry |
| AR-0021377 | AR-0021377 | CFPB-2025-0039-18839 | 12/15/2025 | Comment from Costabile, Louis |
| AR-0021378 | AR-0021378 | CFPB-2025-0039-18840 | 12/15/2025 | Comment from Anonymous |
| AR-0021379 | AR-0021379 | CFPB-2025-0039-18841 | 12/15/2025 | Comment from V, L |
| AR-0021380 | AR-0021380 | CFPB-2025-0039-18842 | 12/15/2025 | Comment from Koch, Myah |
| AR-0021381 | AR-0021381 | CFPB-2025-0039-18843 | 12/15/2025 | Comment from Anonymous |
| AR-0021382 | AR-0021383 | CFPB-2025-0039-18844 | 12/15/2025 | Comment from Anonymous |
| AR-0021384 | AR-0021384 | CFPB-2025-0039-18845 | 12/15/2025 | Comment from Smith, Lele |
| AR-0021385 | AR-0021385 | CFPB-2025-0039-18846 | 12/15/2025 | Comment from Anonymous |
| AR-0021386 | AR-0021386 | CFPB-2025-0039-18847 | 12/15/2025 | Comment from G, Chelsy |
| AR-0021387 | AR-0021387 | CFPB-2025-0039-18848 | 12/15/2025 | Comment from D, Parker |
| AR-0021388 | AR-0021388 | CFPB-2025-0039-18849 | 12/15/2025 | Comment from Anonymous |
| AR-0021389 | AR-0021389 | CFPB-2025-0039-18850 | 12/15/2025 | Comment from Luangsouphom, Kimber |
| AR-0021390 | AR-0021390 | CFPB-2025-0039-18851 | 12/15/2025 | Comment from Anonymous |
| AR-0021391 | AR-0021391 | CFPB-2025-0039-18852 | 12/15/2025 | Comment from Stephan, Dana |
| AR-0021392 | AR-0021392 | CFPB-2025-0039-18853 | 12/15/2025 | Comment from Anonymous |
| AR-0021393 | AR-0021393 | CFPB-2025-0039-18854 | 12/15/2025 | Comment from Murphy, Derin |
| AR-0021394 | AR-0021394 | CFPB-2025-0039-18855 | 12/15/2025 | Comment from Gobble, Alexandra |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0021395 | AR-0021395 | CFPB-2025-0039-18856 | 12/15/2025 | Comment from Citizens United |
| AR-0021396 | AR-0021396 | CFPB-2025-0039-18857 | 12/15/2025 | Comment from Kelly, Jo |
| AR-0021397 | AR-0021397 | CFPB-2025-0039-18858 | 12/15/2025 | Comment from Anonymous |
| AR-0021398 | AR-0021398 | CFPB-2025-0039-18859 | 12/15/2025 | Comment from Fountaine, Jaime |
| AR-0021399 | AR-0021399 | CFPB-2025-0039-18860 | 12/15/2025 | Comment from Erro, Lorraine |
| AR-0021400 | AR-0021400 | CFPB-2025-0039-18861 | 12/15/2025 | Comment from Anonymous |
| AR-0021401 | AR-0021401 | CFPB-2025-0039-18862 | 12/15/2025 | Comment from Anonymous |
| AR-0021402 | AR-0021402 | CFPB-2025-0039-18863 | 12/15/2025 | Comment from Anonymous |
| AR-0021403 | AR-0021403 | CFPB-2025-0039-18864 | 12/15/2025 | Comment from Anonymous |
| AR-0021404 | AR-0021404 | CFPB-2025-0039-18865 | 12/15/2025 | Comment from Krause, Katherine |
| AR-0021405 | AR-0021405 | CFPB-2025-0039-18866 | 12/15/2025 | Comment from Lee, Mariah |
| AR-0021406 | AR-0021406 | CFPB-2025-0039-18867 | 12/15/2025 | Comment from Anonymous |
| AR-0021407 | AR-0021407 | CFPB-2025-0039-18868 | 12/15/2025 | Comment from T, M |
| AR-0021408 | AR-0021408 | CFPB-2025-0039-18869 | 12/15/2025 | Comment from Anonymous |
| AR-0021409 | AR-0021409 | CFPB-2025-0039-18870 | 12/15/2025 | Comment from Sizemore, Helen |
| AR-0021410 | AR-0021410 | CFPB-2025-0039-18871 | 12/15/2025 | Comment from Anonymous |
| AR-0021411 | AR-0021411 | CFPB-2025-0039-18872 | 12/15/2025 | Comment from Del Valle, Julianee |
| AR-0021412 | AR-0021412 | CFPB-2025-0039-18873 | 12/15/2025 | Comment from Smith, Jess |
| AR-0021413 | AR-0021413 | CFPB-2025-0039-18874 | 12/15/2025 | Comment from Anonymous |
| AR-0021414 | AR-0021414 | CFPB-2025-0039-18875 | 12/15/2025 | Comment from Anonymous |
| AR-0021415 | AR-0021415 | CFPB-2025-0039-18876 | 12/15/2025 | Comment from D, Nichole |
| AR-0021416 | AR-0021416 | CFPB-2025-0039-18877 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0021417 | AR-0021417 | CFPB-2025-0039-18878 | 12/15/2025 | Comment from Anonymous |
| AR-0021418 | AR-0021418 | CFPB-2025-0039-18879 | 12/15/2025 | Comment from Anonymous |
| AR-0021419 | AR-0021419 | CFPB-2025-0039-18880 | 12/15/2025 | Comment from Pichumani, Harini |
| AR-0021420 | AR-0021420 | CFPB-2025-0039-18881 | 12/15/2025 | Comment from Lyons, Emma |
| AR-0021421 | AR-0021421 | CFPB-2025-0039-18882 | 12/15/2025 | Comment from Faizi, Shehla |
| AR-0021422 | AR-0021422 | CFPB-2025-0039-18883 | 12/15/2025 | Comment from Curtis, Carolyn |
| AR-0021423 | AR-0021423 | CFPB-2025-0039-18884 | 12/15/2025 | Comment from Anonymous |
| AR-0021424 | AR-0021424 | CFPB-2025-0039-18885 | 12/15/2025 | Comment from Andrews, April |
| AR-0021425 | AR-0021425 | CFPB-2025-0039-18886 | 12/15/2025 | Comment from Anonymous |
| AR-0021426 | AR-0021426 | CFPB-2025-0039-18887 | 12/15/2025 | Comment from Wang, Kevin |
| AR-0021427 | AR-0021427 | CFPB-2025-0039-18888 | 12/15/2025 | Comment from Wall, K |
| AR-0021428 | AR-0021428 | CFPB-2025-0039-18889 | 12/15/2025 | Comment from Anonymous |
| AR-0021429 | AR-0021429 | CFPB-2025-0039-18890 | 12/15/2025 | Comment from Anonymous |
| AR-0021430 | AR-0021430 | CFPB-2025-0039-18891 | 12/15/2025 | Comment from Anonymous |
| AR-0021431 | AR-0021431 | CFPB-2025-0039-18892 | 12/15/2025 | Comment from Anonymous |
| AR-0021432 | AR-0021432 | CFPB-2025-0039-18893 | 12/15/2025 | Comment from Anonymous |
| AR-0021433 | AR-0021433 | CFPB-2025-0039-18894 | 12/15/2025 | Comment from Burt, Lynda |
| AR-0021434 | AR-0021434 | CFPB-2025-0039-18895 | 12/15/2025 | Comment from Ohlson-Kiehn, Sophia |
| AR-0021435 | AR-0021435 | CFPB-2025-0039-18896 | 12/15/2025 | Comment from Anonymous |
| AR-0021436 | AR-0021436 | CFPB-2025-0039-18897 | 12/15/2025 | Comment from Anonymous |
| AR-0021437 | AR-0021437 | CFPB-2025-0039-18898 | 12/15/2025 | Comment from Anonymous |
| AR-0021438 | AR-0021438 | CFPB-2025-0039-18899 | 12/15/2025 | Comment from Kaminski, Michelle |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0021439 | AR-0021439 | CFPB-2025-0039-18900 | 12/15/2025 | Comment from Anonymous |
| AR-0021440 | AR-0021440 | CFPB-2025-0039-18901 | 12/15/2025 | Comment from Moreira, Allison |
| AR-0021441 | AR-0021441 | CFPB-2025-0039-18902 | 12/15/2025 | Comment from Beech, Dylan |
| AR-0021442 | AR-0021442 | CFPB-2025-0039-18903 | 12/15/2025 | Comment from Anonymous |
| AR-0021443 | AR-0021443 | CFPB-2025-0039-18904 | 12/15/2025 | Comment from Anonymous |
| AR-0021444 | AR-0021445 | CFPB-2025-0039-18905 | 12/15/2025 | Comment from Robbins, Zoe |
| AR-0021446 | AR-0021446 | CFPB-2025-0039-18906 | 12/15/2025 | Comment from Skiffington, Jax |
| AR-0021447 | AR-0021447 | CFPB-2025-0039-18907 | 12/15/2025 | Comment from Anonymous |
| AR-0021448 | AR-0021448 | CFPB-2025-0039-18908 | 12/15/2025 | Comment from Anonymous |
| AR-0021449 | AR-0021449 | CFPB-2025-0039-18909 | 12/15/2025 | Comment from Anonymous |
| AR-0021450 | AR-0021450 | CFPB-2025-0039-18910 | 12/15/2025 | Comment from Telusma, Megan |
| AR-0021451 | AR-0021451 | CFPB-2025-0039-18911 | 12/15/2025 | Comment from Tirrell, Cindy |
| AR-0021452 | AR-0021452 | CFPB-2025-0039-18912 | 12/15/2025 | Comment from Anonymous |
| AR-0021453 | AR-0021453 | CFPB-2025-0039-18913 | 12/15/2025 | Comment from Anonymous |
| AR-0021454 | AR-0021454 | CFPB-2025-0039-18914 | 12/15/2025 | Comment from Anonymous |
| AR-0021455 | AR-0021455 | CFPB-2025-0039-18915 | 12/15/2025 | Comment from Moreno, Isaac |
| AR-0021456 | AR-0021456 | CFPB-2025-0039-18916 | 12/15/2025 | Comment from Anonymous |
| AR-0021457 | AR-0021457 | CFPB-2025-0039-18917 | 12/15/2025 | Comment from Damelio, Genia |
| AR-0021458 | AR-0021458 | CFPB-2025-0039-18918 | 12/15/2025 | Comment from Anonymous |
| AR-0021459 | AR-0021459 | CFPB-2025-0039-18919 | 12/15/2025 | Comment from Anonymous |
| AR-0021460 | AR-0021460 | CFPB-2025-0039-18920 | 12/15/2025 | Comment from N, N |
| AR-0021461 | AR-0021461 | CFPB-2025-0039-18921 | 12/15/2025 | Comment from Hysmith, Rachel |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0021462 | AR-0021462 | CFPB-2025-0039-18922 | 12/15/2025 | Comment from Anonymous |
| AR-0021463 | AR-0021463 | CFPB-2025-0039-18923 | 12/15/2025 | Comment from Anonymous |
| AR-0021464 | AR-0021464 | CFPB-2025-0039-18924 | 12/15/2025 | Comment from Smoley, Mary |
| AR-0021465 | AR-0021465 | CFPB-2025-0039-18925 | 12/15/2025 | Comment from Preuter, Ainsley |
| AR-0021466 | AR-0021466 | CFPB-2025-0039-18926 | 12/15/2025 | Comment from Anonymous |
| AR-0021467 | AR-0021468 | CFPB-2025-0039-18927 | 12/15/2025 | Comment from Anonymous |
| AR-0021469 | AR-0021469 | CFPB-2025-0039-18928 | 12/15/2025 | Comment from Keller, Taryn |
| AR-0021470 | AR-0021471 | CFPB-2025-0039-18929 | 12/15/2025 | Comment from Anonymous |
| AR-0021472 | AR-0021472 | CFPB-2025-0039-18930 | 12/15/2025 | Comment from Anonymous |
| AR-0021473 | AR-0021473 | CFPB-2025-0039-18931 | 12/15/2025 | Comment from Anonymous |
| AR-0021474 | AR-0021474 | CFPB-2025-0039-18932 | 12/15/2025 | Comment from Parks, Katrina |
| AR-0021475 | AR-0021475 | CFPB-2025-0039-18933 | 12/15/2025 | Comment from Anonymous |
| AR-0021476 | AR-0021476 | CFPB-2025-0039-18934 | 12/15/2025 | Comment from L, E |
| AR-0021477 | AR-0021477 | CFPB-2025-0039-18935 | 12/15/2025 | Comment from Anonymous |
| AR-0021478 | AR-0021478 | CFPB-2025-0039-18936 | 12/15/2025 | Comment from Ashe, Sonia |
| AR-0021479 | AR-0021480 | CFPB-2025-0039-18937 | 12/15/2025 | Comment from Budrock, Jennifer |
| AR-0021481 | AR-0021482 | CFPB-2025-0039-18938 | 12/15/2025 | Comment from Budrock, Jennifer |
| AR-0021483 | AR-0021483 | CFPB-2025-0039-18939 | 12/15/2025 | Comment from Anonymous |
| AR-0021484 | AR-0021484 | CFPB-2025-0039-18940 | 12/15/2025 | Comment from Anonymous |
| AR-0021485 | AR-0021485 | CFPB-2025-0039-18941 | 12/15/2025 | Comment from Hunt, Miranda |
| AR-0021486 | AR-0021486 | CFPB-2025-0039-18942 | 12/15/2025 | Comment from Anonymous |
| AR-0021487 | AR-0021487 | CFPB-2025-0039-18943 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0021488 | AR-0021488 | CFPB-2025-0039-18944 | 12/15/2025 | Comment from Anonymous |
| AR-0021489 | AR-0021489 | CFPB-2025-0039-18945 | 12/15/2025 | Comment from Anonymous |
| AR-0021490 | AR-0021490 | CFPB-2025-0039-18946 | 12/15/2025 | Comment from Mareko, Myralyne |
| AR-0021491 | AR-0021491 | CFPB-2025-0039-18947 | 12/15/2025 | Comment from OGara, Chloe |
| AR-0021492 | AR-0021492 | CFPB-2025-0039-18948 | 12/15/2025 | Comment from Anonymous |
| AR-0021493 | AR-0021493 | CFPB-2025-0039-18949 | 12/15/2025 | Comment from Anonymous |
| AR-0021494 | AR-0021494 | CFPB-2025-0039-18950 | 12/15/2025 | Comment from Shea , Sam |
| AR-0021495 | AR-0021495 | CFPB-2025-0039-18951 | 12/15/2025 | Comment from Anonymous |
| AR-0021496 | AR-0021496 | CFPB-2025-0039-18952 | 12/15/2025 | Comment from Anonymous, Anonymous |
| AR-0021497 | AR-0021497 | CFPB-2025-0039-18953 | 12/15/2025 | Comment from Topper, Amber |
| AR-0021498 | AR-0021498 | CFPB-2025-0039-18954 | 12/15/2025 | Comment from Anonymous |
| AR-0021499 | AR-0021499 | CFPB-2025-0039-18955 | 12/15/2025 | Comment from Anonymous |
| AR-0021500 | AR-0021500 | CFPB-2025-0039-18956 | 12/15/2025 | Comment from K, B |
| AR-0021501 | AR-0021501 | CFPB-2025-0039-18957 | 12/15/2025 | Comment from Novak, Cayli |
| AR-0021502 | AR-0021502 | CFPB-2025-0039-18958 | 12/15/2025 | Comment from Granillo, Michael |
| AR-0021503 | AR-0021503 | CFPB-2025-0039-18959 | 12/15/2025 | Comment from Anonymous |
| AR-0021504 | AR-0021505 | CFPB-2025-0039-18960 | 12/15/2025 | Comment from Anonymous |
| AR-0021506 | AR-0021506 | CFPB-2025-0039-18961 | 12/15/2025 | Comment from Anonymous |
| AR-0021507 | AR-0021507 | CFPB-2025-0039-18962 | 12/15/2025 | Comment from Davidson , Julia |
| AR-0021508 | AR-0021508 | CFPB-2025-0039-18963 | 12/15/2025 | Comment from Kozic, Sarah |
| AR-0021509 | AR-0021509 | CFPB-2025-0039-18964 | 12/15/2025 | Comment from B, Lexi |
| AR-0021510 | AR-0021510 | CFPB-2025-0039-18965 | 12/15/2025 | Comment from L, E |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0021511 | AR-0021511 | CFPB-2025-0039-18966 | 12/15/2025 | Comment from Jordanger, Sue |
| AR-0021512 | AR-0021512 | CFPB-2025-0039-18967 | 12/15/2025 | Comment from Anonymous |
| AR-0021513 | AR-0021513 | CFPB-2025-0039-18968 | 12/15/2025 | Comment from Anonymous |
| AR-0021514 | AR-0021514 | CFPB-2025-0039-18969 | 12/15/2025 | Comment from Anonymous |
| AR-0021515 | AR-0021515 | CFPB-2025-0039-18970 | 12/15/2025 | Comment from Anonymous |
| AR-0021516 | AR-0021516 | CFPB-2025-0039-18971 | 12/15/2025 | Comment from Bell, Stephanie |
| AR-0021517 | AR-0021517 | CFPB-2025-0039-18972 | 12/15/2025 | Comment from Nguyen, Melissa |
| AR-0021518 | AR-0021519 | CFPB-2025-0039-18973 | 12/15/2025 | Comment from Gregg, Jeanette |
| AR-0021520 | AR-0021521 | CFPB-2025-0039-18974 | 12/15/2025 | Comment from Gregg, Jeanette |
| AR-0021522 | AR-0021522 | CFPB-2025-0039-18975 | 12/15/2025 | Comment from Iturriaga, Carolina |
| AR-0021523 | AR-0021523 | CFPB-2025-0039-18976 | 12/15/2025 | Comment from Voter, Concerned Female |
| AR-0021524 | AR-0021524 | CFPB-2025-0039-18977 | 12/15/2025 | Comment from Anonymous |
| AR-0021525 | AR-0021525 | CFPB-2025-0039-18978 | 12/15/2025 | Comment from Rader , Kortney |
| AR-0021526 | AR-0021526 | CFPB-2025-0039-18979 | 12/15/2025 | Comment from Anonymous |
| AR-0021527 | AR-0021527 | CFPB-2025-0039-18980 | 12/15/2025 | Comment from Anonymous |
| AR-0021528 | AR-0021528 | CFPB-2025-0039-18981 | 12/15/2025 | Comment from Anonymous |
| AR-0021529 | AR-0021529 | CFPB-2025-0039-18982 | 12/15/2025 | Comment from Rix, Amanda |
| AR-0021530 | AR-0021530 | CFPB-2025-0039-18983 | 12/15/2025 | Comment from La Giglia, Summer |
| AR-0021531 | AR-0021531 | CFPB-2025-0039-18984 | 12/15/2025 | Comment from Berry, Kayla |
| AR-0021532 | AR-0021532 | CFPB-2025-0039-18985 | 12/15/2025 | Comment from Shackley, Clare |
| AR-0021533 | AR-0021533 | CFPB-2025-0039-18986 | 12/15/2025 | Comment from Anonymous |
| AR-0021534 | AR-0021534 | CFPB-2025-0039-18987 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0021535 | AR-0021535 | CFPB-2025-0039-18988 | 12/15/2025 | Comment from Anonymous |
| AR-0021536 | AR-0021536 | CFPB-2025-0039-18989 | 12/15/2025 | Comment from Anonymous |
| AR-0021537 | AR-0021537 | CFPB-2025-0039-18990 | 12/15/2025 | Comment from Adams, Beverly |
| AR-0021538 | AR-0021538 | CFPB-2025-0039-18991 | 12/15/2025 | Comment from Anonymous |
| AR-0021539 | AR-0021539 | CFPB-2025-0039-18992 | 12/15/2025 | Comment from Diaz, Trisha |
| AR-0021540 | AR-0021540 | CFPB-2025-0039-18993 | 12/15/2025 | Comment from Anonymous |
| AR-0021541 | AR-0021541 | CFPB-2025-0039-18994 | 12/15/2025 | Comment from Anonymous |
| AR-0021542 | AR-0021542 | CFPB-2025-0039-18995 | 12/15/2025 | Comment from Dudzik, Kelly |
| AR-0021543 | AR-0021543 | CFPB-2025-0039-18996 | 12/15/2025 | Comment from Ellison, Jamie |
| AR-0021544 | AR-0021544 | CFPB-2025-0039-18997 | 12/15/2025 | Comment from Breece , Jesica |
| AR-0021545 | AR-0021545 | CFPB-2025-0039-18998 | 12/15/2025 | Comment from Anonymous |
| AR-0021546 | AR-0021546 | CFPB-2025-0039-18999 | 12/15/2025 | Comment from Anonymous |
| AR-0021547 | AR-0021547 | CFPB-2025-0039-19000 | 12/15/2025 | Comment from Anonymous |
| AR-0021548 | AR-0021548 | CFPB-2025-0039-19001 | 12/15/2025 | Comment from Anonymous |
| AR-0021549 | AR-0021550 | CFPB-2025-0039-19002 | 12/15/2025 | Comment from Anonymous |
| AR-0021551 | AR-0021551 | CFPB-2025-0039-19003 | 12/15/2025 | Comment from Mous, Anon |
| AR-0021552 | AR-0021552 | CFPB-2025-0039-19004 | 12/15/2025 | Comment from Anonymous |
| AR-0021553 | AR-0021553 | CFPB-2025-0039-19005 | 12/15/2025 | Comment from Anonymous |
| AR-0021554 | AR-0021554 | CFPB-2025-0039-19006 | 12/15/2025 | Comment from Marshay, Jae |
| AR-0021555 | AR-0021555 | CFPB-2025-0039-19007 | 12/15/2025 | Comment from Anonymous |
| AR-0021556 | AR-0021556 | CFPB-2025-0039-19008 | 12/15/2025 | Comment from Anonymous |
| AR-0021557 | AR-0021557 | CFPB-2025-0039-19009 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0021558 | AR-0021558 | CFPB-2025-0039-19010 | 12/15/2025 | Comment from Slaughter, Aubrey |
| AR-0021559 | AR-0021559 | CFPB-2025-0039-19011 | 12/15/2025 | Comment from Anonymous |
| AR-0021560 | AR-0021561 | CFPB-2025-0039-19012 | 12/15/2025 | Comment from Anonymous |
| AR-0021562 | AR-0021562 | CFPB-2025-0039-19013 | 12/15/2025 | Comment from Anonymous |
| AR-0021563 | AR-0021563 | CFPB-2025-0039-19014 | 12/15/2025 | Comment from Gonzalez , Laura |
| AR-0021564 | AR-0021564 | CFPB-2025-0039-19015 | 12/15/2025 | Comment from Davis, Ann |
| AR-0021565 | AR-0021565 | CFPB-2025-0039-19016 | 12/15/2025 | Comment from Davis, Ann |
| AR-0021566 | AR-0021566 | CFPB-2025-0039-19017 | 12/15/2025 | Comment from Davis, Ann |
| AR-0021567 | AR-0021567 | CFPB-2025-0039-19018 | 12/15/2025 | Comment from Crannell , Kathleen |
| AR-0021568 | AR-0021568 | CFPB-2025-0039-19019 | 12/15/2025 | Comment from Smith, Tahirah |
| AR-0021569 | AR-0021569 | CFPB-2025-0039-19020 | 12/15/2025 | Comment from Anonymous |
| AR-0021570 | AR-0021570 | CFPB-2025-0039-19021 | 12/15/2025 | Comment from Lensman, Jessica |
| AR-0021571 | AR-0021571 | CFPB-2025-0039-19022 | 12/15/2025 | Comment from Anonymous |
| AR-0021572 | AR-0021572 | CFPB-2025-0039-19023 | 12/15/2025 | Comment from Anonymous |
| AR-0021573 | AR-0021574 | CFPB-2025-0039-19024 | 12/15/2025 | Comment from Anonymous |
| AR-0021575 | AR-0021575 | CFPB-2025-0039-19025 | 12/15/2025 | Comment from Anonymous |
| AR-0021576 | AR-0021576 | CFPB-2025-0039-19026 | 12/15/2025 | Comment from Anonymous |
| AR-0021577 | AR-0021577 | CFPB-2025-0039-19027 | 12/15/2025 | Comment from Anonymous |
| AR-0021578 | AR-0021578 | CFPB-2025-0039-19028 | 12/15/2025 | Comment from Carter, Lexxus |
| AR-0021579 | AR-0021579 | CFPB-2025-0039-19029 | 12/15/2025 | Comment from Anonymous |
| AR-0021580 | AR-0021580 | CFPB-2025-0039-19030 | 12/15/2025 | Comment from Anonymous |
| AR-0021581 | AR-0021582 | CFPB-2025-0039-19031 | 12/15/2025 | Comment from Esposito, Veronica |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0021583 | AR-0021583 | CFPB-2025-0039-19032 | 12/15/2025 | Comment from Anonymous |
| AR-0021584 | AR-0021584 | CFPB-2025-0039-19033 | 12/15/2025 | Comment from Meehan, Patrick |
| AR-0021585 | AR-0021585 | CFPB-2025-0039-19034 | 12/15/2025 | Comment from Anonymous |
| AR-0021586 | AR-0021586 | CFPB-2025-0039-19035 | 12/15/2025 | Comment from Anonymous |
| AR-0021587 | AR-0021587 | CFPB-2025-0039-19036 | 12/15/2025 | Comment from Anonymous |
| AR-0021588 | AR-0021588 | CFPB-2025-0039-19037 | 12/15/2025 | Comment from Mulhearn, Anne |
| AR-0021589 | AR-0021589 | CFPB-2025-0039-19038 | 12/15/2025 | Comment from Anonymous |
| AR-0021590 | AR-0021590 | CFPB-2025-0039-19039 | 12/15/2025 | Comment from Grissom, Kaisha |
| AR-0021591 | AR-0021591 | CFPB-2025-0039-19040 | 12/15/2025 | Comment from Anonymous |
| AR-0021592 | AR-0021592 | CFPB-2025-0039-19041 | 12/15/2025 | Comment from Anonymous |
| AR-0021593 | AR-0021593 | CFPB-2025-0039-19042 | 12/15/2025 | Comment from Thompson, Terrence |
| AR-0021594 | AR-0021594 | CFPB-2025-0039-19043 | 12/15/2025 | Comment from Anonymous |
| AR-0021595 | AR-0021595 | CFPB-2025-0039-19044 | 12/15/2025 | Comment from Anonymous |
| AR-0021596 | AR-0021596 | CFPB-2025-0039-19045 | 12/15/2025 | Comment from Hansen, Becky |
| AR-0021597 | AR-0021597 | CFPB-2025-0039-19046 | 12/15/2025 | Comment from Achilles , Frank |
| AR-0021598 | AR-0021598 | CFPB-2025-0039-19047 | 12/15/2025 | Comment from Finch, Elina |
| AR-0021599 | AR-0021599 | CFPB-2025-0039-19048 | 12/15/2025 | Comment from Anonymous |
| AR-0021600 | AR-0021600 | CFPB-2025-0039-19049 | 12/15/2025 | Comment from Anonymous |
| AR-0021601 | AR-0021601 | CFPB-2025-0039-19050 | 12/15/2025 | Comment from Anonymous |
| AR-0021602 | AR-0021602 | CFPB-2025-0039-19051 | 12/15/2025 | Comment from Magill, Ruby |
| AR-0021603 | AR-0021603 | CFPB-2025-0039-19052 | 12/15/2025 | Comment from Anonymous |
| AR-0021604 | AR-0021604 | CFPB-2025-0039-19053 | 12/15/2025 | Comment from Eisenberger, Rachel |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0021605 | AR-0021605 | CFPB-2025-0039-19054 | 12/15/2025 | Comment from Anonymous |
| AR-0021606 | AR-0021606 | CFPB-2025-0039-19055 | 12/15/2025 | Comment from Smith, Hannah |
| AR-0021607 | AR-0021607 | CFPB-2025-0039-19056 | 12/15/2025 | Comment from Anonymous |
| AR-0021608 | AR-0021608 | CFPB-2025-0039-19057 | 12/15/2025 | Comment from Anonymous |
| AR-0021609 | AR-0021609 | CFPB-2025-0039-19058 | 12/15/2025 | Comment from Anonymous |
| AR-0021610 | AR-0021610 | CFPB-2025-0039-19059 | 12/15/2025 | Comment from Anonymous, Sally |
| AR-0021611 | AR-0021611 | CFPB-2025-0039-19060 | 12/15/2025 | Comment from Burkhardt, Joyce |
| AR-0021612 | AR-0021612 | CFPB-2025-0039-19061 | 12/15/2025 | Comment from Kinnison, Emma |
| AR-0021613 | AR-0021613 | CFPB-2025-0039-19062 | 12/15/2025 | Comment from Anonymous |
| AR-0021614 | AR-0021614 | CFPB-2025-0039-19063 | 12/15/2025 | Comment from Malott, Tiffaney |
| AR-0021615 | AR-0021615 | CFPB-2025-0039-19064 | 12/15/2025 | Comment from Swenson, Rachael |
| AR-0021616 | AR-0021616 | CFPB-2025-0039-19065 | 12/15/2025 | Comment from Anonymous |
| AR-0021617 | AR-0021617 | CFPB-2025-0039-19066 | 12/15/2025 | Comment from Porter, Javaria |
| AR-0021618 | AR-0021618 | CFPB-2025-0039-19067 | 12/15/2025 | Comment from V, A |
| AR-0021619 | AR-0021619 | CFPB-2025-0039-19068 | 12/15/2025 | Comment from Walker, Savannah |
| AR-0021620 | AR-0021621 | CFPB-2025-0039-19069 | 12/15/2025 | Comment from Anonymous |
| AR-0021622 | AR-0021622 | CFPB-2025-0039-19070 | 12/15/2025 | Comment from Anonymous |
| AR-0021623 | AR-0021623 | CFPB-2025-0039-19071 | 12/15/2025 | Comment from Abrksadle, Riffan |
| AR-0021624 | AR-0021624 | CFPB-2025-0039-19072 | 12/15/2025 | Comment from Langer, Sarah |
| AR-0021625 | AR-0021625 | CFPB-2025-0039-19073 | 12/15/2025 | Comment from Bravo, Marie |
| AR-0021626 | AR-0021626 | CFPB-2025-0039-19074 | 12/15/2025 | Comment from Anonymous |
| AR-0021627 | AR-0021627 | CFPB-2025-0039-19075 | 12/15/2025 | Comment from Westbrook, Kerry |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0021628 | AR-0021628 | CFPB-2025-0039-19076 | 12/15/2025 | Comment from Anonymous |
| AR-0021629 | AR-0021630 | CFPB-2025-0039-19077 | 12/15/2025 | Comment from Fyourselves, Go |
| AR-0021631 | AR-0021631 | CFPB-2025-0039-19078 | 12/15/2025 | Comment from Anonymous |
| AR-0021632 | AR-0021632 | CFPB-2025-0039-19079 | 12/15/2025 | Comment from Anonymous |
| AR-0021633 | AR-0021633 | CFPB-2025-0039-19080 | 12/15/2025 | Comment from Anonymous |
| AR-0021634 | AR-0021634 | CFPB-2025-0039-19081 | 12/15/2025 | Comment from Snow, Anna |
| AR-0021635 | AR-0021635 | CFPB-2025-0039-19082 | 12/15/2025 | Comment from Anonymous |
| AR-0021636 | AR-0021636 | CFPB-2025-0039-19083 | 12/15/2025 | Comment from Anonymous |
| AR-0021637 | AR-0021637 | CFPB-2025-0039-19084 | 12/15/2025 | Comment from Frank, Mary |
| AR-0021638 | AR-0021638 | CFPB-2025-0039-19085 | 12/15/2025 | Comment from White, Jack |
| AR-0021639 | AR-0021639 | CFPB-2025-0039-19086 | 12/15/2025 | Comment from Anonymous |
| AR-0021640 | AR-0021640 | CFPB-2025-0039-19087 | 12/15/2025 | Comment from Anonymous |
| AR-0021641 | AR-0021641 | CFPB-2025-0039-19088 | 12/15/2025 | Comment from Anonymous |
| AR-0021642 | AR-0021642 | CFPB-2025-0039-19089 | 12/15/2025 | Comment from Anonymous |
| AR-0021643 | AR-0021643 | CFPB-2025-0039-19090 | 12/15/2025 | Comment from Hall, Shannon |
| AR-0021644 | AR-0021644 | CFPB-2025-0039-19091 | 12/15/2025 | Comment from Ncki, Finn |
| AR-0021645 | AR-0021645 | CFPB-2025-0039-19092 | 12/15/2025 | Comment from Blocker, Alayna |
| AR-0021646 | AR-0021646 | CFPB-2025-0039-19093 | 12/15/2025 | Comment from Campbell , Serena |
| AR-0021647 | AR-0021647 | CFPB-2025-0039-19094 | 12/15/2025 | Comment from Anonymous |
| AR-0021648 | AR-0021648 | CFPB-2025-0039-19095 | 12/15/2025 | Comment from Anonymous |
| AR-0021649 | AR-0021650 | CFPB-2025-0039-19096 | 12/15/2025 | Comment from Johnson, Erica |
| AR-0021651 | AR-0021651 | CFPB-2025-0039-19097 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0021652 | AR-0021652 | CFPB-2025-0039-19098 | 12/15/2025 | Comment from Anonymous |
| AR-0021653 | AR-0021653 | CFPB-2025-0039-19099 | 12/15/2025 | Comment from Anonymous |
| AR-0021654 | AR-0021654 | CFPB-2025-0039-19100 | 12/15/2025 | Comment from Wrage, Rebecca |
| AR-0021655 | AR-0021656 | CFPB-2025-0039-19101 | 12/15/2025 | Comment from Anonymous |
| AR-0021657 | AR-0021657 | CFPB-2025-0039-19102 | 12/15/2025 | Comment from Anonymous |
| AR-0021658 | AR-0021658 | CFPB-2025-0039-19103 | 12/15/2025 | Comment from Anonymous |
| AR-0021659 | AR-0021659 | CFPB-2025-0039-19104 | 12/15/2025 | Comment from Brown, Dana |
| AR-0021660 | AR-0021661 | CFPB-2025-0039-19105 | 12/15/2025 | Comment from S, R |
| AR-0021662 | AR-0021662 | CFPB-2025-0039-19106 | 12/15/2025 | Comment from Anonymous |
| AR-0021663 | AR-0021664 | CFPB-2025-0039-19107 | 12/15/2025 | Comment from Anonymous |
| AR-0021665 | AR-0021665 | CFPB-2025-0039-19108 | 12/15/2025 | Comment from Jones, Sally |
| AR-0021666 | AR-0021666 | CFPB-2025-0039-19109 | 12/15/2025 | Comment from Anonymous |
| AR-0021667 | AR-0021667 | CFPB-2025-0039-19110 | 12/15/2025 | Comment from Anonymous |
| AR-0021668 | AR-0021668 | CFPB-2025-0039-19111 | 12/15/2025 | Comment from Valdez, Andrea |
| AR-0021669 | AR-0021669 | CFPB-2025-0039-19112 | 12/15/2025 | Comment from O, MJ |
| AR-0021670 | AR-0021670 | CFPB-2025-0039-19113 | 12/15/2025 | Comment from O, MJ |
| AR-0021671 | AR-0021671 | CFPB-2025-0039-19114 | 12/15/2025 | Comment from O, MJ |
| AR-0021672 | AR-0021672 | CFPB-2025-0039-19115 | 12/15/2025 | Comment from JONES, Kristyna |
| AR-0021673 | AR-0021673 | CFPB-2025-0039-19116 | 12/15/2025 | Comment from JONES, Kristyna |
| AR-0021674 | AR-0021674 | CFPB-2025-0039-19117 | 12/15/2025 | Comment from Anonymous |
| AR-0021675 | AR-0021675 | CFPB-2025-0039-19118 | 12/15/2025 | Comment from Anonymous |
| AR-0021676 | AR-0021676 | CFPB-2025-0039-19119 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0021677 | AR-0021677 | CFPB-2025-0039-19120 | 12/15/2025 | Comment from Marie, Qiyra |
| AR-0021678 | AR-0021678 | CFPB-2025-0039-19121 | 12/15/2025 | Comment from Anonymous |
| AR-0021679 | AR-0021679 | CFPB-2025-0039-19122 | 12/15/2025 | Comment from Anonymous |
| AR-0021680 | AR-0021680 | CFPB-2025-0039-19123 | 12/15/2025 | Comment from C, E |
| AR-0021681 | AR-0021681 | CFPB-2025-0039-19124 | 12/15/2025 | Comment from Loving, Ashley |
| AR-0021682 | AR-0021682 | CFPB-2025-0039-19125 | 12/15/2025 | Comment from K. H., Autumn |
| AR-0021683 | AR-0021683 | CFPB-2025-0039-19126 | 12/15/2025 | Comment from Anonymous |
| AR-0021684 | AR-0021684 | CFPB-2025-0039-19127 | 12/15/2025 | Comment from Anonymous |
| AR-0021685 | AR-0021685 | CFPB-2025-0039-19128 | 12/15/2025 | Comment from Anonymous |
| AR-0021686 | AR-0021686 | CFPB-2025-0039-19129 | 12/15/2025 | Comment from Anonymous |
| AR-0021687 | AR-0021687 | CFPB-2025-0039-19130 | 12/15/2025 | Comment from Robinson, Jennifer |
| AR-0021688 | AR-0021688 | CFPB-2025-0039-19131 | 12/15/2025 | Comment from Anonymous |
| AR-0021689 | AR-0021689 | CFPB-2025-0039-19132 | 12/15/2025 | Comment from Anonymous |
| AR-0021690 | AR-0021690 | CFPB-2025-0039-19133 | 12/15/2025 | Comment from Anonymous |
| AR-0021691 | AR-0021691 | CFPB-2025-0039-19134 | 12/15/2025 | Comment from Evans , Brandy |
| AR-0021692 | AR-0021692 | CFPB-2025-0039-19135 | 12/15/2025 | Comment from Mendoza, Claudia |
| AR-0021693 | AR-0021693 | CFPB-2025-0039-19136 | 12/15/2025 | Comment from Ordorica Cristani, Elizabeth |
| AR-0021694 | AR-0021694 | CFPB-2025-0039-19137 | 12/15/2025 | Comment from Eiffert, Samantha |
| AR-0021695 | AR-0021695 | CFPB-2025-0039-19138 | 12/15/2025 | Comment from Anonymous |
| AR-0021696 | AR-0021696 | CFPB-2025-0039-19139 | 12/15/2025 | Comment from Anonymous |
| AR-0021697 | AR-0021697 | CFPB-2025-0039-19140 | 12/15/2025 | Comment from Anonymous |
| AR-0021698 | AR-0021698 | CFPB-2025-0039-19141 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0021699 | AR-0021699 | CFPB-2025-0039-19142 | 12/15/2025 | Comment from Anonymous |
| AR-0021700 | AR-0021700 | CFPB-2025-0039-19143 | 12/15/2025 | Comment from Anonymous |
| AR-0021701 | AR-0021701 | CFPB-2025-0039-19144 | 12/15/2025 | Comment from Anonymous |
| AR-0021702 | AR-0021702 | CFPB-2025-0039-19145 | 12/15/2025 | Comment from Anonymous |
| AR-0021703 | AR-0021703 | CFPB-2025-0039-19146 | 12/15/2025 | Comment from Anonymous |
| AR-0021704 | AR-0021705 | CFPB-2025-0039-19147 | 12/15/2025 | Comment from Hunt, Joan |
| AR-0021706 | AR-0021706 | CFPB-2025-0039-19148 | 12/15/2025 | Comment from Anonymous |
| AR-0021707 | AR-0021707 | CFPB-2025-0039-19149 | 12/15/2025 | Comment from You, Hey |
| AR-0021708 | AR-0021708 | CFPB-2025-0039-19150 | 12/15/2025 | Comment from Anonymous |
| AR-0021709 | AR-0021709 | CFPB-2025-0039-19151 | 12/15/2025 | Comment from M, Natasha |
| AR-0021710 | AR-0021710 | CFPB-2025-0039-19152 | 12/15/2025 | Comment from Sheckells , Savannah |
| AR-0021711 | AR-0021711 | CFPB-2025-0039-19153 | 12/15/2025 | Comment from Smith, Wendy |
| AR-0021712 | AR-0021712 | CFPB-2025-0039-19154 | 12/15/2025 | Comment from Anonymous |
| AR-0021713 | AR-0021713 | CFPB-2025-0039-19155 | 12/15/2025 | Comment from Mills , Michelle |
| AR-0021714 | AR-0021714 | CFPB-2025-0039-19156 | 12/15/2025 | Comment from Anonymous |
| AR-0021715 | AR-0021715 | CFPB-2025-0039-19157 | 12/15/2025 | Comment from Anonymous |
| AR-0021716 | AR-0021716 | CFPB-2025-0039-19158 | 12/15/2025 | Comment from Anonymous |
| AR-0021717 | AR-0021717 | CFPB-2025-0039-19159 | 12/15/2025 | Comment from Anonymous |
| AR-0021718 | AR-0021718 | CFPB-2025-0039-19160 | 12/15/2025 | Comment from Anonymous |
| AR-0021719 | AR-0021720 | CFPB-2025-0039-19161 | 12/15/2025 | Comment from Lause, Nicole |
| AR-0021721 | AR-0021721 | CFPB-2025-0039-19162 | 12/15/2025 | Comment from Anonymous |
| AR-0021722 | AR-0021722 | CFPB-2025-0039-19163 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0021723 | AR-0021723 | CFPB-2025-0039-19164 | 12/15/2025 | Comment from Donaldson, Gordon |
| AR-0021724 | AR-0021724 | CFPB-2025-0039-19165 | 12/15/2025 | Comment from Anonymous |
| AR-0021725 | AR-0021725 | CFPB-2025-0039-19166 | 12/15/2025 | Comment from Anonymous |
| AR-0021726 | AR-0021726 | CFPB-2025-0039-19167 | 12/15/2025 | Comment from Anonymous |
| AR-0021727 | AR-0021727 | CFPB-2025-0039-19168 | 12/15/2025 | Comment from Lillis, Donielle |
| AR-0021728 | AR-0021728 | CFPB-2025-0039-19169 | 12/15/2025 | Comment from Anonymous |
| AR-0021729 | AR-0021729 | CFPB-2025-0039-19170 | 12/15/2025 | Comment from Anonymous |
| AR-0021730 | AR-0021730 | CFPB-2025-0039-19171 | 12/15/2025 | Comment from Black, Cheryl |
| AR-0021731 | AR-0021731 | CFPB-2025-0039-19172 | 12/15/2025 | Comment from Anonymous |
| AR-0021732 | AR-0021732 | CFPB-2025-0039-19173 | 12/15/2025 | Comment from Bean, Ellie |
| AR-0021733 | AR-0021734 | CFPB-2025-0039-19174 | 12/15/2025 | Comment from Nichols, Annette |
| AR-0021735 | AR-0021735 | CFPB-2025-0039-19175 | 12/15/2025 | Comment from Fiske, Ashlee |
| AR-0021736 | AR-0021736 | CFPB-2025-0039-19176 | 12/15/2025 | Comment from Ashtine Rieke |
| AR-0021737 | AR-0021737 | CFPB-2025-0039-19177 | 12/15/2025 | Comment from Anonymous |
| AR-0021738 | AR-0021738 | CFPB-2025-0039-19178 | 12/15/2025 | Comment from Anonymous |
| AR-0021739 | AR-0021739 | CFPB-2025-0039-19179 | 12/15/2025 | Comment from Anonymous |
| AR-0021740 | AR-0021740 | CFPB-2025-0039-19180 | 12/15/2025 | Comment from Anonymous |
| AR-0021741 | AR-0021741 | CFPB-2025-0039-19181 | 12/15/2025 | Comment from Anonymous |
| AR-0021742 | AR-0021742 | CFPB-2025-0039-19182 | 12/15/2025 | Comment from Anonymous |
| AR-0021743 | AR-0021743 | CFPB-2025-0039-19183 | 12/15/2025 | Comment from Anonymous |
| AR-0021744 | AR-0021744 | CFPB-2025-0039-19184 | 12/15/2025 | Comment from Natale, Dani |
| AR-0021745 | AR-0021745 | CFPB-2025-0039-19185 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0021746 | AR-0021746 | CFPB-2025-0039-19186 | 12/15/2025 | Comment from B, Mary |
| AR-0021747 | AR-0021747 | CFPB-2025-0039-19187 | 12/15/2025 | Comment from Arroyo, Nicolas |
| AR-0021748 | AR-0021748 | CFPB-2025-0039-19188 | 12/15/2025 | Comment from Anonymous |
| AR-0021749 | AR-0021749 | CFPB-2025-0039-19189 | 12/15/2025 | Comment from HOUCK, SARAH |
| AR-0021750 | AR-0021750 | CFPB-2025-0039-19190 | 12/15/2025 | Comment from Anonymous |
| AR-0021751 | AR-0021751 | CFPB-2025-0039-19191 | 12/15/2025 | Comment from Anonymous |
| AR-0021752 | AR-0021753 | CFPB-2025-0039-19192 | 12/15/2025 | Comment from Wilkins, Shamar |
| AR-0021754 | AR-0021754 | CFPB-2025-0039-19193 | 12/15/2025 | Comment from Anonymous |
| AR-0021755 | AR-0021755 | CFPB-2025-0039-19194 | 12/15/2025 | Comment from Gonzales, Katie |
| AR-0021756 | AR-0021756 | CFPB-2025-0039-19195 | 12/15/2025 | Comment from Thiec, Aubrey |
| AR-0021757 | AR-0021757 | CFPB-2025-0039-19196 | 12/15/2025 | Comment from Mason, Jade |
| AR-0021758 | AR-0021758 | CFPB-2025-0039-19197 | 12/15/2025 | Comment from Anonymous |
| AR-0021759 | AR-0021759 | CFPB-2025-0039-19198 | 12/15/2025 | Comment from Bartlett, Chelsea |
| AR-0021760 | AR-0021760 | CFPB-2025-0039-19199 | 12/15/2025 | Comment from Hays, Ronda |
| AR-0021761 | AR-0021761 | CFPB-2025-0039-19200 | 12/15/2025 | Comment from Anonymous |
| AR-0021762 | AR-0021762 | CFPB-2025-0039-19201 | 12/15/2025 | Comment from Anonymous |
| AR-0021763 | AR-0021763 | CFPB-2025-0039-19202 | 12/15/2025 | Comment from Skelly, Kimberly |
| AR-0021764 | AR-0021764 | CFPB-2025-0039-19203 | 12/15/2025 | Comment from Burns, Dani |
| AR-0021765 | AR-0021765 | CFPB-2025-0039-19204 | 12/15/2025 | Comment from Davis, Megan |
| AR-0021766 | AR-0021766 | CFPB-2025-0039-19205 | 12/15/2025 | Comment from Such, Okay |
| AR-0021767 | AR-0021767 | CFPB-2025-0039-19206 | 12/15/2025 | Comment from Anonymous |
| AR-0021768 | AR-0021768 | CFPB-2025-0039-19207 | 12/15/2025 | Comment from Hughes, Gabrielle |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0021769 | AR-0021769 | CFPB-2025-0039-19208 | 12/15/2025 | Comment from Anonymous |
| AR-0021770 | AR-0021770 | CFPB-2025-0039-19209 | 12/15/2025 | Comment from Anonymous |
| AR-0021771 | AR-0021771 | CFPB-2025-0039-19210 | 12/15/2025 | Comment from Derwenskus, Megan |
| AR-0021772 | AR-0021772 | CFPB-2025-0039-19211 | 12/15/2025 | Comment from Anonymous |
| AR-0021773 | AR-0021773 | CFPB-2025-0039-19212 | 12/15/2025 | Comment from Anonymous |
| AR-0021774 | AR-0021774 | CFPB-2025-0039-19213 | 12/15/2025 | Comment from Anonymous |
| AR-0021775 | AR-0021775 | CFPB-2025-0039-19214 | 12/15/2025 | Comment from Anonymous |
| AR-0021776 | AR-0021776 | CFPB-2025-0039-19215 | 12/15/2025 | Comment from Anonymous |
| AR-0021777 | AR-0021777 | CFPB-2025-0039-19216 | 12/15/2025 | Comment from Hunter, Pia |
| AR-0021778 | AR-0021778 | CFPB-2025-0039-19217 | 12/15/2025 | Comment from Suwak, Rachel |
| AR-0021779 | AR-0021779 | CFPB-2025-0039-19218 | 12/15/2025 | Comment from Anonymous |
| AR-0021780 | AR-0021780 | CFPB-2025-0039-19219 | 12/15/2025 | Comment from Anonymous |
| AR-0021781 | AR-0021781 | CFPB-2025-0039-19220 | 12/15/2025 | Comment from Anonymous |
| AR-0021782 | AR-0021782 | CFPB-2025-0039-19221 | 12/15/2025 | Comment from McDaniel, Sara |
| AR-0021783 | AR-0021783 | CFPB-2025-0039-19222 | 12/15/2025 | Comment from Snyder, Jesaida |
| AR-0021784 | AR-0021784 | CFPB-2025-0039-19223 | 12/15/2025 | Comment from Anonymous |
| AR-0021785 | AR-0021785 | CFPB-2025-0039-19224 | 12/15/2025 | Comment from Krezmien , Elyse |
| AR-0021786 | AR-0021787 | CFPB-2025-0039-19225 | 12/15/2025 | Comment from Schauland, Derek |
| AR-0021788 | AR-0021788 | CFPB-2025-0039-19226 | 12/15/2025 | Comment from Anonymous |
| AR-0021789 | AR-0021789 | CFPB-2025-0039-19227 | 12/15/2025 | Comment from Anonymous |
| AR-0021790 | AR-0021790 | CFPB-2025-0039-19228 | 12/15/2025 | Comment from Anonymous |
| AR-0021791 | AR-0021791 | CFPB-2025-0039-19229 | 12/15/2025 | Comment from Florencio, Jasmin |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0021792 | AR-0021792 | CFPB-2025-0039-19230 | 12/15/2025 | Comment from Anonymous |
| AR-0021793 | AR-0021793 | CFPB-2025-0039-19231 | 12/15/2025 | Comment from Anonymous |
| AR-0021794 | AR-0021794 | CFPB-2025-0039-19232 | 12/15/2025 | Comment from Gramling, Holly |
| AR-0021795 | AR-0021795 | CFPB-2025-0039-19233 | 12/15/2025 | Comment from Anonymous |
| AR-0021796 | AR-0021796 | CFPB-2025-0039-19234 | 12/15/2025 | Comment from Anonymous |
| AR-0021797 | AR-0021797 | CFPB-2025-0039-19235 | 12/15/2025 | Comment from Anonymous |
| AR-0021798 | AR-0021798 | CFPB-2025-0039-19236 | 12/15/2025 | Comment from Ferguson-Clark, Sarah |
| AR-0021799 | AR-0021799 | CFPB-2025-0039-19237 | 12/15/2025 | Comment from Anonymous |
| AR-0021800 | AR-0021800 | CFPB-2025-0039-19238 | 12/15/2025 | Comment from Cano, Josalyn |
| AR-0021801 | AR-0021801 | CFPB-2025-0039-19239 | 12/15/2025 | Comment from Anonymous |
| AR-0021802 | AR-0021802 | CFPB-2025-0039-19240 | 12/15/2025 | Comment from T, Mel |
| AR-0021803 | AR-0021803 | CFPB-2025-0039-19241 | 12/15/2025 | Comment from B, U |
| AR-0021804 | AR-0021804 | CFPB-2025-0039-19242 | 12/15/2025 | Comment from White, Karen |
| AR-0021805 | AR-0021805 | CFPB-2025-0039-19243 | 12/15/2025 | Comment from Anonymous |
| AR-0021806 | AR-0021806 | CFPB-2025-0039-19244 | 12/15/2025 | Comment from Anonymous |
| AR-0021807 | AR-0021807 | CFPB-2025-0039-19245 | 12/15/2025 | Comment from Anonymous |
| AR-0021808 | AR-0021808 | CFPB-2025-0039-19246 | 12/15/2025 | Comment from Anonymous |
| AR-0021809 | AR-0021809 | CFPB-2025-0039-19247 | 12/15/2025 | Comment from Anonymous |
| AR-0021810 | AR-0021810 | CFPB-2025-0039-19248 | 12/15/2025 | Comment from Barnes, Misty |
| AR-0021811 | AR-0021812 | CFPB-2025-0039-19249 | 12/15/2025 | Comment from alsome, me |
| AR-0021813 | AR-0021813 | CFPB-2025-0039-19250 | 12/15/2025 | Comment from Anonymous |
| AR-0021814 | AR-0021814 | CFPB-2025-0039-19251 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0021815 | AR-0021815 | CFPB-2025-0039-19252 | 12/15/2025 | Comment from Walz, Carrie |
| AR-0021816 | AR-0021816 | CFPB-2025-0039-19253 | 12/15/2025 | Comment from Robinson, Jesse |
| AR-0021817 | AR-0021817 | CFPB-2025-0039-19254 | 12/15/2025 | Comment from Anonymous |
| AR-0021818 | AR-0021818 | CFPB-2025-0039-19255 | 12/15/2025 | Comment from Burtchett, Lauren |
| AR-0021819 | AR-0021819 | CFPB-2025-0039-19256 | 12/15/2025 | Comment from Anonymous |
| AR-0021820 | AR-0021820 | CFPB-2025-0039-19257 | 12/15/2025 | Comment from Anonymous |
| AR-0021821 | AR-0021821 | CFPB-2025-0039-19258 | 12/15/2025 | Comment from Henke, Ashley |
| AR-0021822 | AR-0021822 | CFPB-2025-0039-19259 | 12/15/2025 | Comment from Anonymous |
| AR-0021823 | AR-0021823 | CFPB-2025-0039-19260 | 12/15/2025 | Comment from Anonymous |
| AR-0021824 | AR-0021824 | CFPB-2025-0039-19261 | 12/15/2025 | Comment from Colesio, Jorge |
| AR-0021825 | AR-0021825 | CFPB-2025-0039-19262 | 12/15/2025 | Comment from MINGLE, Shantel |
| AR-0021826 | AR-0021826 | CFPB-2025-0039-19263 | 12/15/2025 | Comment from Brown, Denise |
| AR-0021827 | AR-0021827 | CFPB-2025-0039-19264 | 12/15/2025 | Comment from Anonymous |
| AR-0021828 | AR-0021828 | CFPB-2025-0039-19265 | 12/15/2025 | Comment from Anonymous |
| AR-0021829 | AR-0021829 | CFPB-2025-0039-19266 | 12/15/2025 | Comment from Anonymous |
| AR-0021830 | AR-0021830 | CFPB-2025-0039-19267 | 12/15/2025 | Comment from Anonymous |
| AR-0021831 | AR-0021831 | CFPB-2025-0039-19268 | 12/15/2025 | Comment from Anonymous |
| AR-0021832 | AR-0021832 | CFPB-2025-0039-19269 | 12/15/2025 | Comment from Anonymous |
| AR-0021833 | AR-0021833 | CFPB-2025-0039-19270 | 12/15/2025 | Comment from Anonymous |
| AR-0021834 | AR-0021834 | CFPB-2025-0039-19271 | 12/15/2025 | Comment from Anonymous |
| AR-0021835 | AR-0021835 | CFPB-2025-0039-19272 | 12/15/2025 | Comment from Anderson, Jessica |
| AR-0021836 | AR-0021836 | CFPB-2025-0039-19273 | 12/15/2025 | Comment from Charlot, Rachelle |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0021837 | AR-0021837 | CFPB-2025-0039-19274 | 12/15/2025 | Comment from Kasprzyk, Emiko |
| AR-0021838 | AR-0021838 | CFPB-2025-0039-19275 | 12/15/2025 | Comment from Y, San |
| AR-0021839 | AR-0021839 | CFPB-2025-0039-19276 | 12/15/2025 | Comment from Anonymous |
| AR-0021840 | AR-0021840 | CFPB-2025-0039-19277 | 12/15/2025 | Comment from Anonymous |
| AR-0021841 | AR-0021841 | CFPB-2025-0039-19278 | 12/15/2025 | Comment from Bellis, Amanda |
| AR-0021842 | AR-0021843 | CFPB-2025-0039-19279 | 12/15/2025 | Comment from Anonymous |
| AR-0021844 | AR-0021844 | CFPB-2025-0039-19280 | 12/15/2025 | Comment from Jacobson, Marie |
| AR-0021845 | AR-0021845 | CFPB-2025-0039-19281 | 12/15/2025 | Comment from Anonymous |
| AR-0021846 | AR-0021846 | CFPB-2025-0039-19282 | 12/15/2025 | Comment from h, miss |
| AR-0021847 | AR-0021847 | CFPB-2025-0039-19283 | 12/15/2025 | Comment from Anonymous |
| AR-0021848 | AR-0021848 | CFPB-2025-0039-19284 | 12/15/2025 | Comment from Anonymous |
| AR-0021849 | AR-0021849 | CFPB-2025-0039-19285 | 12/15/2025 | Comment from Anonymous |
| AR-0021850 | AR-0021850 | CFPB-2025-0039-19286 | 12/15/2025 | Comment from Castellanos, Luisa |
| AR-0021851 | AR-0021851 | CFPB-2025-0039-19287 | 12/15/2025 | Comment from Anonymous |
| AR-0021852 | AR-0021852 | CFPB-2025-0039-19288 | 12/15/2025 | Comment from Anonymous |
| AR-0021853 | AR-0021853 | CFPB-2025-0039-19289 | 12/15/2025 | Comment from Agres, Kate |
| AR-0021854 | AR-0021854 | CFPB-2025-0039-19290 | 12/15/2025 | Comment from Mentzer, Sage |
| AR-0021855 | AR-0021855 | CFPB-2025-0039-19291 | 12/15/2025 | Comment from Anonymous |
| AR-0021856 | AR-0021856 | CFPB-2025-0039-19292 | 12/15/2025 | Comment from Jones, Amy |
| AR-0021857 | AR-0021857 | CFPB-2025-0039-19293 | 12/15/2025 | Comment from Anonymous |
| AR-0021858 | AR-0021858 | CFPB-2025-0039-19294 | 12/15/2025 | Comment from James, Olivia |
| AR-0021859 | AR-0021859 | CFPB-2025-0039-19295 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0021860 | AR-0021860 | CFPB-2025-0039-19296 | 12/15/2025 | Comment from Boyce, Brittany |
| AR-0021861 | AR-0021861 | CFPB-2025-0039-19297 | 12/15/2025 | Comment from Anonymous |
| AR-0021862 | AR-0021863 | CFPB-2025-0039-19298 | 12/15/2025 | Comment from Anonymous |
| AR-0021864 | AR-0021864 | CFPB-2025-0039-19299 | 12/15/2025 | Comment from Anonymous |
| AR-0021865 | AR-0021865 | CFPB-2025-0039-19300 | 12/15/2025 | Comment from Reed, Faith |
| AR-0021866 | AR-0021866 | CFPB-2025-0039-19301 | 12/15/2025 | Comment from Monteith , Lacy |
| AR-0021867 | AR-0021867 | CFPB-2025-0039-19302 | 12/15/2025 | Comment from Jarrell, Kristal |
| AR-0021868 | AR-0021868 | CFPB-2025-0039-19303 | 12/15/2025 | Comment from Greenwood, Kathleen |
| AR-0021869 | AR-0021869 | CFPB-2025-0039-19304 | 12/15/2025 | Comment from Anonymous |
| AR-0021870 | AR-0021870 | CFPB-2025-0039-19305 | 12/15/2025 | Comment from Anonymous |
| AR-0021871 | AR-0021871 | CFPB-2025-0039-19306 | 12/15/2025 | Comment from Anonymous |
| AR-0021872 | AR-0021872 | CFPB-2025-0039-19307 | 12/15/2025 | Comment from Anonymous |
| AR-0021873 | AR-0021873 | CFPB-2025-0039-19308 | 12/15/2025 | Comment from Rivera, Lucas |
| AR-0021874 | AR-0021874 | CFPB-2025-0039-19309 | 12/15/2025 | Comment from Anonymous |
| AR-0021875 | AR-0021875 | CFPB-2025-0039-19310 | 12/15/2025 | Comment from Leoni, Rachel |
| AR-0021876 | AR-0021876 | CFPB-2025-0039-19311 | 12/15/2025 | Comment from Anonymous |
| AR-0021877 | AR-0021877 | CFPB-2025-0039-19312 | 12/15/2025 | Comment from Lee, Beth |
| AR-0021878 | AR-0021878 | CFPB-2025-0039-19313 | 12/15/2025 | Comment from Walket, Jeannie |
| AR-0021879 | AR-0021879 | CFPB-2025-0039-19314 | 12/15/2025 | Comment from Anonymous |
| AR-0021880 | AR-0021880 | CFPB-2025-0039-19315 | 12/15/2025 | Comment from Lopez, Abraham |
| AR-0021881 | AR-0021881 | CFPB-2025-0039-19316 | 12/15/2025 | Comment from Anonymous |
| AR-0021882 | AR-0021882 | CFPB-2025-0039-19317 | 12/15/2025 | Comment from Carias, Melissa |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0021883 | AR-0021883 | CFPB-2025-0039-19318 | 12/15/2025 | Comment from Mort, Kirsten |
| AR-0021884 | AR-0021884 | CFPB-2025-0039-19319 | 12/15/2025 | Comment from Anonymous |
| AR-0021885 | AR-0021885 | CFPB-2025-0039-19320 | 12/15/2025 | Comment from Anonymous |
| AR-0021886 | AR-0021886 | CFPB-2025-0039-19321 | 12/15/2025 | Comment from Anonymous |
| AR-0021887 | AR-0021887 | CFPB-2025-0039-19322 | 12/15/2025 | Comment from Carbajal, Melissa |
| AR-0021888 | AR-0021889 | CFPB-2025-0039-19323 | 12/15/2025 | Comment from Arasaki, Priscilla |
| AR-0021890 | AR-0021890 | CFPB-2025-0039-19324 | 12/15/2025 | Comment from Anonymous |
| AR-0021891 | AR-0021891 | CFPB-2025-0039-19325 | 12/15/2025 | Comment from McDonald, Melissa |
| AR-0021892 | AR-0021892 | CFPB-2025-0039-19326 | 12/15/2025 | Comment from Anonymous |
| AR-0021893 | AR-0021893 | CFPB-2025-0039-19327 | 12/15/2025 | Comment from Buchert, Amy |
| AR-0021894 | AR-0021894 | CFPB-2025-0039-19328 | 12/15/2025 | Comment from Buchert, Amy |
| AR-0021895 | AR-0021895 | CFPB-2025-0039-19329 | 12/15/2025 | Comment from Kent, Ariel |
| AR-0021896 | AR-0021896 | CFPB-2025-0039-19330 | 12/15/2025 | Comment from Houston, Theresa |
| AR-0021897 | AR-0021897 | CFPB-2025-0039-19331 | 12/15/2025 | Comment from Anonymous |
| AR-0021898 | AR-0021898 | CFPB-2025-0039-19332 | 12/15/2025 | Comment from Anonymous |
| AR-0021899 | AR-0021899 | CFPB-2025-0039-19333 | 12/15/2025 | Comment from Pritchett , Ireland |
| AR-0021900 | AR-0021900 | CFPB-2025-0039-19334 | 12/15/2025 | Comment from Anonymous |
| AR-0021901 | AR-0021901 | CFPB-2025-0039-19335 | 12/15/2025 | Comment from Anonymous |
| AR-0021902 | AR-0021902 | CFPB-2025-0039-19336 | 12/15/2025 | Comment from Rudi, Brittani |
| AR-0021903 | AR-0021903 | CFPB-2025-0039-19337 | 12/15/2025 | Comment from Anonymous |
| AR-0021904 | AR-0021904 | CFPB-2025-0039-19338 | 12/15/2025 | Comment from Brown , Jenna Fawn |
| AR-0021905 | AR-0021905 | CFPB-2025-0039-19339 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0021906 | AR-0021906 | CFPB-2025-0039-19340 | 12/15/2025 | Comment from Macias, Nina |
| AR-0021907 | AR-0021907 | CFPB-2025-0039-19341 | 12/15/2025 | Comment from Choi, Melody |
| AR-0021908 | AR-0021908 | CFPB-2025-0039-19342 | 12/15/2025 | Comment from Anonymous |
| AR-0021909 | AR-0021909 | CFPB-2025-0039-19343 | 12/15/2025 | Comment from Anonymous |
| AR-0021910 | AR-0021910 | CFPB-2025-0039-19344 | 12/15/2025 | Comment from Anonymous |
| AR-0021911 | AR-0021911 | CFPB-2025-0039-19345 | 12/15/2025 | Comment from Anonymous |
| AR-0021912 | AR-0021912 | CFPB-2025-0039-19346 | 12/15/2025 | Comment from Anonymous |
| AR-0021913 | AR-0021913 | CFPB-2025-0039-19347 | 12/15/2025 | Comment from Anonymous |
| AR-0021914 | AR-0021915 | CFPB-2025-0039-19348 | 12/15/2025 | Comment from Anonymous |
| AR-0021916 | AR-0021916 | CFPB-2025-0039-19349 | 12/15/2025 | Comment from Phelan, Whitney |
| AR-0021917 | AR-0021917 | CFPB-2025-0039-19350 | 12/15/2025 | Comment from Anonymous |
| AR-0021918 | AR-0021918 | CFPB-2025-0039-19351 | 12/15/2025 | Comment from Rios, Lauea |
| AR-0021919 | AR-0021919 | CFPB-2025-0039-19352 | 12/15/2025 | Comment from Anonymous |
| AR-0021920 | AR-0021920 | CFPB-2025-0039-19353 | 12/15/2025 | Comment from Monroy , Kristal |
| AR-0021921 | AR-0021921 | CFPB-2025-0039-19354 | 12/15/2025 | Comment from Anonymous |
| AR-0021922 | AR-0021922 | CFPB-2025-0039-19355 | 12/15/2025 | Comment from Olavage, Bridgette |
| AR-0021923 | AR-0021923 | CFPB-2025-0039-19356 | 12/15/2025 | Comment from Train, Sara |
| AR-0021924 | AR-0021924 | CFPB-2025-0039-19357 | 12/15/2025 | Comment from Anonymous |
| AR-0021925 | AR-0021925 | CFPB-2025-0039-19358 | 12/15/2025 | Comment from Abbott, Allison |
| AR-0021926 | AR-0021926 | CFPB-2025-0039-19359 | 12/15/2025 | Comment from Anonymous |
| AR-0021927 | AR-0021927 | CFPB-2025-0039-19360 | 12/15/2025 | Comment from Smith , Shyla |
| AR-0021928 | AR-0021928 | CFPB-2025-0039-19361 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0021929 | AR-0021929 | CFPB-2025-0039-19362 | 12/15/2025 | Comment from Anonymous |
| AR-0021930 | AR-0021930 | CFPB-2025-0039-19363 | 12/15/2025 | Comment from Anonymous |
| AR-0021931 | AR-0021931 | CFPB-2025-0039-19364 | 12/15/2025 | Comment from Anonymous |
| AR-0021932 | AR-0021932 | CFPB-2025-0039-19365 | 12/15/2025 | Comment from Smith, Susan |
| AR-0021933 | AR-0021933 | CFPB-2025-0039-19366 | 12/15/2025 | Comment from Lopes, Taimane |
| AR-0021934 | AR-0021934 | CFPB-2025-0039-19367 | 12/15/2025 | Comment from Anonymous |
| AR-0021935 | AR-0021935 | CFPB-2025-0039-19368 | 12/15/2025 | Comment from Anonymous |
| AR-0021936 | AR-0021936 | CFPB-2025-0039-19369 | 12/15/2025 | Comment from Gardner, Cheryl |
| AR-0021937 | AR-0021937 | CFPB-2025-0039-19370 | 12/15/2025 | Comment from Caley, Meredith |
| AR-0021938 | AR-0021938 | CFPB-2025-0039-19371 | 12/15/2025 | Comment from Wykes, Chantelle |
| AR-0021939 | AR-0021939 | CFPB-2025-0039-19372 | 12/15/2025 | Comment from Mies, Dana |
| AR-0021940 | AR-0021940 | CFPB-2025-0039-19373 | 12/15/2025 | Comment from Jay, John |
| AR-0021941 | AR-0021941 | CFPB-2025-0039-19374 | 12/15/2025 | Comment from buckner, Debbie |
| AR-0021942 | AR-0021942 | CFPB-2025-0039-19375 | 12/15/2025 | Comment from Anonymous |
| AR-0021943 | AR-0021943 | CFPB-2025-0039-19376 | 12/15/2025 | Comment from Anonymous |
| AR-0021944 | AR-0021944 | CFPB-2025-0039-19377 | 12/15/2025 | Comment from Anonymous |
| AR-0021945 | AR-0021945 | CFPB-2025-0039-19378 | 12/15/2025 | Comment from Hime, Margaret |
| AR-0021946 | AR-0021946 | CFPB-2025-0039-19379 | 12/15/2025 | Comment from Gaddy, Tiffany |
| AR-0021947 | AR-0021947 | CFPB-2025-0039-19380 | 12/15/2025 | Comment from Small, Kelly |
| AR-0021948 | AR-0021948 | CFPB-2025-0039-19381 | 12/15/2025 | Comment from Anonymous |
| AR-0021949 | AR-0021949 | CFPB-2025-0039-19382 | 12/15/2025 | Comment from Madison, Jonathan |
| AR-0021950 | AR-0021950 | CFPB-2025-0039-19383 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0021951 | AR-0021951 | CFPB-2025-0039-19384 | 12/15/2025 | Comment from Anonymous |
| AR-0021952 | AR-0021953 | CFPB-2025-0039-19385 | 12/15/2025 | Comment from Anonymous |
| AR-0021954 | AR-0021954 | CFPB-2025-0039-19386 | 12/15/2025 | Comment from Harper, Stephanie |
| AR-0021955 | AR-0021955 | CFPB-2025-0039-19387 | 12/15/2025 | Comment from Anonymous |
| AR-0021956 | AR-0021956 | CFPB-2025-0039-19388 | 12/15/2025 | Comment from Smith, Cora |
| AR-0021957 | AR-0021957 | CFPB-2025-0039-19389 | 12/15/2025 | Comment from Anonymous |
| AR-0021958 | AR-0021958 | CFPB-2025-0039-19390 | 12/15/2025 | Comment from Bridges, Jared |
| AR-0021959 | AR-0021959 | CFPB-2025-0039-19391 | 12/15/2025 | Comment from A, S |
| AR-0021960 | AR-0021960 | CFPB-2025-0039-19392 | 12/15/2025 | Comment from Lower, Lynn |
| AR-0021961 | AR-0021961 | CFPB-2025-0039-19393 | 12/15/2025 | Comment from Anonymous |
| AR-0021962 | AR-0021962 | CFPB-2025-0039-19394 | 12/15/2025 | Comment from Crabtree, Amy |
| AR-0021963 | AR-0021963 | CFPB-2025-0039-19395 | 12/15/2025 | Comment from Jones, John |
| AR-0021964 | AR-0021964 | CFPB-2025-0039-19396 | 12/15/2025 | Comment from Anonymous |
| AR-0021965 | AR-0021965 | CFPB-2025-0039-19397 | 12/15/2025 | Comment from Anonymous |
| AR-0021966 | AR-0021966 | CFPB-2025-0039-19398 | 12/15/2025 | Comment from Anonymous |
| AR-0021967 | AR-0021967 | CFPB-2025-0039-19399 | 12/15/2025 | Comment from Schultz, Natasha |
| AR-0021968 | AR-0021968 | CFPB-2025-0039-19400 | 12/15/2025 | Comment from Seedorf, Amy |
| AR-0021969 | AR-0021969 | CFPB-2025-0039-19401 | 12/15/2025 | Comment from Killian, Hope |
| AR-0021970 | AR-0021970 | CFPB-2025-0039-19402 | 12/15/2025 | Comment from Lopez, Susan |
| AR-0021971 | AR-0021971 | CFPB-2025-0039-19403 | 12/15/2025 | Comment from K, J |
| AR-0021972 | AR-0021972 | CFPB-2025-0039-19404 | 12/15/2025 | Comment from Anonymous |
| AR-0021973 | AR-0021973 | CFPB-2025-0039-19405 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0021974 | AR-0021974 | CFPB-2025-0039-19406 | 12/15/2025 | Comment from Anonymous |
| AR-0021975 | AR-0021975 | CFPB-2025-0039-19407 | 12/15/2025 | Comment from Anonymous |
| AR-0021976 | AR-0021976 | CFPB-2025-0039-19408 | 12/15/2025 | Comment from Anonymous |
| AR-0021977 | AR-0021977 | CFPB-2025-0039-19409 | 12/15/2025 | Comment from Anonymous |
| AR-0021978 | AR-0021978 | CFPB-2025-0039-19410 | 12/15/2025 | Comment from I, Sue |
| AR-0021979 | AR-0021979 | CFPB-2025-0039-19411 | 12/15/2025 | Comment from Hardy, Candace |
| AR-0021980 | AR-0021980 | CFPB-2025-0039-19412 | 12/15/2025 | Comment from Coy, Nina |
| AR-0021981 | AR-0021981 | CFPB-2025-0039-19413 | 12/15/2025 | Comment from Yongue, Sara |
| AR-0021982 | AR-0021982 | CFPB-2025-0039-19414 | 12/15/2025 | Comment from Boggs, Cliff |
| AR-0021983 | AR-0021983 | CFPB-2025-0039-19415 | 12/15/2025 | Comment from Anonymous |
| AR-0021984 | AR-0021985 | CFPB-2025-0039-19416 | 12/15/2025 | Comment from Anonymous |
| AR-0021986 | AR-0021986 | CFPB-2025-0039-19417 | 12/15/2025 | Comment from Willis, Lorin |
| AR-0021987 | AR-0021987 | CFPB-2025-0039-19418 | 12/15/2025 | Comment from Anonymous |
| AR-0021988 | AR-0021988 | CFPB-2025-0039-19419 | 12/15/2025 | Comment from Whitman, Erik |
| AR-0021989 | AR-0021989 | CFPB-2025-0039-19420 | 12/15/2025 | Comment from Tipping , Samantha |
| AR-0021990 | AR-0021990 | CFPB-2025-0039-19421 | 12/15/2025 | Comment from Ruiz , Stephanie |
| AR-0021991 | AR-0021991 | CFPB-2025-0039-19422 | 12/15/2025 | Comment from Clay, Jennifer |
| AR-0021992 | AR-0021992 | CFPB-2025-0039-19423 | 12/15/2025 | Comment from Anonymous |
| AR-0021993 | AR-0021993 | CFPB-2025-0039-19424 | 12/15/2025 | Comment from G, Lizzy |
| AR-0021994 | AR-0021994 | CFPB-2025-0039-19425 | 12/15/2025 | Comment from Smart, Christie |
| AR-0021995 | AR-0021995 | CFPB-2025-0039-19426 | 12/15/2025 | Comment from Anonymous |
| AR-0021996 | AR-0021996 | CFPB-2025-0039-19427 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0021997 | AR-0021997 | CFPB-2025-0039-19428 | 12/15/2025 | Comment from Bell , Nicole |
| AR-0021998 | AR-0021998 | CFPB-2025-0039-19429 | 12/15/2025 | Comment from Anonymous |
| AR-0021999 | AR-0021999 | CFPB-2025-0039-19430 | 12/15/2025 | Comment from Anonymous |
| AR-0022000 | AR-0022000 | CFPB-2025-0039-19431 | 12/15/2025 | Comment from Walters, Jade |
| AR-0022001 | AR-0022001 | CFPB-2025-0039-19432 | 12/15/2025 | Comment from Anonymous |
| AR-0022002 | AR-0022002 | CFPB-2025-0039-19433 | 12/15/2025 | Comment from Anonymous |
| AR-0022003 | AR-0022003 | CFPB-2025-0039-19434 | 12/15/2025 | Comment from Connacher, Arianna |
| AR-0022004 | AR-0022004 | CFPB-2025-0039-19435 | 12/15/2025 | Comment from Anonymous |
| AR-0022005 | AR-0022005 | CFPB-2025-0039-19436 | 12/15/2025 | Comment from Desja-Rae Hartman, Desja-Rae Hartman |
| AR-0022006 | AR-0022006 | CFPB-2025-0039-19437 | 12/15/2025 | Comment from Porter, Grace |
| AR-0022007 | AR-0022007 | CFPB-2025-0039-19438 | 12/15/2025 | Comment from whet, dan |
| AR-0022008 | AR-0022008 | CFPB-2025-0039-19439 | 12/15/2025 | Comment from Anonymous |
| AR-0022009 | AR-0022009 | CFPB-2025-0039-19440 | 12/15/2025 | Comment from Doe, Jane |
| AR-0022010 | AR-0022010 | CFPB-2025-0039-19441 | 12/15/2025 | Comment from Anonymous |
| AR-0022011 | AR-0022011 | CFPB-2025-0039-19442 | 12/15/2025 | Comment from Anonymous |
| AR-0022012 | AR-0022012 | CFPB-2025-0039-19443 | 12/15/2025 | Comment from Anonymous |
| AR-0022013 | AR-0022013 | CFPB-2025-0039-19444 | 12/15/2025 | Comment from Sivakumar, Pooja |
| AR-0022014 | AR-0022014 | CFPB-2025-0039-19445 | 12/15/2025 | Comment from Wilson, Curtis |
| AR-0022015 | AR-0022015 | CFPB-2025-0039-19446 | 12/15/2025 | Comment from Bolding, Tori |
| AR-0022016 | AR-0022016 | CFPB-2025-0039-19447 | 12/15/2025 | Comment from Anonymous |
| AR-0022017 | AR-0022017 | CFPB-2025-0039-19448 | 12/15/2025 | Comment from Anonymous |
| AR-0022018 | AR-0022019 | CFPB-2025-0039-19449 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0022020 | AR-0022020 | CFPB-2025-0039-19450 | 12/15/2025 | Comment from Anonymous |
| AR-0022021 | AR-0022021 | CFPB-2025-0039-19451 | 12/15/2025 | Comment from Barry-Anwar, Ryan |
| AR-0022022 | AR-0022022 | CFPB-2025-0039-19452 | 12/15/2025 | Comment from Anonymous |
| AR-0022023 | AR-0022023 | CFPB-2025-0039-19453 | 12/15/2025 | Comment from Anonymous |
| AR-0022024 | AR-0022024 | CFPB-2025-0039-19454 | 12/15/2025 | Comment from Long, Emily |
| AR-0022025 | AR-0022025 | CFPB-2025-0039-19455 | 12/15/2025 | Comment from Moore, Zachary |
| AR-0022026 | AR-0022026 | CFPB-2025-0039-19456 | 12/15/2025 | Comment from Anonymous |
| AR-0022027 | AR-0022027 | CFPB-2025-0039-19457 | 12/15/2025 | Comment from Anonymous |
| AR-0022028 | AR-0022028 | CFPB-2025-0039-19458 | 12/15/2025 | Comment from Anonymous |
| AR-0022029 | AR-0022029 | CFPB-2025-0039-19459 | 12/15/2025 | Comment from Anonymous |
| AR-0022030 | AR-0022030 | CFPB-2025-0039-19460 | 12/15/2025 | Comment from Anonymous |
| AR-0022031 | AR-0022031 | CFPB-2025-0039-19461 | 12/15/2025 | Comment from Simmons, Kristen |
| AR-0022032 | AR-0022032 | CFPB-2025-0039-19462 | 12/15/2025 | Comment from Wagner, Linda |
| AR-0022033 | AR-0022033 | CFPB-2025-0039-19463 | 12/15/2025 | Comment from Anonymous |
| AR-0022034 | AR-0022034 | CFPB-2025-0039-19464 | 12/15/2025 | Comment from Sutton, Nicole |
| AR-0022035 | AR-0022035 | CFPB-2025-0039-19465 | 12/15/2025 | Comment from Anonymous |
| AR-0022036 | AR-0022036 | CFPB-2025-0039-19466 | 12/15/2025 | Comment from Kemmett, Florene |
| AR-0022037 | AR-0022037 | CFPB-2025-0039-19467 | 12/15/2025 | Comment from Anonymous |
| AR-0022038 | AR-0022038 | CFPB-2025-0039-19468 | 12/15/2025 | Comment from Anonymous |
| AR-0022039 | AR-0022039 | CFPB-2025-0039-19469 | 12/15/2025 | Comment from Aguilar, Carolina |
| AR-0022040 | AR-0022040 | CFPB-2025-0039-19470 | 12/15/2025 | Comment from Nelson, Liz |
| AR-0022041 | AR-0022041 | CFPB-2025-0039-19471 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0022042 | AR-0022042 | CFPB-2025-0039-19472 | 12/15/2025 | Comment from Anonymous |
| AR-0022043 | AR-0022043 | CFPB-2025-0039-19473 | 12/15/2025 | Comment from No, No |
| AR-0022044 | AR-0022044 | CFPB-2025-0039-19474 | 12/15/2025 | Comment from Biersbach, Greta |
| AR-0022045 | AR-0022045 | CFPB-2025-0039-19475 | 12/15/2025 | Comment from Anonymous |
| AR-0022046 | AR-0022046 | CFPB-2025-0039-19476 | 12/15/2025 | Comment from Lindsey, L |
| AR-0022047 | AR-0022047 | CFPB-2025-0039-19477 | 12/15/2025 | Comment from R, C |
| AR-0022048 | AR-0022048 | CFPB-2025-0039-19478 | 12/15/2025 | Comment from Anonymous |
| AR-0022049 | AR-0022049 | CFPB-2025-0039-19479 | 12/15/2025 | Comment from Anonymous |
| AR-0022050 | AR-0022050 | CFPB-2025-0039-19480 | 12/15/2025 | Comment from Gabriel, Lynsey |
| AR-0022051 | AR-0022051 | CFPB-2025-0039-19481 | 12/15/2025 | Comment from Anonymous |
| AR-0022052 | AR-0022052 | CFPB-2025-0039-19482 | 12/15/2025 | Comment from Rosario, Izra |
| AR-0022053 | AR-0022054 | CFPB-2025-0039-19483 | 12/15/2025 | Comment from Stone, Kelly |
| AR-0022055 | AR-0022055 | CFPB-2025-0039-19484 | 12/15/2025 | Comment from Anonymous |
| AR-0022056 | AR-0022056 | CFPB-2025-0039-19485 | 12/15/2025 | Comment from Sexton, Jamie |
| AR-0022057 | AR-0022057 | CFPB-2025-0039-19486 | 12/15/2025 | Comment from Anonymous |
| AR-0022058 | AR-0022058 | CFPB-2025-0039-19487 | 12/15/2025 | Comment from McCabe, Christieann |
| AR-0022059 | AR-0022059 | CFPB-2025-0039-19488 | 12/15/2025 | Comment from Anonymous |
| AR-0022060 | AR-0022061 | CFPB-2025-0039-19489 | 12/15/2025 | Comment from Odell, Karin |
| AR-0022062 | AR-0022062 | CFPB-2025-0039-19490 | 12/15/2025 | Comment from Anonymous |
| AR-0022063 | AR-0022063 | CFPB-2025-0039-19491 | 12/15/2025 | Comment from Randall, Cathleen |
| AR-0022064 | AR-0022064 | CFPB-2025-0039-19492 | 12/15/2025 | Comment from Anonymous |
| AR-0022065 | AR-0022065 | CFPB-2025-0039-19493 | 12/15/2025 | Comment from Meredith, Angel |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0022066 | AR-0022066 | CFPB-2025-0039-19494 | 12/15/2025 | Comment from Anonymous |
| AR-0022067 | AR-0022067 | CFPB-2025-0039-19495 | 12/15/2025 | Comment from Anonymous |
| AR-0022068 | AR-0022068 | CFPB-2025-0039-19496 | 12/15/2025 | Comment from Anonymous |
| AR-0022069 | AR-0022069 | CFPB-2025-0039-19497 | 12/15/2025 | Comment from Anonymous |
| AR-0022070 | AR-0022070 | CFPB-2025-0039-19498 | 12/15/2025 | Comment from Andersen, Karen |
| AR-0022071 | AR-0022071 | CFPB-2025-0039-19499 | 12/15/2025 | Comment from Anonymous |
| AR-0022072 | AR-0022072 | CFPB-2025-0039-19500 | 12/15/2025 | Comment from Anonymous |
| AR-0022073 | AR-0022073 | CFPB-2025-0039-19501 | 12/15/2025 | Comment from Anonymous |
| AR-0022074 | AR-0022074 | CFPB-2025-0039-19502 | 12/15/2025 | Comment from Anonymous, Anonymous |
| AR-0022075 | AR-0022075 | CFPB-2025-0039-19503 | 12/15/2025 | Comment from Robertson, Karen |
| AR-0022076 | AR-0022076 | CFPB-2025-0039-19504 | 12/15/2025 | Comment from Anonymous |
| AR-0022077 | AR-0022077 | CFPB-2025-0039-19505 | 12/15/2025 | Comment from Jimenez, Meadow |
| AR-0022078 | AR-0022079 | CFPB-2025-0039-19506 | 12/15/2025 | Comment from Hebert, Cali |
| AR-0022080 | AR-0022081 | CFPB-2025-0039-19507 | 12/15/2025 | Comment from Hebert, Cali |
| AR-0022082 | AR-0022082 | CFPB-2025-0039-19508 | 12/15/2025 | Comment from Jessen, Shannon |
| AR-0022083 | AR-0022083 | CFPB-2025-0039-19509 | 12/15/2025 | Comment from Anonymous |
| AR-0022084 | AR-0022084 | CFPB-2025-0039-19510 | 12/15/2025 | Comment from Y, Maria |
| AR-0022085 | AR-0022085 | CFPB-2025-0039-19511 | 12/15/2025 | Comment from Anonymous |
| AR-0022086 | AR-0022086 | CFPB-2025-0039-19512 | 12/15/2025 | Comment from Schlichter , Christian |
| AR-0022087 | AR-0022087 | CFPB-2025-0039-19513 | 12/15/2025 | Comment from Anonymous |
| AR-0022088 | AR-0022088 | CFPB-2025-0039-19514 | 12/15/2025 | Comment from Anonymous |
| AR-0022089 | AR-0022089 | CFPB-2025-0039-19515 | 12/15/2025 | Comment from Caron, Kimberly |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0022090 | AR-0022090 | CFPB-2025-0039-19516 | 12/15/2025 | Comment from Anonymous |
| AR-0022091 | AR-0022091 | CFPB-2025-0039-19517 | 12/15/2025 | Comment from FONSECA , DORIS |
| AR-0022092 | AR-0022092 | CFPB-2025-0039-19518 | 12/15/2025 | Comment from Anonymous |
| AR-0022093 | AR-0022093 | CFPB-2025-0039-19519 | 12/15/2025 | Comment from Katz, Kimberly |
| AR-0022094 | AR-0022094 | CFPB-2025-0039-19520 | 12/15/2025 | Comment from Anonymous |
| AR-0022095 | AR-0022095 | CFPB-2025-0039-19521 | 12/15/2025 | Comment from rae, em |
| AR-0022096 | AR-0022096 | CFPB-2025-0039-19522 | 12/15/2025 | Comment from Anonymous |
| AR-0022097 | AR-0022097 | CFPB-2025-0039-19523 | 12/15/2025 | Comment from Anonymous |
| AR-0022098 | AR-0022098 | CFPB-2025-0039-19524 | 12/15/2025 | Comment from Anonymous |
| AR-0022099 | AR-0022099 | CFPB-2025-0039-19525 | 12/15/2025 | Comment from Cal, Jade |
| AR-0022100 | AR-0022100 | CFPB-2025-0039-19526 | 12/15/2025 | Comment from DeStefano, Grace |
| AR-0022101 | AR-0022101 | CFPB-2025-0039-19527 | 12/15/2025 | Comment from Guiliano, Fox |
| AR-0022102 | AR-0022102 | CFPB-2025-0039-19528 | 12/15/2025 | Comment from Tripp, CJ |
| AR-0022103 | AR-0022103 | CFPB-2025-0039-19529 | 12/15/2025 | Comment from Low, Kristen |
| AR-0022104 | AR-0022104 | CFPB-2025-0039-19530 | 12/15/2025 | Comment from Anonymous |
| AR-0022105 | AR-0022105 | CFPB-2025-0039-19531 | 12/15/2025 | Comment from Knutsen, Kristine |
| AR-0022106 | AR-0022106 | CFPB-2025-0039-19532 | 12/15/2025 | Comment from Cookson, Ann |
| AR-0022107 | AR-0022107 | CFPB-2025-0039-19533 | 12/15/2025 | Comment from Anonymous |
| AR-0022108 | AR-0022108 | CFPB-2025-0039-19534 | 12/15/2025 | Comment from Anonymous |
| AR-0022109 | AR-0022109 | CFPB-2025-0039-19535 | 12/15/2025 | Comment from Richards, Victoria |
| AR-0022110 | AR-0022110 | CFPB-2025-0039-19536 | 12/15/2025 | Comment from Anonymous |
| AR-0022111 | AR-0022111 | CFPB-2025-0039-19537 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0022112 | AR-0022112 | CFPB-2025-0039-19538 | 12/15/2025 | Comment from Anonymous |
| AR-0022113 | AR-0022113 | CFPB-2025-0039-19539 | 12/15/2025 | Comment from Anonymous |
| AR-0022114 | AR-0022114 | CFPB-2025-0039-19540 | 12/15/2025 | Comment from Nrlson, Michele |
| AR-0022115 | AR-0022115 | CFPB-2025-0039-19541 | 12/15/2025 | Comment from Molloy, Kelsey |
| AR-0022116 | AR-0022116 | CFPB-2025-0039-19542 | 12/15/2025 | Comment from Martinez, Mercedes |
| AR-0022117 | AR-0022117 | CFPB-2025-0039-19543 | 12/15/2025 | Comment from Anonymous |
| AR-0022118 | AR-0022118 | CFPB-2025-0039-19544 | 12/15/2025 | Comment from Anonymous |
| AR-0022119 | AR-0022119 | CFPB-2025-0039-19545 | 12/15/2025 | Comment from Springer, Lora |
| AR-0022120 | AR-0022120 | CFPB-2025-0039-19546 | 12/15/2025 | Comment from Anonymous |
| AR-0022121 | AR-0022121 | CFPB-2025-0039-19547 | 12/15/2025 | Comment from Bode, Kai |
| AR-0022122 | AR-0022122 | CFPB-2025-0039-19548 | 12/15/2025 | Comment from Garza, Maria |
| AR-0022123 | AR-0022123 | CFPB-2025-0039-19549 | 12/15/2025 | Comment from Anonymous |
| AR-0022124 | AR-0022124 | CFPB-2025-0039-19550 | 12/15/2025 | Comment from Anonymous |
| AR-0022125 | AR-0022125 | CFPB-2025-0039-19551 | 12/15/2025 | Comment from Anonymous |
| AR-0022126 | AR-0022126 | CFPB-2025-0039-19552 | 12/15/2025 | Comment from Anonymous |
| AR-0022127 | AR-0022127 | CFPB-2025-0039-19553 | 12/15/2025 | Comment from Kathleen,M Glenn, Kathleen,M Glenn |
| AR-0022128 | AR-0022128 | CFPB-2025-0039-19554 | 12/15/2025 | Comment from Carl, Pixie |
| AR-0022129 | AR-0022130 | CFPB-2025-0039-19555 | 12/15/2025 | Comment from Warren, Brandi |
| AR-0022131 | AR-0022131 | CFPB-2025-0039-19556 | 12/15/2025 | Comment from Andersen, Carreen |
| AR-0022132 | AR-0022132 | CFPB-2025-0039-19557 | 12/15/2025 | Comment from Anonymous |
| AR-0022133 | AR-0022133 | CFPB-2025-0039-19558 | 12/15/2025 | Comment from Anonymous |
| AR-0022134 | AR-0022134 | CFPB-2025-0039-19559 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0022135 | AR-0022135 | CFPB-2025-0039-19560 | 12/15/2025 | Comment from Anonymous |
| AR-0022136 | AR-0022136 | CFPB-2025-0039-19561 | 12/15/2025 | Comment from Anonymous |
| AR-0022137 | AR-0022137 | CFPB-2025-0039-19562 | 12/15/2025 | Comment from Donnelly, MaryHelen |
| AR-0022138 | AR-0022138 | CFPB-2025-0039-19563 | 12/15/2025 | Comment from Anonymous |
| AR-0022139 | AR-0022139 | CFPB-2025-0039-19564 | 12/15/2025 | Comment from Walker , Joseph |
| AR-0022140 | AR-0022140 | CFPB-2025-0039-19565 | 12/15/2025 | Comment from Anonymous |
| AR-0022141 | AR-0022142 | CFPB-2025-0039-19566 | 12/15/2025 | Comment from Anonymous |
| AR-0022143 | AR-0022143 | CFPB-2025-0039-19567 | 12/15/2025 | Comment from Anonymous |
| AR-0022144 | AR-0022144 | CFPB-2025-0039-19568 | 12/15/2025 | Comment from Hofler, David |
| AR-0022145 | AR-0022145 | CFPB-2025-0039-19569 | 12/15/2025 | Comment from Calvert, Lucas |
| AR-0022146 | AR-0022146 | CFPB-2025-0039-19570 | 12/15/2025 | Comment from Anonymous |
| AR-0022147 | AR-0022147 | CFPB-2025-0039-19571 | 12/15/2025 | Comment from Anonymous |
| AR-0022148 | AR-0022148 | CFPB-2025-0039-19572 | 12/15/2025 | Comment from Nicole, Ashley |
| AR-0022149 | AR-0022149 | CFPB-2025-0039-19573 | 12/15/2025 | Comment from Anonymous |
| AR-0022150 | AR-0022150 | CFPB-2025-0039-19574 | 12/15/2025 | Comment from Anonymous |
| AR-0022151 | AR-0022151 | CFPB-2025-0039-19575 | 12/15/2025 | Comment from Anonymous |
| AR-0022152 | AR-0022152 | CFPB-2025-0039-19576 | 12/15/2025 | Comment from Jones, Island |
| AR-0022153 | AR-0022153 | CFPB-2025-0039-19577 | 12/15/2025 | Comment from Anonymous |
| AR-0022154 | AR-0022154 | CFPB-2025-0039-19578 | 12/15/2025 | Comment from Cedeno, Tiffany |
| AR-0022155 | AR-0022155 | CFPB-2025-0039-19579 | 12/15/2025 | Comment from Tachibana, Marcus |
| AR-0022156 | AR-0022156 | CFPB-2025-0039-19580 | 12/15/2025 | Comment from Anonymous |
| AR-0022157 | AR-0022157 | CFPB-2025-0039-19581 | 12/15/2025 | Comment from J, S |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0022158 | AR-0022158 | CFPB-2025-0039-19582 | 12/15/2025 | Comment from Oliveira, Kelsey |
| AR-0022159 | AR-0022159 | CFPB-2025-0039-19583 | 12/15/2025 | Comment from Anonymous |
| AR-0022160 | AR-0022160 | CFPB-2025-0039-19584 | 12/15/2025 | Comment from Anonymous |
| AR-0022161 | AR-0022161 | CFPB-2025-0039-19585 | 12/15/2025 | Comment from Anonymous |
| AR-0022162 | AR-0022162 | CFPB-2025-0039-19586 | 12/15/2025 | Comment from Anonymous |
| AR-0022163 | AR-0022163 | CFPB-2025-0039-19587 | 12/15/2025 | Comment from Anonymous |
| AR-0022164 | AR-0022164 | CFPB-2025-0039-19588 | 12/15/2025 | Comment from Anonymous |
| AR-0022165 | AR-0022165 | CFPB-2025-0039-19589 | 12/15/2025 | Comment from Anonymous |
| AR-0022166 | AR-0022166 | CFPB-2025-0039-19590 | 12/15/2025 | Comment from Anonymous |
| AR-0022167 | AR-0022167 | CFPB-2025-0039-19591 | 12/15/2025 | Comment from Anonymous |
| AR-0022168 | AR-0022168 | CFPB-2025-0039-19592 | 12/15/2025 | Comment from Lamb, Arys |
| AR-0022169 | AR-0022169 | CFPB-2025-0039-19593 | 12/15/2025 | Comment from Knecht, Jenn |
| AR-0022170 | AR-0022170 | CFPB-2025-0039-19594 | 12/15/2025 | Comment from Anonymous |
| AR-0022171 | AR-0022171 | CFPB-2025-0039-19595 | 12/15/2025 | Comment from Townsend , Krista |
| AR-0022172 | AR-0022172 | CFPB-2025-0039-19596 | 12/15/2025 | Comment from Richards, Raina |
| AR-0022173 | AR-0022173 | CFPB-2025-0039-19597 | 12/15/2025 | Comment from Anonymous |
| AR-0022174 | AR-0022174 | CFPB-2025-0039-19598 | 12/15/2025 | Comment from Anonymous |
| AR-0022175 | AR-0022175 | CFPB-2025-0039-19599 | 12/15/2025 | Comment from Anonymous |
| AR-0022176 | AR-0022176 | CFPB-2025-0039-19600 | 12/15/2025 | Comment from Anonymous |
| AR-0022177 | AR-0022177 | CFPB-2025-0039-19601 | 12/15/2025 | Comment from Anonymous |
| AR-0022178 | AR-0022178 | CFPB-2025-0039-19602 | 12/15/2025 | Comment from Gutierrez, Eufrano |
| AR-0022179 | AR-0022179 | CFPB-2025-0039-19603 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0022180 | AR-0022180 | CFPB-2025-0039-19604 | 12/15/2025 | Comment from Anonymous |
| AR-0022181 | AR-0022181 | CFPB-2025-0039-19605 | 12/15/2025 | Comment from Doherty , Alicia |
| AR-0022182 | AR-0022182 | CFPB-2025-0039-19606 | 12/15/2025 | Comment from Gwozdziewycz, Rebecca |
| AR-0022183 | AR-0022183 | CFPB-2025-0039-19607 | 12/15/2025 | Comment from Anonymous |
| AR-0022184 | AR-0022184 | CFPB-2025-0039-19608 | 12/15/2025 | Comment from County, Angelia |
| AR-0022185 | AR-0022185 | CFPB-2025-0039-19609 | 12/15/2025 | Comment from Anonymous |
| AR-0022186 | AR-0022186 | CFPB-2025-0039-19610 | 12/15/2025 | Comment from Anonymous |
| AR-0022187 | AR-0022187 | CFPB-2025-0039-19611 | 12/15/2025 | Comment from Anonymous |
| AR-0022188 | AR-0022188 | CFPB-2025-0039-19612 | 12/15/2025 | Comment from Anonymous |
| AR-0022189 | AR-0022189 | CFPB-2025-0039-19613 | 12/15/2025 | Comment from Harris, Tiana |
| AR-0022190 | AR-0022190 | CFPB-2025-0039-19614 | 12/15/2025 | Comment from Anonymous |
| AR-0022191 | AR-0022191 | CFPB-2025-0039-19615 | 12/15/2025 | Comment from Anonymous , Anonymous |
| AR-0022192 | AR-0022192 | CFPB-2025-0039-19616 | 12/15/2025 | Comment from Anonymous |
| AR-0022193 | AR-0022193 | CFPB-2025-0039-19617 | 12/15/2025 | Comment from Anonymous |
| AR-0022194 | AR-0022194 | CFPB-2025-0039-19618 | 12/15/2025 | Comment from Melsopp, J |
| AR-0022195 | AR-0022195 | CFPB-2025-0039-19619 | 12/15/2025 | Comment from Anonymous, Anonymous |
| AR-0022196 | AR-0022196 | CFPB-2025-0039-19620 | 12/15/2025 | Comment from Anonymous |
| AR-0022197 | AR-0022197 | CFPB-2025-0039-19621 | 12/15/2025 | Comment from Soifer, Alina |
| AR-0022198 | AR-0022198 | CFPB-2025-0039-19622 | 12/15/2025 | Comment from Anonymous |
| AR-0022199 | AR-0022199 | CFPB-2025-0039-19623 | 12/15/2025 | Comment from Anonymous |
| AR-0022200 | AR-0022200 | CFPB-2025-0039-19624 | 12/15/2025 | Comment from Lou, Gracie |
| AR-0022201 | AR-0022201 | CFPB-2025-0039-19625 | 12/15/2025 | Comment from Lokuta, MA |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0022202 | AR-0022202 | CFPB-2025-0039-19626 | 12/15/2025 | Comment from Anonymous |
| AR-0022203 | AR-0022203 | CFPB-2025-0039-19627 | 12/15/2025 | Comment from Harless, Ezekiel |
| AR-0022204 | AR-0022204 | CFPB-2025-0039-19628 | 12/15/2025 | Comment from Anonymous |
| AR-0022205 | AR-0022205 | CFPB-2025-0039-19629 | 12/15/2025 | Comment from Morini, TT |
| AR-0022206 | AR-0022206 | CFPB-2025-0039-19630 | 12/15/2025 | Comment from Torres, Dania |
| AR-0022207 | AR-0022207 | CFPB-2025-0039-19631 | 12/15/2025 | Comment from Anonymous |
| AR-0022208 | AR-0022208 | CFPB-2025-0039-19632 | 12/15/2025 | Comment from Martin, Bethany |
| AR-0022209 | AR-0022209 | CFPB-2025-0039-19633 | 12/15/2025 | Comment from Anonymous |
| AR-0022210 | AR-0022210 | CFPB-2025-0039-19634 | 12/15/2025 | Comment from Santos, Leila |
| AR-0022211 | AR-0022211 | CFPB-2025-0039-19635 | 12/15/2025 | Comment from Cioffoletti, Julie |
| AR-0022212 | AR-0022212 | CFPB-2025-0039-19636 | 12/15/2025 | Comment from Anonymous |
| AR-0022213 | AR-0022213 | CFPB-2025-0039-19637 | 12/15/2025 | Comment from Anonymous, Anonymous |
| AR-0022214 | AR-0022214 | CFPB-2025-0039-19638 | 12/15/2025 | Comment from Barnett, Jeffrey |
| AR-0022215 | AR-0022215 | CFPB-2025-0039-19639 | 12/15/2025 | Comment from Anonymous |
| AR-0022216 | AR-0022216 | CFPB-2025-0039-19640 | 12/15/2025 | Comment from Anonymous |
| AR-0022217 | AR-0022217 | CFPB-2025-0039-19641 | 12/15/2025 | Comment from Jones, Bryanna |
| AR-0022218 | AR-0022218 | CFPB-2025-0039-19642 | 12/15/2025 | Comment from Anonymous |
| AR-0022219 | AR-0022219 | CFPB-2025-0039-19643 | 12/15/2025 | Comment from Lewis, Carol |
| AR-0022220 | AR-0022220 | CFPB-2025-0039-19644 | 12/15/2025 | Comment from Kachler, Karin |
| AR-0022221 | AR-0022221 | CFPB-2025-0039-19645 | 12/15/2025 | Comment from Simpson, Marge |
| AR-0022222 | AR-0022222 | CFPB-2025-0039-19646 | 12/15/2025 | Comment from Anonymous |
| AR-0022223 | AR-0022223 | CFPB-2025-0039-19647 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0022224 | AR-0022224 | CFPB-2025-0039-19648 | 12/15/2025 | Comment from Broussard , LaVontia |
| AR-0022225 | AR-0022225 | CFPB-2025-0039-19649 | 12/15/2025 | Comment from Em, K |
| AR-0022226 | AR-0022226 | CFPB-2025-0039-19650 | 12/15/2025 | Comment from Anonymous |
| AR-0022227 | AR-0022227 | CFPB-2025-0039-19651 | 12/15/2025 | Comment from Anonymous |
| AR-0022228 | AR-0022228 | CFPB-2025-0039-19652 | 12/15/2025 | Comment from McCambridge, Daun |
| AR-0022229 | AR-0022229 | CFPB-2025-0039-19653 | 12/15/2025 | Comment from Anonymous |
| AR-0022230 | AR-0022249 | CFPB-2025-0039-19654 | 12/15/2025 | Comment from LatinoJustice PRLDEF |
| AR-0022250 | AR-0022250 | CFPB-2025-0039-19655 | 12/15/2025 | Comment from Lake-Fairbanks, Clare |
| AR-0022251 | AR-0022251 | CFPB-2025-0039-19656 | 12/15/2025 | Comment from Anonymous |
| AR-0022252 | AR-0022252 | CFPB-2025-0039-19657 | 12/15/2025 | Comment from Anonymous |
| AR-0022253 | AR-0022253 | CFPB-2025-0039-19658 | 12/15/2025 | Comment from Anonymous |
| AR-0022254 | AR-0022254 | CFPB-2025-0039-19659 | 12/15/2025 | Comment from Doe, Joan |
| AR-0022255 | AR-0022255 | CFPB-2025-0039-19660 | 12/15/2025 | Comment from Anonymous |
| AR-0022256 | AR-0022256 | CFPB-2025-0039-19661 | 12/15/2025 | Comment from Anonymous |
| AR-0022257 | AR-0022257 | CFPB-2025-0039-19662 | 12/15/2025 | Comment from Selix , Robin |
| AR-0022258 | AR-0022258 | CFPB-2025-0039-19663 | 12/15/2025 | Comment from Anonymous |
| AR-0022259 | AR-0022259 | CFPB-2025-0039-19664 | 12/15/2025 | Comment from Anonymous |
| AR-0022260 | AR-0022260 | CFPB-2025-0039-19665 | 12/15/2025 | Comment from Jones, Jamie |
| AR-0022261 | AR-0022261 | CFPB-2025-0039-19666 | 12/15/2025 | Comment from C, D |
| AR-0022262 | AR-0022262 | CFPB-2025-0039-19667 | 12/15/2025 | Comment from Anonymous |
| AR-0022263 | AR-0022263 | CFPB-2025-0039-19668 | 12/15/2025 | Comment from Trombetta, Tamara |
| AR-0022264 | AR-0022264 | CFPB-2025-0039-19669 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0022265 | AR-0022265 | CFPB-2025-0039-19670 | 12/15/2025 | Comment from Anonymous |
| AR-0022266 | AR-0022266 | CFPB-2025-0039-19671 | 12/15/2025 | Comment from Anonymous |
| AR-0022267 | AR-0022267 | CFPB-2025-0039-19672 | 12/15/2025 | Comment from Payan, Lourdes |
| AR-0022268 | AR-0022268 | CFPB-2025-0039-19673 | 12/15/2025 | Comment from Anonymous |
| AR-0022269 | AR-0022269 | CFPB-2025-0039-19674 | 12/15/2025 | Comment from Ramirez, Jessica |
| AR-0022270 | AR-0022270 | CFPB-2025-0039-19675 | 12/15/2025 | Comment from miner, barbara |
| AR-0022271 | AR-0022271 | CFPB-2025-0039-19676 | 12/15/2025 | Comment from Anonymous |
| AR-0022272 | AR-0022272 | CFPB-2025-0039-19677 | 12/15/2025 | Comment from Anonymous |
| AR-0022273 | AR-0022273 | CFPB-2025-0039-19678 | 12/15/2025 | Comment from Anonymous |
| AR-0022274 | AR-0022274 | CFPB-2025-0039-19679 | 12/15/2025 | Comment from Roi, Lisa |
| AR-0022275 | AR-0022275 | CFPB-2025-0039-19680 | 12/15/2025 | Comment from Schumacher, Sarah |
| AR-0022276 | AR-0022276 | CFPB-2025-0039-19681 | 12/15/2025 | Comment from Gonzalez, Marcelino |
| AR-0022277 | AR-0022277 | CFPB-2025-0039-19682 | 12/15/2025 | Comment from M, Allison |
| AR-0022278 | AR-0022278 | CFPB-2025-0039-19683 | 12/15/2025 | Comment from Anonymous |
| AR-0022279 | AR-0022279 | CFPB-2025-0039-19684 | 12/15/2025 | Comment from Le, Nicole |
| AR-0022280 | AR-0022280 | CFPB-2025-0039-19685 | 12/15/2025 | Comment from Anonymous |
| AR-0022281 | AR-0022281 | CFPB-2025-0039-19686 | 12/15/2025 | Comment from Rosser, Vicki |
| AR-0022282 | AR-0022282 | CFPB-2025-0039-19687 | 12/15/2025 | Comment from Aguila, Elizabeth |
| AR-0022283 | AR-0022381 | CFPB-2025-0039-19688 | 12/15/2025 | Comment from National Consumer Law Center |
| AR-0022382 | AR-0022382 | CFPB-2025-0039-19689 | 12/15/2025 | Comment from Bell, Tina |
| AR-0022383 | AR-0022383 | CFPB-2025-0039-19690 | 12/15/2025 | Comment from Chavez , Emily |
| AR-0022384 | AR-0022384 | CFPB-2025-0039-19691 | 12/15/2025 | Comment from Brown , Abe |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0022385 | AR-0022385 | CFPB-2025-0039-19692 | 12/15/2025 | Comment from Hagg-Guevara, Destiny |
| AR-0022386 | AR-0022386 | CFPB-2025-0039-19693 | 12/15/2025 | Comment from Anonymous |
| AR-0022387 | AR-0022387 | CFPB-2025-0039-19694 | 12/15/2025 | Comment from Gingalewski, Andelain |
| AR-0022388 | AR-0022388 | CFPB-2025-0039-19695 | 12/15/2025 | Comment from Perez, Kelly |
| AR-0022389 | AR-0022389 | CFPB-2025-0039-19696 | 12/15/2025 | Comment from Anonymous |
| AR-0022390 | AR-0022390 | CFPB-2025-0039-19697 | 12/15/2025 | Comment from Anonymous |
| AR-0022391 | AR-0022391 | CFPB-2025-0039-19698 | 12/15/2025 | Comment from Anonymous |
| AR-0022392 | AR-0022392 | CFPB-2025-0039-19699 | 12/15/2025 | Comment from Johnson, Jay |
| AR-0022393 | AR-0022393 | CFPB-2025-0039-19700 | 12/15/2025 | Comment from Rainey, Sheila |
| AR-0022394 | AR-0022394 | CFPB-2025-0039-19701 | 12/15/2025 | Comment from Walter, Sarah |
| AR-0022395 | AR-0022395 | CFPB-2025-0039-19702 | 12/15/2025 | Comment from Business, Nunya |
| AR-0022396 | AR-0022396 | CFPB-2025-0039-19703 | 12/15/2025 | Comment from Smith, Al |
| AR-0022397 | AR-0022397 | CFPB-2025-0039-19704 | 12/15/2025 | Comment from Anonymous |
| AR-0022398 | AR-0022398 | CFPB-2025-0039-19705 | 12/15/2025 | Comment from Anonymous |
| AR-0022399 | AR-0022399 | CFPB-2025-0039-19706 | 12/15/2025 | Comment from LAY, JEDEZ |
| AR-0022400 | AR-0022400 | CFPB-2025-0039-19707 | 12/15/2025 | Comment from Anonymous |
| AR-0022401 | AR-0022401 | CFPB-2025-0039-19708 | 12/15/2025 | Comment from Roy, Amy |
| AR-0022402 | AR-0022402 | CFPB-2025-0039-19709 | 12/15/2025 | Comment from Anonymous |
| AR-0022403 | AR-0022403 | CFPB-2025-0039-19710 | 12/15/2025 | Comment from Anonymous |
| AR-0022404 | AR-0022404 | CFPB-2025-0039-19711 | 12/15/2025 | Comment from Jackman, Blake |
| AR-0022405 | AR-0022405 | CFPB-2025-0039-19712 | 12/15/2025 | Comment from Anonymous |
| AR-0022406 | AR-0022406 | CFPB-2025-0039-19713 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0022407 | AR-0022407 | CFPB-2025-0039-19714 | 12/15/2025 | Comment from Anonymous |
| AR-0022408 | AR-0022408 | CFPB-2025-0039-19715 | 12/15/2025 | Comment from Anonymous |
| AR-0022409 | AR-0022409 | CFPB-2025-0039-19716 | 12/15/2025 | Comment from Anonymous |
| AR-0022410 | AR-0022410 | CFPB-2025-0039-19717 | 12/15/2025 | Comment from Ellis, Ariane |
| AR-0022411 | AR-0022411 | CFPB-2025-0039-19718 | 12/15/2025 | Comment from Anonymous |
| AR-0022412 | AR-0022412 | CFPB-2025-0039-19719 | 12/15/2025 | Comment from Y., Tanya |
| AR-0022413 | AR-0022413 | CFPB-2025-0039-19720 | 12/15/2025 | Comment from Kindrell, Crystal |
| AR-0022414 | AR-0022414 | CFPB-2025-0039-19721 | 12/15/2025 | Comment from Bishop, Christina |
| AR-0022415 | AR-0022415 | CFPB-2025-0039-19722 | 12/15/2025 | Comment from Anonymous |
| AR-0022416 | AR-0022416 | CFPB-2025-0039-19723 | 12/15/2025 | Comment from Cirrincione, Michele |
| AR-0022417 | AR-0022417 | CFPB-2025-0039-19724 | 12/15/2025 | Comment from Boria, Brittney |
| AR-0022418 | AR-0022418 | CFPB-2025-0039-19725 | 12/15/2025 | Comment from Anonymous |
| AR-0022419 | AR-0022419 | CFPB-2025-0039-19726 | 12/15/2025 | Comment from Sheets, Jami |
| AR-0022420 | AR-0022420 | CFPB-2025-0039-19727 | 12/15/2025 | Comment from Anonymous |
| AR-0022421 | AR-0022421 | CFPB-2025-0039-19728 | 12/15/2025 | Comment from Evans, Lisa |
| AR-0022422 | AR-0022422 | CFPB-2025-0039-19729 | 12/15/2025 | Comment from Anonymous |
| AR-0022423 | AR-0022423 | CFPB-2025-0039-19730 | 12/15/2025 | Comment from Anonymous |
| AR-0022424 | AR-0022425 | CFPB-2025-0039-19731 | 12/15/2025 | Comment from Ledebuhr , Janet |
| AR-0022426 | AR-0022426 | CFPB-2025-0039-19732 | 12/15/2025 | Comment from Laundrie, L |
| AR-0022427 | AR-0022427 | CFPB-2025-0039-19733 | 12/15/2025 | Comment from Sutphin, Amber |
| AR-0022428 | AR-0022432 | CFPB-2025-0039-19734 | 12/15/2025 | Comment from Coalition on Human Needs |
| AR-0022433 | AR-0022433 | CFPB-2025-0039-19735 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0022434 | AR-0022434 | CFPB-2025-0039-19736 | 12/15/2025 | Comment from Anonymous |
| AR-0022435 | AR-0022435 | CFPB-2025-0039-19737 | 12/15/2025 | Comment from Goodwill, Chloe |
| AR-0022436 | AR-0022436 | CFPB-2025-0039-19738 | 12/15/2025 | Comment from Anonymous |
| AR-0022437 | AR-0022437 | CFPB-2025-0039-19739 | 12/15/2025 | Comment from Anonymous |
| AR-0022438 | AR-0022438 | CFPB-2025-0039-19740 | 12/15/2025 | Comment from Anonymous |
| AR-0022439 | AR-0022439 | CFPB-2025-0039-19741 | 12/15/2025 | Comment from Hernandez, Paige |
| AR-0022440 | AR-0022440 | CFPB-2025-0039-19742 | 12/15/2025 | Comment from Anonymous |
| AR-0022441 | AR-0022441 | CFPB-2025-0039-19743 | 12/15/2025 | Comment from Anonymous |
| AR-0022442 | AR-0022442 | CFPB-2025-0039-19744 | 12/15/2025 | Comment from M, Renee |
| AR-0022443 | AR-0022443 | CFPB-2025-0039-19745 | 12/15/2025 | Comment from Anonymous |
| AR-0022444 | AR-0022444 | CFPB-2025-0039-19746 | 12/15/2025 | Comment from Hyer, Mackenzie |
| AR-0022445 | AR-0022445 | CFPB-2025-0039-19747 | 12/15/2025 | Comment from Anonymous |
| AR-0022446 | AR-0022446 | CFPB-2025-0039-19748 | 12/15/2025 | Comment from Anonymous |
| AR-0022447 | AR-0022447 | CFPB-2025-0039-19749 | 12/15/2025 | Comment from Lester, Jailynn |
| AR-0022448 | AR-0022448 | CFPB-2025-0039-19750 | 12/15/2025 | Comment from Anonymous |
| AR-0022449 | AR-0022449 | CFPB-2025-0039-19751 | 12/15/2025 | Comment from Berg, Andrea |
| AR-0022450 | AR-0022450 | CFPB-2025-0039-19752 | 12/15/2025 | Comment from Rodriguez, Michelle |
| AR-0022451 | AR-0022451 | CFPB-2025-0039-19753 | 12/15/2025 | Comment from Anonymous |
| AR-0022452 | AR-0022452 | CFPB-2025-0039-19754 | 12/15/2025 | Comment from Randall, Christine |
| AR-0022453 | AR-0022453 | CFPB-2025-0039-19755 | 12/15/2025 | Comment from Fill, Serena |
| AR-0022454 | AR-0022454 | CFPB-2025-0039-19756 | 12/15/2025 | Comment from Fill, Serena |
| AR-0022455 | AR-0022455 | CFPB-2025-0039-19757 | 12/15/2025 | Comment from Fill, Serena |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0022456 | AR-0022456 | CFPB-2025-0039-19758 | 12/15/2025 | Comment from Anonymous |
| AR-0022457 | AR-0022457 | CFPB-2025-0039-19759 | 12/15/2025 | Comment from Anonymous |
| AR-0022458 | AR-0022458 | CFPB-2025-0039-19760 | 12/15/2025 | Comment from Charles , Michelle |
| AR-0022459 | AR-0022459 | CFPB-2025-0039-19761 | 12/15/2025 | Comment from Anonymous |
| AR-0022460 | AR-0022460 | CFPB-2025-0039-19762 | 12/15/2025 | Comment from El Kouarti, Joyce |
| AR-0022461 | AR-0022461 | CFPB-2025-0039-19763 | 12/15/2025 | Comment from Anonymous |
| AR-0022462 | AR-0022462 | CFPB-2025-0039-19764 | 12/15/2025 | Comment from Anonymous |
| AR-0022463 | AR-0022463 | CFPB-2025-0039-19765 | 12/15/2025 | Comment from Pezzicara, Amy |
| AR-0022464 | AR-0022464 | CFPB-2025-0039-19766 | 12/15/2025 | Comment from Anonymous |
| AR-0022465 | AR-0022466 | CFPB-2025-0039-19767 | 12/15/2025 | Comment from Anonymous |
| AR-0022467 | AR-0022467 | CFPB-2025-0039-19768 | 12/15/2025 | Comment from Girl, Anonymous |
| AR-0022468 | AR-0022468 | CFPB-2025-0039-19769 | 12/15/2025 | Comment from Anonymous |
| AR-0022469 | AR-0022469 | CFPB-2025-0039-19770 | 12/15/2025 | Comment from Wall, Theron |
| AR-0022470 | AR-0022470 | CFPB-2025-0039-19771 | 12/15/2025 | Comment from S, J |
| AR-0022471 | AR-0022471 | CFPB-2025-0039-19772 | 12/15/2025 | Comment from Beverly, Kaitlin |
| AR-0022472 | AR-0022472 | CFPB-2025-0039-19773 | 12/15/2025 | Comment from Smith, Morgan |
| AR-0022473 | AR-0022473 | CFPB-2025-0039-19774 | 12/15/2025 | Comment from Anonymous |
| AR-0022474 | AR-0022474 | CFPB-2025-0039-19775 | 12/15/2025 | Comment from Knight, Alyse |
| AR-0022475 | AR-0022476 | CFPB-2025-0039-19776 | 12/15/2025 | Comment from Miller, Matt |
| AR-0022477 | AR-0022477 | CFPB-2025-0039-19777 | 12/15/2025 | Comment from Goodwin, Gabriella |
| AR-0022478 | AR-0022478 | CFPB-2025-0039-19778 | 12/15/2025 | Comment from Coy, Melissa |
| AR-0022479 | AR-0022479 | CFPB-2025-0039-19779 | 12/15/2025 | Comment from Bauer, Megean |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0022480 | AR-0022480 | CFPB-2025-0039-19780 | 12/15/2025 | Comment from Jacques, LaToya |
| AR-0022481 | AR-0022481 | CFPB-2025-0039-19781 | 12/15/2025 | Comment from Howard, Lucy |
| AR-0022482 | AR-0022482 | CFPB-2025-0039-19782 | 12/15/2025 | Comment from Hoban, Jamie |
| AR-0022483 | AR-0022483 | CFPB-2025-0039-19783 | 12/15/2025 | Comment from Anonymous |
| AR-0022484 | AR-0022484 | CFPB-2025-0039-19784 | 12/15/2025 | Comment from Anonymous |
| AR-0022485 | AR-0022485 | CFPB-2025-0039-19785 | 12/15/2025 | Comment from Daylong, Brook |
| AR-0022486 | AR-0022486 | CFPB-2025-0039-19786 | 12/15/2025 | Comment from Del Rio, Alma |
| AR-0022487 | AR-0022487 | CFPB-2025-0039-19787 | 12/15/2025 | Comment from James , Brie |
| AR-0022488 | AR-0022488 | CFPB-2025-0039-19788 | 12/15/2025 | Comment from Nakamura, Ken |
| AR-0022489 | AR-0022489 | CFPB-2025-0039-19789 | 12/15/2025 | Comment from Porter, Nicole |
| AR-0022490 | AR-0022490 | CFPB-2025-0039-19790 | 12/15/2025 | Comment from Williams, Bella |
| AR-0022491 | AR-0022491 | CFPB-2025-0039-19791 | 12/15/2025 | Comment from Anonymous |
| AR-0022492 | AR-0022492 | CFPB-2025-0039-19792 | 12/15/2025 | Comment from Reynoso, Yury |
| AR-0022493 | AR-0022493 | CFPB-2025-0039-19793 | 12/15/2025 | Comment from Brunious , Sonja |
| AR-0022494 | AR-0022494 | CFPB-2025-0039-19794 | 12/15/2025 | Comment from Sinclair, Samantha |
| AR-0022495 | AR-0022495 | CFPB-2025-0039-19795 | 12/15/2025 | Comment from Belfonti, Tricia |
| AR-0022496 | AR-0022496 | CFPB-2025-0039-19796 | 12/15/2025 | Comment from gutierrez, xitlaly |
| AR-0022497 | AR-0022497 | CFPB-2025-0039-19797 | 12/15/2025 | Comment from Anonymous |
| AR-0022498 | AR-0022498 | CFPB-2025-0039-19798 | 12/15/2025 | Comment from Herr, Tom |
| AR-0022499 | AR-0022499 | CFPB-2025-0039-19799 | 12/15/2025 | Comment from Anonymous |
| AR-0022500 | AR-0022500 | CFPB-2025-0039-19800 | 12/15/2025 | Comment from Anonymous |
| AR-0022501 | AR-0022501 | CFPB-2025-0039-19801 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0022502 | AR-0022502 | CFPB-2025-0039-19802 | 12/15/2025 | Comment from Anonymous |
| AR-0022503 | AR-0022504 | CFPB-2025-0039-19803 | 12/15/2025 | Comment from paquette, violet |
| AR-0022505 | AR-0022505 | CFPB-2025-0039-19804 | 12/15/2025 | Comment from Trog, Amanda |
| AR-0022506 | AR-0022506 | CFPB-2025-0039-19805 | 12/15/2025 | Comment from Anonymous |
| AR-0022507 | AR-0022507 | CFPB-2025-0039-19806 | 12/15/2025 | Comment from Bunge, Denise |
| AR-0022508 | AR-0022508 | CFPB-2025-0039-19807 | 12/15/2025 | Comment from Montini, Brianna |
| AR-0022509 | AR-0022509 | CFPB-2025-0039-19808 | 12/15/2025 | Comment from Anonymous |
| AR-0022510 | AR-0022510 | CFPB-2025-0039-19809 | 12/15/2025 | Comment from gorr, sadie |
| AR-0022511 | AR-0022511 | CFPB-2025-0039-19810 | 12/15/2025 | Comment from Anonymous |
| AR-0022512 | AR-0022513 | CFPB-2025-0039-19811 | 12/15/2025 | Comment from Villa, Viv |
| AR-0022514 | AR-0022514 | CFPB-2025-0039-19812 | 12/15/2025 | Comment from Anonymous |
| AR-0022515 | AR-0022515 | CFPB-2025-0039-19813 | 12/15/2025 | Comment from Anonymous |
| AR-0022516 | AR-0022516 | CFPB-2025-0039-19814 | 12/15/2025 | Comment from Doe, Jane |
| AR-0022517 | AR-0022517 | CFPB-2025-0039-19815 | 12/15/2025 | Comment from Anonymous |
| AR-0022518 | AR-0022518 | CFPB-2025-0039-19816 | 12/15/2025 | Comment from Anonymous |
| AR-0022519 | AR-0022519 | CFPB-2025-0039-19817 | 12/15/2025 | Comment from Anonymous |
| AR-0022520 | AR-0022520 | CFPB-2025-0039-19818 | 12/15/2025 | Comment from Mathew , Alyssa |
| AR-0022521 | AR-0022521 | CFPB-2025-0039-19819 | 12/15/2025 | Comment from Niemeyer, Alyssa |
| AR-0022522 | AR-0022522 | CFPB-2025-0039-19820 | 12/15/2025 | Comment from Anonymous |
| AR-0022523 | AR-0022523 | CFPB-2025-0039-19821 | 12/15/2025 | Comment from Anonymous |
| AR-0022524 | AR-0022524 | CFPB-2025-0039-19822 | 12/15/2025 | Comment from Anonymous |
| AR-0022525 | AR-0022525 | CFPB-2025-0039-19823 | 12/15/2025 | Comment from Vega, Morrigan |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0022526 | AR-0022526 | CFPB-2025-0039-19824 | 12/15/2025 | Comment from Pflugi Smitley, Jackie |
| AR-0022527 | AR-0022527 | CFPB-2025-0039-19825 | 12/15/2025 | Comment from Johnson, Ashley |
| AR-0022528 | AR-0022528 | CFPB-2025-0039-19826 | 12/15/2025 | Comment from Williams, Cameo |
| AR-0022529 | AR-0022529 | CFPB-2025-0039-19827 | 12/15/2025 | Comment from Anonymous |
| AR-0022530 | AR-0022530 | CFPB-2025-0039-19828 | 12/15/2025 | Comment from SANANTONIO, ROSSANA |
| AR-0022531 | AR-0022531 | CFPB-2025-0039-19829 | 12/15/2025 | Comment from Anonymous |
| AR-0022532 | AR-0022532 | CFPB-2025-0039-19830 | 12/15/2025 | Comment from Richardson, Kevin |
| AR-0022533 | AR-0022533 | CFPB-2025-0039-19831 | 12/15/2025 | Comment from Kacala, Lisa |
| AR-0022534 | AR-0022534 | CFPB-2025-0039-19832 | 12/15/2025 | Comment from Bell, Evelyn |
| AR-0022535 | AR-0022535 | CFPB-2025-0039-19833 | 12/15/2025 | Comment from Green, Shay |
| AR-0022536 | AR-0022536 | CFPB-2025-0039-19834 | 12/15/2025 | Comment from Rumery, Tessa |
| AR-0022537 | AR-0022537 | CFPB-2025-0039-19835 | 12/15/2025 | Comment from Anonymous |
| AR-0022538 | AR-0022538 | CFPB-2025-0039-19836 | 12/15/2025 | Comment from Anonymous |
| AR-0022539 | AR-0022539 | CFPB-2025-0039-19837 | 12/15/2025 | Comment from Anonymous |
| AR-0022540 | AR-0022540 | CFPB-2025-0039-19838 | 12/15/2025 | Comment from Anonymous |
| AR-0022541 | AR-0022541 | CFPB-2025-0039-19839 | 12/15/2025 | Comment from To control women!, Stop trying |
| AR-0022542 | AR-0022542 | CFPB-2025-0039-19840 | 12/15/2025 | Comment from Richardson, Ericka |
| AR-0022543 | AR-0022543 | CFPB-2025-0039-19841 | 12/15/2025 | Comment from Brown, Sophia |
| AR-0022544 | AR-0022544 | CFPB-2025-0039-19842 | 12/15/2025 | Comment from Sujin Kumar, Prisha |
| AR-0022545 | AR-0022545 | CFPB-2025-0039-19843 | 12/15/2025 | Comment from Anonymous |
| AR-0022546 | AR-0022546 | CFPB-2025-0039-19844 | 12/15/2025 | Comment from Anonymous |
| AR-0022547 | AR-0022547 | CFPB-2025-0039-19845 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0022548 | AR-0022548 | CFPB-2025-0039-19846 | 12/15/2025 | Comment from Lorelli, C |
| AR-0022549 | AR-0022549 | CFPB-2025-0039-19847 | 12/15/2025 | Comment from minyen, Sheryl |
| AR-0022550 | AR-0022550 | CFPB-2025-0039-19848 | 12/15/2025 | Comment from Anonymous |
| AR-0022551 | AR-0022551 | CFPB-2025-0039-19849 | 12/15/2025 | Comment from Anonymous |
| AR-0022552 | AR-0022552 | CFPB-2025-0039-19850 | 12/15/2025 | Comment from Anonymous |
| AR-0022553 | AR-0022554 | CFPB-2025-0039-19851 | 12/15/2025 | Comment from Graves, Erika |
| AR-0022555 | AR-0022555 | CFPB-2025-0039-19852 | 12/15/2025 | Comment from Nooe, Kristen |
| AR-0022556 | AR-0022556 | CFPB-2025-0039-19853 | 12/15/2025 | Comment from Anonymous |
| AR-0022557 | AR-0022557 | CFPB-2025-0039-19854 | 12/15/2025 | Comment from Anonymous |
| AR-0022558 | AR-0022558 | CFPB-2025-0039-19855 | 12/15/2025 | Comment from Anonymous |
| AR-0022559 | AR-0022559 | CFPB-2025-0039-19856 | 12/15/2025 | Comment from Martin, Shelley |
| AR-0022560 | AR-0022560 | CFPB-2025-0039-19857 | 12/15/2025 | Comment from Lopez, A |
| AR-0022561 | AR-0022561 | CFPB-2025-0039-19858 | 12/15/2025 | Comment from Weeks, Anna |
| AR-0022562 | AR-0022562 | CFPB-2025-0039-19859 | 12/15/2025 | Comment from Mcmains, Hannah |
| AR-0022563 | AR-0022563 | CFPB-2025-0039-19860 | 12/15/2025 | Comment from Stevermer, Olivia |
| AR-0022564 | AR-0022564 | CFPB-2025-0039-19861 | 12/15/2025 | Comment from Anonymous |
| AR-0022565 | AR-0022565 | CFPB-2025-0039-19862 | 12/15/2025 | Comment from Anonymous |
| AR-0022566 | AR-0022566 | CFPB-2025-0039-19863 | 12/15/2025 | Comment from Scott, Savannah |
| AR-0022567 | AR-0022567 | CFPB-2025-0039-19864 | 12/15/2025 | Comment from Anonymous |
| AR-0022568 | AR-0022569 | CFPB-2025-0039-19865 | 12/15/2025 | Comment from DiFilippo, Cynthia |
| AR-0022570 | AR-0022570 | CFPB-2025-0039-19866 | 12/15/2025 | Comment from Anonymous |
| AR-0022571 | AR-0022571 | CFPB-2025-0039-19867 | 12/15/2025 | Comment from Hance, Caroline |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0022572 | AR-0022572 | CFPB-2025-0039-19868 | 12/15/2025 | Comment from Anonymous |
| AR-0022573 | AR-0022573 | CFPB-2025-0039-19869 | 12/15/2025 | Comment from Anonymous |
| AR-0022574 | AR-0022574 | CFPB-2025-0039-19870 | 12/15/2025 | Comment from Anonymous |
| AR-0022575 | AR-0022575 | CFPB-2025-0039-19871 | 12/15/2025 | Comment from Vang, Ka |
| AR-0022576 | AR-0022576 | CFPB-2025-0039-19872 | 12/15/2025 | Comment from Johnson, April |
| AR-0022577 | AR-0022577 | CFPB-2025-0039-19873 | 12/15/2025 | Comment from Brown, Allison |
| AR-0022578 | AR-0022578 | CFPB-2025-0039-19874 | 12/15/2025 | Comment from Anonymous |
| AR-0022579 | AR-0022579 | CFPB-2025-0039-19875 | 12/15/2025 | Comment from Anonymous |
| AR-0022580 | AR-0022580 | CFPB-2025-0039-19876 | 12/15/2025 | Comment from B, C |
| AR-0022581 | AR-0022581 | CFPB-2025-0039-19877 | 12/15/2025 | Comment from Anonymous |
| AR-0022582 | AR-0022582 | CFPB-2025-0039-19878 | 12/15/2025 | Comment from Salto-Chavez, Angelica |
| AR-0022583 | AR-0022583 | CFPB-2025-0039-19879 | 12/15/2025 | Comment from Brewer, Rachel |
| AR-0022584 | AR-0022584 | CFPB-2025-0039-19880 | 12/15/2025 | Comment from Anonymous |
| AR-0022585 | AR-0022585 | CFPB-2025-0039-19881 | 12/15/2025 | Comment from Anonymous |
| AR-0022586 | AR-0022586 | CFPB-2025-0039-19882 | 12/15/2025 | Comment from Pryor , Nicole |
| AR-0022587 | AR-0022587 | CFPB-2025-0039-19883 | 12/15/2025 | Comment from Anonymous |
| AR-0022588 | AR-0022588 | CFPB-2025-0039-19884 | 12/15/2025 | Comment from Taney, Mayda |
| AR-0022589 | AR-0022589 | CFPB-2025-0039-19885 | 12/15/2025 | Comment from Taney, Mayda |
| AR-0022590 | AR-0022590 | CFPB-2025-0039-19886 | 12/15/2025 | Comment from Bassett, Dawn |
| AR-0022591 | AR-0022591 | CFPB-2025-0039-19887 | 12/15/2025 | Comment from Singleton, Daniel |
| AR-0022592 | AR-0022592 | CFPB-2025-0039-19888 | 12/15/2025 | Comment from Anonymous |
| AR-0022593 | AR-0022593 | CFPB-2025-0039-19889 | 12/15/2025 | Comment from E, Mar |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0022594 | AR-0022594 | CFPB-2025-0039-19890 | 12/15/2025 | Comment from Merzouk, Amina |
| AR-0022595 | AR-0022595 | CFPB-2025-0039-19891 | 12/15/2025 | Comment from Anonymous |
| AR-0022596 | AR-0022596 | CFPB-2025-0039-19892 | 12/15/2025 | Comment from Feuerstein , Jennifer |
| AR-0022597 | AR-0022597 | CFPB-2025-0039-19893 | 12/15/2025 | Comment from Anonymous |
| AR-0022598 | AR-0022598 | CFPB-2025-0039-19894 | 12/15/2025 | Comment from Howard, shawntil |
| AR-0022599 | AR-0022599 | CFPB-2025-0039-19895 | 12/15/2025 | Comment from Keller, Aimee |
| AR-0022600 | AR-0022600 | CFPB-2025-0039-19896 | 12/15/2025 | Comment from Anonymous |
| AR-0022601 | AR-0022601 | CFPB-2025-0039-19897 | 12/15/2025 | Comment from Anonymous |
| AR-0022602 | AR-0022602 | CFPB-2025-0039-19898 | 12/15/2025 | Comment from Anonymous |
| AR-0022603 | AR-0022603 | CFPB-2025-0039-19899 | 12/15/2025 | Comment from Anonymous |
| AR-0022604 | AR-0022604 | CFPB-2025-0039-19900 | 12/15/2025 | Comment from Sampson, Rebecca |
| AR-0022605 | AR-0022605 | CFPB-2025-0039-19901 | 12/15/2025 | Comment from Anonymous |
| AR-0022606 | AR-0022606 | CFPB-2025-0039-19902 | 12/15/2025 | Comment from Anonymous |
| AR-0022607 | AR-0022607 | CFPB-2025-0039-19903 | 12/15/2025 | Comment from Anonymous |
| AR-0022608 | AR-0022608 | CFPB-2025-0039-19904 | 12/15/2025 | Comment from Anonymous |
| AR-0022609 | AR-0022609 | CFPB-2025-0039-19905 | 12/15/2025 | Comment from Koczwara, Stephen |
| AR-0022610 | AR-0022610 | CFPB-2025-0039-19906 | 12/15/2025 | Comment from Anonymous |
| AR-0022611 | AR-0022611 | CFPB-2025-0039-19907 | 12/15/2025 | Comment from Meyer, Alexandra |
| AR-0022612 | AR-0022612 | CFPB-2025-0039-19908 | 12/15/2025 | Comment from Anonymous |
| AR-0022613 | AR-0022613 | CFPB-2025-0039-19909 | 12/15/2025 | Comment from Smith, Katie |
| AR-0022614 | AR-0022614 | CFPB-2025-0039-19910 | 12/15/2025 | Comment from Anonymous |
| AR-0022615 | AR-0022615 | CFPB-2025-0039-19911 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0022616 | AR-0022616 | CFPB-2025-0039-19912 | 12/15/2025 | Comment from Anonymous |
| AR-0022617 | AR-0022617 | CFPB-2025-0039-19913 | 12/15/2025 | Comment from Aslin, Drew |
| AR-0022618 | AR-0022618 | CFPB-2025-0039-19914 | 12/15/2025 | Comment from Anonymous |
| AR-0022619 | AR-0022619 | CFPB-2025-0039-19915 | 12/15/2025 | Comment from Daughtry, Makala |
| AR-0022620 | AR-0022620 | CFPB-2025-0039-19916 | 12/15/2025 | Comment from Anonymous |
| AR-0022621 | AR-0022621 | CFPB-2025-0039-19917 | 12/15/2025 | Comment from ONeal, Laura |
| AR-0022622 | AR-0022622 | CFPB-2025-0039-19918 | 12/15/2025 | Comment from Smilko, BarbaraAnne |
| AR-0022623 | AR-0022623 | CFPB-2025-0039-19919 | 12/15/2025 | Comment from Rashid, Victoria |
| AR-0022624 | AR-0022624 | CFPB-2025-0039-19920 | 12/15/2025 | Comment from Anonymous |
| AR-0022625 | AR-0022625 | CFPB-2025-0039-19921 | 12/15/2025 | Comment from Simmons, Michelle |
| AR-0022626 | AR-0022626 | CFPB-2025-0039-19922 | 12/15/2025 | Comment from Anonymous |
| AR-0022627 | AR-0022627 | CFPB-2025-0039-19923 | 12/15/2025 | Comment from Hales, James |
| AR-0022628 | AR-0022628 | CFPB-2025-0039-19924 | 12/15/2025 | Comment from Orozco, Eduardo |
| AR-0022629 | AR-0022629 | CFPB-2025-0039-19925 | 12/15/2025 | Comment from Anonymous |
| AR-0022630 | AR-0022630 | CFPB-2025-0039-19926 | 12/15/2025 | Comment from Secret, Joi |
| AR-0022631 | AR-0022631 | CFPB-2025-0039-19927 | 12/15/2025 | Comment from Anonymous |
| AR-0022632 | AR-0022632 | CFPB-2025-0039-19928 | 12/15/2025 | Comment from Anonymous |
| AR-0022633 | AR-0022633 | CFPB-2025-0039-19929 | 12/15/2025 | Comment from Anonymous |
| AR-0022634 | AR-0022634 | CFPB-2025-0039-19930 | 12/15/2025 | Comment from Anonymous |
| AR-0022635 | AR-0022635 | CFPB-2025-0039-19931 | 12/15/2025 | Comment from Ellenberger, Lindsey |
| AR-0022636 | AR-0022636 | CFPB-2025-0039-19932 | 12/15/2025 | Comment from Anonymous |
| AR-0022637 | AR-0022637 | CFPB-2025-0039-19933 | 12/15/2025 | Comment from Driggers, Stacey |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0022638 | AR-0022638 | CFPB-2025-0039-19934 | 12/15/2025 | Comment from Anonymous |
| AR-0022639 | AR-0022639 | CFPB-2025-0039-19935 | 12/15/2025 | Comment from Anonymous |
| AR-0022640 | AR-0022640 | CFPB-2025-0039-19936 | 12/15/2025 | Comment from Brooker, Tracy |
| AR-0022641 | AR-0022642 | CFPB-2025-0039-19937 | 12/15/2025 | Comment from Welkner, Heidi |
| AR-0022643 | AR-0022643 | CFPB-2025-0039-19938 | 12/15/2025 | Comment from Williams, Carla |
| AR-0022644 | AR-0022644 | CFPB-2025-0039-19939 | 12/15/2025 | Comment from Anonymous |
| AR-0022645 | AR-0022645 | CFPB-2025-0039-19940 | 12/15/2025 | Comment from S, J |
| AR-0022646 | AR-0022646 | CFPB-2025-0039-19941 | 12/15/2025 | Comment from Anonymous |
| AR-0022647 | AR-0022647 | CFPB-2025-0039-19942 | 12/15/2025 | Comment from Corona, Rebecca |
| AR-0022648 | AR-0022648 | CFPB-2025-0039-19943 | 12/15/2025 | Comment from Habermehl, Jamie |
| AR-0022649 | AR-0022649 | CFPB-2025-0039-19944 | 12/15/2025 | Comment from Chambers, Sarah |
| AR-0022650 | AR-0022650 | CFPB-2025-0039-19945 | 12/15/2025 | Comment from Henderson, Sandra |
| AR-0022651 | AR-0022651 | CFPB-2025-0039-19946 | 12/15/2025 | Comment from Anonymous |
| AR-0022652 | AR-0022652 | CFPB-2025-0039-19947 | 12/15/2025 | Comment from Anonymous |
| AR-0022653 | AR-0022653 | CFPB-2025-0039-19948 | 12/15/2025 | Comment from Anonymous |
| AR-0022654 | AR-0022654 | CFPB-2025-0039-19949 | 12/15/2025 | Comment from Mears, Christy |
| AR-0022655 | AR-0022655 | CFPB-2025-0039-19950 | 12/15/2025 | Comment from White, Jill |
| AR-0022656 | AR-0022656 | CFPB-2025-0039-19951 | 12/15/2025 | Comment from Clark, Daniel |
| AR-0022657 | AR-0022657 | CFPB-2025-0039-19952 | 12/15/2025 | Comment from Holman, Racquel |
| AR-0022658 | AR-0022659 | CFPB-2025-0039-19953 | 12/15/2025 | Comment from Bennett, Madeline |
| AR-0022660 | AR-0022660 | CFPB-2025-0039-19954 | 12/15/2025 | Comment from Anonymous |
| AR-0022661 | AR-0022661 | CFPB-2025-0039-19955 | 12/15/2025 | Comment from Knoerl, Aaliyah |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0022662 | AR-0022662 | CFPB-2025-0039-19956 | 12/15/2025 | Comment from Melissa Pablo, Melissa Pablo |
| AR-0022663 | AR-0022663 | CFPB-2025-0039-19957 | 12/15/2025 | Comment from Smith, Rachael |
| AR-0022664 | AR-0022664 | CFPB-2025-0039-19958 | 12/15/2025 | Comment from L, Mary |
| AR-0022665 | AR-0022665 | CFPB-2025-0039-19959 | 12/15/2025 | Comment from Hundley , Andie |
| AR-0022666 | AR-0022666 | CFPB-2025-0039-19960 | 12/15/2025 | Comment from Anonymous |
| AR-0022667 | AR-0022667 | CFPB-2025-0039-19961 | 12/15/2025 | Comment from Moran, Elle |
| AR-0022668 | AR-0022668 | CFPB-2025-0039-19962 | 12/15/2025 | Comment from Anonymous |
| AR-0022669 | AR-0022669 | CFPB-2025-0039-19963 | 12/15/2025 | Comment from Anonymous |
| AR-0022670 | AR-0022670 | CFPB-2025-0039-19964 | 12/15/2025 | Comment from Froelich, Charles |
| AR-0022671 | AR-0022671 | CFPB-2025-0039-19965 | 12/15/2025 | Comment from Judd, Toni |
| AR-0022672 | AR-0022672 | CFPB-2025-0039-19966 | 12/15/2025 | Comment from Billue Baldwin, Vicki |
| AR-0022673 | AR-0022675 | CFPB-2025-0039-19967 | 12/15/2025 | Comment from Anonymous |
| AR-0022676 | AR-0022677 | CFPB-2025-0039-19968 | 12/15/2025 | Comment from Anonymous |
| AR-0022678 | AR-0022678 | CFPB-2025-0039-19969 | 12/15/2025 | Comment from Davenport, Julia |
| AR-0022679 | AR-0022679 | CFPB-2025-0039-19970 | 12/15/2025 | Comment from Anonymous |
| AR-0022680 | AR-0022680 | CFPB-2025-0039-19971 | 12/15/2025 | Comment from Mollard, Larissa |
| AR-0022681 | AR-0022681 | CFPB-2025-0039-19972 | 12/15/2025 | Comment from Anonymous |
| AR-0022682 | AR-0022682 | CFPB-2025-0039-19973 | 12/15/2025 | Comment from Anonymous |
| AR-0022683 | AR-0022683 | CFPB-2025-0039-19974 | 12/15/2025 | Comment from Anonymous |
| AR-0022684 | AR-0022684 | CFPB-2025-0039-19975 | 12/15/2025 | Comment from Anonymous |
| AR-0022685 | AR-0022686 | CFPB-2025-0039-19976 | 12/15/2025 | Comment from M, Julia |
| AR-0022687 | AR-0022687 | CFPB-2025-0039-19977 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0022688 | AR-0022688 | CFPB-2025-0039-19978 | 12/15/2025 | Comment from Anonymous |
| AR-0022689 | AR-0022689 | CFPB-2025-0039-19979 | 12/15/2025 | Comment from M, S |
| AR-0022690 | AR-0022690 | CFPB-2025-0039-19980 | 12/15/2025 | Comment from Anonymous |
| AR-0022691 | AR-0022691 | CFPB-2025-0039-19981 | 12/15/2025 | Comment from Anonymous |
| AR-0022692 | AR-0022692 | CFPB-2025-0039-19982 | 12/15/2025 | Comment from Money, Amanda |
| AR-0022693 | AR-0022693 | CFPB-2025-0039-19983 | 12/15/2025 | Comment from Anonymous |
| AR-0022694 | AR-0022694 | CFPB-2025-0039-19984 | 12/15/2025 | Comment from Anonymous |
| AR-0022695 | AR-0022695 | CFPB-2025-0039-19985 | 12/15/2025 | Comment from John, Ilana |
| AR-0022696 | AR-0022696 | CFPB-2025-0039-19986 | 12/15/2025 | Comment from Anonymous |
| AR-0022697 | AR-0022697 | CFPB-2025-0039-19987 | 12/15/2025 | Comment from Anonymous |
| AR-0022698 | AR-0022698 | CFPB-2025-0039-19988 | 12/15/2025 | Comment from Lee, Sang |
| AR-0022699 | AR-0022700 | CFPB-2025-0039-19989 | 12/15/2025 | Comment from Mudd-White, Bernadette |
| AR-0022701 | AR-0022701 | CFPB-2025-0039-19990 | 12/15/2025 | Comment from Anonymous |
| AR-0022702 | AR-0022702 | CFPB-2025-0039-19991 | 12/15/2025 | Comment from Que, Suzie |
| AR-0022703 | AR-0022703 | CFPB-2025-0039-19992 | 12/15/2025 | Comment from Anonymous |
| AR-0022704 | AR-0022704 | CFPB-2025-0039-19993 | 12/15/2025 | Comment from Roberts, Anastcia |
| AR-0022705 | AR-0022705 | CFPB-2025-0039-19994 | 12/15/2025 | Comment from Anonymous |
| AR-0022706 | AR-0022706 | CFPB-2025-0039-19995 | 12/15/2025 | Comment from Latus, Victoria |
| AR-0022707 | AR-0022707 | CFPB-2025-0039-19996 | 12/15/2025 | Comment from Wright, Tony |
| AR-0022708 | AR-0022708 | CFPB-2025-0039-19997 | 12/15/2025 | Comment from A, Maren |
| AR-0022709 | AR-0022709 | CFPB-2025-0039-19998 | 12/15/2025 | Comment from Anonymous |
| AR-0022710 | AR-0022710 | CFPB-2025-0039-19999 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0022711 | AR-0022711 | CFPB-2025-0039-20000 | 12/15/2025 | Comment from Horstmeyer, Autumn |
| AR-0022712 | AR-0022712 | CFPB-2025-0039-20001 | 12/15/2025 | Comment from Anonymous |
| AR-0022713 | AR-0022713 | CFPB-2025-0039-20002 | 12/15/2025 | Comment from Is, Shay |
| AR-0022714 | AR-0022714 | CFPB-2025-0039-20003 | 12/15/2025 | Comment from B, S |
| AR-0022715 | AR-0022715 | CFPB-2025-0039-20004 | 12/15/2025 | Comment from Anonymous |
| AR-0022716 | AR-0022716 | CFPB-2025-0039-20005 | 12/15/2025 | Comment from Anonymous |
| AR-0022717 | AR-0022717 | CFPB-2025-0039-20006 | 12/15/2025 | Comment from Anonymous |
| AR-0022718 | AR-0022718 | CFPB-2025-0039-20007 | 12/15/2025 | Comment from Anonymous |
| AR-0022719 | AR-0022719 | CFPB-2025-0039-20008 | 12/15/2025 | Comment from Anonymous |
| AR-0022720 | AR-0022720 | CFPB-2025-0039-20009 | 12/15/2025 | Comment from Anonymous |
| AR-0022721 | AR-0022721 | CFPB-2025-0039-20010 | 12/15/2025 | Comment from Anonymous |
| AR-0022722 | AR-0022722 | CFPB-2025-0039-20011 | 12/15/2025 | Comment from Anonymous |
| AR-0022723 | AR-0022723 | CFPB-2025-0039-20012 | 12/15/2025 | Comment from Anonymous |
| AR-0022724 | AR-0022724 | CFPB-2025-0039-20013 | 12/15/2025 | Comment from Fetherston, Sherri |
| AR-0022725 | AR-0022725 | CFPB-2025-0039-20014 | 12/15/2025 | Comment from McDonald, Berneka |
| AR-0022726 | AR-0022726 | CFPB-2025-0039-20015 | 12/15/2025 | Comment from Hoskins, JaNeisa |
| AR-0022727 | AR-0022727 | CFPB-2025-0039-20016 | 12/15/2025 | Comment from L, A |
| AR-0022728 | AR-0022728 | CFPB-2025-0039-20017 | 12/15/2025 | Comment from Anonymous |
| AR-0022729 | AR-0022729 | CFPB-2025-0039-20018 | 12/15/2025 | Comment from Anonymous |
| AR-0022730 | AR-0022730 | CFPB-2025-0039-20019 | 12/15/2025 | Comment from T, Ariana |
| AR-0022731 | AR-0022731 | CFPB-2025-0039-20020 | 12/15/2025 | Comment from Anonymous |
| AR-0022732 | AR-0022732 | CFPB-2025-0039-20021 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0022733 | AR-0022733 | CFPB-2025-0039-20022 | 12/15/2025 | Comment from Reily, Mirella |
| AR-0022734 | AR-0022734 | CFPB-2025-0039-20023 | 12/15/2025 | Comment from Anonymous |
| AR-0022735 | AR-0022735 | CFPB-2025-0039-20024 | 12/15/2025 | Comment from Keach, Mary |
| AR-0022736 | AR-0022736 | CFPB-2025-0039-20025 | 12/15/2025 | Comment from Anonymous |
| AR-0022737 | AR-0022737 | CFPB-2025-0039-20026 | 12/15/2025 | Comment from Lindsey, Katherine |
| AR-0022738 | AR-0022738 | CFPB-2025-0039-20027 | 12/15/2025 | Comment from Guerrero, Monica |
| AR-0022739 | AR-0022739 | CFPB-2025-0039-20028 | 12/15/2025 | Comment from Dunn, Sara |
| AR-0022740 | AR-0022740 | CFPB-2025-0039-20029 | 12/15/2025 | Comment from C, N |
| AR-0022741 | AR-0022741 | CFPB-2025-0039-20030 | 12/15/2025 | Comment from Anonymous |
| AR-0022742 | AR-0022742 | CFPB-2025-0039-20031 | 12/15/2025 | Comment from Anonymous |
| AR-0022743 | AR-0022743 | CFPB-2025-0039-20032 | 12/15/2025 | Comment from Anonymous |
| AR-0022744 | AR-0022744 | CFPB-2025-0039-20033 | 12/15/2025 | Comment from Anonymous |
| AR-0022745 | AR-0022745 | CFPB-2025-0039-20034 | 12/15/2025 | Comment from Eckel, Samuel |
| AR-0022746 | AR-0022746 | CFPB-2025-0039-20035 | 12/15/2025 | Comment from Anonymous |
| AR-0022747 | AR-0022747 | CFPB-2025-0039-20036 | 12/15/2025 | Comment from Klonowski , Jackie |
| AR-0022748 | AR-0022748 | CFPB-2025-0039-20037 | 12/15/2025 | Comment from Anonymous |
| AR-0022749 | AR-0022749 | CFPB-2025-0039-20038 | 12/15/2025 | Comment from Anonymous |
| AR-0022750 | AR-0022750 | CFPB-2025-0039-20039 | 12/15/2025 | Comment from Anonymous |
| AR-0022751 | AR-0022751 | CFPB-2025-0039-20040 | 12/15/2025 | Comment from Anonymous |
| AR-0022752 | AR-0022752 | CFPB-2025-0039-20041 | 12/15/2025 | Comment from Giurgevich , Kaylynn |
| AR-0022753 | AR-0022753 | CFPB-2025-0039-20042 | 12/15/2025 | Comment from Anonymous |
| AR-0022754 | AR-0022754 | CFPB-2025-0039-20043 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0022755 | AR-0022755 | CFPB-2025-0039-20044 | 12/15/2025 | Comment from Lopez, Julia |
| AR-0022756 | AR-0022756 | CFPB-2025-0039-20045 | 12/15/2025 | Comment from Dedeaux, Lilly |
| AR-0022757 | AR-0022757 | CFPB-2025-0039-20046 | 12/15/2025 | Comment from Anonymous |
| AR-0022758 | AR-0022758 | CFPB-2025-0039-20047 | 12/15/2025 | Comment from Maloney, Whitney |
| AR-0022759 | AR-0022759 | CFPB-2025-0039-20048 | 12/15/2025 | Comment from Anonymous |
| AR-0022760 | AR-0022760 | CFPB-2025-0039-20049 | 12/15/2025 | Comment from Garrett, C |
| AR-0022761 | AR-0022761 | CFPB-2025-0039-20050 | 12/15/2025 | Comment from Anonymous |
| AR-0022762 | AR-0022762 | CFPB-2025-0039-20051 | 12/15/2025 | Comment from Anonymous |
| AR-0022763 | AR-0022763 | CFPB-2025-0039-20052 | 12/15/2025 | Comment from Anonymous |
| AR-0022764 | AR-0022764 | CFPB-2025-0039-20053 | 12/15/2025 | Comment from S, Robyn |
| AR-0022765 | AR-0022765 | CFPB-2025-0039-20054 | 12/15/2025 | Comment from Ackenhusen, Carrie |
| AR-0022766 | AR-0022767 | CFPB-2025-0039-20055 | 12/15/2025 | Comment from Swann, Emily |
| AR-0022768 | AR-0022769 | CFPB-2025-0039-20056 | 12/15/2025 | Comment from Anonymous |
| AR-0022770 | AR-0022770 | CFPB-2025-0039-20057 | 12/15/2025 | Comment from Anonymous |
| AR-0022771 | AR-0022771 | CFPB-2025-0039-20058 | 12/15/2025 | Comment from Anonymous |
| AR-0022772 | AR-0022772 | CFPB-2025-0039-20059 | 12/15/2025 | Comment from Wangensteen, Hannah |
| AR-0022773 | AR-0022773 | CFPB-2025-0039-20060 | 12/15/2025 | Comment from simmons, Kori |
| AR-0022774 | AR-0022774 | CFPB-2025-0039-20061 | 12/15/2025 | Comment from Anonymous |
| AR-0022775 | AR-0022775 | CFPB-2025-0039-20062 | 12/15/2025 | Comment from Anonymous |
| AR-0022776 | AR-0022776 | CFPB-2025-0039-20063 | 12/15/2025 | Comment from Anonymous |
| AR-0022777 | AR-0022777 | CFPB-2025-0039-20064 | 12/15/2025 | Comment from Anonymous |
| AR-0022778 | AR-0022778 | CFPB-2025-0039-20065 | 12/15/2025 | Comment from Smith, Diane |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0022779 | AR-0022779 | CFPB-2025-0039-20066 | 12/15/2025 | Comment from Anonymous |
| AR-0022780 | AR-0022780 | CFPB-2025-0039-20067 | 12/15/2025 | Comment from Duysen, Heather |
| AR-0022781 | AR-0022781 | CFPB-2025-0039-20068 | 12/15/2025 | Comment from League, Caitlin |
| AR-0022782 | AR-0022782 | CFPB-2025-0039-20069 | 12/15/2025 | Comment from Gegenheimer, Sara |
| AR-0022783 | AR-0022783 | CFPB-2025-0039-20070 | 12/15/2025 | Comment from Anonymous |
| AR-0022784 | AR-0022784 | CFPB-2025-0039-20071 | 12/15/2025 | Comment from Perez, Kris |
| AR-0022785 | AR-0022785 | CFPB-2025-0039-20072 | 12/15/2025 | Comment from Anonymous |
| AR-0022786 | AR-0022787 | CFPB-2025-0039-20073 | 12/15/2025 | Comment from Huang, Jade |
| AR-0022788 | AR-0022788 | CFPB-2025-0039-20074 | 12/15/2025 | Comment from Anonymous |
| AR-0022789 | AR-0022789 | CFPB-2025-0039-20075 | 12/15/2025 | Comment from Federow, Kara |
| AR-0022790 | AR-0022790 | CFPB-2025-0039-20076 | 12/15/2025 | Comment from Rando, Stephanie |
| AR-0022791 | AR-0022791 | CFPB-2025-0039-20077 | 12/15/2025 | Comment from Anonymous |
| AR-0022792 | AR-0022792 | CFPB-2025-0039-20078 | 12/15/2025 | Comment from Schlichenmayer, Rebecca |
| AR-0022793 | AR-0022793 | CFPB-2025-0039-20079 | 12/14/2025 | Comment from Anonymous |
| AR-0022794 | AR-0022794 | CFPB-2025-0039-20080 | 12/14/2025 | Comment from Anonymous |
| AR-0022795 | AR-0022795 | CFPB-2025-0039-20081 | 12/14/2025 | Comment from Pinon, Brenda |
| AR-0022796 | AR-0022796 | CFPB-2025-0039-20082 | 12/14/2025 | Comment from Anonymous |
| AR-0022797 | AR-0022797 | CFPB-2025-0039-20083 | 12/14/2025 | Comment from Anonymous |
| AR-0022798 | AR-0022798 | CFPB-2025-0039-20084 | 12/14/2025 | Comment from Anonymous |
| AR-0022799 | AR-0022799 | CFPB-2025-0039-20085 | 12/14/2025 | Comment from Anonymous |
| AR-0022800 | AR-0022800 | CFPB-2025-0039-20086 | 12/14/2025 | Comment from Anonymous |
| AR-0022801 | AR-0022801 | CFPB-2025-0039-20087 | 12/14/2025 | Comment from Schrock, Alison |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0022802 | AR-0022802 | CFPB-2025-0039-20088 | 12/14/2025 | Comment from Citizen, Anon |
| AR-0022803 | AR-0022803 | CFPB-2025-0039-20089 | 12/14/2025 | Comment from Cumberledge, Tonia |
| AR-0022804 | AR-0022804 | CFPB-2025-0039-20090 | 12/14/2025 | Comment from Anonymous |
| AR-0022805 | AR-0022805 | CFPB-2025-0039-20091 | 12/14/2025 | Comment from Anonymous |
| AR-0022806 | AR-0022807 | CFPB-2025-0039-20092 | 12/14/2025 | Comment from Anonymous |
| AR-0022808 | AR-0022808 | CFPB-2025-0039-20093 | 12/14/2025 | Comment from Anonymous |
| AR-0022809 | AR-0022809 | CFPB-2025-0039-20094 | 12/14/2025 | Comment from Pruden, Nicole |
| AR-0022810 | AR-0022810 | CFPB-2025-0039-20095 | 12/14/2025 | Comment from Anonymous |
| AR-0022811 | AR-0022811 | CFPB-2025-0039-20096 | 12/14/2025 | Comment from Wenzelburger, Bonnie |
| AR-0022812 | AR-0022812 | CFPB-2025-0039-20097 | 12/14/2025 | Comment from Anonymous |
| AR-0022813 | AR-0022813 | CFPB-2025-0039-20098 | 12/14/2025 | Comment from Zidan, Rodyna |
| AR-0022814 | AR-0022814 | CFPB-2025-0039-20099 | 12/14/2025 | Comment from Anonymous |
| AR-0022815 | AR-0022815 | CFPB-2025-0039-20100 | 12/14/2025 | Comment from Anonymous |
| AR-0022816 | AR-0022816 | CFPB-2025-0039-20101 | 12/14/2025 | Comment from Barber , Candice |
| AR-0022817 | AR-0022817 | CFPB-2025-0039-20102 | 12/14/2025 | Comment from Anonymous |
| AR-0022818 | AR-0022818 | CFPB-2025-0039-20103 | 12/14/2025 | Comment from Barton-Karnes, Chelsey |
| AR-0022819 | AR-0022819 | CFPB-2025-0039-20104 | 12/14/2025 | Comment from S, H |
| AR-0022820 | AR-0022820 | CFPB-2025-0039-20105 | 12/14/2025 | Comment from Watson, Nikki |
| AR-0022821 | AR-0022821 | CFPB-2025-0039-20106 | 12/14/2025 | Comment from Gromlovits , Bridget |
| AR-0022822 | AR-0022822 | CFPB-2025-0039-20107 | 12/14/2025 | Comment from Giering, Molly |
| AR-0022823 | AR-0022823 | CFPB-2025-0039-20108 | 12/14/2025 | Comment from Anonymous |
| AR-0022824 | AR-0022824 | CFPB-2025-0039-20109 | 12/14/2025 | Comment from Krauss, Rachel |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0022825 | AR-0022825 | CFPB-2025-0039-20110 | 12/14/2025 | Comment from Anonymous |
| AR-0022826 | AR-0022826 | CFPB-2025-0039-20111 | 12/14/2025 | Comment from Anonymous |
| AR-0022827 | AR-0022827 | CFPB-2025-0039-20112 | 12/14/2025 | Comment from Anonymous |
| AR-0022828 | AR-0022828 | CFPB-2025-0039-20113 | 12/14/2025 | Comment from Anonymous |
| AR-0022829 | AR-0022829 | CFPB-2025-0039-20114 | 12/14/2025 | Comment from Anonymous |
| AR-0022830 | AR-0022830 | CFPB-2025-0039-20115 | 12/14/2025 | Comment from Kirby, Lillianna |
| AR-0022831 | AR-0022831 | CFPB-2025-0039-20116 | 12/14/2025 | Comment from Anonymous |
| AR-0022832 | AR-0022833 | CFPB-2025-0039-20117 | 12/14/2025 | Comment from Anonymous |
| AR-0022834 | AR-0022834 | CFPB-2025-0039-20118 | 12/14/2025 | Comment from Anonymous |
| AR-0022835 | AR-0022835 | CFPB-2025-0039-20119 | 12/14/2025 | Comment from Warren, AJ |
| AR-0022836 | AR-0022836 | CFPB-2025-0039-20120 | 12/14/2025 | Comment from Purcell, Michael |
| AR-0022837 | AR-0022837 | CFPB-2025-0039-20121 | 12/14/2025 | Comment from Anonymous |
| AR-0022838 | AR-0022838 | CFPB-2025-0039-20122 | 12/14/2025 | Comment from Anonymous |
| AR-0022839 | AR-0022839 | CFPB-2025-0039-20123 | 12/14/2025 | Comment from Tisch, Tara |
| AR-0022840 | AR-0022840 | CFPB-2025-0039-20124 | 12/14/2025 | Comment from Noble, Jennifer |
| AR-0022841 | AR-0022841 | CFPB-2025-0039-20125 | 12/14/2025 | Comment from Pollina, Aurora |
| AR-0022842 | AR-0022842 | CFPB-2025-0039-20126 | 12/14/2025 | Comment from Anonymous |
| AR-0022843 | AR-0022843 | CFPB-2025-0039-20127 | 12/14/2025 | Comment from Tester, Kellianne |
| AR-0022844 | AR-0022844 | CFPB-2025-0039-20128 | 12/14/2025 | Comment from Ross, Shannon |
| AR-0022845 | AR-0022845 | CFPB-2025-0039-20129 | 12/14/2025 | Comment from Anonymous |
| AR-0022846 | AR-0022846 | CFPB-2025-0039-20130 | 12/14/2025 | Comment from Lancaster, Latisha |
| AR-0022847 | AR-0022847 | CFPB-2025-0039-20131 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0022848 | AR-0022848 | CFPB-2025-0039-20132 | 12/14/2025 | Comment from Anonymous |
| AR-0022849 | AR-0022849 | CFPB-2025-0039-20133 | 12/14/2025 | Comment from Michaelson, Kelly |
| AR-0022850 | AR-0022850 | CFPB-2025-0039-20134 | 12/14/2025 | Comment from Citizen, Anon |
| AR-0022851 | AR-0022851 | CFPB-2025-0039-20135 | 12/14/2025 | Comment from Ebner, Michelle |
| AR-0022852 | AR-0022852 | CFPB-2025-0039-20136 | 12/14/2025 | Comment from Torres, Veronica |
| AR-0022853 | AR-0022853 | CFPB-2025-0039-20137 | 12/14/2025 | Comment from Anonymous |
| AR-0022854 | AR-0022854 | CFPB-2025-0039-20138 | 12/14/2025 | Comment from Anonymous |
| AR-0022855 | AR-0022855 | CFPB-2025-0039-20139 | 12/14/2025 | Comment from Hulet, Emily |
| AR-0022856 | AR-0022856 | CFPB-2025-0039-20140 | 12/14/2025 | Comment from Anonymous |
| AR-0022857 | AR-0022857 | CFPB-2025-0039-20141 | 12/14/2025 | Comment from Anonymous |
| AR-0022858 | AR-0022858 | CFPB-2025-0039-20142 | 12/14/2025 | Comment from Loggins, Tiffany |
| AR-0022859 | AR-0022859 | CFPB-2025-0039-20143 | 12/14/2025 | Comment from Fonseca, Kaitlyb |
| AR-0022860 | AR-0022860 | CFPB-2025-0039-20144 | 12/14/2025 | Comment from Garcia, Jennifer |
| AR-0022861 | AR-0022861 | CFPB-2025-0039-20145 | 12/14/2025 | Comment from Anonymous |
| AR-0022862 | AR-0022862 | CFPB-2025-0039-20146 | 12/14/2025 | Comment from Anonymous |
| AR-0022863 | AR-0022863 | CFPB-2025-0039-20147 | 12/14/2025 | Comment from Anderson, Betty |
| AR-0022864 | AR-0022864 | CFPB-2025-0039-20148 | 12/14/2025 | Comment from Anonymous |
| AR-0022865 | AR-0022865 | CFPB-2025-0039-20149 | 12/14/2025 | Comment from Anonymous |
| AR-0022866 | AR-0022867 | CFPB-2025-0039-20150 | 12/14/2025 | Comment from Anonymous |
| AR-0022868 | AR-0022868 | CFPB-2025-0039-20151 | 12/14/2025 | Comment from Fletch, Michelle |
| AR-0022869 | AR-0022869 | CFPB-2025-0039-20152 | 12/14/2025 | Comment from Anonymous |
| AR-0022870 | AR-0022870 | CFPB-2025-0039-20153 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0022871 | AR-0022871 | CFPB-2025-0039-20154 | 12/14/2025 | Comment from Anonymous |
| AR-0022872 | AR-0022872 | CFPB-2025-0039-20155 | 12/14/2025 | Comment from Anonymous |
| AR-0022873 | AR-0022873 | CFPB-2025-0039-20156 | 12/14/2025 | Comment from Anonymous |
| AR-0022874 | AR-0022874 | CFPB-2025-0039-20157 | 12/14/2025 | Comment from Hall, Marnie |
| AR-0022875 | AR-0022875 | CFPB-2025-0039-20158 | 12/14/2025 | Comment from Anonymous |
| AR-0022876 | AR-0022876 | CFPB-2025-0039-20159 | 12/14/2025 | Comment from Anonymous |
| AR-0022877 | AR-0022877 | CFPB-2025-0039-20160 | 12/14/2025 | Comment from Collins, Sandra |
| AR-0022878 | AR-0022878 | CFPB-2025-0039-20161 | 12/14/2025 | Comment from Anonymous |
| AR-0022879 | AR-0022879 | CFPB-2025-0039-20162 | 12/14/2025 | Comment from Chatfield, Victoria |
| AR-0022880 | AR-0022880 | CFPB-2025-0039-20163 | 12/14/2025 | Comment from Anonymous |
| AR-0022881 | AR-0022881 | CFPB-2025-0039-20164 | 12/14/2025 | Comment from Sibley, Brittany |
| AR-0022882 | AR-0022882 | CFPB-2025-0039-20165 | 12/14/2025 | Comment from Anonymous |
| AR-0022883 | AR-0022883 | CFPB-2025-0039-20166 | 12/14/2025 | Comment from Anonymous |
| AR-0022884 | AR-0022884 | CFPB-2025-0039-20167 | 12/14/2025 | Comment from Anonymous |
| AR-0022885 | AR-0022885 | CFPB-2025-0039-20168 | 12/14/2025 | Comment from Anonymous |
| AR-0022886 | AR-0022886 | CFPB-2025-0039-20169 | 12/14/2025 | Comment from Anonymous |
| AR-0022887 | AR-0022887 | CFPB-2025-0039-20170 | 12/14/2025 | Comment from Anonymous |
| AR-0022888 | AR-0022888 | CFPB-2025-0039-20171 | 12/14/2025 | Comment from Anonymous |
| AR-0022889 | AR-0022889 | CFPB-2025-0039-20172 | 12/14/2025 | Comment from Kirven, Andrea |
| AR-0022890 | AR-0022890 | CFPB-2025-0039-20173 | 12/14/2025 | Comment from Anonymous |
| AR-0022891 | AR-0022891 | CFPB-2025-0039-20174 | 12/14/2025 | Comment from Worth, Jennifer |
| AR-0022892 | AR-0022892 | CFPB-2025-0039-20175 | 12/14/2025 | Comment from Conigliaro , Nichole |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0022893 | AR-0022893 | CFPB-2025-0039-20176 | 12/14/2025 | Comment from Mendes, Juliana |
| AR-0022894 | AR-0022894 | CFPB-2025-0039-20177 | 12/14/2025 | Comment from Anonymous |
| AR-0022895 | AR-0022895 | CFPB-2025-0039-20178 | 12/14/2025 | Comment from Homans, Julie |
| AR-0022896 | AR-0022896 | CFPB-2025-0039-20179 | 12/14/2025 | Comment from Anonymous |
| AR-0022897 | AR-0022897 | CFPB-2025-0039-20180 | 12/14/2025 | Comment from Campbell , Jennifer |
| AR-0022898 | AR-0022898 | CFPB-2025-0039-20181 | 12/14/2025 | Comment from Anonymous |
| AR-0022899 | AR-0022899 | CFPB-2025-0039-20182 | 12/14/2025 | Comment from Downing, T |
| AR-0022900 | AR-0022900 | CFPB-2025-0039-20183 | 12/14/2025 | Comment from Granahn, Trish |
| AR-0022901 | AR-0022901 | CFPB-2025-0039-20184 | 12/14/2025 | Comment from Anonymous |
| AR-0022902 | AR-0022902 | CFPB-2025-0039-20185 | 12/14/2025 | Comment from Anonymous |
| AR-0022903 | AR-0022903 | CFPB-2025-0039-20186 | 12/14/2025 | Comment from Anonymous |
| AR-0022904 | AR-0022904 | CFPB-2025-0039-20187 | 12/14/2025 | Comment from Anonymous |
| AR-0022905 | AR-0022905 | CFPB-2025-0039-20188 | 12/14/2025 | Comment from Anonymous |
| AR-0022906 | AR-0022906 | CFPB-2025-0039-20189 | 12/14/2025 | Comment from Anonymous |
| AR-0022907 | AR-0022907 | CFPB-2025-0039-20190 | 12/14/2025 | Comment from Anonymous |
| AR-0022908 | AR-0022908 | CFPB-2025-0039-20191 | 12/14/2025 | Comment from Davis, Callie |
| AR-0022909 | AR-0022909 | CFPB-2025-0039-20192 | 12/14/2025 | Comment from Jordan, Shane |
| AR-0022910 | AR-0022910 | CFPB-2025-0039-20193 | 12/14/2025 | Comment from Anonymous |
| AR-0022911 | AR-0022911 | CFPB-2025-0039-20194 | 12/14/2025 | Comment from Berrocales, Heather |
| AR-0022912 | AR-0022912 | CFPB-2025-0039-20195 | 12/14/2025 | Comment from Simmons, Sianne |
| AR-0022913 | AR-0022913 | CFPB-2025-0039-20196 | 12/14/2025 | Comment from Schaffer, Ashley |
| AR-0022914 | AR-0022914 | CFPB-2025-0039-20197 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0022915 | AR-0022915 | CFPB-2025-0039-20198 | 12/14/2025 | Comment from Anonymous |
| AR-0022916 | AR-0022916 | CFPB-2025-0039-20199 | 12/14/2025 | Comment from Norris, Sarah |
| AR-0022917 | AR-0022917 | CFPB-2025-0039-20200 | 12/14/2025 | Comment from Lofstrom-Dewes, Alexie |
| AR-0022918 | AR-0022918 | CFPB-2025-0039-20201 | 12/14/2025 | Comment from O, M |
| AR-0022919 | AR-0022919 | CFPB-2025-0039-20202 | 12/14/2025 | Comment from Adamcik, Chris |
| AR-0022920 | AR-0022920 | CFPB-2025-0039-20203 | 12/14/2025 | Comment from Anonymous |
| AR-0022921 | AR-0022921 | CFPB-2025-0039-20204 | 12/14/2025 | Comment from Anonymous |
| AR-0022922 | AR-0022922 | CFPB-2025-0039-20205 | 12/14/2025 | Comment from MacGrath, Rachel |
| AR-0022923 | AR-0022923 | CFPB-2025-0039-20206 | 12/14/2025 | Comment from Anonymous |
| AR-0022924 | AR-0022925 | CFPB-2025-0039-20207 | 12/14/2025 | Comment from Anonymous |
| AR-0022926 | AR-0022926 | CFPB-2025-0039-20208 | 12/14/2025 | Comment from Anonymous |
| AR-0022927 | AR-0022927 | CFPB-2025-0039-20209 | 12/14/2025 | Comment from Johnson, Rachelle |
| AR-0022928 | AR-0022928 | CFPB-2025-0039-20210 | 12/14/2025 | Comment from Dozier, Shanell |
| AR-0022929 | AR-0022929 | CFPB-2025-0039-20211 | 12/14/2025 | Comment from Anonymous |
| AR-0022930 | AR-0022930 | CFPB-2025-0039-20212 | 12/14/2025 | Comment from Mitts, Chelsea |
| AR-0022931 | AR-0022931 | CFPB-2025-0039-20213 | 12/14/2025 | Comment from Kennedy , Amber |
| AR-0022932 | AR-0022932 | CFPB-2025-0039-20214 | 12/14/2025 | Comment from Stephenson, maggie |
| AR-0022933 | AR-0022933 | CFPB-2025-0039-20215 | 12/14/2025 | Comment from Anonymous |
| AR-0022934 | AR-0022934 | CFPB-2025-0039-20216 | 12/14/2025 | Comment from Vazquez , Andrea |
| AR-0022935 | AR-0022935 | CFPB-2025-0039-20217 | 12/14/2025 | Comment from Anonymous |
| AR-0022936 | AR-0022936 | CFPB-2025-0039-20218 | 12/14/2025 | Comment from Caldwell, Ashley |
| AR-0022937 | AR-0022937 | CFPB-2025-0039-20219 | 12/14/2025 | Comment from Allen, Rakiyah |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0022938 | AR-0022938 | CFPB-2025-0039-20220 | 12/14/2025 | Comment from Pretzel, Joy |
| AR-0022939 | AR-0022939 | CFPB-2025-0039-20221 | 12/14/2025 | Comment from Mitchell, Sean |
| AR-0022940 | AR-0022940 | CFPB-2025-0039-20222 | 12/14/2025 | Comment from Anonymous |
| AR-0022941 | AR-0022941 | CFPB-2025-0039-20223 | 12/14/2025 | Comment from Anonymous |
| AR-0022942 | AR-0022942 | CFPB-2025-0039-20224 | 12/14/2025 | Comment from Savko, JoAnn |
| AR-0022943 | AR-0022943 | CFPB-2025-0039-20225 | 12/14/2025 | Comment from Desinor, Gail |
| AR-0022944 | AR-0022944 | CFPB-2025-0039-20226 | 12/14/2025 | Comment from Boland, Samantha |
| AR-0022945 | AR-0022945 | CFPB-2025-0039-20227 | 12/14/2025 | Comment from Anonymous |
| AR-0022946 | AR-0022946 | CFPB-2025-0039-20228 | 12/14/2025 | Comment from Wilinski, Rebecca |
| AR-0022947 | AR-0022947 | CFPB-2025-0039-20229 | 12/14/2025 | Comment from Anonymous |
| AR-0022948 | AR-0022948 | CFPB-2025-0039-20230 | 12/14/2025 | Comment from Anonymous |
| AR-0022949 | AR-0022949 | CFPB-2025-0039-20231 | 12/14/2025 | Comment from Anonymous |
| AR-0022950 | AR-0022950 | CFPB-2025-0039-20232 | 12/14/2025 | Comment from Anonymous |
| AR-0022951 | AR-0022951 | CFPB-2025-0039-20233 | 12/14/2025 | Comment from Anonymous |
| AR-0022952 | AR-0022952 | CFPB-2025-0039-20234 | 12/14/2025 | Comment from Anonymous |
| AR-0022953 | AR-0022953 | CFPB-2025-0039-20235 | 12/14/2025 | Comment from Anonymous |
| AR-0022954 | AR-0022954 | CFPB-2025-0039-20236 | 12/14/2025 | Comment from Malizia, Dawn |
| AR-0022955 | AR-0022955 | CFPB-2025-0039-20237 | 12/14/2025 | Comment from Anonymous |
| AR-0022956 | AR-0022956 | CFPB-2025-0039-20238 | 12/14/2025 | Comment from Anonymous |
| AR-0022957 | AR-0022957 | CFPB-2025-0039-20239 | 12/14/2025 | Comment from Richardson , Tina |
| AR-0022958 | AR-0022958 | CFPB-2025-0039-20240 | 12/14/2025 | Comment from McAnuff , Jesica |
| AR-0022959 | AR-0022959 | CFPB-2025-0039-20241 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0022960 | AR-0022960 | CFPB-2025-0039-20242 | 12/14/2025 | Comment from Anonymous |
| AR-0022961 | AR-0022961 | CFPB-2025-0039-20243 | 12/14/2025 | Comment from Anonymous |
| AR-0022962 | AR-0022962 | CFPB-2025-0039-20244 | 12/14/2025 | Comment from S, Caitlin |
| AR-0022963 | AR-0022963 | CFPB-2025-0039-20245 | 12/14/2025 | Comment from Anonymous |
| AR-0022964 | AR-0022964 | CFPB-2025-0039-20246 | 12/14/2025 | Comment from Anonymous |
| AR-0022965 | AR-0022965 | CFPB-2025-0039-20247 | 12/14/2025 | Comment from Clark, Jodi |
| AR-0022966 | AR-0022966 | CFPB-2025-0039-20248 | 12/14/2025 | Comment from Rivera, Holly |
| AR-0022967 | AR-0022967 | CFPB-2025-0039-20249 | 12/14/2025 | Comment from Anonymous |
| AR-0022968 | AR-0022968 | CFPB-2025-0039-20250 | 12/14/2025 | Comment from Grubb, Amy |
| AR-0022969 | AR-0022969 | CFPB-2025-0039-20251 | 12/14/2025 | Comment from Anonymous |
| AR-0022970 | AR-0022970 | CFPB-2025-0039-20252 | 12/14/2025 | Comment from Larios, Kayleen |
| AR-0022971 | AR-0022971 | CFPB-2025-0039-20253 | 12/14/2025 | Comment from Anonymous |
| AR-0022972 | AR-0022972 | CFPB-2025-0039-20254 | 12/14/2025 | Comment from Miller, Roxanne |
| AR-0022973 | AR-0022973 | CFPB-2025-0039-20255 | 12/14/2025 | Comment from Anonymous |
| AR-0022974 | AR-0022974 | CFPB-2025-0039-20256 | 12/14/2025 | Comment from Anonymous |
| AR-0022975 | AR-0022975 | CFPB-2025-0039-20257 | 12/14/2025 | Comment from Mcbean, Erin |
| AR-0022976 | AR-0022976 | CFPB-2025-0039-20258 | 12/14/2025 | Comment from Anonymous |
| AR-0022977 | AR-0022977 | CFPB-2025-0039-20259 | 12/14/2025 | Comment from Anonymous |
| AR-0022978 | AR-0022978 | CFPB-2025-0039-20260 | 12/14/2025 | Comment from Egrie, Kelly |
| AR-0022979 | AR-0022979 | CFPB-2025-0039-20261 | 12/14/2025 | Comment from Rey, Alex |
| AR-0022980 | AR-0022980 | CFPB-2025-0039-20262 | 12/14/2025 | Comment from Anonymous |
| AR-0022981 | AR-0022981 | CFPB-2025-0039-20263 | 12/14/2025 | Comment from Fisher, Rhonda |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0022982 | AR-0022982 | CFPB-2025-0039-20264 | 12/14/2025 | Comment from Love, Tiffany Love |
| AR-0022983 | AR-0022983 | CFPB-2025-0039-20265 | 12/14/2025 | Comment from Gutknecht , Heather |
| AR-0022984 | AR-0022984 | CFPB-2025-0039-20266 | 12/14/2025 | Comment from OConnor, Alejandra |
| AR-0022985 | AR-0022985 | CFPB-2025-0039-20267 | 12/14/2025 | Comment from Travis, Helen |
| AR-0022986 | AR-0022986 | CFPB-2025-0039-20268 | 12/14/2025 | Comment from Savage, Makayla |
| AR-0022987 | AR-0022987 | CFPB-2025-0039-20269 | 12/14/2025 | Comment from Anonymous |
| AR-0022988 | AR-0022988 | CFPB-2025-0039-20270 | 12/14/2025 | Comment from Anonymous |
| AR-0022989 | AR-0022989 | CFPB-2025-0039-20271 | 12/14/2025 | Comment from Anonymous |
| AR-0022990 | AR-0022990 | CFPB-2025-0039-20272 | 12/14/2025 | Comment from Anonymous |
| AR-0022991 | AR-0022991 | CFPB-2025-0039-20273 | 12/14/2025 | Comment from Anonymous |
| AR-0022992 | AR-0022992 | CFPB-2025-0039-20274 | 12/14/2025 | Comment from Anonymous |
| AR-0022993 | AR-0022993 | CFPB-2025-0039-20275 | 12/14/2025 | Comment from Anonymous |
| AR-0022994 | AR-0022994 | CFPB-2025-0039-20276 | 12/14/2025 | Comment from Newell, Alycia |
| AR-0022995 | AR-0022995 | CFPB-2025-0039-20277 | 12/14/2025 | Comment from Anonymous |
| AR-0022996 | AR-0022996 | CFPB-2025-0039-20278 | 12/14/2025 | Comment from Anonymous |
| AR-0022997 | AR-0022997 | CFPB-2025-0039-20279 | 12/14/2025 | Comment from Anonymous |
| AR-0022998 | AR-0022999 | CFPB-2025-0039-20280 | 12/14/2025 | Comment from Anonymous |
| AR-0023000 | AR-0023000 | CFPB-2025-0039-20281 | 12/14/2025 | Comment from Wilson , Jeff |
| AR-0023001 | AR-0023001 | CFPB-2025-0039-20282 | 12/14/2025 | Comment from Prandini, Sophia |
| AR-0023002 | AR-0023002 | CFPB-2025-0039-20283 | 12/14/2025 | Comment from The Queen , Khaleesi |
| AR-0023003 | AR-0023003 | CFPB-2025-0039-20284 | 12/14/2025 | Comment from Xiao, Coleman |
| AR-0023004 | AR-0023004 | CFPB-2025-0039-20285 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0023005 | AR-0023005 | CFPB-2025-0039-20286 | 12/14/2025 | Comment from Thompson, Lena |
| AR-0023006 | AR-0023006 | CFPB-2025-0039-20287 | 12/14/2025 | Comment from Almeida, Winni |
| AR-0023007 | AR-0023007 | CFPB-2025-0039-20288 | 12/14/2025 | Comment from Resendes, Allie |
| AR-0023008 | AR-0023008 | CFPB-2025-0039-20289 | 12/14/2025 | Comment from Anonymous |
| AR-0023009 | AR-0023009 | CFPB-2025-0039-20290 | 12/14/2025 | Comment from Martin, Monique |
| AR-0023010 | AR-0023010 | CFPB-2025-0039-20291 | 12/14/2025 | Comment from Anonymous |
| AR-0023011 | AR-0023011 | CFPB-2025-0039-20292 | 12/14/2025 | Comment from South, Kendra |
| AR-0023012 | AR-0023012 | CFPB-2025-0039-20293 | 12/14/2025 | Comment from Anonymous |
| AR-0023013 | AR-0023013 | CFPB-2025-0039-20294 | 12/14/2025 | Comment from Anonymous |
| AR-0023014 | AR-0023014 | CFPB-2025-0039-20295 | 12/14/2025 | Comment from Anonymous |
| AR-0023015 | AR-0023015 | CFPB-2025-0039-20296 | 12/14/2025 | Comment from Anonymous |
| AR-0023016 | AR-0023016 | CFPB-2025-0039-20297 | 12/14/2025 | Comment from Anonymous |
| AR-0023017 | AR-0023017 | CFPB-2025-0039-20298 | 12/14/2025 | Comment from Rihacek, Adam |
| AR-0023018 | AR-0023018 | CFPB-2025-0039-20299 | 12/14/2025 | Comment from Anonymous |
| AR-0023019 | AR-0023019 | CFPB-2025-0039-20300 | 12/14/2025 | Comment from Anonymous |
| AR-0023020 | AR-0023020 | CFPB-2025-0039-20301 | 12/14/2025 | Comment from Rogers, Christy |
| AR-0023021 | AR-0023021 | CFPB-2025-0039-20302 | 12/14/2025 | Comment from Basinger, Jennifer |
| AR-0023022 | AR-0023022 | CFPB-2025-0039-20303 | 12/14/2025 | Comment from Anonymous |
| AR-0023023 | AR-0023023 | CFPB-2025-0039-20304 | 12/14/2025 | Comment from Pushka, Nicole |
| AR-0023024 | AR-0023024 | CFPB-2025-0039-20305 | 12/14/2025 | Comment from Anonymous |
| AR-0023025 | AR-0023025 | CFPB-2025-0039-20306 | 12/14/2025 | Comment from Anonymous |
| AR-0023026 | AR-0023026 | CFPB-2025-0039-20307 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0023027 | AR-0023027 | CFPB-2025-0039-20308 | 12/14/2025 | Comment from Moore, KJ |
| AR-0023028 | AR-0023028 | CFPB-2025-0039-20309 | 12/14/2025 | Comment from Anonymous |
| AR-0023029 | AR-0023029 | CFPB-2025-0039-20310 | 12/14/2025 | Comment from Schwald, Sarah |
| AR-0023030 | AR-0023030 | CFPB-2025-0039-20311 | 12/14/2025 | Comment from Anonymous |
| AR-0023031 | AR-0023031 | CFPB-2025-0039-20312 | 12/14/2025 | Comment from Conner, Ashley |
| AR-0023032 | AR-0023032 | CFPB-2025-0039-20313 | 12/14/2025 | Comment from Farr, Briana |
| AR-0023033 | AR-0023033 | CFPB-2025-0039-20314 | 12/14/2025 | Comment from Adkins, Stormy |
| AR-0023034 | AR-0023034 | CFPB-2025-0039-20315 | 12/14/2025 | Comment from P, Alexis |
| AR-0023035 | AR-0023035 | CFPB-2025-0039-20316 | 12/14/2025 | Comment from Caldwell, Jessie |
| AR-0023036 | AR-0023036 | CFPB-2025-0039-20317 | 12/14/2025 | Comment from Anonymous |
| AR-0023037 | AR-0023037 | CFPB-2025-0039-20318 | 12/14/2025 | Comment from Anonymous |
| AR-0023038 | AR-0023038 | CFPB-2025-0039-20319 | 12/14/2025 | Comment from Anonymous |
| AR-0023039 | AR-0023039 | CFPB-2025-0039-20320 | 12/14/2025 | Comment from Anonymous |
| AR-0023040 | AR-0023040 | CFPB-2025-0039-20321 | 12/14/2025 | Comment from Anonymous |
| AR-0023041 | AR-0023041 | CFPB-2025-0039-20322 | 12/14/2025 | Comment from Page, Sabrina |
| AR-0023042 | AR-0023042 | CFPB-2025-0039-20323 | 12/14/2025 | Comment from Anonymous |
| AR-0023043 | AR-0023043 | CFPB-2025-0039-20324 | 12/14/2025 | Comment from Anonymous |
| AR-0023044 | AR-0023044 | CFPB-2025-0039-20325 | 12/14/2025 | Comment from Madonna, Joy |
| AR-0023045 | AR-0023045 | CFPB-2025-0039-20326 | 12/14/2025 | Comment from Batterson , Angella |
| AR-0023046 | AR-0023046 | CFPB-2025-0039-20327 | 12/14/2025 | Comment from Ross, Tiffany |
| AR-0023047 | AR-0023047 | CFPB-2025-0039-20328 | 12/14/2025 | Comment from Butler , Nasha |
| AR-0023048 | AR-0023048 | CFPB-2025-0039-20329 | 12/14/2025 | Comment from Martinsen, Carly |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0023049 | AR-0023049 | CFPB-2025-0039-20330 | 12/14/2025 | Comment from Anonymous |
| AR-0023050 | AR-0023050 | CFPB-2025-0039-20331 | 12/14/2025 | Comment from Deal , Kristy |
| AR-0023051 | AR-0023051 | CFPB-2025-0039-20332 | 12/14/2025 | Comment from Anonymous |
| AR-0023052 | AR-0023052 | CFPB-2025-0039-20333 | 12/14/2025 | Comment from Anonymous |
| AR-0023053 | AR-0023053 | CFPB-2025-0039-20334 | 12/14/2025 | Comment from Speed, Sue |
| AR-0023054 | AR-0023054 | CFPB-2025-0039-20335 | 12/14/2025 | Comment from Bennett, Moniesha |
| AR-0023055 | AR-0023055 | CFPB-2025-0039-20336 | 12/14/2025 | Comment from Anonymous |
| AR-0023056 | AR-0023056 | CFPB-2025-0039-20337 | 12/14/2025 | Comment from Anonymous |
| AR-0023057 | AR-0023057 | CFPB-2025-0039-20338 | 12/14/2025 | Comment from Goodfellow, Kris |
| AR-0023058 | AR-0023058 | CFPB-2025-0039-20339 | 12/14/2025 | Comment from B, M |
| AR-0023059 | AR-0023059 | CFPB-2025-0039-20340 | 12/14/2025 | Comment from Anonymous |
| AR-0023060 | AR-0023060 | CFPB-2025-0039-20341 | 12/14/2025 | Comment from Anonymous |
| AR-0023061 | AR-0023061 | CFPB-2025-0039-20342 | 12/14/2025 | Comment from Menard, Rachel |
| AR-0023062 | AR-0023063 | CFPB-2025-0039-20343 | 12/14/2025 | Comment from Anonymous |
| AR-0023064 | AR-0023064 | CFPB-2025-0039-20344 | 12/14/2025 | Comment from Anonymous |
| AR-0023065 | AR-0023065 | CFPB-2025-0039-20345 | 12/14/2025 | Comment from Anonymous |
| AR-0023066 | AR-0023066 | CFPB-2025-0039-20346 | 12/14/2025 | Comment from Anonymous |
| AR-0023067 | AR-0023067 | CFPB-2025-0039-20347 | 12/14/2025 | Comment from Banks , Lauren |
| AR-0023068 | AR-0023068 | CFPB-2025-0039-20348 | 12/14/2025 | Comment from Anonymous |
| AR-0023069 | AR-0023069 | CFPB-2025-0039-20349 | 12/14/2025 | Comment from Anonymous |
| AR-0023070 | AR-0023070 | CFPB-2025-0039-20350 | 12/14/2025 | Comment from Escoto, Anna |
| AR-0023071 | AR-0023071 | CFPB-2025-0039-20351 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0023072 | AR-0023072 | CFPB-2025-0039-20352 | 12/14/2025 | Comment from Anonymous |
| AR-0023073 | AR-0023073 | CFPB-2025-0039-20353 | 12/14/2025 | Comment from Anonymous |
| AR-0023074 | AR-0023074 | CFPB-2025-0039-20354 | 12/14/2025 | Comment from Anonymous |
| AR-0023075 | AR-0023075 | CFPB-2025-0039-20355 | 12/14/2025 | Comment from A, N |
| AR-0023076 | AR-0023076 | CFPB-2025-0039-20356 | 12/14/2025 | Comment from Casas, Jessica |
| AR-0023077 | AR-0023077 | CFPB-2025-0039-20357 | 12/14/2025 | Comment from Coan, Megan |
| AR-0023078 | AR-0023078 | CFPB-2025-0039-20358 | 12/14/2025 | Comment from Finch-Koinuma, Marie |
| AR-0023079 | AR-0023079 | CFPB-2025-0039-20359 | 12/14/2025 | Comment from Gibbs, Tressia |
| AR-0023080 | AR-0023080 | CFPB-2025-0039-20360 | 12/14/2025 | Comment from Anonymous |
| AR-0023081 | AR-0023081 | CFPB-2025-0039-20361 | 12/14/2025 | Comment from Test, Test |
| AR-0023082 | AR-0023082 | CFPB-2025-0039-20362 | 12/14/2025 | Comment from Brown, Lindsay |
| AR-0023083 | AR-0023083 | CFPB-2025-0039-20363 | 12/14/2025 | Comment from McRae , Megan |
| AR-0023084 | AR-0023084 | CFPB-2025-0039-20364 | 12/14/2025 | Comment from Anonymous |
| AR-0023085 | AR-0023085 | CFPB-2025-0039-20365 | 12/14/2025 | Comment from Anonymous |
| AR-0023086 | AR-0023086 | CFPB-2025-0039-20366 | 12/14/2025 | Comment from Anonymous |
| AR-0023087 | AR-0023087 | CFPB-2025-0039-20367 | 12/14/2025 | Comment from Fitzsimons , Antoinette |
| AR-0023088 | AR-0023088 | CFPB-2025-0039-20368 | 12/14/2025 | Comment from Anonymous |
| AR-0023089 | AR-0023089 | CFPB-2025-0039-20369 | 12/14/2025 | Comment from Kilts, Elizabeth |
| AR-0023090 | AR-0023090 | CFPB-2025-0039-20370 | 12/14/2025 | Comment from BLAYLOCK , JUSTIN |
| AR-0023091 | AR-0023091 | CFPB-2025-0039-20371 | 12/14/2025 | Comment from Randazzo, Nieko |
| AR-0023092 | AR-0023092 | CFPB-2025-0039-20372 | 12/14/2025 | Comment from Eggert, Amanda |
| AR-0023093 | AR-0023093 | CFPB-2025-0039-20373 | 12/14/2025 | Comment from Havard, Micayla |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0023094 | AR-0023094 | CFPB-2025-0039-20374 | 12/14/2025 | Comment from Anonymous |
| AR-0023095 | AR-0023095 | CFPB-2025-0039-20375 | 12/14/2025 | Comment from Anonymous |
| AR-0023096 | AR-0023096 | CFPB-2025-0039-20376 | 12/14/2025 | Comment from Smith, Ada |
| AR-0023097 | AR-0023097 | CFPB-2025-0039-20377 | 12/14/2025 | Comment from Anonymous |
| AR-0023098 | AR-0023098 | CFPB-2025-0039-20378 | 12/14/2025 | Comment from Anonymous |
| AR-0023099 | AR-0023099 | CFPB-2025-0039-20379 | 12/14/2025 | Comment from morisot, sarah |
| AR-0023100 | AR-0023100 | CFPB-2025-0039-20380 | 12/14/2025 | Comment from Anonymous |
| AR-0023101 | AR-0023101 | CFPB-2025-0039-20381 | 12/14/2025 | Comment from Isunza, Amanda |
| AR-0023102 | AR-0023102 | CFPB-2025-0039-20382 | 12/14/2025 | Comment from McCrosky, Erin |
| AR-0023103 | AR-0023104 | CFPB-2025-0039-20383 | 12/14/2025 | Comment from Mason, Morgan |
| AR-0023105 | AR-0023105 | CFPB-2025-0039-20384 | 12/14/2025 | Comment from Nichols Cox , Cynthia |
| AR-0023106 | AR-0023106 | CFPB-2025-0039-20385 | 12/14/2025 | Comment from Marchi, Sydney |
| AR-0023107 | AR-0023107 | CFPB-2025-0039-20386 | 12/14/2025 | Comment from Anonymous |
| AR-0023108 | AR-0023108 | CFPB-2025-0039-20387 | 12/14/2025 | Comment from Vautrin, Joseph |
| AR-0023109 | AR-0023109 | CFPB-2025-0039-20388 | 12/14/2025 | Comment from Anonymous |
| AR-0023110 | AR-0023110 | CFPB-2025-0039-20389 | 12/14/2025 | Comment from Anonymous |
| AR-0023111 | AR-0023111 | CFPB-2025-0039-20390 | 12/14/2025 | Comment from Mitchell, Kayla |
| AR-0023112 | AR-0023112 | CFPB-2025-0039-20391 | 12/14/2025 | Comment from Anonymous |
| AR-0023113 | AR-0023113 | CFPB-2025-0039-20392 | 12/14/2025 | Comment from Anonymous |
| AR-0023114 | AR-0023114 | CFPB-2025-0039-20393 | 12/14/2025 | Comment from Rush, Lauren |
| AR-0023115 | AR-0023115 | CFPB-2025-0039-20394 | 12/14/2025 | Comment from Anonymous |
| AR-0023116 | AR-0023116 | CFPB-2025-0039-20395 | 12/14/2025 | Comment from B, Alexa |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0023117 | AR-0023117 | CFPB-2025-0039-20396 | 12/14/2025 | Comment from Greene, Kate |
| AR-0023118 | AR-0023118 | CFPB-2025-0039-20397 | 12/14/2025 | Comment from W, S |
| AR-0023119 | AR-0023119 | CFPB-2025-0039-20398 | 12/14/2025 | Comment from Anonymous |
| AR-0023120 | AR-0023120 | CFPB-2025-0039-20399 | 12/14/2025 | Comment from Anonymous |
| AR-0023121 | AR-0023121 | CFPB-2025-0039-20400 | 12/14/2025 | Comment from Raymont, Megan |
| AR-0023122 | AR-0023122 | CFPB-2025-0039-20401 | 12/14/2025 | Comment from Anonymous |
| AR-0023123 | AR-0023123 | CFPB-2025-0039-20402 | 12/14/2025 | Comment from Cline, Mallory |
| AR-0023124 | AR-0023124 | CFPB-2025-0039-20403 | 12/14/2025 | Comment from Anonymous |
| AR-0023125 | AR-0023125 | CFPB-2025-0039-20404 | 12/14/2025 | Comment from Anonymous |
| AR-0023126 | AR-0023126 | CFPB-2025-0039-20405 | 12/14/2025 | Comment from Anonymous |
| AR-0023127 | AR-0023127 | CFPB-2025-0039-20406 | 12/14/2025 | Comment from Anonymous |
| AR-0023128 | AR-0023128 | CFPB-2025-0039-20407 | 12/14/2025 | Comment from Anonymous |
| AR-0023129 | AR-0023129 | CFPB-2025-0039-20408 | 12/14/2025 | Comment from Langlan, Louis |
| AR-0023130 | AR-0023130 | CFPB-2025-0039-20409 | 12/14/2025 | Comment from Lewis, Raven |
| AR-0023131 | AR-0023131 | CFPB-2025-0039-20410 | 12/14/2025 | Comment from Anonymous |
| AR-0023132 | AR-0023132 | CFPB-2025-0039-20411 | 12/14/2025 | Comment from Anonymous |
| AR-0023133 | AR-0023133 | CFPB-2025-0039-20412 | 12/14/2025 | Comment from Nancy Carver , Nancy Carver |
| AR-0023134 | AR-0023134 | CFPB-2025-0039-20413 | 12/14/2025 | Comment from Anonymous |
| AR-0023135 | AR-0023135 | CFPB-2025-0039-20414 | 12/14/2025 | Comment from Martinez, Melissa |
| AR-0023136 | AR-0023136 | CFPB-2025-0039-20415 | 12/14/2025 | Comment from Anonymous |
| AR-0023137 | AR-0023137 | CFPB-2025-0039-20416 | 12/14/2025 | Comment from Anonymous |
| AR-0023138 | AR-0023138 | CFPB-2025-0039-20417 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0023139 | AR-0023139 | CFPB-2025-0039-20418 | 12/14/2025 | Comment from W, Niyah |
| AR-0023140 | AR-0023140 | CFPB-2025-0039-20419 | 12/14/2025 | Comment from Anonymous |
| AR-0023141 | AR-0023141 | CFPB-2025-0039-20420 | 12/14/2025 | Comment from Studer, Kenneth |
| AR-0023142 | AR-0023142 | CFPB-2025-0039-20421 | 12/14/2025 | Comment from Rainey, Tamara |
| AR-0023143 | AR-0023145 | CFPB-2025-0039-20422 | 12/14/2025 | Comment from Anonymous |
| AR-0023146 | AR-0023146 | CFPB-2025-0039-20423 | 12/14/2025 | Comment from Braden, Melissa |
| AR-0023147 | AR-0023147 | CFPB-2025-0039-20424 | 12/14/2025 | Comment from Garman, Sarah |
| AR-0023148 | AR-0023148 | CFPB-2025-0039-20425 | 12/14/2025 | Comment from Seven, Sloane |
| AR-0023149 | AR-0023149 | CFPB-2025-0039-20426 | 12/14/2025 | Comment from Mathews, Kristy |
| AR-0023150 | AR-0023150 | CFPB-2025-0039-20427 | 12/14/2025 | Comment from McGuigan, Clare |
| AR-0023151 | AR-0023151 | CFPB-2025-0039-20428 | 12/14/2025 | Comment from Anonymous |
| AR-0023152 | AR-0023152 | CFPB-2025-0039-20429 | 12/14/2025 | Comment from M, A |
| AR-0023153 | AR-0023153 | CFPB-2025-0039-20430 | 12/14/2025 | Comment from Anonymous |
| AR-0023154 | AR-0023154 | CFPB-2025-0039-20431 | 12/14/2025 | Comment from Anonymous |
| AR-0023155 | AR-0023155 | CFPB-2025-0039-20432 | 12/14/2025 | Comment from No, No |
| AR-0023156 | AR-0023156 | CFPB-2025-0039-20433 | 12/14/2025 | Comment from Anonymous |
| AR-0023157 | AR-0023157 | CFPB-2025-0039-20434 | 12/14/2025 | Comment from Anonymous |
| AR-0023158 | AR-0023158 | CFPB-2025-0039-20435 | 12/14/2025 | Comment from Anonymous |
| AR-0023159 | AR-0023159 | CFPB-2025-0039-20436 | 12/14/2025 | Comment from Anonymous |
| AR-0023160 | AR-0023160 | CFPB-2025-0039-20437 | 12/14/2025 | Comment from Anonymous |
| AR-0023161 | AR-0023161 | CFPB-2025-0039-20438 | 12/14/2025 | Comment from Anonymous |
| AR-0023162 | AR-0023162 | CFPB-2025-0039-20439 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0023163 | AR-0023163 | CFPB-2025-0039-20440 | 12/14/2025 | Comment from Croteau, Patrick |
| AR-0023164 | AR-0023164 | CFPB-2025-0039-20441 | 12/14/2025 | Comment from Tiwe, Roni |
| AR-0023165 | AR-0023165 | CFPB-2025-0039-20442 | 12/14/2025 | Comment from Anonymous |
| AR-0023166 | AR-0023166 | CFPB-2025-0039-20443 | 12/14/2025 | Comment from Anonymous |
| AR-0023167 | AR-0023167 | CFPB-2025-0039-20444 | 12/14/2025 | Comment from Quijada, Gisselle |
| AR-0023168 | AR-0023168 | CFPB-2025-0039-20445 | 12/14/2025 | Comment from Anonymous |
| AR-0023169 | AR-0023169 | CFPB-2025-0039-20446 | 12/14/2025 | Comment from Anonymous |
| AR-0023170 | AR-0023170 | CFPB-2025-0039-20447 | 12/14/2025 | Comment from Anonymous |
| AR-0023171 | AR-0023171 | CFPB-2025-0039-20448 | 12/14/2025 | Comment from Anonymous |
| AR-0023172 | AR-0023172 | CFPB-2025-0039-20449 | 12/14/2025 | Comment from Devane , Collin |
| AR-0023173 | AR-0023173 | CFPB-2025-0039-20450 | 12/14/2025 | Comment from G, N |
| AR-0023174 | AR-0023174 | CFPB-2025-0039-20451 | 12/14/2025 | Comment from Jimenez, Noemi |
| AR-0023175 | AR-0023175 | CFPB-2025-0039-20452 | 12/14/2025 | Comment from Gurney, Kaile |
| AR-0023176 | AR-0023176 | CFPB-2025-0039-20453 | 12/14/2025 | Comment from Anonymous |
| AR-0023177 | AR-0023177 | CFPB-2025-0039-20454 | 12/14/2025 | Comment from Anonymous |
| AR-0023178 | AR-0023178 | CFPB-2025-0039-20455 | 12/14/2025 | Comment from Anonymous |
| AR-0023179 | AR-0023179 | CFPB-2025-0039-20456 | 12/14/2025 | Comment from Diamond, Jennifer |
| AR-0023180 | AR-0023180 | CFPB-2025-0039-20457 | 12/14/2025 | Comment from Gravesen, Sarah |
| AR-0023181 | AR-0023181 | CFPB-2025-0039-20458 | 12/14/2025 | Comment from Anonymous |
| AR-0023182 | AR-0023182 | CFPB-2025-0039-20459 | 12/14/2025 | Comment from Anonymous |
| AR-0023183 | AR-0023183 | CFPB-2025-0039-20460 | 12/14/2025 | Comment from Conrad, Cash |
| AR-0023184 | AR-0023184 | CFPB-2025-0039-20461 | 12/14/2025 | Comment from Men, Kadi |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0023185 | AR-0023185 | CFPB-2025-0039-20462 | 12/14/2025 | Comment from Anonymous |
| AR-0023186 | AR-0023186 | CFPB-2025-0039-20463 | 12/14/2025 | Comment from Anonymous |
| AR-0023187 | AR-0023187 | CFPB-2025-0039-20464 | 12/14/2025 | Comment from Acree, Emma |
| AR-0023188 | AR-0023188 | CFPB-2025-0039-20465 | 12/14/2025 | Comment from Cortes Ramirez, Marily |
| AR-0023189 | AR-0023189 | CFPB-2025-0039-20466 | 12/14/2025 | Comment from McDonel, Sarah |
| AR-0023190 | AR-0023190 | CFPB-2025-0039-20467 | 12/14/2025 | Comment from Anonymous |
| AR-0023191 | AR-0023191 | CFPB-2025-0039-20468 | 12/14/2025 | Comment from Smith, Katherine |
| AR-0023192 | AR-0023192 | CFPB-2025-0039-20469 | 12/14/2025 | Comment from Doe, Jane |
| AR-0023193 | AR-0023193 | CFPB-2025-0039-20470 | 12/14/2025 | Comment from Ninteau, Hayley |
| AR-0023194 | AR-0023194 | CFPB-2025-0039-20471 | 12/14/2025 | Comment from Anonymous |
| AR-0023195 | AR-0023195 | CFPB-2025-0039-20472 | 12/14/2025 | Comment from Anonymous |
| AR-0023196 | AR-0023197 | CFPB-2025-0039-20473 | 12/14/2025 | Comment from Anonymous |
| AR-0023198 | AR-0023198 | CFPB-2025-0039-20474 | 12/14/2025 | Comment from Wachira , Mary |
| AR-0023199 | AR-0023199 | CFPB-2025-0039-20475 | 12/14/2025 | Comment from Anonymous |
| AR-0023200 | AR-0023200 | CFPB-2025-0039-20476 | 12/14/2025 | Comment from Starkey, Savanna |
| AR-0023201 | AR-0023201 | CFPB-2025-0039-20477 | 12/14/2025 | Comment from Jewett, Desiree |
| AR-0023202 | AR-0023202 | CFPB-2025-0039-20478 | 12/14/2025 | Comment from Segal, Mindee |
| AR-0023203 | AR-0023203 | CFPB-2025-0039-20479 | 12/14/2025 | Comment from Ancog, Cristina |
| AR-0023204 | AR-0023205 | CFPB-2025-0039-20480 | 12/14/2025 | Comment from Nalbach, Donna |
| AR-0023206 | AR-0023206 | CFPB-2025-0039-20481 | 12/14/2025 | Comment from Anonymous |
| AR-0023207 | AR-0023207 | CFPB-2025-0039-20482 | 12/14/2025 | Comment from Anonymous |
| AR-0023208 | AR-0023208 | CFPB-2025-0039-20483 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0023209 | AR-0023209 | CFPB-2025-0039-20484 | 12/14/2025 | Comment from Anonymous |
| AR-0023210 | AR-0023210 | CFPB-2025-0039-20485 | 12/14/2025 | Comment from Meyers-Petro, Ashley |
| AR-0023211 | AR-0023211 | CFPB-2025-0039-20486 | 12/14/2025 | Comment from Anonymous |
| AR-0023212 | AR-0023212 | CFPB-2025-0039-20487 | 12/14/2025 | Comment from Castanon, Cristina |
| AR-0023213 | AR-0023213 | CFPB-2025-0039-20488 | 12/14/2025 | Comment from Hastings, Lili |
| AR-0023214 | AR-0023214 | CFPB-2025-0039-20489 | 12/14/2025 | Comment from Craig, Madeline |
| AR-0023215 | AR-0023215 | CFPB-2025-0039-20490 | 12/14/2025 | Comment from stephens, micaela |
| AR-0023216 | AR-0023216 | CFPB-2025-0039-20491 | 12/14/2025 | Comment from Anonymous |
| AR-0023217 | AR-0023217 | CFPB-2025-0039-20492 | 12/14/2025 | Comment from Ann, Miqueal |
| AR-0023218 | AR-0023218 | CFPB-2025-0039-20493 | 12/14/2025 | Comment from Anonymous |
| AR-0023219 | AR-0023219 | CFPB-2025-0039-20494 | 12/14/2025 | Comment from Drake, Irisa |
| AR-0023220 | AR-0023220 | CFPB-2025-0039-20495 | 12/14/2025 | Comment from Par, Ali |
| AR-0023221 | AR-0023221 | CFPB-2025-0039-20496 | 12/14/2025 | Comment from Anonymous |
| AR-0023222 | AR-0023222 | CFPB-2025-0039-20497 | 12/14/2025 | Comment from Anonymous |
| AR-0023223 | AR-0023223 | CFPB-2025-0039-20498 | 12/14/2025 | Comment from Anonymous |
| AR-0023224 | AR-0023224 | CFPB-2025-0039-20499 | 12/14/2025 | Comment from Hernandez , Lyndon |
| AR-0023225 | AR-0023225 | CFPB-2025-0039-20500 | 12/14/2025 | Comment from Anonymous |
| AR-0023226 | AR-0023226 | CFPB-2025-0039-20501 | 12/14/2025 | Comment from espejo, Angela |
| AR-0023227 | AR-0023227 | CFPB-2025-0039-20502 | 12/14/2025 | Comment from Anonymous |
| AR-0023228 | AR-0023228 | CFPB-2025-0039-20503 | 12/14/2025 | Comment from Marino, Tara |
| AR-0023229 | AR-0023229 | CFPB-2025-0039-20504 | 12/14/2025 | Comment from Mott, Savannah |
| AR-0023230 | AR-0023230 | CFPB-2025-0039-20505 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0023231 | AR-0023231 | CFPB-2025-0039-20506 | 12/14/2025 | Comment from Pop, Jax |
| AR-0023232 | AR-0023232 | CFPB-2025-0039-20507 | 12/14/2025 | Comment from Anonymous |
| AR-0023233 | AR-0023233 | CFPB-2025-0039-20508 | 12/14/2025 | Comment from Anonymous |
| AR-0023234 | AR-0023235 | CFPB-2025-0039-20509 | 12/14/2025 | Comment from Sapphire, Phoenixx |
| AR-0023236 | AR-0023236 | CFPB-2025-0039-20510 | 12/14/2025 | Comment from Imler, Shea-Lynn |
| AR-0023237 | AR-0023237 | CFPB-2025-0039-20511 | 12/14/2025 | Comment from Baker, Shelby |
| AR-0023238 | AR-0023238 | CFPB-2025-0039-20512 | 12/14/2025 | Comment from B, Lisa |
| AR-0023239 | AR-0023239 | CFPB-2025-0039-20513 | 12/14/2025 | Comment from Keith , Barbara |
| AR-0023240 | AR-0023240 | CFPB-2025-0039-20514 | 12/14/2025 | Comment from Anonymous |
| AR-0023241 | AR-0023241 | CFPB-2025-0039-20515 | 12/14/2025 | Comment from Patel, Sadhana |
| AR-0023242 | AR-0023242 | CFPB-2025-0039-20516 | 12/14/2025 | Comment from Anonymous |
| AR-0023243 | AR-0023243 | CFPB-2025-0039-20517 | 12/14/2025 | Comment from Anonymous |
| AR-0023244 | AR-0023244 | CFPB-2025-0039-20518 | 12/14/2025 | Comment from Wright, Charleise |
| AR-0023245 | AR-0023245 | CFPB-2025-0039-20519 | 12/14/2025 | Comment from DeBerry , Kendall |
| AR-0023246 | AR-0023246 | CFPB-2025-0039-20520 | 12/14/2025 | Comment from Anonymous |
| AR-0023247 | AR-0023247 | CFPB-2025-0039-20521 | 12/14/2025 | Comment from Compton, Evelyn |
| AR-0023248 | AR-0023248 | CFPB-2025-0039-20522 | 12/14/2025 | Comment from Garrett, Kaitlyn |
| AR-0023249 | AR-0023249 | CFPB-2025-0039-20523 | 12/14/2025 | Comment from Anonymous |
| AR-0023250 | AR-0023250 | CFPB-2025-0039-20524 | 12/14/2025 | Comment from Oakleaf, Ashley |
| AR-0023251 | AR-0023251 | CFPB-2025-0039-20525 | 12/14/2025 | Comment from Oakleaf, Ashley |
| AR-0023252 | AR-0023252 | CFPB-2025-0039-20526 | 12/14/2025 | Comment from Sloan, Chelsea |
| AR-0023253 | AR-0023253 | CFPB-2025-0039-20527 | 12/14/2025 | Comment from Gloeckl, Hannah |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0023254 | AR-0023254 | CFPB-2025-0039-20528 | 12/14/2025 | Comment from Anonymous |
| AR-0023255 | AR-0023255 | CFPB-2025-0039-20529 | 12/14/2025 | Comment from Valencia, Julia |
| AR-0023256 | AR-0023256 | CFPB-2025-0039-20530 | 12/14/2025 | Comment from Anonymous |
| AR-0023257 | AR-0023257 | CFPB-2025-0039-20531 | 12/14/2025 | Comment from Anonymous |
| AR-0023258 | AR-0023258 | CFPB-2025-0039-20532 | 12/14/2025 | Comment from Anonymous |
| AR-0023259 | AR-0023259 | CFPB-2025-0039-20533 | 12/14/2025 | Comment from Anonymous |
| AR-0023260 | AR-0023260 | CFPB-2025-0039-20534 | 12/14/2025 | Comment from Anonymous |
| AR-0023261 | AR-0023261 | CFPB-2025-0039-20535 | 12/14/2025 | Comment from Anonymous |
| AR-0023262 | AR-0023262 | CFPB-2025-0039-20536 | 12/14/2025 | Comment from Anonymous |
| AR-0023263 | AR-0023263 | CFPB-2025-0039-20537 | 12/14/2025 | Comment from Anonymous |
| AR-0023264 | AR-0023264 | CFPB-2025-0039-20538 | 12/14/2025 | Comment from Anonymous |
| AR-0023265 | AR-0023265 | CFPB-2025-0039-20539 | 12/14/2025 | Comment from Anonymous |
| AR-0023266 | AR-0023266 | CFPB-2025-0039-20540 | 12/14/2025 | Comment from Hulen, Ethan |
| AR-0023267 | AR-0023267 | CFPB-2025-0039-20541 | 12/14/2025 | Comment from Weishaupt, Pamela |
| AR-0023268 | AR-0023268 | CFPB-2025-0039-20542 | 12/14/2025 | Comment from Anonymous |
| AR-0023269 | AR-0023269 | CFPB-2025-0039-20543 | 12/14/2025 | Comment from Anonymous |
| AR-0023270 | AR-0023270 | CFPB-2025-0039-20544 | 12/14/2025 | Comment from Anonymous |
| AR-0023271 | AR-0023271 | CFPB-2025-0039-20545 | 12/14/2025 | Comment from Chisholm , Shirley |
| AR-0023272 | AR-0023272 | CFPB-2025-0039-20546 | 12/14/2025 | Comment from Ino-Pine, Rosette |
| AR-0023273 | AR-0023273 | CFPB-2025-0039-20547 | 12/14/2025 | Comment from Anonymous |
| AR-0023274 | AR-0023274 | CFPB-2025-0039-20548 | 12/14/2025 | Comment from Anonymous |
| AR-0023275 | AR-0023275 | CFPB-2025-0039-20549 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0023276 | AR-0023276 | CFPB-2025-0039-20550 | 12/14/2025 | Comment from Anonymous |
| AR-0023277 | AR-0023277 | CFPB-2025-0039-20551 | 12/14/2025 | Comment from Hone, Jenny |
| AR-0023278 | AR-0023278 | CFPB-2025-0039-20552 | 12/14/2025 | Comment from Anonymous |
| AR-0023279 | AR-0023279 | CFPB-2025-0039-20553 | 12/14/2025 | Comment from Anonymous |
| AR-0023280 | AR-0023280 | CFPB-2025-0039-20554 | 12/14/2025 | Comment from Anonymous |
| AR-0023281 | AR-0023281 | CFPB-2025-0039-20555 | 12/14/2025 | Comment from Anonymous |
| AR-0023282 | AR-0023282 | CFPB-2025-0039-20556 | 12/14/2025 | Comment from Anonymous |
| AR-0023283 | AR-0023283 | CFPB-2025-0039-20557 | 12/14/2025 | Comment from DeLisi, Lauren |
| AR-0023284 | AR-0023284 | CFPB-2025-0039-20558 | 12/14/2025 | Comment from Anonymous |
| AR-0023285 | AR-0023285 | CFPB-2025-0039-20559 | 12/14/2025 | Comment from Anonymous |
| AR-0023286 | AR-0023286 | CFPB-2025-0039-20560 | 12/14/2025 | Comment from Anonymous |
| AR-0023287 | AR-0023287 | CFPB-2025-0039-20561 | 12/14/2025 | Comment from Cordero , Evelyn |
| AR-0023288 | AR-0023288 | CFPB-2025-0039-20562 | 12/14/2025 | Comment from Anonymous |
| AR-0023289 | AR-0023289 | CFPB-2025-0039-20563 | 12/14/2025 | Comment from McDonough , Jessica |
| AR-0023290 | AR-0023290 | CFPB-2025-0039-20564 | 12/14/2025 | Comment from Anonymous |
| AR-0023291 | AR-0023291 | CFPB-2025-0039-20565 | 12/14/2025 | Comment from Burke, Anna |
| AR-0023292 | AR-0023292 | CFPB-2025-0039-20566 | 12/14/2025 | Comment from Anonymous |
| AR-0023293 | AR-0023293 | CFPB-2025-0039-20567 | 12/14/2025 | Comment from anderson, S |
| AR-0023294 | AR-0023294 | CFPB-2025-0039-20568 | 12/14/2025 | Comment from Anonymous |
| AR-0023295 | AR-0023295 | CFPB-2025-0039-20569 | 12/14/2025 | Comment from Pandlu, Meera |
| AR-0023296 | AR-0023296 | CFPB-2025-0039-20570 | 12/14/2025 | Comment from Anonymous |
| AR-0023297 | AR-0023297 | CFPB-2025-0039-20571 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0023298 | AR-0023298 | CFPB-2025-0039-20572 | 12/14/2025 | Comment from Hittle, Jenifer |
| AR-0023299 | AR-0023299 | CFPB-2025-0039-20573 | 12/14/2025 | Comment from Anonymous |
| AR-0023300 | AR-0023300 | CFPB-2025-0039-20574 | 12/14/2025 | Comment from N/A, N/A |
| AR-0023301 | AR-0023301 | CFPB-2025-0039-20575 | 12/14/2025 | Comment from Behling , Kristen |
| AR-0023302 | AR-0023302 | CFPB-2025-0039-20576 | 12/14/2025 | Comment from Anonymous |
| AR-0023303 | AR-0023303 | CFPB-2025-0039-20577 | 12/14/2025 | Comment from King, Devon |
| AR-0023304 | AR-0023304 | CFPB-2025-0039-20578 | 12/14/2025 | Comment from Anonymous |
| AR-0023305 | AR-0023305 | CFPB-2025-0039-20579 | 12/14/2025 | Comment from Anonymous |
| AR-0023306 | AR-0023306 | CFPB-2025-0039-20580 | 12/14/2025 | Comment from Godek-Powell, Mattingly |
| AR-0023307 | AR-0023307 | CFPB-2025-0039-20581 | 12/14/2025 | Comment from Anonymous |
| AR-0023308 | AR-0023308 | CFPB-2025-0039-20582 | 12/14/2025 | Comment from Hatfield, Mytrice |
| AR-0023309 | AR-0023309 | CFPB-2025-0039-20583 | 12/14/2025 | Comment from Anonymous |
| AR-0023310 | AR-0023310 | CFPB-2025-0039-20584 | 12/14/2025 | Comment from Anonymous |
| AR-0023311 | AR-0023311 | CFPB-2025-0039-20585 | 12/14/2025 | Comment from Anonymous |
| AR-0023312 | AR-0023312 | CFPB-2025-0039-20586 | 12/14/2025 | Comment from Anonymous |
| AR-0023313 | AR-0023313 | CFPB-2025-0039-20587 | 12/14/2025 | Comment from Anonymous |
| AR-0023314 | AR-0023314 | CFPB-2025-0039-20588 | 12/14/2025 | Comment from Ferreter, Mikaela |
| AR-0023315 | AR-0023315 | CFPB-2025-0039-20589 | 12/14/2025 | Comment from Angst, Hanna |
| AR-0023316 | AR-0023317 | CFPB-2025-0039-20590 | 12/14/2025 | Comment from Anonymous |
| AR-0023318 | AR-0023318 | CFPB-2025-0039-20591 | 12/14/2025 | Comment from Nichols, Kristine |
| AR-0023319 | AR-0023319 | CFPB-2025-0039-20592 | 12/14/2025 | Comment from Cain, Sarah |
| AR-0023320 | AR-0023320 | CFPB-2025-0039-20593 | 12/14/2025 | Comment from Cain, Sarah |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0023321 | AR-0023321 | CFPB-2025-0039-20594 | 12/14/2025 | Comment from Mehnert, Michelle |
| AR-0023322 | AR-0023322 | CFPB-2025-0039-20595 | 12/14/2025 | Comment from Boyer, Luke |
| AR-0023323 | AR-0023323 | CFPB-2025-0039-20596 | 12/14/2025 | Comment from Anonymous |
| AR-0023324 | AR-0023324 | CFPB-2025-0039-20597 | 12/14/2025 | Comment from Michaels, Sam |
| AR-0023325 | AR-0023325 | CFPB-2025-0039-20598 | 12/14/2025 | Comment from Anonymous |
| AR-0023326 | AR-0023326 | CFPB-2025-0039-20599 | 12/14/2025 | Comment from Anonymous |
| AR-0023327 | AR-0023327 | CFPB-2025-0039-20600 | 12/14/2025 | Comment from Anonymous |
| AR-0023328 | AR-0023328 | CFPB-2025-0039-20601 | 12/14/2025 | Comment from B, T |
| AR-0023329 | AR-0023329 | CFPB-2025-0039-20602 | 12/14/2025 | Comment from Anonymous |
| AR-0023330 | AR-0023330 | CFPB-2025-0039-20603 | 12/14/2025 | Comment from Baldwin, Ashley |
| AR-0023331 | AR-0023331 | CFPB-2025-0039-20604 | 12/14/2025 | Comment from Carroll, Andrea |
| AR-0023332 | AR-0023332 | CFPB-2025-0039-20605 | 12/14/2025 | Comment from Anonymous |
| AR-0023333 | AR-0023333 | CFPB-2025-0039-20606 | 12/14/2025 | Comment from Mad, A |
| AR-0023334 | AR-0023334 | CFPB-2025-0039-20607 | 12/14/2025 | Comment from Anonymous |
| AR-0023335 | AR-0023335 | CFPB-2025-0039-20608 | 12/14/2025 | Comment from Anonymous |
| AR-0023336 | AR-0023336 | CFPB-2025-0039-20609 | 12/14/2025 | Comment from Anonymous |
| AR-0023337 | AR-0023337 | CFPB-2025-0039-20610 | 12/14/2025 | Comment from Anonymous |
| AR-0023338 | AR-0023338 | CFPB-2025-0039-20611 | 12/14/2025 | Comment from Reese, Ayisha |
| AR-0023339 | AR-0023339 | CFPB-2025-0039-20612 | 12/14/2025 | Comment from Solis, Yesireth |
| AR-0023340 | AR-0023340 | CFPB-2025-0039-20613 | 12/14/2025 | Comment from Anonymous |
| AR-0023341 | AR-0023341 | CFPB-2025-0039-20614 | 12/14/2025 | Comment from Anonymous |
| AR-0023342 | AR-0023342 | CFPB-2025-0039-20615 | 12/14/2025 | Comment from Do this, Dont |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0023343 | AR-0023343 | CFPB-2025-0039-20616 | 12/14/2025 | Comment from Anonymous |
| AR-0023344 | AR-0023344 | CFPB-2025-0039-20617 | 12/14/2025 | Comment from Sperl, Margaret |
| AR-0023345 | AR-0023345 | CFPB-2025-0039-20618 | 12/14/2025 | Comment from Anonymous |
| AR-0023346 | AR-0023346 | CFPB-2025-0039-20619 | 12/14/2025 | Comment from Anonymous |
| AR-0023347 | AR-0023347 | CFPB-2025-0039-20620 | 12/14/2025 | Comment from Anonymous |
| AR-0023348 | AR-0023348 | CFPB-2025-0039-20621 | 12/14/2025 | Comment from Haskew , Christine |
| AR-0023349 | AR-0023349 | CFPB-2025-0039-20622 | 12/14/2025 | Comment from Anonymous |
| AR-0023350 | AR-0023350 | CFPB-2025-0039-20623 | 12/14/2025 | Comment from Anonymous |
| AR-0023351 | AR-0023351 | CFPB-2025-0039-20624 | 12/14/2025 | Comment from Gillette Correa, Morgan |
| AR-0023352 | AR-0023352 | CFPB-2025-0039-20625 | 12/14/2025 | Comment from Anonymous |
| AR-0023353 | AR-0023353 | CFPB-2025-0039-20626 | 12/14/2025 | Comment from Shapiro, Christina |
| AR-0023354 | AR-0023354 | CFPB-2025-0039-20627 | 12/14/2025 | Comment from Anonymous |
| AR-0023355 | AR-0023355 | CFPB-2025-0039-20628 | 12/14/2025 | Comment from Anonymous |
| AR-0023356 | AR-0023356 | CFPB-2025-0039-20629 | 12/14/2025 | Comment from Hiltner, Ann |
| AR-0023357 | AR-0023357 | CFPB-2025-0039-20630 | 12/14/2025 | Comment from Dickinson, Meg |
| AR-0023358 | AR-0023358 | CFPB-2025-0039-20631 | 12/14/2025 | Comment from Citizen, Concerned |
| AR-0023359 | AR-0023359 | CFPB-2025-0039-20632 | 12/14/2025 | Comment from Citizen, Concerned |
| AR-0023360 | AR-0023360 | CFPB-2025-0039-20633 | 12/14/2025 | Comment from B, B |
| AR-0023361 | AR-0023361 | CFPB-2025-0039-20634 | 12/14/2025 | Comment from Rivera, Erica |
| AR-0023362 | AR-0023362 | CFPB-2025-0039-20635 | 12/14/2025 | Comment from Anonymous |
| AR-0023363 | AR-0023363 | CFPB-2025-0039-20636 | 12/14/2025 | Comment from Anonymous |
| AR-0023364 | AR-0023364 | CFPB-2025-0039-20637 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0023365 | AR-0023365 | CFPB-2025-0039-20638 | 12/14/2025 | Comment from Vi, Nad |
| AR-0023366 | AR-0023366 | CFPB-2025-0039-20639 | 12/14/2025 | Comment from Bauer, Jessica |
| AR-0023367 | AR-0023368 | CFPB-2025-0039-20640 | 12/14/2025 | Comment from Anonymous |
| AR-0023369 | AR-0023369 | CFPB-2025-0039-20641 | 12/14/2025 | Comment from Spears, Phyllis |
| AR-0023370 | AR-0023370 | CFPB-2025-0039-20642 | 12/14/2025 | Comment from S, E |
| AR-0023371 | AR-0023371 | CFPB-2025-0039-20643 | 12/14/2025 | Comment from Friedman, Rachel |
| AR-0023372 | AR-0023372 | CFPB-2025-0039-20644 | 12/14/2025 | Comment from Anonymous |
| AR-0023373 | AR-0023373 | CFPB-2025-0039-20645 | 12/14/2025 | Comment from Brown, Kimberly |
| AR-0023374 | AR-0023374 | CFPB-2025-0039-20646 | 12/14/2025 | Comment from Anonymous |
| AR-0023375 | AR-0023375 | CFPB-2025-0039-20647 | 12/14/2025 | Comment from Rack, Lauren |
| AR-0023376 | AR-0023376 | CFPB-2025-0039-20648 | 12/14/2025 | Comment from Harbeck, Jacob |
| AR-0023377 | AR-0023377 | CFPB-2025-0039-20649 | 12/14/2025 | Comment from Bassham, Antasia |
| AR-0023378 | AR-0023379 | CFPB-2025-0039-20650 | 12/14/2025 | Comment from Byers, Jamie |
| AR-0023380 | AR-0023380 | CFPB-2025-0039-20651 | 12/14/2025 | Comment from Anonymous |
| AR-0023381 | AR-0023381 | CFPB-2025-0039-20652 | 12/14/2025 | Comment from Bustamante, Gabriella |
| AR-0023382 | AR-0023382 | CFPB-2025-0039-20653 | 12/14/2025 | Comment from Mcgregor, Cari |
| AR-0023383 | AR-0023383 | CFPB-2025-0039-20654 | 12/14/2025 | Comment from Anonymous |
| AR-0023384 | AR-0023384 | CFPB-2025-0039-20655 | 12/14/2025 | Comment from Walters , Sandra |
| AR-0023385 | AR-0023385 | CFPB-2025-0039-20656 | 12/14/2025 | Comment from Miller, Michael |
| AR-0023386 | AR-0023386 | CFPB-2025-0039-20657 | 12/14/2025 | Comment from Anonymous |
| AR-0023387 | AR-0023387 | CFPB-2025-0039-20658 | 12/14/2025 | Comment from Anonymous |
| AR-0023388 | AR-0023388 | CFPB-2025-0039-20659 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0023389 | AR-0023389 | CFPB-2025-0039-20660 | 12/14/2025 | Comment from Gage, Alana |
| AR-0023390 | AR-0023390 | CFPB-2025-0039-20661 | 12/14/2025 | Comment from Anonymous |
| AR-0023391 | AR-0023391 | CFPB-2025-0039-20662 | 12/14/2025 | Comment from Anonymous |
| AR-0023392 | AR-0023392 | CFPB-2025-0039-20663 | 12/14/2025 | Comment from Anonymous |
| AR-0023393 | AR-0023393 | CFPB-2025-0039-20664 | 12/14/2025 | Comment from Anonymous |
| AR-0023394 | AR-0023394 | CFPB-2025-0039-20665 | 12/14/2025 | Comment from Mom, Your |
| AR-0023395 | AR-0023395 | CFPB-2025-0039-20666 | 12/14/2025 | Comment from Anonymous |
| AR-0023396 | AR-0023396 | CFPB-2025-0039-20667 | 12/14/2025 | Comment from Anonymous |
| AR-0023397 | AR-0023397 | CFPB-2025-0039-20668 | 12/14/2025 | Comment from Anonymous |
| AR-0023398 | AR-0023398 | CFPB-2025-0039-20669 | 12/14/2025 | Comment from Anonymous |
| AR-0023399 | AR-0023399 | CFPB-2025-0039-20670 | 12/14/2025 | Comment from Anonymous |
| AR-0023400 | AR-0023400 | CFPB-2025-0039-20671 | 12/14/2025 | Comment from Anonymous |
| AR-0023401 | AR-0023401 | CFPB-2025-0039-20672 | 12/14/2025 | Comment from Kellogg, Allison |
| AR-0023402 | AR-0023402 | CFPB-2025-0039-20673 | 12/14/2025 | Comment from A, Jamie |
| AR-0023403 | AR-0023403 | CFPB-2025-0039-20674 | 12/14/2025 | Comment from Kenyon, Taylor |
| AR-0023404 | AR-0023404 | CFPB-2025-0039-20675 | 12/14/2025 | Comment from Anonymous |
| AR-0023405 | AR-0023405 | CFPB-2025-0039-20676 | 12/14/2025 | Comment from Anonymous |
| AR-0023406 | AR-0023406 | CFPB-2025-0039-20677 | 12/14/2025 | Comment from Anonymous, Anonymous |
| AR-0023407 | AR-0023407 | CFPB-2025-0039-20678 | 12/14/2025 | Comment from Anonymous |
| AR-0023408 | AR-0023408 | CFPB-2025-0039-20679 | 12/14/2025 | Comment from Anonymous |
| AR-0023409 | AR-0023409 | CFPB-2025-0039-20680 | 12/14/2025 | Comment from 2025atinks, Project |
| AR-0023410 | AR-0023410 | CFPB-2025-0039-20681 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0023411 | AR-0023411 | CFPB-2025-0039-20682 | 12/14/2025 | Comment from Barrett, Mickey |
| AR-0023412 | AR-0023412 | CFPB-2025-0039-20683 | 12/14/2025 | Comment from Anonymous |
| AR-0023413 | AR-0023413 | CFPB-2025-0039-20684 | 12/14/2025 | Comment from Gonzalez, Doris |
| AR-0023414 | AR-0023414 | CFPB-2025-0039-20685 | 12/14/2025 | Comment from Anonymous |
| AR-0023415 | AR-0023415 | CFPB-2025-0039-20686 | 12/14/2025 | Comment from H, Elizabeth |
| AR-0023416 | AR-0023416 | CFPB-2025-0039-20687 | 12/14/2025 | Comment from Olson, J |
| AR-0023417 | AR-0023417 | CFPB-2025-0039-20688 | 12/14/2025 | Comment from Anonymous |
| AR-0023418 | AR-0023418 | CFPB-2025-0039-20689 | 12/14/2025 | Comment from Rey, Veronica |
| AR-0023419 | AR-0023419 | CFPB-2025-0039-20690 | 12/14/2025 | Comment from Anonymous |
| AR-0023420 | AR-0023420 | CFPB-2025-0039-20691 | 12/14/2025 | Comment from Martin, Lillian |
| AR-0023421 | AR-0023421 | CFPB-2025-0039-20692 | 12/14/2025 | Comment from Anonymous |
| AR-0023422 | AR-0023422 | CFPB-2025-0039-20693 | 12/14/2025 | Comment from Anonymous |
| AR-0023423 | AR-0023423 | CFPB-2025-0039-20694 | 12/14/2025 | Comment from Krohmer, Kristen |
| AR-0023424 | AR-0023424 | CFPB-2025-0039-20695 | 12/14/2025 | Comment from B, Andy |
| AR-0023425 | AR-0023425 | CFPB-2025-0039-20696 | 12/14/2025 | Comment from Jamison, Chelsea |
| AR-0023426 | AR-0023426 | CFPB-2025-0039-20697 | 12/14/2025 | Comment from Barger, Bonnie |
| AR-0023427 | AR-0023427 | CFPB-2025-0039-20698 | 12/14/2025 | Comment from Anonymous |
| AR-0023428 | AR-0023428 | CFPB-2025-0039-20699 | 12/14/2025 | Comment from Higgs, Moriah |
| AR-0023429 | AR-0023429 | CFPB-2025-0039-20700 | 12/14/2025 | Comment from Anonymous |
| AR-0023430 | AR-0023430 | CFPB-2025-0039-20701 | 12/14/2025 | Comment from Anonymous |
| AR-0023431 | AR-0023431 | CFPB-2025-0039-20702 | 12/14/2025 | Comment from Anonymous |
| AR-0023432 | AR-0023432 | CFPB-2025-0039-20703 | 12/14/2025 | Comment from Perez , Mercedes |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0023433 | AR-0023433 | CFPB-2025-0039-20704 | 12/14/2025 | Comment from Hosea, Olivia |
| AR-0023434 | AR-0023434 | CFPB-2025-0039-20705 | 12/14/2025 | Comment from B, M |
| AR-0023435 | AR-0023435 | CFPB-2025-0039-20706 | 12/14/2025 | Comment from Hoover, Marissa |
| AR-0023436 | AR-0023436 | CFPB-2025-0039-20707 | 12/14/2025 | Comment from Repaske, Betsy |
| AR-0023437 | AR-0023437 | CFPB-2025-0039-20708 | 12/14/2025 | Comment from Ivey, Megan |
| AR-0023438 | AR-0023438 | CFPB-2025-0039-20709 | 12/14/2025 | Comment from Anonymous |
| AR-0023439 | AR-0023439 | CFPB-2025-0039-20710 | 12/14/2025 | Comment from Anonymous |
| AR-0023440 | AR-0023441 | CFPB-2025-0039-20711 | 12/14/2025 | Comment from Anonymous |
| AR-0023442 | AR-0023442 | CFPB-2025-0039-20712 | 12/14/2025 | Comment from Stanton, Erin |
| AR-0023443 | AR-0023443 | CFPB-2025-0039-20713 | 12/14/2025 | Comment from Anonymous |
| AR-0023444 | AR-0023444 | CFPB-2025-0039-20714 | 12/14/2025 | Comment from Hall, Willie |
| AR-0023445 | AR-0023445 | CFPB-2025-0039-20715 | 12/14/2025 | Comment from Anonymous |
| AR-0023446 | AR-0023446 | CFPB-2025-0039-20716 | 12/14/2025 | Comment from Anonymous |
| AR-0023447 | AR-0023447 | CFPB-2025-0039-20717 | 12/14/2025 | Comment from Anonymous |
| AR-0023448 | AR-0023448 | CFPB-2025-0039-20718 | 12/14/2025 | Comment from Anonymous |
| AR-0023449 | AR-0023449 | CFPB-2025-0039-20719 | 12/14/2025 | Comment from Anonymous |
| AR-0023450 | AR-0023450 | CFPB-2025-0039-20720 | 12/14/2025 | Comment from Anonymous |
| AR-0023451 | AR-0023451 | CFPB-2025-0039-20721 | 12/14/2025 | Comment from Anonymous |
| AR-0023452 | AR-0023452 | CFPB-2025-0039-20722 | 12/14/2025 | Comment from Anonymous |
| AR-0023453 | AR-0023453 | CFPB-2025-0039-20723 | 12/14/2025 | Comment from Ruby, Dee |
| AR-0023454 | AR-0023454 | CFPB-2025-0039-20724 | 12/14/2025 | Comment from Anonymous |
| AR-0023455 | AR-0023455 | CFPB-2025-0039-20725 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0023456 | AR-0023456 | CFPB-2025-0039-20726 | 12/14/2025 | Comment from Day, Maria |
| AR-0023457 | AR-0023457 | CFPB-2025-0039-20727 | 12/14/2025 | Comment from M, T |
| AR-0023458 | AR-0023458 | CFPB-2025-0039-20728 | 12/14/2025 | Comment from Anonymous |
| AR-0023459 | AR-0023460 | CFPB-2025-0039-20729 | 12/14/2025 | Comment from Anonymous |
| AR-0023461 | AR-0023461 | CFPB-2025-0039-20730 | 12/14/2025 | Comment from Anonymous |
| AR-0023462 | AR-0023462 | CFPB-2025-0039-20731 | 12/14/2025 | Comment from Smith, Anonymous |
| AR-0023463 | AR-0023463 | CFPB-2025-0039-20732 | 12/14/2025 | Comment from Anonymous |
| AR-0023464 | AR-0023464 | CFPB-2025-0039-20733 | 12/14/2025 | Comment from Anonymous |
| AR-0023465 | AR-0023465 | CFPB-2025-0039-20734 | 12/14/2025 | Comment from Anonymous |
| AR-0023466 | AR-0023466 | CFPB-2025-0039-20735 | 12/14/2025 | Comment from Forner, Deanna |
| AR-0023467 | AR-0023467 | CFPB-2025-0039-20736 | 12/14/2025 | Comment from Houck, Carmen |
| AR-0023468 | AR-0023468 | CFPB-2025-0039-20737 | 12/14/2025 | Comment from Anonymous |
| AR-0023469 | AR-0023469 | CFPB-2025-0039-20738 | 12/14/2025 | Comment from Anonymous |
| AR-0023470 | AR-0023470 | CFPB-2025-0039-20739 | 12/14/2025 | Comment from Anonymous |
| AR-0023471 | AR-0023471 | CFPB-2025-0039-20740 | 12/14/2025 | Comment from Anonymous |
| AR-0023472 | AR-0023472 | CFPB-2025-0039-20741 | 12/14/2025 | Comment from Johnson, Heather |
| AR-0023473 | AR-0023473 | CFPB-2025-0039-20742 | 12/14/2025 | Comment from Faddish, Lindsay |
| AR-0023474 | AR-0023474 | CFPB-2025-0039-20743 | 12/14/2025 | Comment from Anonymous |
| AR-0023475 | AR-0023475 | CFPB-2025-0039-20744 | 12/14/2025 | Comment from Anonymous |
| AR-0023476 | AR-0023476 | CFPB-2025-0039-20745 | 12/14/2025 | Comment from Patterson, Danielle |
| AR-0023477 | AR-0023477 | CFPB-2025-0039-20746 | 12/14/2025 | Comment from O, E |
| AR-0023478 | AR-0023478 | CFPB-2025-0039-20747 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0023479 | AR-0023479 | CFPB-2025-0039-20748 | 12/14/2025 | Comment from Anonymous |
| AR-0023480 | AR-0023480 | CFPB-2025-0039-20749 | 12/14/2025 | Comment from Anonymous |
| AR-0023481 | AR-0023481 | CFPB-2025-0039-20750 | 12/14/2025 | Comment from Allen, Kristi |
| AR-0023482 | AR-0023482 | CFPB-2025-0039-20751 | 12/14/2025 | Comment from Anonymous |
| AR-0023483 | AR-0023483 | CFPB-2025-0039-20752 | 12/14/2025 | Comment from Anonymous |
| AR-0023484 | AR-0023484 | CFPB-2025-0039-20753 | 12/14/2025 | Comment from Reed , Heather |
| AR-0023485 | AR-0023485 | CFPB-2025-0039-20754 | 12/14/2025 | Comment from Anonymous |
| AR-0023486 | AR-0023486 | CFPB-2025-0039-20755 | 12/14/2025 | Comment from Anonymous |
| AR-0023487 | AR-0023487 | CFPB-2025-0039-20756 | 12/14/2025 | Comment from Anonymous |
| AR-0023488 | AR-0023489 | CFPB-2025-0039-20757 | 12/14/2025 | Comment from Toms, Jennifer |
| AR-0023490 | AR-0023490 | CFPB-2025-0039-20758 | 12/14/2025 | Comment from Sibony, Lena |
| AR-0023491 | AR-0023491 | CFPB-2025-0039-20759 | 12/14/2025 | Comment from Anonymous |
| AR-0023492 | AR-0023492 | CFPB-2025-0039-20760 | 12/14/2025 | Comment from Slaughter, Julie |
| AR-0023493 | AR-0023493 | CFPB-2025-0039-20761 | 12/14/2025 | Comment from Asher, Julie |
| AR-0023494 | AR-0023494 | CFPB-2025-0039-20762 | 12/14/2025 | Comment from Anonymous |
| AR-0023495 | AR-0023495 | CFPB-2025-0039-20763 | 12/14/2025 | Comment from Anonymous |
| AR-0023496 | AR-0023496 | CFPB-2025-0039-20764 | 12/14/2025 | Comment from Jones , Samantha |
| AR-0023497 | AR-0023497 | CFPB-2025-0039-20765 | 12/14/2025 | Comment from Anonymous |
| AR-0023498 | AR-0023498 | CFPB-2025-0039-20766 | 12/14/2025 | Comment from Anonymous |
| AR-0023499 | AR-0023499 | CFPB-2025-0039-20767 | 12/14/2025 | Comment from Anonymous |
| AR-0023500 | AR-0023500 | CFPB-2025-0039-20768 | 12/14/2025 | Comment from Anonymous |
| AR-0023501 | AR-0023501 | CFPB-2025-0039-20769 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0023502 | AR-0023503 | CFPB-2025-0039-20770 | 12/14/2025 | Comment from Anonymous |
| AR-0023504 | AR-0023504 | CFPB-2025-0039-20771 | 12/14/2025 | Comment from Anonymous |
| AR-0023505 | AR-0023505 | CFPB-2025-0039-20772 | 12/14/2025 | Comment from Anonymous |
| AR-0023506 | AR-0023506 | CFPB-2025-0039-20773 | 12/14/2025 | Comment from Anonymous |
| AR-0023507 | AR-0023507 | CFPB-2025-0039-20774 | 12/14/2025 | Comment from Anonymous |
| AR-0023508 | AR-0023508 | CFPB-2025-0039-20775 | 12/14/2025 | Comment from Anonymous |
| AR-0023509 | AR-0023509 | CFPB-2025-0039-20776 | 12/14/2025 | Comment from Anonymous |
| AR-0023510 | AR-0023510 | CFPB-2025-0039-20777 | 12/14/2025 | Comment from Anonymous |
| AR-0023511 | AR-0023511 | CFPB-2025-0039-20778 | 12/14/2025 | Comment from Anonymous |
| AR-0023512 | AR-0023512 | CFPB-2025-0039-20779 | 12/14/2025 | Comment from Anonymous |
| AR-0023513 | AR-0023513 | CFPB-2025-0039-20780 | 12/14/2025 | Comment from Anonymous |
| AR-0023514 | AR-0023515 | CFPB-2025-0039-20781 | 12/14/2025 | Comment from Lynch, Joanna |
| AR-0023516 | AR-0023516 | CFPB-2025-0039-20782 | 12/14/2025 | Comment from Margorie , Marge |
| AR-0023517 | AR-0023517 | CFPB-2025-0039-20783 | 12/14/2025 | Comment from Kelly Tanaka, Kelly Tanaka |
| AR-0023518 | AR-0023518 | CFPB-2025-0039-20784 | 12/14/2025 | Comment from Anonymous |
| AR-0023519 | AR-0023519 | CFPB-2025-0039-20785 | 12/14/2025 | Comment from Anonymous |
| AR-0023520 | AR-0023521 | CFPB-2025-0039-20786 | 12/14/2025 | Comment from Martinez, Julie |
| AR-0023522 | AR-0023522 | CFPB-2025-0039-20787 | 12/14/2025 | Comment from Anonymous |
| AR-0023523 | AR-0023523 | CFPB-2025-0039-20788 | 12/14/2025 | Comment from Doe, Jane |
| AR-0023524 | AR-0023524 | CFPB-2025-0039-20789 | 12/14/2025 | Comment from Anonymous |
| AR-0023525 | AR-0023525 | CFPB-2025-0039-20790 | 12/14/2025 | Comment from Johnson, Kaiti |
| AR-0023526 | AR-0023527 | CFPB-2025-0039-20791 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0023528 | AR-0023528 | CFPB-2025-0039-20792 | 12/14/2025 | Comment from Anonymous |
| AR-0023529 | AR-0023529 | CFPB-2025-0039-20793 | 12/14/2025 | Comment from Anonymous |
| AR-0023530 | AR-0023530 | CFPB-2025-0039-20794 | 12/14/2025 | Comment from Anonymous |
| AR-0023531 | AR-0023531 | CFPB-2025-0039-20795 | 12/14/2025 | Comment from Anonymous |
| AR-0023532 | AR-0023532 | CFPB-2025-0039-20796 | 12/14/2025 | Comment from Anonymous |
| AR-0023533 | AR-0023533 | CFPB-2025-0039-20797 | 12/14/2025 | Comment from Anonymous |
| AR-0023534 | AR-0023534 | CFPB-2025-0039-20798 | 12/14/2025 | Comment from Hawkins , Simone |
| AR-0023535 | AR-0023536 | CFPB-2025-0039-20799 | 12/14/2025 | Comment from Anonymous |
| AR-0023537 | AR-0023537 | CFPB-2025-0039-20800 | 12/14/2025 | Comment from Plunkett, Daniel |
| AR-0023538 | AR-0023538 | CFPB-2025-0039-20801 | 12/14/2025 | Comment from Anonymous |
| AR-0023539 | AR-0023539 | CFPB-2025-0039-20802 | 12/14/2025 | Comment from Lawrence, Natalie |
| AR-0023540 | AR-0023540 | CFPB-2025-0039-20803 | 12/14/2025 | Comment from Anonymous |
| AR-0023541 | AR-0023541 | CFPB-2025-0039-20804 | 12/14/2025 | Comment from Alvarado, Sarah |
| AR-0023542 | AR-0023542 | CFPB-2025-0039-20805 | 12/14/2025 | Comment from M, C |
| AR-0023543 | AR-0023543 | CFPB-2025-0039-20806 | 12/14/2025 | Comment from Regits, Alisha |
| AR-0023544 | AR-0023544 | CFPB-2025-0039-20807 | 12/14/2025 | Comment from Anonymous |
| AR-0023545 | AR-0023545 | CFPB-2025-0039-20808 | 12/14/2025 | Comment from Anonymous |
| AR-0023546 | AR-0023546 | CFPB-2025-0039-20809 | 12/14/2025 | Comment from Anonymous |
| AR-0023547 | AR-0023547 | CFPB-2025-0039-20810 | 12/14/2025 | Comment from Anonymous |
| AR-0023548 | AR-0023548 | CFPB-2025-0039-20811 | 12/14/2025 | Comment from D, S |
| AR-0023549 | AR-0023549 | CFPB-2025-0039-20812 | 12/14/2025 | Comment from Anonymous |
| AR-0023550 | AR-0023550 | CFPB-2025-0039-20813 | 12/14/2025 | Comment from Claire, Nicole |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0023551 | AR-0023551 | CFPB-2025-0039-20814 | 12/14/2025 | Comment from Reeves morgan, Naarah |
| AR-0023552 | AR-0023552 | CFPB-2025-0039-20815 | 12/14/2025 | Comment from George, Carmen |
| AR-0023553 | AR-0023553 | CFPB-2025-0039-20816 | 12/14/2025 | Comment from Anonymous |
| AR-0023554 | AR-0023554 | CFPB-2025-0039-20817 | 12/14/2025 | Comment from Anonymous |
| AR-0023555 | AR-0023555 | CFPB-2025-0039-20818 | 12/14/2025 | Comment from Anonymous |
| AR-0023556 | AR-0023556 | CFPB-2025-0039-20819 | 12/14/2025 | Comment from Campbell, Patricia |
| AR-0023557 | AR-0023557 | CFPB-2025-0039-20820 | 12/14/2025 | Comment from Anonymous |
| AR-0023558 | AR-0023558 | CFPB-2025-0039-20821 | 12/14/2025 | Comment from Anonymous |
| AR-0023559 | AR-0023559 | CFPB-2025-0039-20822 | 12/14/2025 | Comment from Anonymous |
| AR-0023560 | AR-0023560 | CFPB-2025-0039-20823 | 12/14/2025 | Comment from Anonymous |
| AR-0023561 | AR-0023561 | CFPB-2025-0039-20824 | 12/14/2025 | Comment from Bigelow, Karyn |
| AR-0023562 | AR-0023562 | CFPB-2025-0039-20825 | 12/14/2025 | Comment from Anonymous |
| AR-0023563 | AR-0023563 | CFPB-2025-0039-20826 | 12/14/2025 | Comment from Vendrell, Carmen |
| AR-0023564 | AR-0023564 | CFPB-2025-0039-20827 | 12/14/2025 | Comment from Anonymous |
| AR-0023565 | AR-0023565 | CFPB-2025-0039-20828 | 12/14/2025 | Comment from Anonymous |
| AR-0023566 | AR-0023566 | CFPB-2025-0039-20829 | 12/14/2025 | Comment from Ryan , Megan |
| AR-0023567 | AR-0023567 | CFPB-2025-0039-20830 | 12/14/2025 | Comment from Barnhart, Ina |
| AR-0023568 | AR-0023568 | CFPB-2025-0039-20831 | 12/14/2025 | Comment from Anonymous |
| AR-0023569 | AR-0023569 | CFPB-2025-0039-20832 | 12/14/2025 | Comment from D, N |
| AR-0023570 | AR-0023570 | CFPB-2025-0039-20833 | 12/14/2025 | Comment from Anonymous |
| AR-0023571 | AR-0023571 | CFPB-2025-0039-20834 | 12/14/2025 | Comment from Outlook, Bonnie |
| AR-0023572 | AR-0023572 | CFPB-2025-0039-20835 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0023573 | AR-0023573 | CFPB-2025-0039-20836 | 12/14/2025 | Comment from Tedros, Hanna |
| AR-0023574 | AR-0023574 | CFPB-2025-0039-20837 | 12/14/2025 | Comment from Parker, Alexis |
| AR-0023575 | AR-0023575 | CFPB-2025-0039-20838 | 12/14/2025 | Comment from Anonymous |
| AR-0023576 | AR-0023576 | CFPB-2025-0039-20839 | 12/14/2025 | Comment from Anonymous |
| AR-0023577 | AR-0023577 | CFPB-2025-0039-20840 | 12/14/2025 | Comment from Anonymous |
| AR-0023578 | AR-0023578 | CFPB-2025-0039-20841 | 12/14/2025 | Comment from Anonymous |
| AR-0023579 | AR-0023579 | CFPB-2025-0039-20842 | 12/14/2025 | Comment from Anonymous |
| AR-0023580 | AR-0023580 | CFPB-2025-0039-20843 | 12/14/2025 | Comment from Anonymous |
| AR-0023581 | AR-0023581 | CFPB-2025-0039-20844 | 12/14/2025 | Comment from Anonymous |
| AR-0023582 | AR-0023582 | CFPB-2025-0039-20845 | 12/14/2025 | Comment from Anonymous |
| AR-0023583 | AR-0023583 | CFPB-2025-0039-20846 | 12/14/2025 | Comment from Barnes, Nichole |
| AR-0023584 | AR-0023584 | CFPB-2025-0039-20847 | 12/14/2025 | Comment from Anonymous |
| AR-0023585 | AR-0023585 | CFPB-2025-0039-20848 | 12/14/2025 | Comment from c, p |
| AR-0023586 | AR-0023586 | CFPB-2025-0039-20849 | 12/14/2025 | Comment from Anonymous |
| AR-0023587 | AR-0023587 | CFPB-2025-0039-20850 | 12/14/2025 | Comment from Anonymous |
| AR-0023588 | AR-0023588 | CFPB-2025-0039-20851 | 12/14/2025 | Comment from Anonymous |
| AR-0023589 | AR-0023589 | CFPB-2025-0039-20852 | 12/14/2025 | Comment from Gaut, Megan |
| AR-0023590 | AR-0023590 | CFPB-2025-0039-20853 | 12/14/2025 | Comment from Anonymous |
| AR-0023591 | AR-0023591 | CFPB-2025-0039-20854 | 12/14/2025 | Comment from Alers, Glorimar |
| AR-0023592 | AR-0023592 | CFPB-2025-0039-20855 | 12/14/2025 | Comment from Franklin, Rich |
| AR-0023593 | AR-0023593 | CFPB-2025-0039-20856 | 12/14/2025 | Comment from Anonymous |
| AR-0023594 | AR-0023594 | CFPB-2025-0039-20857 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0023595 | AR-0023595 | CFPB-2025-0039-20858 | 12/14/2025 | Comment from Lee, Johnnu |
| AR-0023596 | AR-0023596 | CFPB-2025-0039-20859 | 12/14/2025 | Comment from Wheeler, Amanda |
| AR-0023597 | AR-0023597 | CFPB-2025-0039-20860 | 12/14/2025 | Comment from Bee, Becca |
| AR-0023598 | AR-0023598 | CFPB-2025-0039-20861 | 12/14/2025 | Comment from Dinh, Megan |
| AR-0023599 | AR-0023599 | CFPB-2025-0039-20862 | 12/14/2025 | Comment from Anderson, Carmen |
| AR-0023600 | AR-0023600 | CFPB-2025-0039-20863 | 12/14/2025 | Comment from Anderson, Carmen |
| AR-0023601 | AR-0023601 | CFPB-2025-0039-20864 | 12/14/2025 | Comment from Anonymous |
| AR-0023602 | AR-0023602 | CFPB-2025-0039-20865 | 12/14/2025 | Comment from Anonymous |
| AR-0023603 | AR-0023603 | CFPB-2025-0039-20866 | 12/14/2025 | Comment from Nelson, Karin |
| AR-0023604 | AR-0023604 | CFPB-2025-0039-20867 | 12/14/2025 | Comment from Zeigler, Tabitha |
| AR-0023605 | AR-0023605 | CFPB-2025-0039-20868 | 12/14/2025 | Comment from Walsh, Emily |
| AR-0023606 | AR-0023606 | CFPB-2025-0039-20869 | 12/14/2025 | Comment from Sprague, MD, Curtis |
| AR-0023607 | AR-0023607 | CFPB-2025-0039-20870 | 12/14/2025 | Comment from Ford, Gregory |
| AR-0023608 | AR-0023608 | CFPB-2025-0039-20871 | 12/14/2025 | Comment from Harris, Emily |
| AR-0023609 | AR-0023609 | CFPB-2025-0039-20872 | 12/14/2025 | Comment from Eriksen, Elaine |
| AR-0023610 | AR-0023610 | CFPB-2025-0039-20873 | 12/14/2025 | Comment from Anonymous |
| AR-0023611 | AR-0023611 | CFPB-2025-0039-20874 | 12/14/2025 | Comment from Cooksey-Coale, Lily |
| AR-0023612 | AR-0023612 | CFPB-2025-0039-20875 | 12/14/2025 | Comment from Parker, Lauren |
| AR-0023613 | AR-0023613 | CFPB-2025-0039-20876 | 12/14/2025 | Comment from Anonymous |
| AR-0023614 | AR-0023614 | CFPB-2025-0039-20877 | 12/14/2025 | Comment from Wagner, Robin |
| AR-0023615 | AR-0023615 | CFPB-2025-0039-20878 | 12/14/2025 | Comment from Anonymous |
| AR-0023616 | AR-0023616 | CFPB-2025-0039-20879 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0023617 | AR-0023617 | CFPB-2025-0039-20880 | 12/14/2025 | Comment from V, D |
| AR-0023618 | AR-0023618 | CFPB-2025-0039-20881 | 12/14/2025 | Comment from Anonymous |
| AR-0023619 | AR-0023619 | CFPB-2025-0039-20882 | 12/14/2025 | Comment from Anonymous |
| AR-0023620 | AR-0023620 | CFPB-2025-0039-20883 | 12/14/2025 | Comment from Anonymous |
| AR-0023621 | AR-0023621 | CFPB-2025-0039-20884 | 12/14/2025 | Comment from Anonymous |
| AR-0023622 | AR-0023622 | CFPB-2025-0039-20885 | 12/14/2025 | Comment from Anonymous |
| AR-0023623 | AR-0023623 | CFPB-2025-0039-20886 | 12/14/2025 | Comment from Anonymous |
| AR-0023624 | AR-0023624 | CFPB-2025-0039-20887 | 12/14/2025 | Comment from Anonymous |
| AR-0023625 | AR-0023625 | CFPB-2025-0039-20888 | 12/14/2025 | Comment from Alice, Rachel |
| AR-0023626 | AR-0023626 | CFPB-2025-0039-20889 | 12/14/2025 | Comment from Schwarz, Matthew |
| AR-0023627 | AR-0023627 | CFPB-2025-0039-20890 | 12/14/2025 | Comment from Tuttle, Karen |
| AR-0023628 | AR-0023628 | CFPB-2025-0039-20891 | 12/14/2025 | Comment from Anonymous |
| AR-0023629 | AR-0023629 | CFPB-2025-0039-20892 | 12/14/2025 | Comment from Anonymous |
| AR-0023630 | AR-0023630 | CFPB-2025-0039-20893 | 12/14/2025 | Comment from Anonymous |
| AR-0023631 | AR-0023631 | CFPB-2025-0039-20894 | 12/14/2025 | Comment from Anonymous |
| AR-0023632 | AR-0023632 | CFPB-2025-0039-20895 | 12/14/2025 | Comment from Anonymous |
| AR-0023633 | AR-0023633 | CFPB-2025-0039-20896 | 12/14/2025 | Comment from Anonymous |
| AR-0023634 | AR-0023634 | CFPB-2025-0039-20897 | 12/14/2025 | Comment from henry, indya |
| AR-0023635 | AR-0023635 | CFPB-2025-0039-20898 | 12/14/2025 | Comment from Anonymous |
| AR-0023636 | AR-0023636 | CFPB-2025-0039-20899 | 12/14/2025 | Comment from Anonymous |
| AR-0023637 | AR-0023644 | CFPB-2025-0039-20900 | 12/14/2025 | Comment from Stickley, Braelyn |
| AR-0023645 | AR-0023645 | CFPB-2025-0039-20901 | 12/14/2025 | Comment from Ralston, Liz |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0023646 | AR-0023647 | CFPB-2025-0039-20902 | 12/14/2025 | Comment from Anonymous |
| AR-0023648 | AR-0023648 | CFPB-2025-0039-20903 | 12/14/2025 | Comment from Anonymous |
| AR-0023649 | AR-0023650 | CFPB-2025-0039-20904 | 12/14/2025 | Comment from Anonymous |
| AR-0023651 | AR-0023651 | CFPB-2025-0039-20905 | 12/14/2025 | Comment from Tucker , Julie |
| AR-0023652 | AR-0023652 | CFPB-2025-0039-20906 | 12/14/2025 | Comment from Anonymous |
| AR-0023653 | AR-0023653 | CFPB-2025-0039-20907 | 12/14/2025 | Comment from Anonymous |
| AR-0023654 | AR-0023654 | CFPB-2025-0039-20908 | 12/14/2025 | Comment from Anonymous |
| AR-0023655 | AR-0023655 | CFPB-2025-0039-20909 | 12/14/2025 | Comment from Anonymous |
| AR-0023656 | AR-0023656 | CFPB-2025-0039-20910 | 12/14/2025 | Comment from Miller, Amy |
| AR-0023657 | AR-0023657 | CFPB-2025-0039-20911 | 12/14/2025 | Comment from Anonymous |
| AR-0023658 | AR-0023658 | CFPB-2025-0039-20912 | 12/14/2025 | Comment from Athavale, Deepti |
| AR-0023659 | AR-0023659 | CFPB-2025-0039-20913 | 12/14/2025 | Comment from Anonymous |
| AR-0023660 | AR-0023660 | CFPB-2025-0039-20914 | 12/14/2025 | Comment from Hathaway, Brian |
| AR-0023661 | AR-0023661 | CFPB-2025-0039-20915 | 12/14/2025 | Comment from Anonymous |
| AR-0023662 | AR-0023662 | CFPB-2025-0039-20916 | 12/14/2025 | Comment from Anonymous |
| AR-0023663 | AR-0023663 | CFPB-2025-0039-20917 | 12/14/2025 | Comment from Prescott, Elena |
| AR-0023664 | AR-0023664 | CFPB-2025-0039-20918 | 12/14/2025 | Comment from Trenk, Brandi |
| AR-0023665 | AR-0023665 | CFPB-2025-0039-20919 | 12/14/2025 | Comment from Anonymous |
| AR-0023666 | AR-0023666 | CFPB-2025-0039-20920 | 12/14/2025 | Comment from Anonymous |
| AR-0023667 | AR-0023667 | CFPB-2025-0039-20921 | 12/14/2025 | Comment from Anonymous |
| AR-0023668 | AR-0023668 | CFPB-2025-0039-20922 | 12/14/2025 | Comment from Anonymous |
| AR-0023669 | AR-0023669 | CFPB-2025-0039-20923 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0023670 | AR-0023670 | CFPB-2025-0039-20924 | 12/14/2025 | Comment from Fani, Lisa |
| AR-0023671 | AR-0023671 | CFPB-2025-0039-20925 | 12/14/2025 | Comment from Zillmann, Courtney |
| AR-0023672 | AR-0023672 | CFPB-2025-0039-20926 | 12/14/2025 | Comment from Nebel , Lynzie |
| AR-0023673 | AR-0023673 | CFPB-2025-0039-20927 | 12/14/2025 | Comment from Anonymous |
| AR-0023674 | AR-0023674 | CFPB-2025-0039-20928 | 12/14/2025 | Comment from Anonymous |
| AR-0023675 | AR-0023675 | CFPB-2025-0039-20929 | 12/14/2025 | Comment from Anonymous |
| AR-0023676 | AR-0023676 | CFPB-2025-0039-20930 | 12/14/2025 | Comment from Anonymous |
| AR-0023677 | AR-0023677 | CFPB-2025-0039-20931 | 12/14/2025 | Comment from Comstock , Jennifer |
| AR-0023678 | AR-0023678 | CFPB-2025-0039-20932 | 12/14/2025 | Comment from Anonymous |
| AR-0023679 | AR-0023679 | CFPB-2025-0039-20933 | 12/14/2025 | Comment from Anonymous |
| AR-0023680 | AR-0023680 | CFPB-2025-0039-20934 | 12/14/2025 | Comment from Anonymous |
| AR-0023681 | AR-0023681 | CFPB-2025-0039-20935 | 12/14/2025 | Comment from Lukas, Melissa |
| AR-0023682 | AR-0023682 | CFPB-2025-0039-20936 | 12/14/2025 | Comment from Singler, Linden |
| AR-0023683 | AR-0023683 | CFPB-2025-0039-20937 | 12/14/2025 | Comment from Dickman, Emma |
| AR-0023684 | AR-0023684 | CFPB-2025-0039-20938 | 12/14/2025 | Comment from Clyburn, Amber |
| AR-0023685 | AR-0023685 | CFPB-2025-0039-20939 | 12/14/2025 | Comment from Anonymous |
| AR-0023686 | AR-0023686 | CFPB-2025-0039-20940 | 12/14/2025 | Comment from Smith, Melissa |
| AR-0023687 | AR-0023688 | CFPB-2025-0039-20941 | 12/14/2025 | Comment from Brown, Gabrielle |
| AR-0023689 | AR-0023689 | CFPB-2025-0039-20942 | 12/14/2025 | Comment from Anonymous |
| AR-0023690 | AR-0023690 | CFPB-2025-0039-20943 | 12/14/2025 | Comment from Dewing, Rachael |
| AR-0023691 | AR-0023691 | CFPB-2025-0039-20944 | 12/14/2025 | Comment from Carvell, Taneen |
| AR-0023692 | AR-0023692 | CFPB-2025-0039-20945 | 12/14/2025 | Comment from Van de Graaf, Karen |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0023693 | AR-0023693 | CFPB-2025-0039-20946 | 12/14/2025 | Comment from Female, Angry |
| AR-0023694 | AR-0023694 | CFPB-2025-0039-20947 | 12/14/2025 | Comment from Anonymous |
| AR-0023695 | AR-0023695 | CFPB-2025-0039-20948 | 12/14/2025 | Comment from Anonymous |
| AR-0023696 | AR-0023696 | CFPB-2025-0039-20949 | 12/14/2025 | Comment from Anonymous |
| AR-0023697 | AR-0023697 | CFPB-2025-0039-20950 | 12/14/2025 | Comment from Anonymous |
| AR-0023698 | AR-0023698 | CFPB-2025-0039-20951 | 12/14/2025 | Comment from Ya , None |
| AR-0023699 | AR-0023699 | CFPB-2025-0039-20952 | 12/14/2025 | Comment from McGinty, Kerri-ann |
| AR-0023700 | AR-0023700 | CFPB-2025-0039-20953 | 12/14/2025 | Comment from Stuck, Gabrielle |
| AR-0023701 | AR-0023701 | CFPB-2025-0039-20954 | 12/14/2025 | Comment from Anonymous |
| AR-0023702 | AR-0023702 | CFPB-2025-0039-20955 | 12/14/2025 | Comment from Anonymous |
| AR-0023703 | AR-0023703 | CFPB-2025-0039-20956 | 12/14/2025 | Comment from Anonymous |
| AR-0023704 | AR-0023704 | CFPB-2025-0039-20957 | 12/14/2025 | Comment from Jacobs, kelley |
| AR-0023705 | AR-0023705 | CFPB-2025-0039-20958 | 12/14/2025 | Comment from Anonymous |
| AR-0023706 | AR-0023706 | CFPB-2025-0039-20959 | 12/14/2025 | Comment from Anonymous |
| AR-0023707 | AR-0023707 | CFPB-2025-0039-20960 | 12/14/2025 | Comment from Phillips, Nelle |
| AR-0023708 | AR-0023708 | CFPB-2025-0039-20961 | 12/14/2025 | Comment from Gullotta, Angela |
| AR-0023709 | AR-0023709 | CFPB-2025-0039-20962 | 12/14/2025 | Comment from Anonymous |
| AR-0023710 | AR-0023710 | CFPB-2025-0039-20963 | 12/14/2025 | Comment from J, Rosa |
| AR-0023711 | AR-0023711 | CFPB-2025-0039-20964 | 12/14/2025 | Comment from Anonymous |
| AR-0023712 | AR-0023712 | CFPB-2025-0039-20965 | 12/14/2025 | Comment from Anonymous |
| AR-0023713 | AR-0023713 | CFPB-2025-0039-20966 | 12/14/2025 | Comment from Anonymous |
| AR-0023714 | AR-0023714 | CFPB-2025-0039-20967 | 12/14/2025 | Comment from Walmer , Joy |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0023715 | AR-0023715 | CFPB-2025-0039-20968 | 12/14/2025 | Comment from Peterson, Andrew |
| AR-0023716 | AR-0023716 | CFPB-2025-0039-20969 | 12/14/2025 | Comment from Jewett, Brooke |
| AR-0023717 | AR-0023717 | CFPB-2025-0039-20970 | 12/14/2025 | Comment from Kintzel, Jessica |
| AR-0023718 | AR-0023718 | CFPB-2025-0039-20971 | 12/14/2025 | Comment from Anonymous |
| AR-0023719 | AR-0023719 | CFPB-2025-0039-20972 | 12/14/2025 | Comment from No, No |
| AR-0023720 | AR-0023720 | CFPB-2025-0039-20973 | 12/14/2025 | Comment from Anonymous |
| AR-0023721 | AR-0023721 | CFPB-2025-0039-20974 | 12/14/2025 | Comment from Stallings , Ani |
| AR-0023722 | AR-0023722 | CFPB-2025-0039-20975 | 12/14/2025 | Comment from Anonymous |
| AR-0023723 | AR-0023723 | CFPB-2025-0039-20976 | 12/14/2025 | Comment from Anonymous |
| AR-0023724 | AR-0023724 | CFPB-2025-0039-20977 | 12/14/2025 | Comment from Anonymous |
| AR-0023725 | AR-0023725 | CFPB-2025-0039-20978 | 12/14/2025 | Comment from Hill, Megan |
| AR-0023726 | AR-0023726 | CFPB-2025-0039-20979 | 12/14/2025 | Comment from Anonymous |
| AR-0023727 | AR-0023727 | CFPB-2025-0039-20980 | 12/14/2025 | Comment from Anonymous |
| AR-0023728 | AR-0023728 | CFPB-2025-0039-20981 | 12/14/2025 | Comment from Anonymous |
| AR-0023729 | AR-0023729 | CFPB-2025-0039-20982 | 12/14/2025 | Comment from Anonymous |
| AR-0023730 | AR-0023730 | CFPB-2025-0039-20983 | 12/14/2025 | Comment from Anonymous |
| AR-0023731 | AR-0023732 | CFPB-2025-0039-20984 | 12/14/2025 | Comment from Godusky, Jennifer |
| AR-0023733 | AR-0023733 | CFPB-2025-0039-20985 | 12/14/2025 | Comment from Anonymous |
| AR-0023734 | AR-0023734 | CFPB-2025-0039-20986 | 12/14/2025 | Comment from Scott, Jennifer |
| AR-0023735 | AR-0023735 | CFPB-2025-0039-20987 | 12/14/2025 | Comment from Miller, Elizabeth |
| AR-0023736 | AR-0023736 | CFPB-2025-0039-20988 | 12/14/2025 | Comment from Anonymous |
| AR-0023737 | AR-0023737 | CFPB-2025-0039-20989 | 12/14/2025 | Comment from N, Niccole |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0023738 | AR-0023738 | CFPB-2025-0039-20990 | 12/14/2025 | Comment from Bentz , Susan |
| AR-0023739 | AR-0023739 | CFPB-2025-0039-20991 | 12/14/2025 | Comment from Anonymous |
| AR-0023740 | AR-0023740 | CFPB-2025-0039-20992 | 12/14/2025 | Comment from Florek, Coral |
| AR-0023741 | AR-0023741 | CFPB-2025-0039-20993 | 12/14/2025 | Comment from Hall, Joni |
| AR-0023742 | AR-0023742 | CFPB-2025-0039-20994 | 12/14/2025 | Comment from Anonymous |
| AR-0023743 | AR-0023743 | CFPB-2025-0039-20995 | 12/14/2025 | Comment from Munger, Summer |
| AR-0023744 | AR-0023744 | CFPB-2025-0039-20996 | 12/14/2025 | Comment from C, C |
| AR-0023745 | AR-0023745 | CFPB-2025-0039-20997 | 12/14/2025 | Comment from Fielding, Donna |
| AR-0023746 | AR-0023746 | CFPB-2025-0039-20998 | 12/14/2025 | Comment from Middlebrook, Heather |
| AR-0023747 | AR-0023747 | CFPB-2025-0039-20999 | 12/14/2025 | Comment from Anonymous |
| AR-0023748 | AR-0023748 | CFPB-2025-0039-21000 | 12/14/2025 | Comment from Anonymous |
| AR-0023749 | AR-0023749 | CFPB-2025-0039-21001 | 12/14/2025 | Comment from R, J |
| AR-0023750 | AR-0023750 | CFPB-2025-0039-21002 | 12/14/2025 | Comment from Anonymous |
| AR-0023751 | AR-0023751 | CFPB-2025-0039-21003 | 12/14/2025 | Comment from Rudolph, Katie |
| AR-0023752 | AR-0023752 | CFPB-2025-0039-21004 | 12/14/2025 | Comment from Anonymous |
| AR-0023753 | AR-0023753 | CFPB-2025-0039-21005 | 12/14/2025 | Comment from Steinberg, Rose |
| AR-0023754 | AR-0023754 | CFPB-2025-0039-21006 | 12/14/2025 | Comment from A, Angie |
| AR-0023755 | AR-0023755 | CFPB-2025-0039-21007 | 12/14/2025 | Comment from Anonymous |
| AR-0023756 | AR-0023756 | CFPB-2025-0039-21008 | 12/14/2025 | Comment from Wedding, Devin |
| AR-0023757 | AR-0023757 | CFPB-2025-0039-21009 | 12/14/2025 | Comment from Anonymous |
| AR-0023758 | AR-0023758 | CFPB-2025-0039-21010 | 12/14/2025 | Comment from Preisinger, Megan |
| AR-0023759 | AR-0023759 | CFPB-2025-0039-21011 | 12/14/2025 | Comment from Thomas, Patrick |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0023760 | AR-0023760 | CFPB-2025-0039-21012 | 12/14/2025 | Comment from Anonymous |
| AR-0023761 | AR-0023761 | CFPB-2025-0039-21013 | 12/14/2025 | Comment from Anonymous |
| AR-0023762 | AR-0023762 | CFPB-2025-0039-21014 | 12/14/2025 | Comment from Bennett-Rizzo, Carin |
| AR-0023763 | AR-0023763 | CFPB-2025-0039-21015 | 12/14/2025 | Comment from Anonymous |
| AR-0023764 | AR-0023764 | CFPB-2025-0039-21016 | 12/14/2025 | Comment from Anonymous |
| AR-0023765 | AR-0023765 | CFPB-2025-0039-21017 | 12/14/2025 | Comment from Harper, Reagan |
| AR-0023766 | AR-0023766 | CFPB-2025-0039-21018 | 12/14/2025 | Comment from Anonymous |
| AR-0023767 | AR-0023767 | CFPB-2025-0039-21019 | 12/14/2025 | Comment from Omness, Damian |
| AR-0023768 | AR-0023768 | CFPB-2025-0039-21020 | 12/14/2025 | Comment from Santos, Marreleey |
| AR-0023769 | AR-0023769 | CFPB-2025-0039-21021 | 12/14/2025 | Comment from Anonymous |
| AR-0023770 | AR-0023770 | CFPB-2025-0039-21022 | 12/14/2025 | Comment from Espina, Hannah |
| AR-0023771 | AR-0023771 | CFPB-2025-0039-21023 | 12/14/2025 | Comment from Anonymous |
| AR-0023772 | AR-0023772 | CFPB-2025-0039-21024 | 12/14/2025 | Comment from Anonymous |
| AR-0023773 | AR-0023773 | CFPB-2025-0039-21025 | 12/14/2025 | Comment from Anonymous |
| AR-0023774 | AR-0023774 | CFPB-2025-0039-21026 | 12/14/2025 | Comment from Anonymous |
| AR-0023775 | AR-0023775 | CFPB-2025-0039-21027 | 12/14/2025 | Comment from Smith, M |
| AR-0023776 | AR-0023776 | CFPB-2025-0039-21028 | 12/14/2025 | Comment from Ward, Lisa |
| AR-0023777 | AR-0023777 | CFPB-2025-0039-21029 | 12/14/2025 | Comment from Anonymous |
| AR-0023778 | AR-0023778 | CFPB-2025-0039-21030 | 12/14/2025 | Comment from Anonymous |
| AR-0023779 | AR-0023779 | CFPB-2025-0039-21031 | 12/14/2025 | Comment from Anonymous |
| AR-0023780 | AR-0023780 | CFPB-2025-0039-21032 | 12/14/2025 | Comment from Anonymous, Anonymous |
| AR-0023781 | AR-0023781 | CFPB-2025-0039-21033 | 12/14/2025 | Comment from Fleuridor, Dena |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0023782 | AR-0023782 | CFPB-2025-0039-21034 | 12/14/2025 | Comment from Fajardo, Stephanie |
| AR-0023783 | AR-0023783 | CFPB-2025-0039-21035 | 12/14/2025 | Comment from Lamson, A |
| AR-0023784 | AR-0023784 | CFPB-2025-0039-21036 | 12/14/2025 | Comment from Gibson, BreAnna |
| AR-0023785 | AR-0023785 | CFPB-2025-0039-21037 | 12/14/2025 | Comment from Anonymous |
| AR-0023786 | AR-0023786 | CFPB-2025-0039-21038 | 12/14/2025 | Comment from Anonymous |
| AR-0023787 | AR-0023787 | CFPB-2025-0039-21039 | 12/14/2025 | Comment from Anonymous |
| AR-0023788 | AR-0023788 | CFPB-2025-0039-21040 | 12/14/2025 | Comment from Planes, Kate |
| AR-0023789 | AR-0023789 | CFPB-2025-0039-21041 | 12/14/2025 | Comment from Daggs, Kate |
| AR-0023790 | AR-0023790 | CFPB-2025-0039-21042 | 12/14/2025 | Comment from Doslik, Linda |
| AR-0023791 | AR-0023792 | CFPB-2025-0039-21043 | 12/14/2025 | Comment from P, Lance |
| AR-0023793 | AR-0023793 | CFPB-2025-0039-21044 | 12/14/2025 | Comment from Lapp, Sarah |
| AR-0023794 | AR-0023794 | CFPB-2025-0039-21045 | 12/14/2025 | Comment from Anonymous |
| AR-0023795 | AR-0023795 | CFPB-2025-0039-21046 | 12/14/2025 | Comment from Anonymous |
| AR-0023796 | AR-0023796 | CFPB-2025-0039-21047 | 12/14/2025 | Comment from Anonymous |
| AR-0023797 | AR-0023797 | CFPB-2025-0039-21048 | 12/14/2025 | Comment from Anonymous |
| AR-0023798 | AR-0023798 | CFPB-2025-0039-21049 | 12/14/2025 | Comment from Anonymous |
| AR-0023799 | AR-0023799 | CFPB-2025-0039-21050 | 12/14/2025 | Comment from Anonymous |
| AR-0023800 | AR-0023800 | CFPB-2025-0039-21051 | 12/14/2025 | Comment from Anonymous |
| AR-0023801 | AR-0023801 | CFPB-2025-0039-21052 | 12/14/2025 | Comment from Anonymous |
| AR-0023802 | AR-0023802 | CFPB-2025-0039-21053 | 12/14/2025 | Comment from Lowe, Aiden |
| AR-0023803 | AR-0023803 | CFPB-2025-0039-21054 | 12/14/2025 | Comment from Anonymous |
| AR-0023804 | AR-0023804 | CFPB-2025-0039-21055 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0023805 | AR-0023805 | CFPB-2025-0039-21056 | 12/14/2025 | Comment from Maciag, Kaitlyn |
| AR-0023806 | AR-0023806 | CFPB-2025-0039-21057 | 12/14/2025 | Comment from Anonymous |
| AR-0023807 | AR-0023807 | CFPB-2025-0039-21058 | 12/14/2025 | Comment from Anonymous |
| AR-0023808 | AR-0023808 | CFPB-2025-0039-21059 | 12/14/2025 | Comment from Anonymous |
| AR-0023809 | AR-0023809 | CFPB-2025-0039-21060 | 12/14/2025 | Comment from Anonymous |
| AR-0023810 | AR-0023810 | CFPB-2025-0039-21061 | 12/14/2025 | Comment from Wiant, Audra |
| AR-0023811 | AR-0023811 | CFPB-2025-0039-21062 | 12/14/2025 | Comment from Anonymous |
| AR-0023812 | AR-0023812 | CFPB-2025-0039-21063 | 12/14/2025 | Comment from Dishman, Morgan |
| AR-0023813 | AR-0023813 | CFPB-2025-0039-21064 | 12/14/2025 | Comment from Anonymous |
| AR-0023814 | AR-0023814 | CFPB-2025-0039-21065 | 12/14/2025 | Comment from Anonymous |
| AR-0023815 | AR-0023815 | CFPB-2025-0039-21066 | 12/14/2025 | Comment from Amster, Olivia |
| AR-0023816 | AR-0023816 | CFPB-2025-0039-21067 | 12/14/2025 | Comment from Steele, Anna |
| AR-0023817 | AR-0023817 | CFPB-2025-0039-21068 | 12/14/2025 | Comment from Cummings, Tyler |
| AR-0023818 | AR-0023818 | CFPB-2025-0039-21069 | 12/14/2025 | Comment from Penn , Amanda |
| AR-0023819 | AR-0023819 | CFPB-2025-0039-21070 | 12/14/2025 | Comment from Robeson, Jennifer |
| AR-0023820 | AR-0023820 | CFPB-2025-0039-21071 | 12/14/2025 | Comment from Anonymous |
| AR-0023821 | AR-0023821 | CFPB-2025-0039-21072 | 12/14/2025 | Comment from Anonymous |
| AR-0023822 | AR-0023822 | CFPB-2025-0039-21073 | 12/14/2025 | Comment from You, Fuck |
| AR-0023823 | AR-0023823 | CFPB-2025-0039-21074 | 12/14/2025 | Comment from Anderson, Ashley |
| AR-0023824 | AR-0023824 | CFPB-2025-0039-21075 | 12/14/2025 | Comment from Goughnour, Cathy |
| AR-0023825 | AR-0023825 | CFPB-2025-0039-21076 | 12/14/2025 | Comment from Anonymous |
| AR-0023826 | AR-0023826 | CFPB-2025-0039-21077 | 12/14/2025 | Comment from Valeros, Ashlee |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0023827 | AR-0023827 | CFPB-2025-0039-21078 | 12/14/2025 | Comment from Anonymous |
| AR-0023828 | AR-0023828 | CFPB-2025-0039-21079 | 12/14/2025 | Comment from Hunt, Destiny |
| AR-0023829 | AR-0023829 | CFPB-2025-0039-21080 | 12/14/2025 | Comment from Lynch, Steve |
| AR-0023830 | AR-0023830 | CFPB-2025-0039-21081 | 12/14/2025 | Comment from Anonymous |
| AR-0023831 | AR-0023831 | CFPB-2025-0039-21082 | 12/14/2025 | Comment from Anonymous |
| AR-0023832 | AR-0023832 | CFPB-2025-0039-21083 | 12/14/2025 | Comment from Anonymous |
| AR-0023833 | AR-0023833 | CFPB-2025-0039-21084 | 12/14/2025 | Comment from Anonymous |
| AR-0023834 | AR-0023834 | CFPB-2025-0039-21085 | 12/14/2025 | Comment from Parton, Lauren |
| AR-0023835 | AR-0023835 | CFPB-2025-0039-21086 | 12/14/2025 | Comment from Anonymous |
| AR-0023836 | AR-0023836 | CFPB-2025-0039-21087 | 12/14/2025 | Comment from Madrid, Erin |
| AR-0023837 | AR-0023837 | CFPB-2025-0039-21088 | 12/14/2025 | Comment from Voter, Anonymous |
| AR-0023838 | AR-0023838 | CFPB-2025-0039-21089 | 12/14/2025 | Comment from Anonymous |
| AR-0023839 | AR-0023839 | CFPB-2025-0039-21090 | 12/14/2025 | Comment from C, Holli |
| AR-0023840 | AR-0023840 | CFPB-2025-0039-21091 | 12/14/2025 | Comment from C, Holli |
| AR-0023841 | AR-0023841 | CFPB-2025-0039-21092 | 12/14/2025 | Comment from Anonymous |
| AR-0023842 | AR-0023842 | CFPB-2025-0039-21093 | 12/14/2025 | Comment from Amburgey , Angela |
| AR-0023843 | AR-0023843 | CFPB-2025-0039-21094 | 12/14/2025 | Comment from Urban, Cherie |
| AR-0023844 | AR-0023844 | CFPB-2025-0039-21095 | 12/14/2025 | Comment from Anonymous |
| AR-0023845 | AR-0023845 | CFPB-2025-0039-21096 | 12/14/2025 | Comment from Anonymous |
| AR-0023846 | AR-0023846 | CFPB-2025-0039-21097 | 12/14/2025 | Comment from Anonymous |
| AR-0023847 | AR-0023847 | CFPB-2025-0039-21098 | 12/14/2025 | Comment from Boe, Keyona |
| AR-0023848 | AR-0023848 | CFPB-2025-0039-21099 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0023849 | AR-0023849 | CFPB-2025-0039-21100 | 12/14/2025 | Comment from Anonymous |
| AR-0023850 | AR-0023850 | CFPB-2025-0039-21101 | 12/14/2025 | Comment from Anonymous |
| AR-0023851 | AR-0023851 | CFPB-2025-0039-21102 | 12/14/2025 | Comment from Washington, Alycia |
| AR-0023852 | AR-0023852 | CFPB-2025-0039-21103 | 12/14/2025 | Comment from Payton, Jessica |
| AR-0023853 | AR-0023853 | CFPB-2025-0039-21104 | 12/14/2025 | Comment from C, Nicole |
| AR-0023854 | AR-0023854 | CFPB-2025-0039-21105 | 12/14/2025 | Comment from Anonymous |
| AR-0023855 | AR-0023855 | CFPB-2025-0039-21106 | 12/14/2025 | Comment from Anonymous |
| AR-0023856 | AR-0023856 | CFPB-2025-0039-21107 | 12/14/2025 | Comment from Anonymous |
| AR-0023857 | AR-0023857 | CFPB-2025-0039-21108 | 12/14/2025 | Comment from Ellingsen, Carolann |
| AR-0023858 | AR-0023858 | CFPB-2025-0039-21109 | 12/14/2025 | Comment from Anonymous |
| AR-0023859 | AR-0023859 | CFPB-2025-0039-21110 | 12/14/2025 | Comment from Anonymous |
| AR-0023860 | AR-0023860 | CFPB-2025-0039-21111 | 12/14/2025 | Comment from Anonymous |
| AR-0023861 | AR-0023861 | CFPB-2025-0039-21112 | 12/14/2025 | Comment from Anonymous |
| AR-0023862 | AR-0023862 | CFPB-2025-0039-21113 | 12/14/2025 | Comment from Anonymous , Anonymous |
| AR-0023863 | AR-0023863 | CFPB-2025-0039-21114 | 12/14/2025 | Comment from Anonymous |
| AR-0023864 | AR-0023864 | CFPB-2025-0039-21115 | 12/14/2025 | Comment from Anonymous |
| AR-0023865 | AR-0023865 | CFPB-2025-0039-21116 | 12/14/2025 | Comment from Brown, Chelsea |
| AR-0023866 | AR-0023866 | CFPB-2025-0039-21117 | 12/14/2025 | Comment from Anonymous |
| AR-0023867 | AR-0023867 | CFPB-2025-0039-21118 | 12/14/2025 | Comment from Tostevin, Christy |
| AR-0023868 | AR-0023868 | CFPB-2025-0039-21119 | 12/14/2025 | Comment from Anonymous |
| AR-0023869 | AR-0023869 | CFPB-2025-0039-21120 | 12/14/2025 | Comment from Pfender, Amanda |
| AR-0023870 | AR-0023870 | CFPB-2025-0039-21121 | 12/14/2025 | Comment from Omondi, Amanda |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0023871 | AR-0023871 | CFPB-2025-0039-21122 | 12/14/2025 | Comment from Anonymous |
| AR-0023872 | AR-0023872 | CFPB-2025-0039-21123 | 12/14/2025 | Comment from Anonymous |
| AR-0023873 | AR-0023873 | CFPB-2025-0039-21124 | 12/14/2025 | Comment from Anonymous |
| AR-0023874 | AR-0023874 | CFPB-2025-0039-21125 | 12/14/2025 | Comment from Anonymous |
| AR-0023875 | AR-0023875 | CFPB-2025-0039-21126 | 12/14/2025 | Comment from Anonymous |
| AR-0023876 | AR-0023876 | CFPB-2025-0039-21127 | 12/14/2025 | Comment from Dix, Nia |
| AR-0023877 | AR-0023877 | CFPB-2025-0039-21128 | 12/14/2025 | Comment from Anonymous |
| AR-0023878 | AR-0023878 | CFPB-2025-0039-21129 | 12/14/2025 | Comment from Anonymous |
| AR-0023879 | AR-0023879 | CFPB-2025-0039-21130 | 12/14/2025 | Comment from Anonymous |
| AR-0023880 | AR-0023880 | CFPB-2025-0039-21131 | 12/14/2025 | Comment from Anonymous |
| AR-0023881 | AR-0023881 | CFPB-2025-0039-21132 | 12/14/2025 | Comment from Anonymous |
| AR-0023882 | AR-0023882 | CFPB-2025-0039-21133 | 12/14/2025 | Comment from Anonymous |
| AR-0023883 | AR-0023883 | CFPB-2025-0039-21134 | 12/14/2025 | Comment from Dougherty, K |
| AR-0023884 | AR-0023884 | CFPB-2025-0039-21135 | 12/14/2025 | Comment from Anonymous |
| AR-0023885 | AR-0023885 | CFPB-2025-0039-21136 | 12/14/2025 | Comment from Walton, RaeLee |
| AR-0023886 | AR-0023886 | CFPB-2025-0039-21137 | 12/14/2025 | Comment from Anonymous |
| AR-0023887 | AR-0023887 | CFPB-2025-0039-21138 | 12/14/2025 | Comment from Anonymous |
| AR-0023888 | AR-0023888 | CFPB-2025-0039-21139 | 12/14/2025 | Comment from Anonymous |
| AR-0023889 | AR-0023889 | CFPB-2025-0039-21140 | 12/14/2025 | Comment from Anonymous |
| AR-0023890 | AR-0023890 | CFPB-2025-0039-21141 | 12/14/2025 | Comment from Anonymous |
| AR-0023891 | AR-0023891 | CFPB-2025-0039-21142 | 12/14/2025 | Comment from Dodson, Alesia |
| AR-0023892 | AR-0023892 | CFPB-2025-0039-21143 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0023893 | AR-0023893 | CFPB-2025-0039-21144 | 12/14/2025 | Comment from Anonymous |
| AR-0023894 | AR-0023894 | CFPB-2025-0039-21145 | 12/14/2025 | Comment from Anonymous |
| AR-0023895 | AR-0023895 | CFPB-2025-0039-21146 | 12/14/2025 | Comment from Anonymous |
| AR-0023896 | AR-0023896 | CFPB-2025-0039-21147 | 12/14/2025 | Comment from Coates, Nicole |
| AR-0023897 | AR-0023897 | CFPB-2025-0039-21148 | 12/14/2025 | Comment from Anonymous |
| AR-0023898 | AR-0023898 | CFPB-2025-0039-21149 | 12/14/2025 | Comment from Anonymous |
| AR-0023899 | AR-0023900 | CFPB-2025-0039-21150 | 12/14/2025 | Comment from Menzies, Maria |
| AR-0023901 | AR-0023901 | CFPB-2025-0039-21151 | 12/14/2025 | Comment from Russell, Wendy |
| AR-0023902 | AR-0023902 | CFPB-2025-0039-21152 | 12/14/2025 | Comment from Bhav, Sam |
| AR-0023903 | AR-0023903 | CFPB-2025-0039-21153 | 12/14/2025 | Comment from B, Kadija |
| AR-0023904 | AR-0023904 | CFPB-2025-0039-21154 | 12/14/2025 | Comment from Anonymous |
| AR-0023905 | AR-0023905 | CFPB-2025-0039-21155 | 12/14/2025 | Comment from Goat, John |
| AR-0023906 | AR-0023906 | CFPB-2025-0039-21156 | 12/14/2025 | Comment from Anonymous |
| AR-0023907 | AR-0023907 | CFPB-2025-0039-21157 | 12/14/2025 | Comment from Hughes, Gwen |
| AR-0023908 | AR-0023908 | CFPB-2025-0039-21158 | 12/14/2025 | Comment from Anonymous |
| AR-0023909 | AR-0023909 | CFPB-2025-0039-21159 | 12/14/2025 | Comment from Mortimore, December |
| AR-0023910 | AR-0023910 | CFPB-2025-0039-21160 | 12/14/2025 | Comment from m, rodas |
| AR-0023911 | AR-0023911 | CFPB-2025-0039-21161 | 12/14/2025 | Comment from Roskop, Ailie |
| AR-0023912 | AR-0023912 | CFPB-2025-0039-21162 | 12/14/2025 | Comment from T, Z |
| AR-0023913 | AR-0023913 | CFPB-2025-0039-21163 | 12/14/2025 | Comment from Clark, Melinda |
| AR-0023914 | AR-0023914 | CFPB-2025-0039-21164 | 12/14/2025 | Comment from Anonymous |
| AR-0023915 | AR-0023916 | CFPB-2025-0039-21165 | 12/14/2025 | Comment from Bird, Grace |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0023917 | AR-0023917 | CFPB-2025-0039-21166 | 12/14/2025 | Comment from Anonymous |
| AR-0023918 | AR-0023918 | CFPB-2025-0039-21167 | 12/14/2025 | Comment from Martinez, Sophia |
| AR-0023919 | AR-0023919 | CFPB-2025-0039-21168 | 12/14/2025 | Comment from Timmons, Mary |
| AR-0023920 | AR-0023920 | CFPB-2025-0039-21169 | 12/14/2025 | Comment from Anonymous , Anonymous |
| AR-0023921 | AR-0023921 | CFPB-2025-0039-21170 | 12/14/2025 | Comment from Anonymous |
| AR-0023922 | AR-0023922 | CFPB-2025-0039-21171 | 12/14/2025 | Comment from Bakutis, Anna |
| AR-0023923 | AR-0023923 | CFPB-2025-0039-21172 | 12/14/2025 | Comment from Anonymous |
| AR-0023924 | AR-0023924 | CFPB-2025-0039-21173 | 12/14/2025 | Comment from Giovanelli, Laurie |
| AR-0023925 | AR-0023925 | CFPB-2025-0039-21174 | 12/14/2025 | Comment from Anonymous |
| AR-0023926 | AR-0023926 | CFPB-2025-0039-21175 | 12/14/2025 | Comment from Anonymous |
| AR-0023927 | AR-0023928 | CFPB-2025-0039-21176 | 12/14/2025 | Comment from Anonymous |
| AR-0023929 | AR-0023929 | CFPB-2025-0039-21177 | 12/14/2025 | Comment from Anonymous |
| AR-0023930 | AR-0023930 | CFPB-2025-0039-21178 | 12/14/2025 | Comment from Saint Felix , Abischag |
| AR-0023931 | AR-0023931 | CFPB-2025-0039-21179 | 12/14/2025 | Comment from Miller, Nicole |
| AR-0023932 | AR-0023932 | CFPB-2025-0039-21180 | 12/14/2025 | Comment from Anonymous |
| AR-0023933 | AR-0023933 | CFPB-2025-0039-21181 | 12/14/2025 | Comment from P, K |
| AR-0023934 | AR-0023934 | CFPB-2025-0039-21182 | 12/14/2025 | Comment from Vilay , Anung |
| AR-0023935 | AR-0023935 | CFPB-2025-0039-21183 | 12/14/2025 | Comment from Aguilar, Frances |
| AR-0023936 | AR-0023936 | CFPB-2025-0039-21184 | 12/14/2025 | Comment from Anonymous |
| AR-0023937 | AR-0023937 | CFPB-2025-0039-21185 | 12/14/2025 | Comment from Salgado, Jennifer |
| AR-0023938 | AR-0023938 | CFPB-2025-0039-21186 | 12/14/2025 | Comment from Koch, Julie |
| AR-0023939 | AR-0023939 | CFPB-2025-0039-21187 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0023940 | AR-0023940 | CFPB-2025-0039-21188 | 12/14/2025 | Comment from Anonymous |
| AR-0023941 | AR-0023941 | CFPB-2025-0039-21189 | 12/14/2025 | Comment from Anonymous |
| AR-0023942 | AR-0023942 | CFPB-2025-0039-21190 | 12/14/2025 | Comment from Anonymous |
| AR-0023943 | AR-0023943 | CFPB-2025-0039-21191 | 12/14/2025 | Comment from Anonymous |
| AR-0023944 | AR-0023944 | CFPB-2025-0039-21192 | 12/14/2025 | Comment from Anonymous |
| AR-0023945 | AR-0023945 | CFPB-2025-0039-21193 | 12/14/2025 | Comment from D, Vanessa |
| AR-0023946 | AR-0023946 | CFPB-2025-0039-21194 | 12/14/2025 | Comment from Hicks, Mercedds |
| AR-0023947 | AR-0023947 | CFPB-2025-0039-21195 | 12/14/2025 | Comment from J, Rain |
| AR-0023948 | AR-0023948 | CFPB-2025-0039-21196 | 12/14/2025 | Comment from W, Courtney |
| AR-0023949 | AR-0023949 | CFPB-2025-0039-21197 | 12/14/2025 | Comment from Anonymous |
| AR-0023950 | AR-0023950 | CFPB-2025-0039-21198 | 12/14/2025 | Comment from Anonymous |
| AR-0023951 | AR-0023951 | CFPB-2025-0039-21199 | 12/14/2025 | Comment from Metz, Joanna |
| AR-0023952 | AR-0023952 | CFPB-2025-0039-21200 | 12/14/2025 | Comment from hughes, syd |
| AR-0023953 | AR-0023953 | CFPB-2025-0039-21201 | 12/14/2025 | Comment from Anonymous |
| AR-0023954 | AR-0023954 | CFPB-2025-0039-21202 | 12/14/2025 | Comment from Lasseigne, Sydnee |
| AR-0023955 | AR-0023955 | CFPB-2025-0039-21203 | 12/14/2025 | Comment from Anonymous |
| AR-0023956 | AR-0023956 | CFPB-2025-0039-21204 | 12/14/2025 | Comment from Schommer, Lana |
| AR-0023957 | AR-0023957 | CFPB-2025-0039-21205 | 12/14/2025 | Comment from Anonymous |
| AR-0023958 | AR-0023958 | CFPB-2025-0039-21206 | 12/14/2025 | Comment from D, B |
| AR-0023959 | AR-0023959 | CFPB-2025-0039-21207 | 12/14/2025 | Comment from Anonymous |
| AR-0023960 | AR-0023960 | CFPB-2025-0039-21208 | 12/14/2025 | Comment from Anonymous |
| AR-0023961 | AR-0023961 | CFPB-2025-0039-21209 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0023962 | AR-0023962 | CFPB-2025-0039-21210 | 12/14/2025 | Comment from Anonymous |
| AR-0023963 | AR-0023963 | CFPB-2025-0039-21211 | 12/14/2025 | Comment from L, L |
| AR-0023964 | AR-0023964 | CFPB-2025-0039-21212 | 12/14/2025 | Comment from Anonymous |
| AR-0023965 | AR-0023965 | CFPB-2025-0039-21213 | 12/14/2025 | Comment from Anonymous |
| AR-0023966 | AR-0023966 | CFPB-2025-0039-21214 | 12/14/2025 | Comment from Lester, Samantha |
| AR-0023967 | AR-0023967 | CFPB-2025-0039-21215 | 12/14/2025 | Comment from Anonymous |
| AR-0023968 | AR-0023968 | CFPB-2025-0039-21216 | 12/14/2025 | Comment from Hall, Tammy |
| AR-0023969 | AR-0023969 | CFPB-2025-0039-21217 | 12/14/2025 | Comment from Anonymous |
| AR-0023970 | AR-0023970 | CFPB-2025-0039-21218 | 12/14/2025 | Comment from Anonymous |
| AR-0023971 | AR-0023971 | CFPB-2025-0039-21219 | 12/14/2025 | Comment from Anonymous |
| AR-0023972 | AR-0023972 | CFPB-2025-0039-21220 | 12/14/2025 | Comment from Anonymous |
| AR-0023973 | AR-0023973 | CFPB-2025-0039-21221 | 12/14/2025 | Comment from Anonymous |
| AR-0023974 | AR-0023974 | CFPB-2025-0039-21222 | 12/14/2025 | Comment from Anonymous |
| AR-0023975 | AR-0023976 | CFPB-2025-0039-21223 | 12/14/2025 | Comment from Reed, Melissa |
| AR-0023977 | AR-0023977 | CFPB-2025-0039-21224 | 12/14/2025 | Comment from Anonymous |
| AR-0023978 | AR-0023978 | CFPB-2025-0039-21225 | 12/14/2025 | Comment from Anonymous |
| AR-0023979 | AR-0023979 | CFPB-2025-0039-21226 | 12/14/2025 | Comment from Anonymous |
| AR-0023980 | AR-0023980 | CFPB-2025-0039-21227 | 12/14/2025 | Comment from Edmunds, Karise |
| AR-0023981 | AR-0023981 | CFPB-2025-0039-21228 | 12/14/2025 | Comment from Johndon, Sarah |
| AR-0023982 | AR-0023983 | CFPB-2025-0039-21229 | 12/14/2025 | Comment from Bower, Christine |
| AR-0023984 | AR-0023984 | CFPB-2025-0039-21230 | 12/14/2025 | Comment from b, s |
| AR-0023985 | AR-0023985 | CFPB-2025-0039-21231 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0023986 | AR-0023986 | CFPB-2025-0039-21232 | 12/14/2025 | Comment from Jennings, Lindsay |
| AR-0023987 | AR-0023987 | CFPB-2025-0039-21233 | 12/14/2025 | Comment from Cicak, Anna |
| AR-0023988 | AR-0023988 | CFPB-2025-0039-21234 | 12/14/2025 | Comment from Anonymous |
| AR-0023989 | AR-0023989 | CFPB-2025-0039-21235 | 12/14/2025 | Comment from Call, Aislinn |
| AR-0023990 | AR-0023990 | CFPB-2025-0039-21236 | 12/14/2025 | Comment from Anonymous |
| AR-0023991 | AR-0023991 | CFPB-2025-0039-21237 | 12/14/2025 | Comment from Anonymous |
| AR-0023992 | AR-0023992 | CFPB-2025-0039-21238 | 12/14/2025 | Comment from Anonymous |
| AR-0023993 | AR-0023993 | CFPB-2025-0039-21239 | 12/14/2025 | Comment from Allen, Liliana |
| AR-0023994 | AR-0023994 | CFPB-2025-0039-21240 | 12/14/2025 | Comment from Anonymous |
| AR-0023995 | AR-0023995 | CFPB-2025-0039-21241 | 12/14/2025 | Comment from Anonymous |
| AR-0023996 | AR-0023996 | CFPB-2025-0039-21242 | 12/14/2025 | Comment from Anonymous |
| AR-0023997 | AR-0023998 | CFPB-2025-0039-21243 | 12/14/2025 | Comment from Mercer, Jillian |
| AR-0023999 | AR-0023999 | CFPB-2025-0039-21244 | 12/14/2025 | Comment from Anonymous |
| AR-0024000 | AR-0024000 | CFPB-2025-0039-21245 | 12/14/2025 | Comment from Z, Z |
| AR-0024001 | AR-0024001 | CFPB-2025-0039-21246 | 12/14/2025 | Comment from Jebara, Zena |
| AR-0024002 | AR-0024002 | CFPB-2025-0039-21247 | 12/14/2025 | Comment from Hauenstein, Stephanie |
| AR-0024003 | AR-0024003 | CFPB-2025-0039-21248 | 12/14/2025 | Comment from Anonymous |
| AR-0024004 | AR-0024004 | CFPB-2025-0039-21249 | 12/14/2025 | Comment from Anonymous |
| AR-0024005 | AR-0024005 | CFPB-2025-0039-21250 | 12/14/2025 | Comment from Anonymous |
| AR-0024006 | AR-0024006 | CFPB-2025-0039-21251 | 12/14/2025 | Comment from Bulock, Rachel |
| AR-0024007 | AR-0024007 | CFPB-2025-0039-21252 | 12/14/2025 | Comment from Anonymous |
| AR-0024008 | AR-0024008 | CFPB-2025-0039-21253 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0024009 | AR-0024009 | CFPB-2025-0039-21254 | 12/14/2025 | Comment from Wilson, Emily |
| AR-0024010 | AR-0024010 | CFPB-2025-0039-21255 | 12/14/2025 | Comment from U, F |
| AR-0024011 | AR-0024011 | CFPB-2025-0039-21256 | 12/14/2025 | Comment from Anonymous |
| AR-0024012 | AR-0024012 | CFPB-2025-0039-21257 | 12/14/2025 | Comment from Anonymous |
| AR-0024013 | AR-0024013 | CFPB-2025-0039-21258 | 12/14/2025 | Comment from Anonymous |
| AR-0024014 | AR-0024014 | CFPB-2025-0039-21259 | 12/14/2025 | Comment from Anonymous |
| AR-0024015 | AR-0024015 | CFPB-2025-0039-21260 | 12/14/2025 | Comment from Anonymous |
| AR-0024016 | AR-0024016 | CFPB-2025-0039-21261 | 12/14/2025 | Comment from Branco, Alexa |
| AR-0024017 | AR-0024017 | CFPB-2025-0039-21262 | 12/14/2025 | Comment from Smith, Cynthia |
| AR-0024018 | AR-0024018 | CFPB-2025-0039-21263 | 12/14/2025 | Comment from Anonymous |
| AR-0024019 | AR-0024019 | CFPB-2025-0039-21264 | 12/14/2025 | Comment from Hutchins, Elizabeth |
| AR-0024020 | AR-0024020 | CFPB-2025-0039-21265 | 12/14/2025 | Comment from Jones, Female |
| AR-0024021 | AR-0024021 | CFPB-2025-0039-21266 | 12/14/2025 | Comment from Jiardina, Felicia |
| AR-0024022 | AR-0024022 | CFPB-2025-0039-21267 | 12/14/2025 | Comment from Emmi, Lauren |
| AR-0024023 | AR-0024023 | CFPB-2025-0039-21268 | 12/14/2025 | Comment from Galvan, RosaMaria |
| AR-0024024 | AR-0024024 | CFPB-2025-0039-21269 | 12/14/2025 | Comment from Anonymous |
| AR-0024025 | AR-0024025 | CFPB-2025-0039-21270 | 12/14/2025 | Comment from Anonymous |
| AR-0024026 | AR-0024026 | CFPB-2025-0039-21271 | 12/14/2025 | Comment from Frye, Katrina |
| AR-0024027 | AR-0024027 | CFPB-2025-0039-21272 | 12/14/2025 | Comment from Anonymous |
| AR-0024028 | AR-0024028 | CFPB-2025-0039-21273 | 12/14/2025 | Comment from Anonymous |
| AR-0024029 | AR-0024029 | CFPB-2025-0039-21274 | 12/14/2025 | Comment from Anonymous |
| AR-0024030 | AR-0024030 | CFPB-2025-0039-21275 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0024031 | AR-0024031 | CFPB-2025-0039-21276 | 12/14/2025 | Comment from Anonymous |
| AR-0024032 | AR-0024032 | CFPB-2025-0039-21277 | 12/14/2025 | Comment from Anonymous |
| AR-0024033 | AR-0024033 | CFPB-2025-0039-21278 | 12/14/2025 | Comment from Juneman, Christine |
| AR-0024034 | AR-0024034 | CFPB-2025-0039-21279 | 12/14/2025 | Comment from Lemmon , Peter |
| AR-0024035 | AR-0024035 | CFPB-2025-0039-21280 | 12/14/2025 | Comment from Hutchins , Taylor |
| AR-0024036 | AR-0024036 | CFPB-2025-0039-21281 | 12/14/2025 | Comment from Knotts, Naadirah |
| AR-0024037 | AR-0024037 | CFPB-2025-0039-21282 | 12/14/2025 | Comment from Anonymous |
| AR-0024038 | AR-0024038 | CFPB-2025-0039-21283 | 12/14/2025 | Comment from Anonymous |
| AR-0024039 | AR-0024039 | CFPB-2025-0039-21284 | 12/14/2025 | Comment from Pierce, Heather |
| AR-0024040 | AR-0024040 | CFPB-2025-0039-21285 | 12/14/2025 | Comment from Rockich, Christian |
| AR-0024041 | AR-0024041 | CFPB-2025-0039-21286 | 12/14/2025 | Comment from Anonymous |
| AR-0024042 | AR-0024042 | CFPB-2025-0039-21287 | 12/14/2025 | Comment from Anonymous |
| AR-0024043 | AR-0024043 | CFPB-2025-0039-21288 | 12/14/2025 | Comment from Anonymous |
| AR-0024044 | AR-0024044 | CFPB-2025-0039-21289 | 12/14/2025 | Comment from Anonymous |
| AR-0024045 | AR-0024045 | CFPB-2025-0039-21290 | 12/14/2025 | Comment from Anonymous |
| AR-0024046 | AR-0024046 | CFPB-2025-0039-21291 | 12/14/2025 | Comment from Tullos, Amanda |
| AR-0024047 | AR-0024047 | CFPB-2025-0039-21292 | 12/14/2025 | Comment from Anonymous |
| AR-0024048 | AR-0024048 | CFPB-2025-0039-21293 | 12/14/2025 | Comment from Anonymous |
| AR-0024049 | AR-0024049 | CFPB-2025-0039-21294 | 12/14/2025 | Comment from Noa, Natalie |
| AR-0024050 | AR-0024050 | CFPB-2025-0039-21295 | 12/14/2025 | Comment from Anonymous |
| AR-0024051 | AR-0024051 | CFPB-2025-0039-21296 | 12/14/2025 | Comment from Anonymous |
| AR-0024052 | AR-0024052 | CFPB-2025-0039-21297 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0024053 | AR-0024053 | CFPB-2025-0039-21298 | 12/14/2025 | Comment from Pierre-Louis, Kendra |
| AR-0024054 | AR-0024054 | CFPB-2025-0039-21299 | 12/14/2025 | Comment from Anonymous |
| AR-0024055 | AR-0024055 | CFPB-2025-0039-21300 | 12/14/2025 | Comment from Fox, Mackenzie |
| AR-0024056 | AR-0024056 | CFPB-2025-0039-21301 | 12/14/2025 | Comment from Anonymous |
| AR-0024057 | AR-0024057 | CFPB-2025-0039-21302 | 12/14/2025 | Comment from Anonymous |
| AR-0024058 | AR-0024058 | CFPB-2025-0039-21303 | 12/14/2025 | Comment from Rogers, Sidney |
| AR-0024059 | AR-0024059 | CFPB-2025-0039-21304 | 12/14/2025 | Comment from Anonymous |
| AR-0024060 | AR-0024060 | CFPB-2025-0039-21305 | 12/14/2025 | Comment from Anonymous |
| AR-0024061 | AR-0024061 | CFPB-2025-0039-21306 | 12/14/2025 | Comment from Murphy, Theodora |
| AR-0024062 | AR-0024062 | CFPB-2025-0039-21307 | 12/14/2025 | Comment from Morgan, William |
| AR-0024063 | AR-0024063 | CFPB-2025-0039-21308 | 12/14/2025 | Comment from Quintana , Christy |
| AR-0024064 | AR-0024064 | CFPB-2025-0039-21309 | 12/14/2025 | Comment from Anonymous |
| AR-0024065 | AR-0024065 | CFPB-2025-0039-21310 | 12/14/2025 | Comment from Anonymous |
| AR-0024066 | AR-0024066 | CFPB-2025-0039-21311 | 12/14/2025 | Comment from Anonymous |
| AR-0024067 | AR-0024067 | CFPB-2025-0039-21312 | 12/14/2025 | Comment from Anonymous |
| AR-0024068 | AR-0024068 | CFPB-2025-0039-21313 | 12/14/2025 | Comment from Zellner, Elizabeth |
| AR-0024069 | AR-0024069 | CFPB-2025-0039-21314 | 12/14/2025 | Comment from Jackson, Neecy |
| AR-0024070 | AR-0024070 | CFPB-2025-0039-21315 | 12/14/2025 | Comment from S, R |
| AR-0024071 | AR-0024071 | CFPB-2025-0039-21316 | 12/14/2025 | Comment from Rosato, Emily |
| AR-0024072 | AR-0024072 | CFPB-2025-0039-21317 | 12/14/2025 | Comment from Anonymous |
| AR-0024073 | AR-0024073 | CFPB-2025-0039-21318 | 12/14/2025 | Comment from Anonymous |
| AR-0024074 | AR-0024074 | CFPB-2025-0039-21319 | 12/14/2025 | Comment from Middleton, Tafral |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0024075 | AR-0024075 | CFPB-2025-0039-21320 | 12/14/2025 | Comment from Lewis, Erin |
| AR-0024076 | AR-0024076 | CFPB-2025-0039-21321 | 12/14/2025 | Comment from Anonymous |
| AR-0024077 | AR-0024077 | CFPB-2025-0039-21322 | 12/14/2025 | Comment from Ferri, Patricia |
| AR-0024078 | AR-0024078 | CFPB-2025-0039-21323 | 12/14/2025 | Comment from Anonymous |
| AR-0024079 | AR-0024079 | CFPB-2025-0039-21324 | 12/14/2025 | Comment from Anonymous |
| AR-0024080 | AR-0024080 | CFPB-2025-0039-21325 | 12/14/2025 | Comment from Anonymous |
| AR-0024081 | AR-0024081 | CFPB-2025-0039-21326 | 12/14/2025 | Comment from Anonymous |
| AR-0024082 | AR-0024082 | CFPB-2025-0039-21327 | 12/14/2025 | Comment from Anonymous |
| AR-0024083 | AR-0024083 | CFPB-2025-0039-21328 | 12/14/2025 | Comment from Anonymous |
| AR-0024084 | AR-0024084 | CFPB-2025-0039-21329 | 12/14/2025 | Comment from Anonymous |
| AR-0024085 | AR-0024085 | CFPB-2025-0039-21330 | 12/14/2025 | Comment from Anonymous |
| AR-0024086 | AR-0024086 | CFPB-2025-0039-21331 | 12/14/2025 | Comment from Anonymous |
| AR-0024087 | AR-0024087 | CFPB-2025-0039-21332 | 12/14/2025 | Comment from Anonymous |
| AR-0024088 | AR-0024088 | CFPB-2025-0039-21333 | 12/14/2025 | Comment from Moore, Cam |
| AR-0024089 | AR-0024089 | CFPB-2025-0039-21334 | 12/14/2025 | Comment from Moore, Cam |
| AR-0024090 | AR-0024090 | CFPB-2025-0039-21335 | 12/14/2025 | Comment from Fiscus, Audrey |
| AR-0024091 | AR-0024091 | CFPB-2025-0039-21336 | 12/14/2025 | Comment from Lamb, Samantha |
| AR-0024092 | AR-0024092 | CFPB-2025-0039-21337 | 12/14/2025 | Comment from Honn, Elise |
| AR-0024093 | AR-0024093 | CFPB-2025-0039-21338 | 12/14/2025 | Comment from Anonymous |
| AR-0024094 | AR-0024094 | CFPB-2025-0039-21339 | 12/14/2025 | Comment from Watson, Cat |
| AR-0024095 | AR-0024095 | CFPB-2025-0039-21340 | 12/14/2025 | Comment from Dunkley, Hillary |
| AR-0024096 | AR-0024096 | CFPB-2025-0039-21341 | 12/14/2025 | Comment from Caro, Anne |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0024097 | AR-0024097 | CFPB-2025-0039-21342 | 12/14/2025 | Comment from Gilmore, Mary |
| AR-0024098 | AR-0024098 | CFPB-2025-0039-21343 | 12/14/2025 | Comment from Reyes, Kelly |
| AR-0024099 | AR-0024099 | CFPB-2025-0039-21344 | 12/14/2025 | Comment from Schovanec, Susan |
| AR-0024100 | AR-0024100 | CFPB-2025-0039-21345 | 12/14/2025 | Comment from Anonymous |
| AR-0024101 | AR-0024101 | CFPB-2025-0039-21346 | 12/14/2025 | Comment from Pandlu, Sowmya |
| AR-0024102 | AR-0024102 | CFPB-2025-0039-21347 | 12/14/2025 | Comment from Anonymous |
| AR-0024103 | AR-0024103 | CFPB-2025-0039-21348 | 12/14/2025 | Comment from Aull, Jennifer |
| AR-0024104 | AR-0024104 | CFPB-2025-0039-21349 | 12/14/2025 | Comment from Aull, Jennifer |
| AR-0024105 | AR-0024105 | CFPB-2025-0039-21350 | 12/14/2025 | Comment from Anonymous |
| AR-0024106 | AR-0024106 | CFPB-2025-0039-21351 | 12/14/2025 | Comment from Faglier, Ashleigh |
| AR-0024107 | AR-0024107 | CFPB-2025-0039-21352 | 12/14/2025 | Comment from Anonymous |
| AR-0024108 | AR-0024108 | CFPB-2025-0039-21353 | 12/14/2025 | Comment from Anonymous |
| AR-0024109 | AR-0024109 | CFPB-2025-0039-21354 | 12/14/2025 | Comment from Lawrence, Deb |
| AR-0024110 | AR-0024110 | CFPB-2025-0039-21355 | 12/14/2025 | Comment from Gibson, Damian |
| AR-0024111 | AR-0024111 | CFPB-2025-0039-21356 | 12/14/2025 | Comment from Smith , Melissa |
| AR-0024112 | AR-0024112 | CFPB-2025-0039-21357 | 12/14/2025 | Comment from Anonymous |
| AR-0024113 | AR-0024113 | CFPB-2025-0039-21358 | 12/14/2025 | Comment from Brogan, Michael |
| AR-0024114 | AR-0024114 | CFPB-2025-0039-21359 | 12/14/2025 | Comment from Wickman, Miranda |
| AR-0024115 | AR-0024115 | CFPB-2025-0039-21360 | 12/14/2025 | Comment from Orre, Arianna |
| AR-0024116 | AR-0024116 | CFPB-2025-0039-21361 | 12/14/2025 | Comment from Anonymous |
| AR-0024117 | AR-0024117 | CFPB-2025-0039-21362 | 12/14/2025 | Comment from Hilton, Katie |
| AR-0024118 | AR-0024118 | CFPB-2025-0039-21363 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0024119 | AR-0024119 | CFPB-2025-0039-21364 | 12/14/2025 | Comment from Okoh-Tisch, Jerien |
| AR-0024120 | AR-0024120 | CFPB-2025-0039-21365 | 12/14/2025 | Comment from Jordan, Naeemah |
| AR-0024121 | AR-0024121 | CFPB-2025-0039-21366 | 12/14/2025 | Comment from Anonymous |
| AR-0024122 | AR-0024122 | CFPB-2025-0039-21367 | 12/14/2025 | Comment from Anonymous |
| AR-0024123 | AR-0024123 | CFPB-2025-0039-21368 | 12/14/2025 | Comment from Anonymous |
| AR-0024124 | AR-0024124 | CFPB-2025-0039-21369 | 12/14/2025 | Comment from Anonymous |
| AR-0024125 | AR-0024125 | CFPB-2025-0039-21370 | 12/14/2025 | Comment from Anonymous |
| AR-0024126 | AR-0024126 | CFPB-2025-0039-21371 | 12/14/2025 | Comment from Anonymous |
| AR-0024127 | AR-0024127 | CFPB-2025-0039-21372 | 12/14/2025 | Comment from Anonymous |
| AR-0024128 | AR-0024128 | CFPB-2025-0039-21373 | 12/14/2025 | Comment from Anonymous |
| AR-0024129 | AR-0024129 | CFPB-2025-0039-21374 | 12/14/2025 | Comment from Anonymous |
| AR-0024130 | AR-0024130 | CFPB-2025-0039-21375 | 12/14/2025 | Comment from Ipa, Angi |
| AR-0024131 | AR-0024131 | CFPB-2025-0039-21376 | 12/14/2025 | Comment from Anonymous |
| AR-0024132 | AR-0024132 | CFPB-2025-0039-21377 | 12/14/2025 | Comment from Doty, Erika |
| AR-0024133 | AR-0024133 | CFPB-2025-0039-21378 | 12/14/2025 | Comment from Constant, Pete |
| AR-0024134 | AR-0024134 | CFPB-2025-0039-21379 | 12/14/2025 | Comment from Anonymous |
| AR-0024135 | AR-0024135 | CFPB-2025-0039-21380 | 12/14/2025 | Comment from T, C |
| AR-0024136 | AR-0024136 | CFPB-2025-0039-21381 | 12/14/2025 | Comment from Fore, Mariyah |
| AR-0024137 | AR-0024137 | CFPB-2025-0039-21382 | 12/14/2025 | Comment from TaylorCampbell, MARTINA |
| AR-0024138 | AR-0024138 | CFPB-2025-0039-21383 | 12/14/2025 | Comment from Moye, Summer |
| AR-0024139 | AR-0024139 | CFPB-2025-0039-21384 | 12/14/2025 | Comment from Sellers, Kathleen |
| AR-0024140 | AR-0024140 | CFPB-2025-0039-21385 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0024141 | AR-0024141 | CFPB-2025-0039-21386 | 12/14/2025 | Comment from Anonymous |
| AR-0024142 | AR-0024142 | CFPB-2025-0039-21387 | 12/14/2025 | Comment from Anonymous |
| AR-0024143 | AR-0024143 | CFPB-2025-0039-21388 | 12/14/2025 | Comment from Anonymous |
| AR-0024144 | AR-0024144 | CFPB-2025-0039-21389 | 12/14/2025 | Comment from Anonymous |
| AR-0024145 | AR-0024145 | CFPB-2025-0039-21390 | 12/14/2025 | Comment from Anonymous |
| AR-0024146 | AR-0024146 | CFPB-2025-0039-21391 | 12/14/2025 | Comment from Wallace, Claire |
| AR-0024147 | AR-0024147 | CFPB-2025-0039-21392 | 12/14/2025 | Comment from Allen, Penny |
| AR-0024148 | AR-0024148 | CFPB-2025-0039-21393 | 12/14/2025 | Comment from Anonymous |
| AR-0024149 | AR-0024149 | CFPB-2025-0039-21394 | 12/14/2025 | Comment from Anonymous |
| AR-0024150 | AR-0024150 | CFPB-2025-0039-21395 | 12/14/2025 | Comment from Anonymous |
| AR-0024151 | AR-0024151 | CFPB-2025-0039-21396 | 12/14/2025 | Comment from Anonymous |
| AR-0024152 | AR-0024152 | CFPB-2025-0039-21397 | 12/14/2025 | Comment from Anonymous |
| AR-0024153 | AR-0024153 | CFPB-2025-0039-21398 | 12/14/2025 | Comment from Anonymous |
| AR-0024154 | AR-0024154 | CFPB-2025-0039-21399 | 12/14/2025 | Comment from Anonymous |
| AR-0024155 | AR-0024155 | CFPB-2025-0039-21400 | 12/14/2025 | Comment from Anonymous |
| AR-0024156 | AR-0024156 | CFPB-2025-0039-21401 | 12/14/2025 | Comment from Anonymous |
| AR-0024157 | AR-0024157 | CFPB-2025-0039-21402 | 12/14/2025 | Comment from Anonymous |
| AR-0024158 | AR-0024158 | CFPB-2025-0039-21403 | 12/14/2025 | Comment from Anonymous |
| AR-0024159 | AR-0024159 | CFPB-2025-0039-21404 | 12/14/2025 | Comment from Anonymous |
| AR-0024160 | AR-0024160 | CFPB-2025-0039-21405 | 12/14/2025 | Comment from DeAlmeida, Mayara |
| AR-0024161 | AR-0024161 | CFPB-2025-0039-21406 | 12/14/2025 | Comment from Anonymous |
| AR-0024162 | AR-0024162 | CFPB-2025-0039-21407 | 12/14/2025 | Comment from Cannon, Dana |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0024163 | AR-0024163 | CFPB-2025-0039-21408 | 12/14/2025 | Comment from Anonymous |
| AR-0024164 | AR-0024164 | CFPB-2025-0039-21409 | 12/14/2025 | Comment from Anonymous |
| AR-0024165 | AR-0024165 | CFPB-2025-0039-21410 | 12/14/2025 | Comment from Anonymous |
| AR-0024166 | AR-0024166 | CFPB-2025-0039-21411 | 12/14/2025 | Comment from Trowell, Shalee |
| AR-0024167 | AR-0024167 | CFPB-2025-0039-21412 | 12/14/2025 | Comment from Anonymous |
| AR-0024168 | AR-0024168 | CFPB-2025-0039-21413 | 12/14/2025 | Comment from Warn, Bibi |
| AR-0024169 | AR-0024169 | CFPB-2025-0039-21414 | 12/14/2025 | Comment from Lute, JoAnn |
| AR-0024170 | AR-0024170 | CFPB-2025-0039-21415 | 12/14/2025 | Comment from Poisson, Ashleigh |
| AR-0024171 | AR-0024171 | CFPB-2025-0039-21416 | 12/14/2025 | Comment from LesPierre , Candice |
| AR-0024172 | AR-0024172 | CFPB-2025-0039-21417 | 12/14/2025 | Comment from Anonymous |
| AR-0024173 | AR-0024173 | CFPB-2025-0039-21418 | 12/14/2025 | Comment from Martino, Moksha |
| AR-0024174 | AR-0024174 | CFPB-2025-0039-21419 | 12/14/2025 | Comment from Anonymous |
| AR-0024175 | AR-0024175 | CFPB-2025-0039-21420 | 12/14/2025 | Comment from Anonymous |
| AR-0024176 | AR-0024176 | CFPB-2025-0039-21421 | 12/14/2025 | Comment from Anonymous |
| AR-0024177 | AR-0024177 | CFPB-2025-0039-21422 | 12/14/2025 | Comment from Anonymous |
| AR-0024178 | AR-0024178 | CFPB-2025-0039-21423 | 12/14/2025 | Comment from Anonymous |
| AR-0024179 | AR-0024180 | CFPB-2025-0039-21424 | 12/14/2025 | Comment from Anonymous |
| AR-0024181 | AR-0024181 | CFPB-2025-0039-21425 | 12/14/2025 | Comment from Gil, Jen |
| AR-0024182 | AR-0024182 | CFPB-2025-0039-21426 | 12/14/2025 | Comment from Anonymous |
| AR-0024183 | AR-0024183 | CFPB-2025-0039-21427 | 12/14/2025 | Comment from Anonymous |
| AR-0024184 | AR-0024184 | CFPB-2025-0039-21428 | 12/14/2025 | Comment from Anonymous |
| AR-0024185 | AR-0024185 | CFPB-2025-0039-21429 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0024186 | AR-0024186 | CFPB-2025-0039-21430 | 12/14/2025 | Comment from ymous, Anon |
| AR-0024187 | AR-0024187 | CFPB-2025-0039-21431 | 12/14/2025 | Comment from Anonymous |
| AR-0024188 | AR-0024188 | CFPB-2025-0039-21432 | 12/14/2025 | Comment from Anonymous |
| AR-0024189 | AR-0024189 | CFPB-2025-0039-21433 | 12/14/2025 | Comment from Ziemann, Stephanie |
| AR-0024190 | AR-0024190 | CFPB-2025-0039-21434 | 12/14/2025 | Comment from Ramharack, Lydia |
| AR-0024191 | AR-0024191 | CFPB-2025-0039-21435 | 12/14/2025 | Comment from Towns, Jess |
| AR-0024192 | AR-0024192 | CFPB-2025-0039-21436 | 12/14/2025 | Comment from Anonymous |
| AR-0024193 | AR-0024193 | CFPB-2025-0039-21437 | 12/14/2025 | Comment from Anonymous |
| AR-0024194 | AR-0024194 | CFPB-2025-0039-21438 | 12/14/2025 | Comment from B, Cassie |
| AR-0024195 | AR-0024195 | CFPB-2025-0039-21439 | 12/14/2025 | Comment from Anonymous |
| AR-0024196 | AR-0024196 | CFPB-2025-0039-21440 | 12/14/2025 | Comment from Helle, Caitlin |
| AR-0024197 | AR-0024197 | CFPB-2025-0039-21441 | 12/14/2025 | Comment from Anonymous |
| AR-0024198 | AR-0024198 | CFPB-2025-0039-21442 | 12/14/2025 | Comment from Riley, Kelly |
| AR-0024199 | AR-0024199 | CFPB-2025-0039-21443 | 12/14/2025 | Comment from Senoga, Jemi |
| AR-0024200 | AR-0024200 | CFPB-2025-0039-21444 | 12/14/2025 | Comment from Anonymous |
| AR-0024201 | AR-0024201 | CFPB-2025-0039-21445 | 12/14/2025 | Comment from Anonymous |
| AR-0024202 | AR-0024202 | CFPB-2025-0039-21446 | 12/14/2025 | Comment from Anonymous |
| AR-0024203 | AR-0024203 | CFPB-2025-0039-21447 | 12/14/2025 | Comment from Anonymous |
| AR-0024204 | AR-0024204 | CFPB-2025-0039-21448 | 12/14/2025 | Comment from Bennett, Theresea |
| AR-0024205 | AR-0024205 | CFPB-2025-0039-21449 | 12/14/2025 | Comment from D, Amina |
| AR-0024206 | AR-0024206 | CFPB-2025-0039-21450 | 12/14/2025 | Comment from Anonymous |
| AR-0024207 | AR-0024207 | CFPB-2025-0039-21451 | 12/14/2025 | Comment from Veliz, Em |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0024208 | AR-0024208 | CFPB-2025-0039-21452 | 12/14/2025 | Comment from Vang, Kumo |
| AR-0024209 | AR-0024209 | CFPB-2025-0039-21453 | 12/14/2025 | Comment from King, Mary May |
| AR-0024210 | AR-0024210 | CFPB-2025-0039-21454 | 12/14/2025 | Comment from Burris, Katie |
| AR-0024211 | AR-0024211 | CFPB-2025-0039-21455 | 12/14/2025 | Comment from Anonymous, Anonymous |
| AR-0024212 | AR-0024212 | CFPB-2025-0039-21456 | 12/14/2025 | Comment from S, T |
| AR-0024213 | AR-0024213 | CFPB-2025-0039-21457 | 12/14/2025 | Comment from Gomez, Sharon |
| AR-0024214 | AR-0024214 | CFPB-2025-0039-21458 | 12/14/2025 | Comment from Anonymous |
| AR-0024215 | AR-0024215 | CFPB-2025-0039-21459 | 12/14/2025 | Comment from Anonymous |
| AR-0024216 | AR-0024216 | CFPB-2025-0039-21460 | 12/14/2025 | Comment from Anonymous |
| AR-0024217 | AR-0024217 | CFPB-2025-0039-21461 | 12/14/2025 | Comment from Anonymous |
| AR-0024218 | AR-0024218 | CFPB-2025-0039-21462 | 12/14/2025 | Comment from Anonymous |
| AR-0024219 | AR-0024219 | CFPB-2025-0039-21463 | 12/14/2025 | Comment from Anonymous |
| AR-0024220 | AR-0024220 | CFPB-2025-0039-21464 | 12/14/2025 | Comment from Sebastian , Andrea |
| AR-0024221 | AR-0024221 | CFPB-2025-0039-21465 | 12/14/2025 | Comment from Dann, Jessica |
| AR-0024222 | AR-0024222 | CFPB-2025-0039-21466 | 12/14/2025 | Comment from Anonymous |
| AR-0024223 | AR-0024223 | CFPB-2025-0039-21467 | 12/14/2025 | Comment from Smith , Lydia |
| AR-0024224 | AR-0024224 | CFPB-2025-0039-21468 | 12/14/2025 | Comment from King, Wayne |
| AR-0024225 | AR-0024225 | CFPB-2025-0039-21469 | 12/14/2025 | Comment from Anonymous |
| AR-0024226 | AR-0024226 | CFPB-2025-0039-21470 | 12/14/2025 | Comment from McLaughlin, Megan |
| AR-0024227 | AR-0024227 | CFPB-2025-0039-21471 | 12/14/2025 | Comment from Anonymous |
| AR-0024228 | AR-0024228 | CFPB-2025-0039-21472 | 12/14/2025 | Comment from Anonymous |
| AR-0024229 | AR-0024229 | CFPB-2025-0039-21473 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0024230 | AR-0024230 | CFPB-2025-0039-21474 | 12/14/2025 | Comment from Anonymous |
| AR-0024231 | AR-0024231 | CFPB-2025-0039-21475 | 12/14/2025 | Comment from Bechtel, Tiffany |
| AR-0024232 | AR-0024232 | CFPB-2025-0039-21476 | 12/14/2025 | Comment from Wilkerson, Christina |
| AR-0024233 | AR-0024233 | CFPB-2025-0039-21477 | 12/14/2025 | Comment from Garver, Jenny |
| AR-0024234 | AR-0024234 | CFPB-2025-0039-21478 | 12/14/2025 | Comment from Anonymous |
| AR-0024235 | AR-0024235 | CFPB-2025-0039-21479 | 12/14/2025 | Comment from Anonymous |
| AR-0024236 | AR-0024236 | CFPB-2025-0039-21480 | 12/14/2025 | Comment from Pals, Amanda |
| AR-0024237 | AR-0024237 | CFPB-2025-0039-21481 | 12/14/2025 | Comment from Anonymous |
| AR-0024238 | AR-0024238 | CFPB-2025-0039-21482 | 12/14/2025 | Comment from Anonymous |
| AR-0024239 | AR-0024239 | CFPB-2025-0039-21483 | 12/14/2025 | Comment from Anonymous |
| AR-0024240 | AR-0024240 | CFPB-2025-0039-21484 | 12/14/2025 | Comment from Anonymous |
| AR-0024241 | AR-0024241 | CFPB-2025-0039-21485 | 12/14/2025 | Comment from Anonymous |
| AR-0024242 | AR-0024242 | CFPB-2025-0039-21486 | 12/14/2025 | Comment from Anonymous |
| AR-0024243 | AR-0024243 | CFPB-2025-0039-21487 | 12/14/2025 | Comment from Kelley , Leah |
| AR-0024244 | AR-0024244 | CFPB-2025-0039-21488 | 12/14/2025 | Comment from Anonymous |
| AR-0024245 | AR-0024245 | CFPB-2025-0039-21489 | 12/14/2025 | Comment from Anonymous |
| AR-0024246 | AR-0024246 | CFPB-2025-0039-21490 | 12/14/2025 | Comment from Anonymous |
| AR-0024247 | AR-0024247 | CFPB-2025-0039-21491 | 12/14/2025 | Comment from Anonymous |
| AR-0024248 | AR-0024248 | CFPB-2025-0039-21492 | 12/14/2025 | Comment from Anonymous |
| AR-0024249 | AR-0024249 | CFPB-2025-0039-21493 | 12/14/2025 | Comment from Anonymous |
| AR-0024250 | AR-0024250 | CFPB-2025-0039-21494 | 12/14/2025 | Comment from S, Ally |
| AR-0024251 | AR-0024251 | CFPB-2025-0039-21495 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0024252 | AR-0024252 | CFPB-2025-0039-21496 | 12/14/2025 | Comment from Anonymous |
| AR-0024253 | AR-0024253 | CFPB-2025-0039-21497 | 12/14/2025 | Comment from Anonymous |
| AR-0024254 | AR-0024254 | CFPB-2025-0039-21498 | 12/14/2025 | Comment from Anonymous |
| AR-0024255 | AR-0024255 | CFPB-2025-0039-21499 | 12/14/2025 | Comment from Anonymous |
| AR-0024256 | AR-0024256 | CFPB-2025-0039-21500 | 12/14/2025 | Comment from Anonymous |
| AR-0024257 | AR-0024257 | CFPB-2025-0039-21501 | 12/14/2025 | Comment from Anonymous |
| AR-0024258 | AR-0024258 | CFPB-2025-0039-21502 | 12/14/2025 | Comment from A, Mona |
| AR-0024259 | AR-0024259 | CFPB-2025-0039-21503 | 12/14/2025 | Comment from Anonymous |
| AR-0024260 | AR-0024260 | CFPB-2025-0039-21504 | 12/14/2025 | Comment from Anonymous |
| AR-0024261 | AR-0024261 | CFPB-2025-0039-21505 | 12/14/2025 | Comment from Doss, Maranda |
| AR-0024262 | AR-0024262 | CFPB-2025-0039-21506 | 12/14/2025 | Comment from Anonymous |
| AR-0024263 | AR-0024263 | CFPB-2025-0039-21507 | 12/14/2025 | Comment from A, C |
| AR-0024264 | AR-0024264 | CFPB-2025-0039-21508 | 12/14/2025 | Comment from Gollin, Martina |
| AR-0024265 | AR-0024265 | CFPB-2025-0039-21509 | 12/14/2025 | Comment from Anonymous |
| AR-0024266 | AR-0024266 | CFPB-2025-0039-21510 | 12/14/2025 | Comment from Reimonenq, Atoshia |
| AR-0024267 | AR-0024267 | CFPB-2025-0039-21511 | 12/14/2025 | Comment from Holian-Borgnis , Kevin |
| AR-0024268 | AR-0024268 | CFPB-2025-0039-21512 | 12/14/2025 | Comment from Moallem-Wood, Sara |
| AR-0024269 | AR-0024269 | CFPB-2025-0039-21513 | 12/14/2025 | Comment from Anonymous |
| AR-0024270 | AR-0024270 | CFPB-2025-0039-21514 | 12/14/2025 | Comment from Anonymous |
| AR-0024271 | AR-0024271 | CFPB-2025-0039-21515 | 12/14/2025 | Comment from Anonymous |
| AR-0024272 | AR-0024272 | CFPB-2025-0039-21516 | 12/14/2025 | Comment from Anonymous |
| AR-0024273 | AR-0024273 | CFPB-2025-0039-21517 | 12/14/2025 | Comment from Sales, Stephanie |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0024274 | AR-0024274 | CFPB-2025-0039-21518 | 12/14/2025 | Comment from Burkes, Arkayla |
| AR-0024275 | AR-0024275 | CFPB-2025-0039-21519 | 12/14/2025 | Comment from Anonymous |
| AR-0024276 | AR-0024276 | CFPB-2025-0039-21520 | 12/14/2025 | Comment from Anonymous , Anonymous |
| AR-0024277 | AR-0024277 | CFPB-2025-0039-21521 | 12/14/2025 | Comment from Anonymous |
| AR-0024278 | AR-0024278 | CFPB-2025-0039-21522 | 12/14/2025 | Comment from Santiago, Trixcy |
| AR-0024279 | AR-0024279 | CFPB-2025-0039-21523 | 12/14/2025 | Comment from Anonymous |
| AR-0024280 | AR-0024280 | CFPB-2025-0039-21524 | 12/14/2025 | Comment from Anonymous |
| AR-0024281 | AR-0024281 | CFPB-2025-0039-21525 | 12/14/2025 | Comment from Anonymous |
| AR-0024282 | AR-0024282 | CFPB-2025-0039-21526 | 12/14/2025 | Comment from Anonymous |
| AR-0024283 | AR-0024283 | CFPB-2025-0039-21527 | 12/14/2025 | Comment from Anonymous |
| AR-0024284 | AR-0024284 | CFPB-2025-0039-21528 | 12/14/2025 | Comment from Anonymous |
| AR-0024285 | AR-0024285 | CFPB-2025-0039-21529 | 12/14/2025 | Comment from Province, Savannah |
| AR-0024286 | AR-0024286 | CFPB-2025-0039-21530 | 12/14/2025 | Comment from Moll, Julia |
| AR-0024287 | AR-0024287 | CFPB-2025-0039-21531 | 12/14/2025 | Comment from Anyanwu, Rachel |
| AR-0024288 | AR-0024288 | CFPB-2025-0039-21532 | 12/14/2025 | Comment from Cozart Steele, Danielle |
| AR-0024289 | AR-0024289 | CFPB-2025-0039-21533 | 12/14/2025 | Comment from Martin, Melissa |
| AR-0024290 | AR-0024290 | CFPB-2025-0039-21534 | 12/14/2025 | Comment from Anonymous |
| AR-0024291 | AR-0024291 | CFPB-2025-0039-21535 | 12/14/2025 | Comment from Anonymous |
| AR-0024292 | AR-0024292 | CFPB-2025-0039-21536 | 12/14/2025 | Comment from Anonymous |
| AR-0024293 | AR-0024293 | CFPB-2025-0039-21537 | 12/14/2025 | Comment from Haskins, Roger |
| AR-0024294 | AR-0024294 | CFPB-2025-0039-21538 | 12/14/2025 | Comment from Bailey, Jennifer |
| AR-0024295 | AR-0024295 | CFPB-2025-0039-21539 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0024296 | AR-0024296 | CFPB-2025-0039-21540 | 12/14/2025 | Comment from Anonymous |
| AR-0024297 | AR-0024297 | CFPB-2025-0039-21541 | 12/14/2025 | Comment from Anonymous |
| AR-0024298 | AR-0024298 | CFPB-2025-0039-21542 | 12/14/2025 | Comment from Anonymous |
| AR-0024299 | AR-0024299 | CFPB-2025-0039-21543 | 12/14/2025 | Comment from Person, Anonymous |
| AR-0024300 | AR-0024300 | CFPB-2025-0039-21544 | 12/14/2025 | Comment from Anonymous |
| AR-0024301 | AR-0024301 | CFPB-2025-0039-21545 | 12/14/2025 | Comment from Heinle, Amy |
| AR-0024302 | AR-0024302 | CFPB-2025-0039-21546 | 12/14/2025 | Comment from Anonymous |
| AR-0024303 | AR-0024303 | CFPB-2025-0039-21547 | 12/14/2025 | Comment from Anonymous |
| AR-0024304 | AR-0024304 | CFPB-2025-0039-21548 | 12/14/2025 | Comment from Marti, Devon |
| AR-0024305 | AR-0024305 | CFPB-2025-0039-21549 | 12/14/2025 | Comment from Anonymous |
| AR-0024306 | AR-0024306 | CFPB-2025-0039-21550 | 12/14/2025 | Comment from Gonzalez, Amanda |
| AR-0024307 | AR-0024307 | CFPB-2025-0039-21551 | 12/14/2025 | Comment from Joyce, Anna |
| AR-0024308 | AR-0024308 | CFPB-2025-0039-21552 | 12/14/2025 | Comment from Anonymous |
| AR-0024309 | AR-0024309 | CFPB-2025-0039-21553 | 12/14/2025 | Comment from Anonymous |
| AR-0024310 | AR-0024310 | CFPB-2025-0039-21554 | 12/14/2025 | Comment from Anonymous |
| AR-0024311 | AR-0024311 | CFPB-2025-0039-21555 | 12/14/2025 | Comment from P, Jay |
| AR-0024312 | AR-0024312 | CFPB-2025-0039-21556 | 12/14/2025 | Comment from Anonymous |
| AR-0024313 | AR-0024313 | CFPB-2025-0039-21557 | 12/14/2025 | Comment from Anonymous |
| AR-0024314 | AR-0024314 | CFPB-2025-0039-21558 | 12/14/2025 | Comment from Anonymous |
| AR-0024315 | AR-0024315 | CFPB-2025-0039-21559 | 12/14/2025 | Comment from Anonymous |
| AR-0024316 | AR-0024316 | CFPB-2025-0039-21560 | 12/14/2025 | Comment from Anonymous |
| AR-0024317 | AR-0024317 | CFPB-2025-0039-21561 | 12/14/2025 | Comment from Super wrong, Yall are |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0024318 | AR-0024318 | CFPB-2025-0039-21562 | 12/14/2025 | Comment from Stewart, Taylor |
| AR-0024319 | AR-0024319 | CFPB-2025-0039-21563 | 12/14/2025 | Comment from Anonymous |
| AR-0024320 | AR-0024320 | CFPB-2025-0039-21564 | 12/14/2025 | Comment from Anonymous |
| AR-0024321 | AR-0024321 | CFPB-2025-0039-21565 | 12/14/2025 | Comment from Canfield, Nick |
| AR-0024322 | AR-0024322 | CFPB-2025-0039-21566 | 12/14/2025 | Comment from Carson, Heudi |
| AR-0024323 | AR-0024323 | CFPB-2025-0039-21567 | 12/14/2025 | Comment from Anonymous |
| AR-0024324 | AR-0024324 | CFPB-2025-0039-21568 | 12/14/2025 | Comment from Anonymous |
| AR-0024325 | AR-0024325 | CFPB-2025-0039-21569 | 12/14/2025 | Comment from Anonymous |
| AR-0024326 | AR-0024326 | CFPB-2025-0039-21570 | 12/14/2025 | Comment from Anonymous |
| AR-0024327 | AR-0024327 | CFPB-2025-0039-21571 | 12/14/2025 | Comment from Anonymous |
| AR-0024328 | AR-0024328 | CFPB-2025-0039-21572 | 12/14/2025 | Comment from Smith, L |
| AR-0024329 | AR-0024329 | CFPB-2025-0039-21573 | 12/14/2025 | Comment from M., Sam |
| AR-0024330 | AR-0024330 | CFPB-2025-0039-21574 | 12/14/2025 | Comment from Mattox, Rachel |
| AR-0024331 | AR-0024331 | CFPB-2025-0039-21575 | 12/14/2025 | Comment from Thompson Fernandez, Patricia |
| AR-0024332 | AR-0024332 | CFPB-2025-0039-21576 | 12/14/2025 | Comment from Anonymous |
| AR-0024333 | AR-0024333 | CFPB-2025-0039-21577 | 12/14/2025 | Comment from Anonymous |
| AR-0024334 | AR-0024334 | CFPB-2025-0039-21578 | 12/14/2025 | Comment from Powell, Don |
| AR-0024335 | AR-0024335 | CFPB-2025-0039-21579 | 12/14/2025 | Comment from Anonymous |
| AR-0024336 | AR-0024336 | CFPB-2025-0039-21580 | 12/14/2025 | Comment from Anonymous |
| AR-0024337 | AR-0024337 | CFPB-2025-0039-21581 | 12/14/2025 | Comment from Henriksen, R |
| AR-0024338 | AR-0024338 | CFPB-2025-0039-21582 | 12/14/2025 | Comment from Anonymous |
| AR-0024339 | AR-0024339 | CFPB-2025-0039-21583 | 12/14/2025 | Comment from Cascio, Hannah |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0024340 | AR-0024340 | CFPB-2025-0039-21584 | 12/14/2025 | Comment from Anonymous |
| AR-0024341 | AR-0024341 | CFPB-2025-0039-21585 | 12/14/2025 | Comment from Anonymous |
| AR-0024342 | AR-0024342 | CFPB-2025-0039-21586 | 12/14/2025 | Comment from Anonymous |
| AR-0024343 | AR-0024343 | CFPB-2025-0039-21587 | 12/14/2025 | Comment from Phillos, Rachael |
| AR-0024344 | AR-0024344 | CFPB-2025-0039-21588 | 12/14/2025 | Comment from Anonymous , Anonymous |
| AR-0024345 | AR-0024345 | CFPB-2025-0039-21589 | 12/14/2025 | Comment from Anonymous |
| AR-0024346 | AR-0024346 | CFPB-2025-0039-21590 | 12/14/2025 | Comment from Anonymous |
| AR-0024347 | AR-0024347 | CFPB-2025-0039-21591 | 12/14/2025 | Comment from Mueller, Katie |
| AR-0024348 | AR-0024348 | CFPB-2025-0039-21592 | 12/14/2025 | Comment from Anonymous |
| AR-0024349 | AR-0024349 | CFPB-2025-0039-21593 | 12/14/2025 | Comment from Homer , Aaron |
| AR-0024350 | AR-0024350 | CFPB-2025-0039-21594 | 12/14/2025 | Comment from Anonymous |
| AR-0024351 | AR-0024351 | CFPB-2025-0039-21595 | 12/14/2025 | Comment from Anonymous |
| AR-0024352 | AR-0024352 | CFPB-2025-0039-21596 | 12/14/2025 | Comment from Anonymous |
| AR-0024353 | AR-0024353 | CFPB-2025-0039-21597 | 12/14/2025 | Comment from Jaynes, Melissa |
| AR-0024354 | AR-0024354 | CFPB-2025-0039-21598 | 12/14/2025 | Comment from Anonymous |
| AR-0024355 | AR-0024355 | CFPB-2025-0039-21599 | 12/14/2025 | Comment from Pappalardo, Sarah |
| AR-0024356 | AR-0024356 | CFPB-2025-0039-21600 | 12/14/2025 | Comment from Anonymous |
| AR-0024357 | AR-0024357 | CFPB-2025-0039-21601 | 12/14/2025 | Comment from Anonymous |
| AR-0024358 | AR-0024358 | CFPB-2025-0039-21602 | 12/14/2025 | Comment from Anonymous |
| AR-0024359 | AR-0024360 | CFPB-2025-0039-21603 | 12/14/2025 | Comment from Hockman, Amanda |
| AR-0024361 | AR-0024362 | CFPB-2025-0039-21604 | 12/14/2025 | Comment from Hockman, Amanda |
| AR-0024363 | AR-0024363 | CFPB-2025-0039-21605 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0024364 | AR-0024364 | CFPB-2025-0039-21606 | 12/14/2025 | Comment from Keady, Christine |
| AR-0024365 | AR-0024365 | CFPB-2025-0039-21607 | 12/14/2025 | Comment from Anonymous |
| AR-0024366 | AR-0024366 | CFPB-2025-0039-21608 | 12/14/2025 | Comment from Anonymous |
| AR-0024367 | AR-0024367 | CFPB-2025-0039-21609 | 12/14/2025 | Comment from Clark, Abby |
| AR-0024368 | AR-0024368 | CFPB-2025-0039-21610 | 12/14/2025 | Comment from Anonymous |
| AR-0024369 | AR-0024370 | CFPB-2025-0039-21611 | 12/14/2025 | Comment from Anonymous |
| AR-0024371 | AR-0024371 | CFPB-2025-0039-21612 | 12/14/2025 | Comment from Smith, Kimberly |
| AR-0024372 | AR-0024372 | CFPB-2025-0039-21613 | 12/14/2025 | Comment from Anonymous |
| AR-0024373 | AR-0024373 | CFPB-2025-0039-21614 | 12/14/2025 | Comment from Chandonnet, Branden |
| AR-0024374 | AR-0024374 | CFPB-2025-0039-21615 | 12/14/2025 | Comment from Anonymous |
| AR-0024375 | AR-0024375 | CFPB-2025-0039-21616 | 12/14/2025 | Comment from Dupree, Chirine |
| AR-0024376 | AR-0024376 | CFPB-2025-0039-21617 | 12/14/2025 | Comment from Anonymous |
| AR-0024377 | AR-0024377 | CFPB-2025-0039-21618 | 12/14/2025 | Comment from Lehman, Elaina |
| AR-0024378 | AR-0024378 | CFPB-2025-0039-21619 | 12/14/2025 | Comment from Volpe, Mike |
| AR-0024379 | AR-0024379 | CFPB-2025-0039-21620 | 12/14/2025 | Comment from Anonymous |
| AR-0024380 | AR-0024380 | CFPB-2025-0039-21621 | 12/14/2025 | Comment from Haughton, Lisa |
| AR-0024381 | AR-0024381 | CFPB-2025-0039-21622 | 12/14/2025 | Comment from Anonymous |
| AR-0024382 | AR-0024382 | CFPB-2025-0039-21623 | 12/14/2025 | Comment from Cen, Amanda |
| AR-0024383 | AR-0024383 | CFPB-2025-0039-21624 | 12/14/2025 | Comment from Anonymous |
| AR-0024384 | AR-0024384 | CFPB-2025-0039-21625 | 12/14/2025 | Comment from Anonymous |
| AR-0024385 | AR-0024385 | CFPB-2025-0039-21626 | 12/14/2025 | Comment from Hunt, Jennifer |
| AR-0024386 | AR-0024386 | CFPB-2025-0039-21627 | 12/14/2025 | Comment from Nevarez , Olivia |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0024387 | AR-0024387 | CFPB-2025-0039-21628 | 12/14/2025 | Comment from Ryan, Erin |
| AR-0024388 | AR-0024388 | CFPB-2025-0039-21629 | 12/14/2025 | Comment from Hawk, Marie |
| AR-0024389 | AR-0024389 | CFPB-2025-0039-21630 | 12/14/2025 | Comment from Rennhack , Autumn |
| AR-0024390 | AR-0024390 | CFPB-2025-0039-21631 | 12/14/2025 | Comment from Edwards, Courtney |
| AR-0024391 | AR-0024391 | CFPB-2025-0039-21632 | 12/14/2025 | Comment from Anonymous |
| AR-0024392 | AR-0024392 | CFPB-2025-0039-21633 | 12/14/2025 | Comment from Anonymous |
| AR-0024393 | AR-0024393 | CFPB-2025-0039-21634 | 12/14/2025 | Comment from Anonymous |
| AR-0024394 | AR-0024394 | CFPB-2025-0039-21635 | 12/14/2025 | Comment from Anonymous |
| AR-0024395 | AR-0024395 | CFPB-2025-0039-21636 | 12/14/2025 | Comment from Anonymous |
| AR-0024396 | AR-0024396 | CFPB-2025-0039-21637 | 12/14/2025 | Comment from Anonymous |
| AR-0024397 | AR-0024397 | CFPB-2025-0039-21638 | 12/14/2025 | Comment from Szymanski, Suzanne |
| AR-0024398 | AR-0024398 | CFPB-2025-0039-21639 | 12/14/2025 | Comment from Berringer, Ruth |
| AR-0024399 | AR-0024399 | CFPB-2025-0039-21640 | 12/14/2025 | Comment from Anonymous |
| AR-0024400 | AR-0024400 | CFPB-2025-0039-21641 | 12/14/2025 | Comment from Anonymous |
| AR-0024401 | AR-0024401 | CFPB-2025-0039-21642 | 12/14/2025 | Comment from Karu, Candace |
| AR-0024402 | AR-0024402 | CFPB-2025-0039-21643 | 12/14/2025 | Comment from Anonymous |
| AR-0024403 | AR-0024403 | CFPB-2025-0039-21644 | 12/14/2025 | Comment from Jones, Amy |
| AR-0024404 | AR-0024404 | CFPB-2025-0039-21645 | 12/14/2025 | Comment from Anonymous |
| AR-0024405 | AR-0024405 | CFPB-2025-0039-21646 | 12/14/2025 | Comment from Zalewsi, Laura |
| AR-0024406 | AR-0024406 | CFPB-2025-0039-21647 | 12/14/2025 | Comment from Rice, Kaitlin |
| AR-0024407 | AR-0024408 | CFPB-2025-0039-21648 | 12/14/2025 | Comment from Goostree, MICHELE |
| AR-0024409 | AR-0024409 | CFPB-2025-0039-21649 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0024410 | AR-0024410 | CFPB-2025-0039-21650 | 12/14/2025 | Comment from Anonymous |
| AR-0024411 | AR-0024411 | CFPB-2025-0039-21651 | 12/14/2025 | Comment from Endres, Linda |
| AR-0024412 | AR-0024412 | CFPB-2025-0039-21652 | 12/14/2025 | Comment from Salgado, Vanessa |
| AR-0024413 | AR-0024413 | CFPB-2025-0039-21653 | 12/14/2025 | Comment from Harbaugh, Amanda |
| AR-0024414 | AR-0024414 | CFPB-2025-0039-21654 | 12/14/2025 | Comment from Anonymous |
| AR-0024415 | AR-0024415 | CFPB-2025-0039-21655 | 12/14/2025 | Comment from Greenberg, Ian |
| AR-0024416 | AR-0024416 | CFPB-2025-0039-21656 | 12/14/2025 | Comment from Anonymous |
| AR-0024417 | AR-0024417 | CFPB-2025-0039-21657 | 12/14/2025 | Comment from Ruell, Lee |
| AR-0024418 | AR-0024418 | CFPB-2025-0039-21658 | 12/14/2025 | Comment from Anonymous |
| AR-0024419 | AR-0024419 | CFPB-2025-0039-21659 | 12/14/2025 | Comment from D, Nia |
| AR-0024420 | AR-0024420 | CFPB-2025-0039-21660 | 12/14/2025 | Comment from Salinas, Vanessa |
| AR-0024421 | AR-0024421 | CFPB-2025-0039-21661 | 12/14/2025 | Comment from Hill, Mckenzi |
| AR-0024422 | AR-0024422 | CFPB-2025-0039-21662 | 12/14/2025 | Comment from G, Alice |
| AR-0024423 | AR-0024423 | CFPB-2025-0039-21663 | 12/14/2025 | Comment from Anonymous |
| AR-0024424 | AR-0024424 | CFPB-2025-0039-21664 | 12/14/2025 | Comment from Lutz, Autum |
| AR-0024425 | AR-0024425 | CFPB-2025-0039-21665 | 12/14/2025 | Comment from Henninge, Marlee |
| AR-0024426 | AR-0024426 | CFPB-2025-0039-21666 | 12/14/2025 | Comment from S, Kayla |
| AR-0024427 | AR-0024427 | CFPB-2025-0039-21667 | 12/14/2025 | Comment from Anonymous |
| AR-0024428 | AR-0024428 | CFPB-2025-0039-21668 | 12/14/2025 | Comment from Anonymous |
| AR-0024429 | AR-0024429 | CFPB-2025-0039-21669 | 12/14/2025 | Comment from Smith, Marianne |
| AR-0024430 | AR-0024430 | CFPB-2025-0039-21670 | 12/14/2025 | Comment from Weathersby, Alyssa |
| AR-0024431 | AR-0024431 | CFPB-2025-0039-21671 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0024432 | AR-0024432 | CFPB-2025-0039-21672 | 12/14/2025 | Comment from Anonymous |
| AR-0024433 | AR-0024433 | CFPB-2025-0039-21673 | 12/14/2025 | Comment from Graham, Jennifer |
| AR-0024434 | AR-0024434 | CFPB-2025-0039-21674 | 12/14/2025 | Comment from Anonymous |
| AR-0024435 | AR-0024435 | CFPB-2025-0039-21675 | 12/14/2025 | Comment from Anonymous |
| AR-0024436 | AR-0024436 | CFPB-2025-0039-21676 | 12/14/2025 | Comment from Anonymous |
| AR-0024437 | AR-0024437 | CFPB-2025-0039-21677 | 12/14/2025 | Comment from Anonymous |
| AR-0024438 | AR-0024438 | CFPB-2025-0039-21678 | 12/14/2025 | Comment from Lew , Kassion |
| AR-0024439 | AR-0024439 | CFPB-2025-0039-21679 | 12/14/2025 | Comment from Anonymous |
| AR-0024440 | AR-0024440 | CFPB-2025-0039-21680 | 12/14/2025 | Comment from Anonymous |
| AR-0024441 | AR-0024441 | CFPB-2025-0039-21681 | 12/14/2025 | Comment from Anonymous |
| AR-0024442 | AR-0024442 | CFPB-2025-0039-21682 | 12/14/2025 | Comment from Anonymous |
| AR-0024443 | AR-0024443 | CFPB-2025-0039-21683 | 12/14/2025 | Comment from Anonymous |
| AR-0024444 | AR-0024444 | CFPB-2025-0039-21684 | 12/14/2025 | Comment from Anonymous |
| AR-0024445 | AR-0024445 | CFPB-2025-0039-21685 | 12/14/2025 | Comment from Anonymous |
| AR-0024446 | AR-0024446 | CFPB-2025-0039-21686 | 12/14/2025 | Comment from Martinovic, Maria |
| AR-0024447 | AR-0024447 | CFPB-2025-0039-21687 | 12/14/2025 | Comment from Bruno, Cheyenne |
| AR-0024448 | AR-0024448 | CFPB-2025-0039-21688 | 12/14/2025 | Comment from Anonymous |
| AR-0024449 | AR-0024449 | CFPB-2025-0039-21689 | 12/14/2025 | Comment from Anonymous |
| AR-0024450 | AR-0024450 | CFPB-2025-0039-21690 | 12/14/2025 | Comment from A, N |
| AR-0024451 | AR-0024451 | CFPB-2025-0039-21691 | 12/14/2025 | Comment from Burdey, Mandy |
| AR-0024452 | AR-0024452 | CFPB-2025-0039-21692 | 12/14/2025 | Comment from Anonymous, Anonymous |
| AR-0024453 | AR-0024453 | CFPB-2025-0039-21693 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0024454 | AR-0024454 | CFPB-2025-0039-21694 | 12/14/2025 | Comment from Li, Minnoe |
| AR-0024455 | AR-0024455 | CFPB-2025-0039-21695 | 12/14/2025 | Comment from Anonymous |
| AR-0024456 | AR-0024456 | CFPB-2025-0039-21696 | 12/14/2025 | Comment from Anonymous |
| AR-0024457 | AR-0024457 | CFPB-2025-0039-21697 | 12/14/2025 | Comment from Konz, Holly |
| AR-0024458 | AR-0024458 | CFPB-2025-0039-21698 | 12/14/2025 | Comment from Anonymous |
| AR-0024459 | AR-0024459 | CFPB-2025-0039-21699 | 12/14/2025 | Comment from Anonymous |
| AR-0024460 | AR-0024460 | CFPB-2025-0039-21700 | 12/14/2025 | Comment from Ross, Nicole |
| AR-0024461 | AR-0024462 | CFPB-2025-0039-21701 | 12/14/2025 | Comment from Lupo, Kira |
| AR-0024463 | AR-0024463 | CFPB-2025-0039-21702 | 12/14/2025 | Comment from Anonymous |
| AR-0024464 | AR-0024464 | CFPB-2025-0039-21703 | 12/14/2025 | Comment from Main, Erin |
| AR-0024465 | AR-0024465 | CFPB-2025-0039-21704 | 12/14/2025 | Comment from Anonymous |
| AR-0024466 | AR-0024466 | CFPB-2025-0039-21705 | 12/14/2025 | Comment from Casner, Erica |
| AR-0024467 | AR-0024467 | CFPB-2025-0039-21706 | 12/14/2025 | Comment from Anonymous |
| AR-0024468 | AR-0024468 | CFPB-2025-0039-21707 | 12/14/2025 | Comment from Anonymous |
| AR-0024469 | AR-0024469 | CFPB-2025-0039-21708 | 12/14/2025 | Comment from Anonymous |
| AR-0024470 | AR-0024470 | CFPB-2025-0039-21709 | 12/14/2025 | Comment from Anonymous |
| AR-0024471 | AR-0024471 | CFPB-2025-0039-21710 | 12/14/2025 | Comment from Anonymous |
| AR-0024472 | AR-0024472 | CFPB-2025-0039-21711 | 12/14/2025 | Comment from Anonymous |
| AR-0024473 | AR-0024473 | CFPB-2025-0039-21712 | 12/14/2025 | Comment from NA, NA |
| AR-0024474 | AR-0024474 | CFPB-2025-0039-21713 | 12/14/2025 | Comment from Lyle, Heather |
| AR-0024475 | AR-0024475 | CFPB-2025-0039-21714 | 12/14/2025 | Comment from Anonymous |
| AR-0024476 | AR-0024476 | CFPB-2025-0039-21715 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0024477 | AR-0024477 | CFPB-2025-0039-21716 | 12/14/2025 | Comment from Lara, Constanza |
| AR-0024478 | AR-0024478 | CFPB-2025-0039-21717 | 12/14/2025 | Comment from Stewart, Latoya |
| AR-0024479 | AR-0024479 | CFPB-2025-0039-21718 | 12/14/2025 | Comment from Anonymous |
| AR-0024480 | AR-0024480 | CFPB-2025-0039-21719 | 12/14/2025 | Comment from Smith, Laura |
| AR-0024481 | AR-0024481 | CFPB-2025-0039-21720 | 12/14/2025 | Comment from Wilhelms, Sarah |
| AR-0024482 | AR-0024482 | CFPB-2025-0039-21721 | 12/14/2025 | Comment from Anonymous |
| AR-0024483 | AR-0024483 | CFPB-2025-0039-21722 | 12/14/2025 | Comment from Ducloux, Kasey |
| AR-0024484 | AR-0024484 | CFPB-2025-0039-21723 | 12/14/2025 | Comment from Wallace , Octavia |
| AR-0024485 | AR-0024485 | CFPB-2025-0039-21724 | 12/14/2025 | Comment from Anonymous |
| AR-0024486 | AR-0024486 | CFPB-2025-0039-21725 | 12/14/2025 | Comment from Larsen, Kimberly |
| AR-0024487 | AR-0024488 | CFPB-2025-0039-21726 | 12/14/2025 | Comment from Mom, Your |
| AR-0024489 | AR-0024489 | CFPB-2025-0039-21727 | 12/14/2025 | Comment from Anonymous |
| AR-0024490 | AR-0024490 | CFPB-2025-0039-21728 | 12/14/2025 | Comment from Manning, Ciara |
| AR-0024491 | AR-0024491 | CFPB-2025-0039-21729 | 12/14/2025 | Comment from Anonymous |
| AR-0024492 | AR-0024492 | CFPB-2025-0039-21730 | 12/14/2025 | Comment from Anonymous |
| AR-0024493 | AR-0024493 | CFPB-2025-0039-21731 | 12/14/2025 | Comment from Stupica, Paige |
| AR-0024494 | AR-0024494 | CFPB-2025-0039-21732 | 12/14/2025 | Comment from Anonymous |
| AR-0024495 | AR-0024495 | CFPB-2025-0039-21733 | 12/14/2025 | Comment from Anonymous |
| AR-0024496 | AR-0024496 | CFPB-2025-0039-21734 | 12/14/2025 | Comment from Frenter-Sultz, Sally |
| AR-0024497 | AR-0024497 | CFPB-2025-0039-21735 | 12/14/2025 | Comment from Anonymous |
| AR-0024498 | AR-0024498 | CFPB-2025-0039-21736 | 12/14/2025 | Comment from B, Shannah |
| AR-0024499 | AR-0024499 | CFPB-2025-0039-21737 | 12/14/2025 | Comment from Hazlett-Rothe, Stacie |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0024500 | AR-0024500 | CFPB-2025-0039-21738 | 12/14/2025 | Comment from Anonymous |
| AR-0024501 | AR-0024501 | CFPB-2025-0039-21739 | 12/14/2025 | Comment from Anonymous |
| AR-0024502 | AR-0024502 | CFPB-2025-0039-21740 | 12/14/2025 | Comment from T, J |
| AR-0024503 | AR-0024503 | CFPB-2025-0039-21741 | 12/14/2025 | Comment from Anonymous |
| AR-0024504 | AR-0024504 | CFPB-2025-0039-21742 | 12/14/2025 | Comment from McCombs, Victoria |
| AR-0024505 | AR-0024505 | CFPB-2025-0039-21743 | 12/14/2025 | Comment from Campbell , Elizabeth |
| AR-0024506 | AR-0024506 | CFPB-2025-0039-21744 | 12/14/2025 | Comment from Anonymous |
| AR-0024507 | AR-0024507 | CFPB-2025-0039-21745 | 12/14/2025 | Comment from Anonymous |
| AR-0024508 | AR-0024508 | CFPB-2025-0039-21746 | 12/14/2025 | Comment from Anonymous |
| AR-0024509 | AR-0024509 | CFPB-2025-0039-21747 | 12/14/2025 | Comment from Anonymous |
| AR-0024510 | AR-0024510 | CFPB-2025-0039-21748 | 12/14/2025 | Comment from Gray, Kallie |
| AR-0024511 | AR-0024511 | CFPB-2025-0039-21749 | 12/14/2025 | Comment from Anonymous |
| AR-0024512 | AR-0024512 | CFPB-2025-0039-21750 | 12/14/2025 | Comment from Anonymous |
| AR-0024513 | AR-0024513 | CFPB-2025-0039-21751 | 12/14/2025 | Comment from Rominger, P |
| AR-0024514 | AR-0024514 | CFPB-2025-0039-21752 | 12/14/2025 | Comment from Casper, Ashley |
| AR-0024515 | AR-0024515 | CFPB-2025-0039-21753 | 12/14/2025 | Comment from Connolly, Sarah |
| AR-0024516 | AR-0024516 | CFPB-2025-0039-21754 | 12/14/2025 | Comment from Anonymous |
| AR-0024517 | AR-0024517 | CFPB-2025-0039-21755 | 12/14/2025 | Comment from Anonymous |
| AR-0024518 | AR-0024518 | CFPB-2025-0039-21756 | 12/14/2025 | Comment from Anonymous |
| AR-0024519 | AR-0024519 | CFPB-2025-0039-21757 | 12/14/2025 | Comment from Anonymous |
| AR-0024520 | AR-0024520 | CFPB-2025-0039-21758 | 12/14/2025 | Comment from T, G |
| AR-0024521 | AR-0024521 | CFPB-2025-0039-21759 | 12/14/2025 | Comment from Hamilton, Erin |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0024522 | AR-0024522 | CFPB-2025-0039-21760 | 12/14/2025 | Comment from Anonymous |
| AR-0024523 | AR-0024523 | CFPB-2025-0039-21761 | 12/14/2025 | Comment from Anonymous |
| AR-0024524 | AR-0024524 | CFPB-2025-0039-21762 | 12/14/2025 | Comment from Hopkey, Nicole |
| AR-0024525 | AR-0024525 | CFPB-2025-0039-21763 | 12/14/2025 | Comment from Anonymous |
| AR-0024526 | AR-0024526 | CFPB-2025-0039-21764 | 12/14/2025 | Comment from Connor , Mike |
| AR-0024527 | AR-0024527 | CFPB-2025-0039-21765 | 12/14/2025 | Comment from Anonymous |
| AR-0024528 | AR-0024528 | CFPB-2025-0039-21766 | 12/14/2025 | Comment from Anonymous |
| AR-0024529 | AR-0024529 | CFPB-2025-0039-21767 | 12/14/2025 | Comment from Anonymous |
| AR-0024530 | AR-0024530 | CFPB-2025-0039-21768 | 12/14/2025 | Comment from Anonymous |
| AR-0024531 | AR-0024531 | CFPB-2025-0039-21769 | 12/14/2025 | Comment from Brown, Deaneara |
| AR-0024532 | AR-0024532 | CFPB-2025-0039-21770 | 12/14/2025 | Comment from Keane, Mary Beth |
| AR-0024533 | AR-0024533 | CFPB-2025-0039-21771 | 12/14/2025 | Comment from Anonymous |
| AR-0024534 | AR-0024534 | CFPB-2025-0039-21772 | 12/14/2025 | Comment from Anonymous |
| AR-0024535 | AR-0024535 | CFPB-2025-0039-21773 | 12/14/2025 | Comment from Gabbard, Donna |
| AR-0024536 | AR-0024536 | CFPB-2025-0039-21774 | 12/14/2025 | Comment from Anonymous |
| AR-0024537 | AR-0024538 | CFPB-2025-0039-21775 | 12/14/2025 | Comment from Salinas, Karen |
| AR-0024539 | AR-0024539 | CFPB-2025-0039-21776 | 12/14/2025 | Comment from Esposito, Pam |
| AR-0024540 | AR-0024540 | CFPB-2025-0039-21777 | 12/14/2025 | Comment from W, S |
| AR-0024541 | AR-0024541 | CFPB-2025-0039-21778 | 12/14/2025 | Comment from Anonymous |
| AR-0024542 | AR-0024542 | CFPB-2025-0039-21779 | 12/14/2025 | Comment from Anonymous |
| AR-0024543 | AR-0024543 | CFPB-2025-0039-21780 | 12/14/2025 | Comment from Moreno, Amy |
| AR-0024544 | AR-0024544 | CFPB-2025-0039-21781 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0024545 | AR-0024545 | CFPB-2025-0039-21782 | 12/14/2025 | Comment from Anonymous |
| AR-0024546 | AR-0024546 | CFPB-2025-0039-21783 | 12/14/2025 | Comment from Corbine, Kim |
| AR-0024547 | AR-0024547 | CFPB-2025-0039-21784 | 12/14/2025 | Comment from Anonymous |
| AR-0024548 | AR-0024549 | CFPB-2025-0039-21785 | 12/14/2025 | Comment from Anonymous |
| AR-0024550 | AR-0024550 | CFPB-2025-0039-21786 | 12/14/2025 | Comment from Anonymous |
| AR-0024551 | AR-0024551 | CFPB-2025-0039-21787 | 12/14/2025 | Comment from Anonymous |
| AR-0024552 | AR-0024552 | CFPB-2025-0039-21788 | 12/14/2025 | Comment from Anonymous |
| AR-0024553 | AR-0024553 | CFPB-2025-0039-21789 | 12/14/2025 | Comment from Anonymous |
| AR-0024554 | AR-0024554 | CFPB-2025-0039-21790 | 12/14/2025 | Comment from Spurrier, Kasey |
| AR-0024555 | AR-0024555 | CFPB-2025-0039-21791 | 12/14/2025 | Comment from Anonymous |
| AR-0024556 | AR-0024556 | CFPB-2025-0039-21792 | 12/14/2025 | Comment from Anonymous |
| AR-0024557 | AR-0024557 | CFPB-2025-0039-21793 | 12/14/2025 | Comment from Bodak, Mollie |
| AR-0024558 | AR-0024558 | CFPB-2025-0039-21794 | 12/14/2025 | Comment from kayla masters, kayla masters |
| AR-0024559 | AR-0024559 | CFPB-2025-0039-21795 | 12/14/2025 | Comment from Anonymous |
| AR-0024560 | AR-0024560 | CFPB-2025-0039-21796 | 12/14/2025 | Comment from Anonymous |
| AR-0024561 | AR-0024561 | CFPB-2025-0039-21797 | 12/14/2025 | Comment from Singer-Blanken, Samara |
| AR-0024562 | AR-0024562 | CFPB-2025-0039-21798 | 12/14/2025 | Comment from Anonymous |
| AR-0024563 | AR-0024563 | CFPB-2025-0039-21799 | 12/14/2025 | Comment from Anonymous |
| AR-0024564 | AR-0024564 | CFPB-2025-0039-21800 | 12/14/2025 | Comment from Anonymous |
| AR-0024565 | AR-0024565 | CFPB-2025-0039-21801 | 12/14/2025 | Comment from Anonymous |
| AR-0024566 | AR-0024566 | CFPB-2025-0039-21802 | 12/14/2025 | Comment from Anonymous |
| AR-0024567 | AR-0024567 | CFPB-2025-0039-21803 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0024568 | AR-0024568 | CFPB-2025-0039-21804 | 12/14/2025 | Comment from Anonymous |
| AR-0024569 | AR-0024569 | CFPB-2025-0039-21805 | 12/14/2025 | Comment from Hearne, Stephanie |
| AR-0024570 | AR-0024570 | CFPB-2025-0039-21806 | 12/14/2025 | Comment from Carney, Ashleigh |
| AR-0024571 | AR-0024571 | CFPB-2025-0039-21807 | 12/14/2025 | Comment from Anonymous |
| AR-0024572 | AR-0024572 | CFPB-2025-0039-21808 | 12/14/2025 | Comment from Nichols, Heather |
| AR-0024573 | AR-0024573 | CFPB-2025-0039-21809 | 12/14/2025 | Comment from Anonymous |
| AR-0024574 | AR-0024574 | CFPB-2025-0039-21810 | 12/14/2025 | Comment from Fordyce , Hannah |
| AR-0024575 | AR-0024575 | CFPB-2025-0039-21811 | 12/14/2025 | Comment from Anonymous |
| AR-0024576 | AR-0024576 | CFPB-2025-0039-21812 | 12/14/2025 | Comment from Pegram, Sally |
| AR-0024577 | AR-0024577 | CFPB-2025-0039-21813 | 12/14/2025 | Comment from Costa, Brendon |
| AR-0024578 | AR-0024578 | CFPB-2025-0039-21814 | 12/14/2025 | Comment from Anonymous |
| AR-0024579 | AR-0024579 | CFPB-2025-0039-21815 | 12/14/2025 | Comment from Perez, Kristine |
| AR-0024580 | AR-0024580 | CFPB-2025-0039-21816 | 12/14/2025 | Comment from Anonymous |
| AR-0024581 | AR-0024581 | CFPB-2025-0039-21817 | 12/14/2025 | Comment from Vazquez, Maria |
| AR-0024582 | AR-0024582 | CFPB-2025-0039-21818 | 12/14/2025 | Comment from McDuck, Mrs. Scrooge |
| AR-0024583 | AR-0024583 | CFPB-2025-0039-21819 | 12/14/2025 | Comment from Anonymous |
| AR-0024584 | AR-0024584 | CFPB-2025-0039-21820 | 12/14/2025 | Comment from Anonymous |
| AR-0024585 | AR-0024585 | CFPB-2025-0039-21821 | 12/14/2025 | Comment from Anonymous |
| AR-0024586 | AR-0024586 | CFPB-2025-0039-21822 | 12/14/2025 | Comment from Anonymous |
| AR-0024587 | AR-0024587 | CFPB-2025-0039-21823 | 12/14/2025 | Comment from Schneider, Lisa |
| AR-0024588 | AR-0024588 | CFPB-2025-0039-21824 | 12/14/2025 | Comment from Speakman, Shannon |
| AR-0024589 | AR-0024589 | CFPB-2025-0039-21825 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0024590 | AR-0024590 | CFPB-2025-0039-21826 | 12/14/2025 | Comment from Stewart, Kerry |
| AR-0024591 | AR-0024591 | CFPB-2025-0039-21827 | 12/14/2025 | Comment from Anonymous |
| AR-0024592 | AR-0024592 | CFPB-2025-0039-21828 | 12/14/2025 | Comment from Gehring, Julie |
| AR-0024593 | AR-0024593 | CFPB-2025-0039-21829 | 12/14/2025 | Comment from Anonymous |
| AR-0024594 | AR-0024594 | CFPB-2025-0039-21830 | 12/14/2025 | Comment from Remstein, Robert |
| AR-0024595 | AR-0024595 | CFPB-2025-0039-21831 | 12/14/2025 | Comment from Woman, A |
| AR-0024596 | AR-0024596 | CFPB-2025-0039-21832 | 12/14/2025 | Comment from Anonymous |
| AR-0024597 | AR-0024597 | CFPB-2025-0039-21833 | 12/14/2025 | Comment from Anonymous |
| AR-0024598 | AR-0024598 | CFPB-2025-0039-21834 | 12/14/2025 | Comment from Roberts, Alison |
| AR-0024599 | AR-0024599 | CFPB-2025-0039-21835 | 12/14/2025 | Comment from Anonymous |
| AR-0024600 | AR-0024600 | CFPB-2025-0039-21836 | 12/14/2025 | Comment from Purdy, Lexi |
| AR-0024601 | AR-0024601 | CFPB-2025-0039-21837 | 12/14/2025 | Comment from Anonymous |
| AR-0024602 | AR-0024602 | CFPB-2025-0039-21838 | 12/14/2025 | Comment from Garriepy, Cameron |
| AR-0024603 | AR-0024603 | CFPB-2025-0039-21839 | 12/14/2025 | Comment from Anonymous |
| AR-0024604 | AR-0024604 | CFPB-2025-0039-21840 | 12/14/2025 | Comment from Anonymous |
| AR-0024605 | AR-0024605 | CFPB-2025-0039-21841 | 12/14/2025 | Comment from Anonymous |
| AR-0024606 | AR-0024606 | CFPB-2025-0039-21842 | 12/14/2025 | Comment from Anonymous |
| AR-0024607 | AR-0024607 | CFPB-2025-0039-21843 | 12/14/2025 | Comment from Xie, Yuli |
| AR-0024608 | AR-0024608 | CFPB-2025-0039-21844 | 12/14/2025 | Comment from Anonymous |
| AR-0024609 | AR-0024609 | CFPB-2025-0039-21845 | 12/14/2025 | Comment from rogers, nancy |
| AR-0024610 | AR-0024610 | CFPB-2025-0039-21846 | 12/14/2025 | Comment from Cardone, Melissa |
| AR-0024611 | AR-0024611 | CFPB-2025-0039-21847 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0024612 | AR-0024612 | CFPB-2025-0039-21848 | 12/14/2025 | Comment from Schmidt, Stefanie |
| AR-0024613 | AR-0024613 | CFPB-2025-0039-21849 | 12/14/2025 | Comment from West, Maureen |
| AR-0024614 | AR-0024614 | CFPB-2025-0039-21850 | 12/14/2025 | Comment from Nelson, Jason |
| AR-0024615 | AR-0024615 | CFPB-2025-0039-21851 | 12/14/2025 | Comment from Anonymous |
| AR-0024616 | AR-0024616 | CFPB-2025-0039-21852 | 12/14/2025 | Comment from Anonymous |
| AR-0024617 | AR-0024617 | CFPB-2025-0039-21853 | 12/14/2025 | Comment from Jackson, Megan |
| AR-0024618 | AR-0024618 | CFPB-2025-0039-21854 | 12/14/2025 | Comment from Anonymous |
| AR-0024619 | AR-0024619 | CFPB-2025-0039-21855 | 12/14/2025 | Comment from M, Trisha |
| AR-0024620 | AR-0024620 | CFPB-2025-0039-21856 | 12/14/2025 | Comment from Anonymous |
| AR-0024621 | AR-0024621 | CFPB-2025-0039-21857 | 12/14/2025 | Comment from B, K |
| AR-0024622 | AR-0024622 | CFPB-2025-0039-21858 | 12/14/2025 | Comment from Carpenter, Aimee |
| AR-0024623 | AR-0024623 | CFPB-2025-0039-21859 | 12/14/2025 | Comment from Anonymous |
| AR-0024624 | AR-0024625 | CFPB-2025-0039-21860 | 12/14/2025 | Comment from Anonymous |
| AR-0024626 | AR-0024626 | CFPB-2025-0039-21861 | 12/14/2025 | Comment from Anonymous |
| AR-0024627 | AR-0024627 | CFPB-2025-0039-21862 | 12/14/2025 | Comment from Anonymous |
| AR-0024628 | AR-0024628 | CFPB-2025-0039-21863 | 12/14/2025 | Comment from Anonymous |
| AR-0024629 | AR-0024629 | CFPB-2025-0039-21864 | 12/14/2025 | Comment from I, N |
| AR-0024630 | AR-0024630 | CFPB-2025-0039-21865 | 12/14/2025 | Comment from M, W |
| AR-0024631 | AR-0024632 | CFPB-2025-0039-21866 | 12/14/2025 | Comment from Anonymous |
| AR-0024633 | AR-0024633 | CFPB-2025-0039-21867 | 12/14/2025 | Comment from Pemberton, Jessica |
| AR-0024634 | AR-0024634 | CFPB-2025-0039-21868 | 12/14/2025 | Comment from Anonymous |
| AR-0024635 | AR-0024635 | CFPB-2025-0039-21869 | 12/14/2025 | Comment from Housel, Susan |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0024636 | AR-0024636 | CFPB-2025-0039-21870 | 12/14/2025 | Comment from Campbell, Charalotta |
| AR-0024637 | AR-0024637 | CFPB-2025-0039-21871 | 12/14/2025 | Comment from Anonymous |
| AR-0024638 | AR-0024638 | CFPB-2025-0039-21872 | 12/14/2025 | Comment from Anonymous |
| AR-0024639 | AR-0024639 | CFPB-2025-0039-21873 | 12/14/2025 | Comment from Anonymous |
| AR-0024640 | AR-0024640 | CFPB-2025-0039-21874 | 12/14/2025 | Comment from Anonymous |
| AR-0024641 | AR-0024641 | CFPB-2025-0039-21875 | 12/14/2025 | Comment from Anonymous |
| AR-0024642 | AR-0024642 | CFPB-2025-0039-21876 | 12/14/2025 | Comment from Sheffer, Natalie |
| AR-0024643 | AR-0024644 | CFPB-2025-0039-21877 | 12/14/2025 | Comment from Anonymous |
| AR-0024645 | AR-0024645 | CFPB-2025-0039-21878 | 12/14/2025 | Comment from Anonymous |
| AR-0024646 | AR-0024646 | CFPB-2025-0039-21879 | 12/14/2025 | Comment from Anonymous |
| AR-0024647 | AR-0024647 | CFPB-2025-0039-21880 | 12/14/2025 | Comment from Anonymous |
| AR-0024648 | AR-0024648 | CFPB-2025-0039-21881 | 12/14/2025 | Comment from Bishop, Anne |
| AR-0024649 | AR-0024649 | CFPB-2025-0039-21882 | 12/14/2025 | Comment from Anonymous |
| AR-0024650 | AR-0024650 | CFPB-2025-0039-21883 | 12/14/2025 | Comment from Anonymous |
| AR-0024651 | AR-0024651 | CFPB-2025-0039-21884 | 12/14/2025 | Comment from E, Mimi |
| AR-0024652 | AR-0024652 | CFPB-2025-0039-21885 | 12/14/2025 | Comment from Anonymous |
| AR-0024653 | AR-0024653 | CFPB-2025-0039-21886 | 12/14/2025 | Comment from Anonymous |
| AR-0024654 | AR-0024654 | CFPB-2025-0039-21887 | 12/14/2025 | Comment from Anonymous |
| AR-0024655 | AR-0024655 | CFPB-2025-0039-21888 | 12/14/2025 | Comment from Anonymous |
| AR-0024656 | AR-0024656 | CFPB-2025-0039-21889 | 12/14/2025 | Comment from Anonymous |
| AR-0024657 | AR-0024657 | CFPB-2025-0039-21890 | 12/14/2025 | Comment from Anonymous |
| AR-0024658 | AR-0024658 | CFPB-2025-0039-21891 | 12/14/2025 | Comment from Rowland, Christina |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0024659 | AR-0024659 | CFPB-2025-0039-21892 | 12/14/2025 | Comment from Woodbury, Sara |
| AR-0024660 | AR-0024660 | CFPB-2025-0039-21893 | 12/14/2025 | Comment from Anonymous |
| AR-0024661 | AR-0024661 | CFPB-2025-0039-21894 | 12/14/2025 | Comment from Anonymous |
| AR-0024662 | AR-0024662 | CFPB-2025-0039-21895 | 12/14/2025 | Comment from Norwood, Dana |
| AR-0024663 | AR-0024663 | CFPB-2025-0039-21896 | 12/14/2025 | Comment from Anonymous |
| AR-0024664 | AR-0024664 | CFPB-2025-0039-21897 | 12/14/2025 | Comment from Anonymous |
| AR-0024665 | AR-0024665 | CFPB-2025-0039-21898 | 12/14/2025 | Comment from Anonymous |
| AR-0024666 | AR-0024666 | CFPB-2025-0039-21899 | 12/14/2025 | Comment from Anonymous |
| AR-0024667 | AR-0024667 | CFPB-2025-0039-21900 | 12/14/2025 | Comment from Anonymous |
| AR-0024668 | AR-0024668 | CFPB-2025-0039-21901 | 12/14/2025 | Comment from Al, R |
| AR-0024669 | AR-0024669 | CFPB-2025-0039-21902 | 12/14/2025 | Comment from Anonymous |
| AR-0024670 | AR-0024670 | CFPB-2025-0039-21903 | 12/14/2025 | Comment from Anonymous |
| AR-0024671 | AR-0024671 | CFPB-2025-0039-21904 | 12/14/2025 | Comment from Anonymous |
| AR-0024672 | AR-0024672 | CFPB-2025-0039-21905 | 12/14/2025 | Comment from Williams, Alicia |
| AR-0024673 | AR-0024673 | CFPB-2025-0039-21906 | 12/14/2025 | Comment from Anonymous |
| AR-0024674 | AR-0024674 | CFPB-2025-0039-21907 | 12/14/2025 | Comment from Anonymous |
| AR-0024675 | AR-0024675 | CFPB-2025-0039-21908 | 12/14/2025 | Comment from Cornwell, Kimberly |
| AR-0024676 | AR-0024676 | CFPB-2025-0039-21909 | 12/14/2025 | Comment from Anonymous |
| AR-0024677 | AR-0024677 | CFPB-2025-0039-21910 | 12/14/2025 | Comment from Anonymous |
| AR-0024678 | AR-0024678 | CFPB-2025-0039-21911 | 12/14/2025 | Comment from NA, NA |
| AR-0024679 | AR-0024679 | CFPB-2025-0039-21912 | 12/14/2025 | Comment from Anonymous |
| AR-0024680 | AR-0024680 | CFPB-2025-0039-21913 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0024681 | AR-0024681 | CFPB-2025-0039-21914 | 12/14/2025 | Comment from Anonymous |
| AR-0024682 | AR-0024682 | CFPB-2025-0039-21915 | 12/14/2025 | Comment from Jiardina, Chuck |
| AR-0024683 | AR-0024683 | CFPB-2025-0039-21916 | 12/14/2025 | Comment from Jones, Donnita |
| AR-0024684 | AR-0024684 | CFPB-2025-0039-21917 | 12/14/2025 | Comment from Anonymous |
| AR-0024685 | AR-0024685 | CFPB-2025-0039-21918 | 12/14/2025 | Comment from Lascu, Giorgiana |
| AR-0024686 | AR-0024686 | CFPB-2025-0039-21919 | 12/14/2025 | Comment from Anonymous |
| AR-0024687 | AR-0024687 | CFPB-2025-0039-21920 | 12/14/2025 | Comment from Appleseed, John |
| AR-0024688 | AR-0024688 | CFPB-2025-0039-21921 | 12/14/2025 | Comment from Walker, Amanda |
| AR-0024689 | AR-0024689 | CFPB-2025-0039-21922 | 12/14/2025 | Comment from Marshall, Melissa |
| AR-0024690 | AR-0024690 | CFPB-2025-0039-21923 | 12/14/2025 | Comment from cullen, courtney |
| AR-0024691 | AR-0024691 | CFPB-2025-0039-21924 | 12/14/2025 | Comment from Anonymous |
| AR-0024692 | AR-0024692 | CFPB-2025-0039-21925 | 12/14/2025 | Comment from Woman, A pissed off |
| AR-0024693 | AR-0024693 | CFPB-2025-0039-21926 | 12/14/2025 | Comment from Anonymous |
| AR-0024694 | AR-0024694 | CFPB-2025-0039-21927 | 12/14/2025 | Comment from Anonymous |
| AR-0024695 | AR-0024695 | CFPB-2025-0039-21928 | 12/14/2025 | Comment from Anonymous |
| AR-0024696 | AR-0024696 | CFPB-2025-0039-21929 | 12/14/2025 | Comment from Anonymous |
| AR-0024697 | AR-0024697 | CFPB-2025-0039-21930 | 12/14/2025 | Comment from Anonymous |
| AR-0024698 | AR-0024698 | CFPB-2025-0039-21931 | 12/14/2025 | Comment from Anonymous |
| AR-0024699 | AR-0024699 | CFPB-2025-0039-21932 | 12/14/2025 | Comment from Anonymous |
| AR-0024700 | AR-0024700 | CFPB-2025-0039-21933 | 12/14/2025 | Comment from Anonymous |
| AR-0024701 | AR-0024701 | CFPB-2025-0039-21934 | 12/14/2025 | Comment from Anonymous |
| AR-0024702 | AR-0024702 | CFPB-2025-0039-21935 | 12/14/2025 | Comment from Tesoro-Rarangol, Jacob |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0024703 | AR-0024703 | CFPB-2025-0039-21936 | 12/14/2025 | Comment from Vasquez, Lily |
| AR-0024704 | AR-0024704 | CFPB-2025-0039-21937 | 12/14/2025 | Comment from Anonymous |
| AR-0024705 | AR-0024705 | CFPB-2025-0039-21938 | 12/14/2025 | Comment from Anonymous |
| AR-0024706 | AR-0024706 | CFPB-2025-0039-21939 | 12/14/2025 | Comment from Anonymous |
| AR-0024707 | AR-0024707 | CFPB-2025-0039-21940 | 12/14/2025 | Comment from Anonymous |
| AR-0024708 | AR-0024708 | CFPB-2025-0039-21941 | 12/14/2025 | Comment from Bell, Mary |
| AR-0024709 | AR-0024709 | CFPB-2025-0039-21942 | 12/14/2025 | Comment from Anonymous |
| AR-0024710 | AR-0024710 | CFPB-2025-0039-21943 | 12/14/2025 | Comment from Bradley, Amanda |
| AR-0024711 | AR-0024711 | CFPB-2025-0039-21944 | 12/14/2025 | Comment from Summersgill, Amy |
| AR-0024712 | AR-0024713 | CFPB-2025-0039-21945 | 12/14/2025 | Comment from P, Donie |
| AR-0024714 | AR-0024714 | CFPB-2025-0039-21946 | 12/14/2025 | Comment from A, G |
| AR-0024715 | AR-0024715 | CFPB-2025-0039-21947 | 12/14/2025 | Comment from Anonymous |
| AR-0024716 | AR-0024716 | CFPB-2025-0039-21948 | 12/14/2025 | Comment from Drake, Alicia |
| AR-0024717 | AR-0024717 | CFPB-2025-0039-21949 | 12/14/2025 | Comment from Anonymous |
| AR-0024718 | AR-0024718 | CFPB-2025-0039-21950 | 12/14/2025 | Comment from Moose, Anonymous |
| AR-0024719 | AR-0024719 | CFPB-2025-0039-21951 | 12/14/2025 | Comment from Anonymous |
| AR-0024720 | AR-0024720 | CFPB-2025-0039-21952 | 12/14/2025 | Comment from Anonymous |
| AR-0024721 | AR-0024721 | CFPB-2025-0039-21953 | 12/14/2025 | Comment from Anonymous |
| AR-0024722 | AR-0024722 | CFPB-2025-0039-21954 | 12/14/2025 | Comment from Laufenberg , Irene |
| AR-0024723 | AR-0024723 | CFPB-2025-0039-21955 | 12/14/2025 | Comment from mcguire, patricia |
| AR-0024724 | AR-0024724 | CFPB-2025-0039-21956 | 12/14/2025 | Comment from Thompson, Sean |
| AR-0024725 | AR-0024725 | CFPB-2025-0039-21957 | 12/14/2025 | Comment from Y, L |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0024726 | AR-0024726 | CFPB-2025-0039-21958 | 12/14/2025 | Comment from Anonymous |
| AR-0024727 | AR-0024727 | CFPB-2025-0039-21959 | 12/14/2025 | Comment from Anonymous |
| AR-0024728 | AR-0024728 | CFPB-2025-0039-21960 | 12/14/2025 | Comment from Doh, John |
| AR-0024729 | AR-0024729 | CFPB-2025-0039-21961 | 12/14/2025 | Comment from C, A |
| AR-0024730 | AR-0024730 | CFPB-2025-0039-21962 | 12/14/2025 | Comment from Hodges, Harley |
| AR-0024731 | AR-0024731 | CFPB-2025-0039-21963 | 12/14/2025 | Comment from Anonymous |
| AR-0024732 | AR-0024732 | CFPB-2025-0039-21964 | 12/14/2025 | Comment from Anonymous |
| AR-0024733 | AR-0024733 | CFPB-2025-0039-21965 | 12/14/2025 | Comment from Espinoza, Shayla |
| AR-0024734 | AR-0024734 | CFPB-2025-0039-21966 | 12/14/2025 | Comment from Wladecki, Judy |
| AR-0024735 | AR-0024735 | CFPB-2025-0039-21967 | 12/14/2025 | Comment from Anonymous |
| AR-0024736 | AR-0024736 | CFPB-2025-0039-21968 | 12/14/2025 | Comment from Anonymous |
| AR-0024737 | AR-0024737 | CFPB-2025-0039-21969 | 12/14/2025 | Comment from Kachorek , Justin |
| AR-0024738 | AR-0024738 | CFPB-2025-0039-21970 | 12/14/2025 | Comment from Stribling, Gretchen |
| AR-0024739 | AR-0024739 | CFPB-2025-0039-21971 | 12/14/2025 | Comment from Anonymous |
| AR-0024740 | AR-0024741 | CFPB-2025-0039-21972 | 12/14/2025 | Comment from Anonymous |
| AR-0024742 | AR-0024742 | CFPB-2025-0039-21973 | 12/14/2025 | Comment from Anonymous |
| AR-0024743 | AR-0024743 | CFPB-2025-0039-21974 | 12/14/2025 | Comment from Mays, Lindsay |
| AR-0024744 | AR-0024744 | CFPB-2025-0039-21975 | 12/14/2025 | Comment from Anonymous |
| AR-0024745 | AR-0024745 | CFPB-2025-0039-21976 | 12/14/2025 | Comment from Anonymous |
| AR-0024746 | AR-0024746 | CFPB-2025-0039-21977 | 12/14/2025 | Comment from Fletcher, Samantha |
| AR-0024747 | AR-0024747 | CFPB-2025-0039-21978 | 12/14/2025 | Comment from Anonymous |
| AR-0024748 | AR-0024748 | CFPB-2025-0039-21979 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0024749 | AR-0024749 | CFPB-2025-0039-21980 | 12/14/2025 | Comment from Cotruvo, Brecca |
| AR-0024750 | AR-0024750 | CFPB-2025-0039-21981 | 12/14/2025 | Comment from Anonymous |
| AR-0024751 | AR-0024751 | CFPB-2025-0039-21982 | 12/14/2025 | Comment from Saso, Heather |
| AR-0024752 | AR-0024752 | CFPB-2025-0039-21983 | 12/14/2025 | Comment from Gauro, Sakshi |
| AR-0024753 | AR-0024753 | CFPB-2025-0039-21984 | 12/14/2025 | Comment from Anonymous |
| AR-0024754 | AR-0024754 | CFPB-2025-0039-21985 | 12/14/2025 | Comment from Anonymous |
| AR-0024755 | AR-0024755 | CFPB-2025-0039-21986 | 12/14/2025 | Comment from Anonymous |
| AR-0024756 | AR-0024756 | CFPB-2025-0039-21987 | 12/14/2025 | Comment from Withheld, Sara |
| AR-0024757 | AR-0024757 | CFPB-2025-0039-21988 | 12/14/2025 | Comment from Anonymous |
| AR-0024758 | AR-0024758 | CFPB-2025-0039-21989 | 12/14/2025 | Comment from Anonymous |
| AR-0024759 | AR-0024759 | CFPB-2025-0039-21990 | 12/14/2025 | Comment from McBrearty , Kennen |
| AR-0024760 | AR-0024760 | CFPB-2025-0039-21991 | 12/14/2025 | Comment from Anderson, Lizz |
| AR-0024761 | AR-0024761 | CFPB-2025-0039-21992 | 12/14/2025 | Comment from Anonymous |
| AR-0024762 | AR-0024762 | CFPB-2025-0039-21993 | 12/14/2025 | Comment from N/A, N/A |
| AR-0024763 | AR-0024763 | CFPB-2025-0039-21994 | 12/14/2025 | Comment from Anonymous |
| AR-0024764 | AR-0024764 | CFPB-2025-0039-21995 | 12/14/2025 | Comment from Anonymous |
| AR-0024765 | AR-0024765 | CFPB-2025-0039-21996 | 12/14/2025 | Comment from Anonymous |
| AR-0024766 | AR-0024766 | CFPB-2025-0039-21997 | 12/14/2025 | Comment from Anonymous |
| AR-0024767 | AR-0024768 | CFPB-2025-0039-21998 | 12/14/2025 | Comment from Anonymous |
| AR-0024769 | AR-0024769 | CFPB-2025-0039-21999 | 12/14/2025 | Comment from Torres, Sarai |
| AR-0024770 | AR-0024770 | CFPB-2025-0039-22000 | 12/14/2025 | Comment from Anonymous |
| AR-0024771 | AR-0024771 | CFPB-2025-0039-22001 | 12/14/2025 | Comment from Wilson, Sida |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0024772 | AR-0024772 | CFPB-2025-0039-22002 | 12/14/2025 | Comment from Anonymous |
| AR-0024773 | AR-0024773 | CFPB-2025-0039-22003 | 12/14/2025 | Comment from Anonymous |
| AR-0024774 | AR-0024774 | CFPB-2025-0039-22004 | 12/14/2025 | Comment from Doherty, Julie |
| AR-0024775 | AR-0024775 | CFPB-2025-0039-22005 | 12/14/2025 | Comment from Anonymous |
| AR-0024776 | AR-0024776 | CFPB-2025-0039-22006 | 12/14/2025 | Comment from Anonymous |
| AR-0024777 | AR-0024777 | CFPB-2025-0039-22007 | 12/14/2025 | Comment from Harvey, Brittany |
| AR-0024778 | AR-0024778 | CFPB-2025-0039-22008 | 12/14/2025 | Comment from D□Alessandris, Laura |
| AR-0024779 | AR-0024779 | CFPB-2025-0039-22009 | 12/14/2025 | Comment from Ulrich, Sharon |
| AR-0024780 | AR-0024780 | CFPB-2025-0039-22010 | 12/14/2025 | Comment from With this , Fed up |
| AR-0024781 | AR-0024781 | CFPB-2025-0039-22011 | 12/14/2025 | Comment from Kieffer, Benjamin |
| AR-0024782 | AR-0024782 | CFPB-2025-0039-22012 | 12/14/2025 | Comment from Anonymous |
| AR-0024783 | AR-0024783 | CFPB-2025-0039-22013 | 12/14/2025 | Comment from Anonymous |
| AR-0024784 | AR-0024784 | CFPB-2025-0039-22014 | 12/14/2025 | Comment from Martinez, Ireri |
| AR-0024785 | AR-0024786 | CFPB-2025-0039-22015 | 12/14/2025 | Comment from Anonymous |
| AR-0024787 | AR-0024787 | CFPB-2025-0039-22016 | 12/14/2025 | Comment from Anonymous |
| AR-0024788 | AR-0024788 | CFPB-2025-0039-22017 | 12/14/2025 | Comment from Deshmukh, Ria |
| AR-0024789 | AR-0024789 | CFPB-2025-0039-22018 | 12/14/2025 | Comment from Anonymous |
| AR-0024790 | AR-0024790 | CFPB-2025-0039-22019 | 12/14/2025 | Comment from Anonymous |
| AR-0024791 | AR-0024791 | CFPB-2025-0039-22020 | 12/14/2025 | Comment from Anonymous |
| AR-0024792 | AR-0024792 | CFPB-2025-0039-22021 | 12/14/2025 | Comment from Anonymous |
| AR-0024793 | AR-0024793 | CFPB-2025-0039-22022 | 12/14/2025 | Comment from Bredthauer, Julie |
| AR-0024794 | AR-0024794 | CFPB-2025-0039-22023 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0024795 | AR-0024795 | CFPB-2025-0039-22024 | 12/14/2025 | Comment from Havermahl, Takala |
| AR-0024796 | AR-0024797 | CFPB-2025-0039-22025 | 12/14/2025 | Comment from Anonymous |
| AR-0024798 | AR-0024798 | CFPB-2025-0039-22026 | 12/14/2025 | Comment from D, Natalie |
| AR-0024799 | AR-0024799 | CFPB-2025-0039-22027 | 12/14/2025 | Comment from Lands, Rhonda |
| AR-0024800 | AR-0024800 | CFPB-2025-0039-22028 | 12/14/2025 | Comment from Hull, Shawn |
| AR-0024801 | AR-0024801 | CFPB-2025-0039-22029 | 12/14/2025 | Comment from Deleon, Gita |
| AR-0024802 | AR-0024802 | CFPB-2025-0039-22030 | 12/14/2025 | Comment from Anonymous |
| AR-0024803 | AR-0024803 | CFPB-2025-0039-22031 | 12/14/2025 | Comment from A, Steph |
| AR-0024804 | AR-0024804 | CFPB-2025-0039-22032 | 12/14/2025 | Comment from Konevich, Susie |
| AR-0024805 | AR-0024805 | CFPB-2025-0039-22033 | 12/14/2025 | Comment from Anonymous |
| AR-0024806 | AR-0024806 | CFPB-2025-0039-22034 | 12/14/2025 | Comment from Anonymous |
| AR-0024807 | AR-0024807 | CFPB-2025-0039-22035 | 12/14/2025 | Comment from Goodrich, Jessica |
| AR-0024808 | AR-0024808 | CFPB-2025-0039-22036 | 12/14/2025 | Comment from Anonymous |
| AR-0024809 | AR-0024809 | CFPB-2025-0039-22037 | 12/14/2025 | Comment from Lee, Becca |
| AR-0024810 | AR-0024810 | CFPB-2025-0039-22038 | 12/14/2025 | Comment from Anonymous |
| AR-0024811 | AR-0024812 | CFPB-2025-0039-22039 | 12/14/2025 | Comment from Dal Corobbo, Melissa |
| AR-0024813 | AR-0024813 | CFPB-2025-0039-22040 | 12/14/2025 | Comment from Joiner, Melody |
| AR-0024814 | AR-0024814 | CFPB-2025-0039-22041 | 12/14/2025 | Comment from Anonymous |
| AR-0024815 | AR-0024815 | CFPB-2025-0039-22042 | 12/14/2025 | Comment from Mittal, Nehal |
| AR-0024816 | AR-0024816 | CFPB-2025-0039-22043 | 12/14/2025 | Comment from Powell, Madison |
| AR-0024817 | AR-0024817 | CFPB-2025-0039-22044 | 12/14/2025 | Comment from Conway, Tegan |
| AR-0024818 | AR-0024818 | CFPB-2025-0039-22045 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0024819 | AR-0024819 | CFPB-2025-0039-22046 | 12/14/2025 | Comment from Anonymous |
| AR-0024820 | AR-0024820 | CFPB-2025-0039-22047 | 12/14/2025 | Comment from Anonymous |
| AR-0024821 | AR-0024821 | CFPB-2025-0039-22048 | 12/14/2025 | Comment from Mayfield , Alex |
| AR-0024822 | AR-0024822 | CFPB-2025-0039-22049 | 12/14/2025 | Comment from Anonymous |
| AR-0024823 | AR-0024823 | CFPB-2025-0039-22050 | 12/14/2025 | Comment from Anonymous |
| AR-0024824 | AR-0024824 | CFPB-2025-0039-22051 | 12/14/2025 | Comment from Biltz , Britt |
| AR-0024825 | AR-0024825 | CFPB-2025-0039-22052 | 12/14/2025 | Comment from Anonymous |
| AR-0024826 | AR-0024826 | CFPB-2025-0039-22053 | 12/14/2025 | Comment from finegold, randi |
| AR-0024827 | AR-0024827 | CFPB-2025-0039-22054 | 12/14/2025 | Comment from Matheson, Julie |
| AR-0024828 | AR-0024828 | CFPB-2025-0039-22055 | 12/14/2025 | Comment from Anonymous |
| AR-0024829 | AR-0024829 | CFPB-2025-0039-22056 | 12/14/2025 | Comment from M, K |
| AR-0024830 | AR-0024830 | CFPB-2025-0039-22057 | 12/14/2025 | Comment from Anonymous |
| AR-0024831 | AR-0024831 | CFPB-2025-0039-22058 | 12/14/2025 | Comment from Anonymous |
| AR-0024832 | AR-0024832 | CFPB-2025-0039-22059 | 12/14/2025 | Comment from Anonymous |
| AR-0024833 | AR-0024833 | CFPB-2025-0039-22060 | 12/14/2025 | Comment from Anonymous |
| AR-0024834 | AR-0024834 | CFPB-2025-0039-22061 | 12/14/2025 | Comment from Peters, Star |
| AR-0024835 | AR-0024835 | CFPB-2025-0039-22062 | 12/14/2025 | Comment from G, J |
| AR-0024836 | AR-0024836 | CFPB-2025-0039-22063 | 12/14/2025 | Comment from Being, Human |
| AR-0024837 | AR-0024837 | CFPB-2025-0039-22064 | 12/14/2025 | Comment from Clayton, Ashley |
| AR-0024838 | AR-0024838 | CFPB-2025-0039-22065 | 12/14/2025 | Comment from Anonymous |
| AR-0024839 | AR-0024839 | CFPB-2025-0039-22066 | 12/14/2025 | Comment from Anonymous |
| AR-0024840 | AR-0024840 | CFPB-2025-0039-22067 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0024841 | AR-0024841 | CFPB-2025-0039-22068 | 12/14/2025 | Comment from Anonymous |
| AR-0024842 | AR-0024842 | CFPB-2025-0039-22069 | 12/14/2025 | Comment from Anonymous |
| AR-0024843 | AR-0024843 | CFPB-2025-0039-22070 | 12/14/2025 | Comment from Anonymous |
| AR-0024844 | AR-0024844 | CFPB-2025-0039-22071 | 12/14/2025 | Comment from Anonymous |
| AR-0024845 | AR-0024845 | CFPB-2025-0039-22072 | 12/14/2025 | Comment from Anonymous |
| AR-0024846 | AR-0024846 | CFPB-2025-0039-22073 | 12/14/2025 | Comment from Anonymous |
| AR-0024847 | AR-0024847 | CFPB-2025-0039-22074 | 12/14/2025 | Comment from Highfield, Anna |
| AR-0024848 | AR-0024849 | CFPB-2025-0039-22075 | 12/14/2025 | Comment from Hodgson, Shannon |
| AR-0024850 | AR-0024850 | CFPB-2025-0039-22076 | 12/14/2025 | Comment from Jordan, Amanda |
| AR-0024851 | AR-0024851 | CFPB-2025-0039-22077 | 12/14/2025 | Comment from Hanger , Lorri |
| AR-0024852 | AR-0024852 | CFPB-2025-0039-22078 | 12/14/2025 | Comment from Anonymous |
| AR-0024853 | AR-0024853 | CFPB-2025-0039-22079 | 12/14/2025 | Comment from Anonymous |
| AR-0024854 | AR-0024854 | CFPB-2025-0039-22080 | 12/14/2025 | Comment from Smith, Sam |
| AR-0024855 | AR-0024855 | CFPB-2025-0039-22081 | 12/14/2025 | Comment from Anonymous |
| AR-0024856 | AR-0024856 | CFPB-2025-0039-22082 | 12/14/2025 | Comment from Anonymous |
| AR-0024857 | AR-0024857 | CFPB-2025-0039-22083 | 12/14/2025 | Comment from Anonymous |
| AR-0024858 | AR-0024858 | CFPB-2025-0039-22084 | 12/14/2025 | Comment from addison, shana |
| AR-0024859 | AR-0024859 | CFPB-2025-0039-22085 | 12/14/2025 | Comment from Anonymous |
| AR-0024860 | AR-0024860 | CFPB-2025-0039-22086 | 12/14/2025 | Comment from Anonymous |
| AR-0024861 | AR-0024861 | CFPB-2025-0039-22087 | 12/14/2025 | Comment from Jones, Niya |
| AR-0024862 | AR-0024862 | CFPB-2025-0039-22088 | 12/14/2025 | Comment from Anonymous |
| AR-0024863 | AR-0024863 | CFPB-2025-0039-22089 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0024864 | AR-0024864 | CFPB-2025-0039-22090 | 12/14/2025 | Comment from A, Kristina |
| AR-0024865 | AR-0024865 | CFPB-2025-0039-22091 | 12/14/2025 | Comment from Reese, Mahbuba |
| AR-0024866 | AR-0024866 | CFPB-2025-0039-22092 | 12/14/2025 | Comment from Scorsone, Thresa |
| AR-0024867 | AR-0024867 | CFPB-2025-0039-22093 | 12/14/2025 | Comment from Barnard, Rai |
| AR-0024868 | AR-0024868 | CFPB-2025-0039-22094 | 12/14/2025 | Comment from Dexter, Alex |
| AR-0024869 | AR-0024869 | CFPB-2025-0039-22095 | 12/14/2025 | Comment from Naftol, Susan |
| AR-0024870 | AR-0024870 | CFPB-2025-0039-22096 | 12/14/2025 | Comment from Anonymous |
| AR-0024871 | AR-0024871 | CFPB-2025-0039-22097 | 12/14/2025 | Comment from Jean-Baptiste, Benchilot |
| AR-0024872 | AR-0024872 | CFPB-2025-0039-22098 | 12/14/2025 | Comment from Dao, Victoria |
| AR-0024873 | AR-0024873 | CFPB-2025-0039-22099 | 12/14/2025 | Comment from C, H |
| AR-0024874 | AR-0024874 | CFPB-2025-0039-22100 | 12/14/2025 | Comment from Anonymous |
| AR-0024875 | AR-0024875 | CFPB-2025-0039-22101 | 12/14/2025 | Comment from Gleason, Danielle |
| AR-0024876 | AR-0024876 | CFPB-2025-0039-22102 | 12/14/2025 | Comment from Anonymous |
| AR-0024877 | AR-0024877 | CFPB-2025-0039-22103 | 12/14/2025 | Comment from Anonymous |
| AR-0024878 | AR-0024878 | CFPB-2025-0039-22104 | 12/14/2025 | Comment from Anonymous |
| AR-0024879 | AR-0024879 | CFPB-2025-0039-22105 | 12/14/2025 | Comment from Barker , Sue |
| AR-0024880 | AR-0024880 | CFPB-2025-0039-22106 | 12/14/2025 | Comment from Anonymous |
| AR-0024881 | AR-0024882 | CFPB-2025-0039-22107 | 12/14/2025 | Comment from Anonymous |
| AR-0024883 | AR-0024883 | CFPB-2025-0039-22108 | 12/14/2025 | Comment from Anonymous |
| AR-0024884 | AR-0024884 | CFPB-2025-0039-22109 | 12/14/2025 | Comment from I, Orie |
| AR-0024885 | AR-0024885 | CFPB-2025-0039-22110 | 12/14/2025 | Comment from Anonymous |
| AR-0024886 | AR-0024886 | CFPB-2025-0039-22111 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0024887 | AR-0024887 | CFPB-2025-0039-22112 | 12/14/2025 | Comment from Anonymous |
| AR-0024888 | AR-0024888 | CFPB-2025-0039-22113 | 12/14/2025 | Comment from Anonymous |
| AR-0024889 | AR-0024889 | CFPB-2025-0039-22114 | 12/14/2025 | Comment from Rowland, Margaret |
| AR-0024890 | AR-0024890 | CFPB-2025-0039-22115 | 12/14/2025 | Comment from Anonymous |
| AR-0024891 | AR-0024891 | CFPB-2025-0039-22116 | 12/14/2025 | Comment from Anonymous |
| AR-0024892 | AR-0024892 | CFPB-2025-0039-22117 | 12/14/2025 | Comment from Anonymous |
| AR-0024893 | AR-0024893 | CFPB-2025-0039-22118 | 12/14/2025 | Comment from Anonymous |
| AR-0024894 | AR-0024894 | CFPB-2025-0039-22119 | 12/14/2025 | Comment from Williams, Shelby |
| AR-0024895 | AR-0024895 | CFPB-2025-0039-22120 | 12/14/2025 | Comment from Anonymous |
| AR-0024896 | AR-0024896 | CFPB-2025-0039-22121 | 12/14/2025 | Comment from Pankow, Emma |
| AR-0024897 | AR-0024897 | CFPB-2025-0039-22122 | 12/14/2025 | Comment from Anonymous, Anonymous |
| AR-0024898 | AR-0024898 | CFPB-2025-0039-22123 | 12/14/2025 | Comment from Anonymous |
| AR-0024899 | AR-0024899 | CFPB-2025-0039-22124 | 12/14/2025 | Comment from McAlpine, Candace |
| AR-0024900 | AR-0024900 | CFPB-2025-0039-22125 | 12/14/2025 | Comment from Anonymous |
| AR-0024901 | AR-0024901 | CFPB-2025-0039-22126 | 12/14/2025 | Comment from Kearney Jr., John |
| AR-0024902 | AR-0024902 | CFPB-2025-0039-22127 | 12/14/2025 | Comment from Anonymous |
| AR-0024903 | AR-0024903 | CFPB-2025-0039-22128 | 12/14/2025 | Comment from Anonymous |
| AR-0024904 | AR-0024904 | CFPB-2025-0039-22129 | 12/14/2025 | Comment from Anonymous |
| AR-0024905 | AR-0024905 | CFPB-2025-0039-22130 | 12/14/2025 | Comment from Fox, Hilary |
| AR-0024906 | AR-0024906 | CFPB-2025-0039-22131 | 12/14/2025 | Comment from Fox, Hilary |
| AR-0024907 | AR-0024907 | CFPB-2025-0039-22132 | 12/14/2025 | Comment from Goff , Jennifer |
| AR-0024908 | AR-0024908 | CFPB-2025-0039-22133 | 12/14/2025 | Comment from Jackson, Emma |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0024909 | AR-0024909 | CFPB-2025-0039-22134 | 12/14/2025 | Comment from Anonymous |
| AR-0024910 | AR-0024910 | CFPB-2025-0039-22135 | 12/14/2025 | Comment from Tebbenhoff, Claire |
| AR-0024911 | AR-0024911 | CFPB-2025-0039-22136 | 12/14/2025 | Comment from Anonymous |
| AR-0024912 | AR-0024912 | CFPB-2025-0039-22137 | 12/14/2025 | Comment from Anonymous |
| AR-0024913 | AR-0024913 | CFPB-2025-0039-22138 | 12/14/2025 | Comment from Anonymous |
| AR-0024914 | AR-0024914 | CFPB-2025-0039-22139 | 12/14/2025 | Comment from Anonymous |
| AR-0024915 | AR-0024915 | CFPB-2025-0039-22140 | 12/14/2025 | Comment from Moser, Ryan |
| AR-0024916 | AR-0024916 | CFPB-2025-0039-22141 | 12/14/2025 | Comment from Anonymous |
| AR-0024917 | AR-0024917 | CFPB-2025-0039-22142 | 12/14/2025 | Comment from Kaur, Harneet |
| AR-0024918 | AR-0024918 | CFPB-2025-0039-22143 | 12/14/2025 | Comment from Anonymous |
| AR-0024919 | AR-0024919 | CFPB-2025-0039-22144 | 12/14/2025 | Comment from Anonymous |
| AR-0024920 | AR-0024920 | CFPB-2025-0039-22145 | 12/14/2025 | Comment from Anonymous |
| AR-0024921 | AR-0024921 | CFPB-2025-0039-22146 | 12/14/2025 | Comment from Anonymous |
| AR-0024922 | AR-0024922 | CFPB-2025-0039-22147 | 12/14/2025 | Comment from Carcamo, Fabiola |
| AR-0024923 | AR-0024923 | CFPB-2025-0039-22148 | 12/14/2025 | Comment from Kirchner, Alyssa |
| AR-0024924 | AR-0024924 | CFPB-2025-0039-22149 | 12/14/2025 | Comment from Anonymous |
| AR-0024925 | AR-0024925 | CFPB-2025-0039-22150 | 12/14/2025 | Comment from Anonymous |
| AR-0024926 | AR-0024926 | CFPB-2025-0039-22151 | 12/14/2025 | Comment from Lougy, Maya |
| AR-0024927 | AR-0024927 | CFPB-2025-0039-22152 | 12/14/2025 | Comment from Anonymous |
| AR-0024928 | AR-0024929 | CFPB-2025-0039-22153 | 12/14/2025 | Comment from Steinberger, David |
| AR-0024930 | AR-0024930 | CFPB-2025-0039-22154 | 12/14/2025 | Comment from Anonymous |
| AR-0024931 | AR-0024931 | CFPB-2025-0039-22155 | 12/14/2025 | Comment from Smith , Amy |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0024932 | AR-0024932 | CFPB-2025-0039-22156 | 12/14/2025 | Comment from Anonymous |
| AR-0024933 | AR-0024933 | CFPB-2025-0039-22157 | 12/14/2025 | Comment from Byczynski, Francesca |
| AR-0024934 | AR-0024934 | CFPB-2025-0039-22158 | 12/14/2025 | Comment from Heritage, Brittany |
| AR-0024935 | AR-0024935 | CFPB-2025-0039-22159 | 12/14/2025 | Comment from Anonymous |
| AR-0024936 | AR-0024936 | CFPB-2025-0039-22160 | 12/14/2025 | Comment from Anonymous |
| AR-0024937 | AR-0024937 | CFPB-2025-0039-22161 | 12/14/2025 | Comment from Kenoyer, Belle |
| AR-0024938 | AR-0024938 | CFPB-2025-0039-22162 | 12/14/2025 | Comment from Anonymous |
| AR-0024939 | AR-0024940 | CFPB-2025-0039-22163 | 12/14/2025 | Comment from Ramirez, Krystina |
| AR-0024941 | AR-0024941 | CFPB-2025-0039-22164 | 12/14/2025 | Comment from Anonymous |
| AR-0024942 | AR-0024942 | CFPB-2025-0039-22165 | 12/14/2025 | Comment from Anonymous |
| AR-0024943 | AR-0024943 | CFPB-2025-0039-22166 | 12/14/2025 | Comment from Anonymous |
| AR-0024944 | AR-0024944 | CFPB-2025-0039-22167 | 12/14/2025 | Comment from Anonymous |
| AR-0024945 | AR-0024945 | CFPB-2025-0039-22168 | 12/14/2025 | Comment from Kincaid, Allison |
| AR-0024946 | AR-0024946 | CFPB-2025-0039-22169 | 12/14/2025 | Comment from Anonymous |
| AR-0024947 | AR-0024947 | CFPB-2025-0039-22170 | 12/14/2025 | Comment from Anonymous |
| AR-0024948 | AR-0024948 | CFPB-2025-0039-22171 | 12/14/2025 | Comment from Cardiel , Jess |
| AR-0024949 | AR-0024949 | CFPB-2025-0039-22172 | 12/14/2025 | Comment from Anonymous |
| AR-0024950 | AR-0024950 | CFPB-2025-0039-22173 | 12/14/2025 | Comment from Anonymous |
| AR-0024951 | AR-0024951 | CFPB-2025-0039-22174 | 12/14/2025 | Comment from B, Julia |
| AR-0024952 | AR-0024953 | CFPB-2025-0039-22175 | 12/14/2025 | Comment from Kim, Andrew |
| AR-0024954 | AR-0024954 | CFPB-2025-0039-22176 | 12/14/2025 | Comment from Brown, Ella |
| AR-0024955 | AR-0024955 | CFPB-2025-0039-22177 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0024956 | AR-0024956 | CFPB-2025-0039-22178 | 12/14/2025 | Comment from Anonymous |
| AR-0024957 | AR-0024957 | CFPB-2025-0039-22179 | 12/14/2025 | Comment from Wallace , Ethan |
| AR-0024958 | AR-0024958 | CFPB-2025-0039-22180 | 12/14/2025 | Comment from Anonymous |
| AR-0024959 | AR-0024959 | CFPB-2025-0039-22181 | 12/14/2025 | Comment from Beets, Bethany |
| AR-0024960 | AR-0024960 | CFPB-2025-0039-22182 | 12/14/2025 | Comment from Anonymous |
| AR-0024961 | AR-0024961 | CFPB-2025-0039-22183 | 12/14/2025 | Comment from Anonymous |
| AR-0024962 | AR-0024962 | CFPB-2025-0039-22184 | 12/14/2025 | Comment from Anonymous |
| AR-0024963 | AR-0024963 | CFPB-2025-0039-22185 | 12/14/2025 | Comment from Anonymous |
| AR-0024964 | AR-0024964 | CFPB-2025-0039-22186 | 12/14/2025 | Comment from Reiniger, Emily |
| AR-0024965 | AR-0024965 | CFPB-2025-0039-22187 | 12/14/2025 | Comment from Anonymous |
| AR-0024966 | AR-0024966 | CFPB-2025-0039-22188 | 12/14/2025 | Comment from Anonymous |
| AR-0024967 | AR-0024967 | CFPB-2025-0039-22189 | 12/14/2025 | Comment from Anonymous |
| AR-0024968 | AR-0024969 | CFPB-2025-0039-22190 | 12/14/2025 | Comment from P, Natalia |
| AR-0024970 | AR-0024970 | CFPB-2025-0039-22191 | 12/14/2025 | Comment from Everett, Charissa |
| AR-0024971 | AR-0024971 | CFPB-2025-0039-22192 | 12/14/2025 | Comment from Sirkin, Lexi |
| AR-0024972 | AR-0024972 | CFPB-2025-0039-22193 | 12/14/2025 | Comment from Anonymous |
| AR-0024973 | AR-0024973 | CFPB-2025-0039-22194 | 12/14/2025 | Comment from Anonymous |
| AR-0024974 | AR-0024974 | CFPB-2025-0039-22195 | 12/14/2025 | Comment from Anonymous |
| AR-0024975 | AR-0024975 | CFPB-2025-0039-22196 | 12/14/2025 | Comment from Anonymous |
| AR-0024976 | AR-0024976 | CFPB-2025-0039-22197 | 12/14/2025 | Comment from Thank-You, No |
| AR-0024977 | AR-0024977 | CFPB-2025-0039-22198 | 12/14/2025 | Comment from Anonymous |
| AR-0024978 | AR-0024978 | CFPB-2025-0039-22199 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0024979 | AR-0024979 | CFPB-2025-0039-22200 | 12/14/2025 | Comment from Anonymous |
| AR-0024980 | AR-0024980 | CFPB-2025-0039-22201 | 12/14/2025 | Comment from Anonymous |
| AR-0024981 | AR-0024981 | CFPB-2025-0039-22202 | 12/14/2025 | Comment from Anonymous |
| AR-0024982 | AR-0024982 | CFPB-2025-0039-22203 | 12/14/2025 | Comment from Hoffman, Ryelee |
| AR-0024983 | AR-0024983 | CFPB-2025-0039-22204 | 12/14/2025 | Comment from Anonymous |
| AR-0024984 | AR-0024984 | CFPB-2025-0039-22205 | 12/14/2025 | Comment from Anonymous |
| AR-0024985 | AR-0024985 | CFPB-2025-0039-22206 | 12/14/2025 | Comment from Anonymous |
| AR-0024986 | AR-0024986 | CFPB-2025-0039-22207 | 12/14/2025 | Comment from Anonymous |
| AR-0024987 | AR-0024987 | CFPB-2025-0039-22208 | 12/14/2025 | Comment from Anonymous |
| AR-0024988 | AR-0024988 | CFPB-2025-0039-22209 | 12/14/2025 | Comment from Anonymous |
| AR-0024989 | AR-0024989 | CFPB-2025-0039-22210 | 12/14/2025 | Comment from Anonymous |
| AR-0024990 | AR-0024990 | CFPB-2025-0039-22211 | 12/14/2025 | Comment from Juarez, A |
| AR-0024991 | AR-0024991 | CFPB-2025-0039-22212 | 12/14/2025 | Comment from Stetz, Jade |
| AR-0024992 | AR-0024992 | CFPB-2025-0039-22213 | 12/14/2025 | Comment from Anonymous |
| AR-0024993 | AR-0024993 | CFPB-2025-0039-22214 | 12/14/2025 | Comment from Anonymous |
| AR-0024994 | AR-0024994 | CFPB-2025-0039-22215 | 12/14/2025 | Comment from McMillan, Angie |
| AR-0024995 | AR-0024995 | CFPB-2025-0039-22216 | 12/14/2025 | Comment from Anonymous |
| AR-0024996 | AR-0024996 | CFPB-2025-0039-22217 | 12/14/2025 | Comment from Kelnhofer, Patti |
| AR-0024997 | AR-0024997 | CFPB-2025-0039-22218 | 12/14/2025 | Comment from Perry, Chelsy |
| AR-0024998 | AR-0024998 | CFPB-2025-0039-22219 | 12/14/2025 | Comment from Greenwich, Shana |
| AR-0024999 | AR-0024999 | CFPB-2025-0039-22220 | 12/14/2025 | Comment from Anonymous |
| AR-0025000 | AR-0025000 | CFPB-2025-0039-22221 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0025001 | AR-0025001 | CFPB-2025-0039-22222 | 12/14/2025 | Comment from Anonymous |
| AR-0025002 | AR-0025002 | CFPB-2025-0039-22223 | 12/14/2025 | Comment from Anonymous |
| AR-0025003 | AR-0025003 | CFPB-2025-0039-22224 | 12/14/2025 | Comment from Anonymous |
| AR-0025004 | AR-0025004 | CFPB-2025-0039-22225 | 12/14/2025 | Comment from Anonymous |
| AR-0025005 | AR-0025005 | CFPB-2025-0039-22226 | 12/14/2025 | Comment from Anonymous |
| AR-0025006 | AR-0025006 | CFPB-2025-0039-22227 | 12/14/2025 | Comment from Anonymous |
| AR-0025007 | AR-0025007 | CFPB-2025-0039-22228 | 12/14/2025 | Comment from Huckaby, Julianna |
| AR-0025008 | AR-0025008 | CFPB-2025-0039-22229 | 12/14/2025 | Comment from Anonymous |
| AR-0025009 | AR-0025009 | CFPB-2025-0039-22230 | 12/14/2025 | Comment from Renick, B |
| AR-0025010 | AR-0025010 | CFPB-2025-0039-22231 | 12/14/2025 | Comment from Andrews, Amanda |
| AR-0025011 | AR-0025011 | CFPB-2025-0039-22232 | 12/14/2025 | Comment from Anonymous |
| AR-0025012 | AR-0025012 | CFPB-2025-0039-22233 | 12/14/2025 | Comment from Calangelo, Chris |
| AR-0025013 | AR-0025013 | CFPB-2025-0039-22234 | 12/14/2025 | Comment from Anonymous |
| AR-0025014 | AR-0025014 | CFPB-2025-0039-22235 | 12/14/2025 | Comment from Anonymous |
| AR-0025015 | AR-0025015 | CFPB-2025-0039-22236 | 12/14/2025 | Comment from Lambert, Alyssa |
| AR-0025016 | AR-0025017 | CFPB-2025-0039-22237 | 12/14/2025 | Comment from Anonymous |
| AR-0025018 | AR-0025018 | CFPB-2025-0039-22238 | 12/14/2025 | Comment from Anonymous |
| AR-0025019 | AR-0025019 | CFPB-2025-0039-22239 | 12/14/2025 | Comment from ODell, Beth |
| AR-0025020 | AR-0025020 | CFPB-2025-0039-22240 | 12/14/2025 | Comment from Quintana , Patrizia |
| AR-0025021 | AR-0025021 | CFPB-2025-0039-22241 | 12/14/2025 | Comment from Torres, Anna |
| AR-0025022 | AR-0025022 | CFPB-2025-0039-22242 | 12/14/2025 | Comment from Robs, Jane |
| AR-0025023 | AR-0025023 | CFPB-2025-0039-22243 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0025024 | AR-0025024 | CFPB-2025-0039-22244 | 12/14/2025 | Comment from Ingle, Marjorie |
| AR-0025025 | AR-0025025 | CFPB-2025-0039-22245 | 12/14/2025 | Comment from Anonymous |
| AR-0025026 | AR-0025026 | CFPB-2025-0039-22246 | 12/14/2025 | Comment from Salvador , Janine |
| AR-0025027 | AR-0025027 | CFPB-2025-0039-22247 | 12/14/2025 | Comment from Anonymous |
| AR-0025028 | AR-0025028 | CFPB-2025-0039-22248 | 12/14/2025 | Comment from Anonymous |
| AR-0025029 | AR-0025029 | CFPB-2025-0039-22249 | 12/14/2025 | Comment from Wakefield, Sarah |
| AR-0025030 | AR-0025030 | CFPB-2025-0039-22250 | 12/14/2025 | Comment from Anonymous |
| AR-0025031 | AR-0025031 | CFPB-2025-0039-22251 | 12/14/2025 | Comment from Anonymous |
| AR-0025032 | AR-0025032 | CFPB-2025-0039-22252 | 12/14/2025 | Comment from Robinson, Danielle |
| AR-0025033 | AR-0025033 | CFPB-2025-0039-22253 | 12/14/2025 | Comment from Anonymous |
| AR-0025034 | AR-0025034 | CFPB-2025-0039-22254 | 12/14/2025 | Comment from Anonymous |
| AR-0025035 | AR-0025035 | CFPB-2025-0039-22255 | 12/14/2025 | Comment from Anonymous |
| AR-0025036 | AR-0025036 | CFPB-2025-0039-22256 | 12/14/2025 | Comment from Anonymous |
| AR-0025037 | AR-0025037 | CFPB-2025-0039-22257 | 12/14/2025 | Comment from Carney, Erin |
| AR-0025038 | AR-0025038 | CFPB-2025-0039-22258 | 12/14/2025 | Comment from Mu, Svynn |
| AR-0025039 | AR-0025039 | CFPB-2025-0039-22259 | 12/14/2025 | Comment from Anonymous |
| AR-0025040 | AR-0025040 | CFPB-2025-0039-22260 | 12/14/2025 | Comment from Anonymous |
| AR-0025041 | AR-0025041 | CFPB-2025-0039-22261 | 12/14/2025 | Comment from Burke, Ashley |
| AR-0025042 | AR-0025042 | CFPB-2025-0039-22262 | 12/14/2025 | Comment from Hawker, Sara |
| AR-0025043 | AR-0025043 | CFPB-2025-0039-22263 | 12/14/2025 | Comment from Lacy, Shayna |
| AR-0025044 | AR-0025044 | CFPB-2025-0039-22264 | 12/14/2025 | Comment from Powell, Jessica |
| AR-0025045 | AR-0025045 | CFPB-2025-0039-22265 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0025046 | AR-0025046 | CFPB-2025-0039-22266 | 12/14/2025 | Comment from Kotwicki, Haley |
| AR-0025047 | AR-0025047 | CFPB-2025-0039-22267 | 12/14/2025 | Comment from Ardoin , Ramona |
| AR-0025048 | AR-0025048 | CFPB-2025-0039-22268 | 12/14/2025 | Comment from Anonymous |
| AR-0025049 | AR-0025049 | CFPB-2025-0039-22269 | 12/14/2025 | Comment from Regalado , Jessica |
| AR-0025050 | AR-0025050 | CFPB-2025-0039-22270 | 12/14/2025 | Comment from Jones, Vi |
| AR-0025051 | AR-0025051 | CFPB-2025-0039-22271 | 12/14/2025 | Comment from Anonymous |
| AR-0025052 | AR-0025052 | CFPB-2025-0039-22272 | 12/14/2025 | Comment from Albers, Rae |
| AR-0025053 | AR-0025053 | CFPB-2025-0039-22273 | 12/14/2025 | Comment from Anonymous |
| AR-0025054 | AR-0025054 | CFPB-2025-0039-22274 | 12/14/2025 | Comment from Anonymous |
| AR-0025055 | AR-0025055 | CFPB-2025-0039-22275 | 12/14/2025 | Comment from Anonymous |
| AR-0025056 | AR-0025056 | CFPB-2025-0039-22276 | 12/14/2025 | Comment from Salam, Serena |
| AR-0025057 | AR-0025057 | CFPB-2025-0039-22277 | 12/14/2025 | Comment from Anonymous |
| AR-0025058 | AR-0025058 | CFPB-2025-0039-22278 | 12/14/2025 | Comment from Anonymous |
| AR-0025059 | AR-0025059 | CFPB-2025-0039-22279 | 12/14/2025 | Comment from Anonymous |
| AR-0025060 | AR-0025060 | CFPB-2025-0039-22280 | 12/14/2025 | Comment from Richmond , Ana |
| AR-0025061 | AR-0025061 | CFPB-2025-0039-22281 | 12/14/2025 | Comment from Macdonell, Bella |
| AR-0025062 | AR-0025062 | CFPB-2025-0039-22282 | 12/14/2025 | Comment from Anonymous |
| AR-0025063 | AR-0025063 | CFPB-2025-0039-22283 | 12/14/2025 | Comment from Anonymous |
| AR-0025064 | AR-0025064 | CFPB-2025-0039-22284 | 12/14/2025 | Comment from Anonymous |
| AR-0025065 | AR-0025065 | CFPB-2025-0039-22285 | 12/14/2025 | Comment from Carter-Barnes, Summer |
| AR-0025066 | AR-0025066 | CFPB-2025-0039-22286 | 12/14/2025 | Comment from Anonymous |
| AR-0025067 | AR-0025067 | CFPB-2025-0039-22287 | 12/14/2025 | Comment from Stanojevic, Jelena |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0025068 | AR-0025069 | CFPB-2025-0039-22288 | 12/14/2025 | Comment from Moultrie, Lisa |
| AR-0025070 | AR-0025070 | CFPB-2025-0039-22289 | 12/14/2025 | Comment from Guevara, Ruby |
| AR-0025071 | AR-0025072 | CFPB-2025-0039-22290 | 12/14/2025 | Comment from Williams, Alex |
| AR-0025073 | AR-0025073 | CFPB-2025-0039-22291 | 12/14/2025 | Comment from Hil, S |
| AR-0025074 | AR-0025074 | CFPB-2025-0039-22292 | 12/14/2025 | Comment from Anonymous |
| AR-0025075 | AR-0025075 | CFPB-2025-0039-22293 | 12/14/2025 | Comment from Fowler , Elizabeth |
| AR-0025076 | AR-0025076 | CFPB-2025-0039-22294 | 12/14/2025 | Comment from Rose Gonzales , Rose Gonzales |
| AR-0025077 | AR-0025077 | CFPB-2025-0039-22295 | 12/14/2025 | Comment from Anonymous |
| AR-0025078 | AR-0025078 | CFPB-2025-0039-22296 | 12/14/2025 | Comment from shadah, fanny |
| AR-0025079 | AR-0025079 | CFPB-2025-0039-22297 | 12/14/2025 | Comment from Moore-Forzano, Chelsea |
| AR-0025080 | AR-0025080 | CFPB-2025-0039-22298 | 12/14/2025 | Comment from Wright, Dr. Letitia |
| AR-0025081 | AR-0025081 | CFPB-2025-0039-22299 | 12/14/2025 | Comment from Moylett, Heather |
| AR-0025082 | AR-0025082 | CFPB-2025-0039-22300 | 12/14/2025 | Comment from de Rose , Kathryn |
| AR-0025083 | AR-0025083 | CFPB-2025-0039-22301 | 12/14/2025 | Comment from McCray, Justina |
| AR-0025084 | AR-0025085 | CFPB-2025-0039-22302 | 12/14/2025 | Comment from M, Lexi |
| AR-0025086 | AR-0025086 | CFPB-2025-0039-22303 | 12/14/2025 | Comment from Anonymous |
| AR-0025087 | AR-0025087 | CFPB-2025-0039-22304 | 12/14/2025 | Comment from Johnson, Jennifer |
| AR-0025088 | AR-0025088 | CFPB-2025-0039-22305 | 12/14/2025 | Comment from Anonymous |
| AR-0025089 | AR-0025089 | CFPB-2025-0039-22306 | 12/14/2025 | Comment from Anonymous |
| AR-0025090 | AR-0025090 | CFPB-2025-0039-22307 | 12/14/2025 | Comment from Anonymous |
| AR-0025091 | AR-0025091 | CFPB-2025-0039-22308 | 12/14/2025 | Comment from Anonymous |
| AR-0025092 | AR-0025092 | CFPB-2025-0039-22309 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0025093 | AR-0025093 | CFPB-2025-0039-22310 | 12/14/2025 | Comment from Felican , Ms. |
| AR-0025094 | AR-0025094 | CFPB-2025-0039-22311 | 12/14/2025 | Comment from Anonymous |
| AR-0025095 | AR-0025095 | CFPB-2025-0039-22312 | 12/14/2025 | Comment from Anonymous |
| AR-0025096 | AR-0025096 | CFPB-2025-0039-22313 | 12/14/2025 | Comment from meanyways, yalltracking |
| AR-0025097 | AR-0025097 | CFPB-2025-0039-22314 | 12/14/2025 | Comment from Anonymous |
| AR-0025098 | AR-0025098 | CFPB-2025-0039-22315 | 12/14/2025 | Comment from Anonymous |
| AR-0025099 | AR-0025099 | CFPB-2025-0039-22316 | 12/14/2025 | Comment from Anonymous |
| AR-0025100 | AR-0025100 | CFPB-2025-0039-22317 | 12/14/2025 | Comment from Anonymous |
| AR-0025101 | AR-0025101 | CFPB-2025-0039-22318 | 12/14/2025 | Comment from Anonymous |
| AR-0025102 | AR-0025102 | CFPB-2025-0039-22319 | 12/14/2025 | Comment from Anonymous |
| AR-0025103 | AR-0025103 | CFPB-2025-0039-22320 | 12/14/2025 | Comment from Anonymous |
| AR-0025104 | AR-0025104 | CFPB-2025-0039-22321 | 12/14/2025 | Comment from Christoffel, Kati |
| AR-0025105 | AR-0025105 | CFPB-2025-0039-22322 | 12/14/2025 | Comment from Anonymous |
| AR-0025106 | AR-0025106 | CFPB-2025-0039-22323 | 12/14/2025 | Comment from You suck , Boo |
| AR-0025107 | AR-0025107 | CFPB-2025-0039-22324 | 12/14/2025 | Comment from Herbst, Jennifer |
| AR-0025108 | AR-0025108 | CFPB-2025-0039-22325 | 12/14/2025 | Comment from Valentine , Kayleigh |
| AR-0025109 | AR-0025109 | CFPB-2025-0039-22326 | 12/14/2025 | Comment from Anonymous |
| AR-0025110 | AR-0025110 | CFPB-2025-0039-22327 | 12/14/2025 | Comment from Caraballo, cassie |
| AR-0025111 | AR-0025111 | CFPB-2025-0039-22328 | 12/14/2025 | Comment from Kataria, Aashia |
| AR-0025112 | AR-0025112 | CFPB-2025-0039-22329 | 12/14/2025 | Comment from Anonymous |
| AR-0025113 | AR-0025113 | CFPB-2025-0039-22330 | 12/14/2025 | Comment from Anonymous |
| AR-0025114 | AR-0025114 | CFPB-2025-0039-22331 | 12/14/2025 | Comment from Hennessy, Jenn |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0025115 | AR-0025115 | CFPB-2025-0039-22332 | 12/14/2025 | Comment from Brown, Shannon |
| AR-0025116 | AR-0025116 | CFPB-2025-0039-22333 | 12/14/2025 | Comment from Anon, Anon |
| AR-0025117 | AR-0025117 | CFPB-2025-0039-22334 | 12/14/2025 | Comment from Anonymous |
| AR-0025118 | AR-0025118 | CFPB-2025-0039-22335 | 12/14/2025 | Comment from Stahl, Kassidy |
| AR-0025119 | AR-0025119 | CFPB-2025-0039-22336 | 12/14/2025 | Comment from Anonymous |
| AR-0025120 | AR-0025120 | CFPB-2025-0039-22337 | 12/14/2025 | Comment from Anonymous |
| AR-0025121 | AR-0025121 | CFPB-2025-0039-22338 | 12/14/2025 | Comment from Booker, Latasha |
| AR-0025122 | AR-0025122 | CFPB-2025-0039-22339 | 12/14/2025 | Comment from S, Sarah |
| AR-0025123 | AR-0025123 | CFPB-2025-0039-22340 | 12/14/2025 | Comment from Anonymous |
| AR-0025124 | AR-0025124 | CFPB-2025-0039-22341 | 12/14/2025 | Comment from Bernard, Jessica |
| AR-0025125 | AR-0025125 | CFPB-2025-0039-22342 | 12/14/2025 | Comment from Anonymous |
| AR-0025126 | AR-0025126 | CFPB-2025-0039-22343 | 12/14/2025 | Comment from Citizen, Concerned |
| AR-0025127 | AR-0025127 | CFPB-2025-0039-22344 | 12/14/2025 | Comment from Anonymous |
| AR-0025128 | AR-0025128 | CFPB-2025-0039-22345 | 12/14/2025 | Comment from Moore, Beckie |
| AR-0025129 | AR-0025129 | CFPB-2025-0039-22346 | 12/14/2025 | Comment from Saffie, Samantha |
| AR-0025130 | AR-0025130 | CFPB-2025-0039-22347 | 12/14/2025 | Comment from Anonymous |
| AR-0025131 | AR-0025131 | CFPB-2025-0039-22348 | 12/14/2025 | Comment from B, K |
| AR-0025132 | AR-0025132 | CFPB-2025-0039-22349 | 12/14/2025 | Comment from Anonymous |
| AR-0025133 | AR-0025133 | CFPB-2025-0039-22350 | 12/14/2025 | Comment from Anonymous |
| AR-0025134 | AR-0025134 | CFPB-2025-0039-22351 | 12/14/2025 | Comment from Anonymous |
| AR-0025135 | AR-0025135 | CFPB-2025-0039-22352 | 12/14/2025 | Comment from Anonymous |
| AR-0025136 | AR-0025136 | CFPB-2025-0039-22353 | 12/14/2025 | Comment from Harris, Te□a |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0025137 | AR-0025137 | CFPB-2025-0039-22354 | 12/14/2025 | Comment from Anonymous |
| AR-0025138 | AR-0025138 | CFPB-2025-0039-22355 | 12/14/2025 | Comment from Doe, Jane |
| AR-0025139 | AR-0025139 | CFPB-2025-0039-22356 | 12/14/2025 | Comment from DiMayo, Regina |
| AR-0025140 | AR-0025140 | CFPB-2025-0039-22357 | 12/14/2025 | Comment from Kibler, Giuliet |
| AR-0025141 | AR-0025141 | CFPB-2025-0039-22358 | 12/14/2025 | Comment from Anonymous |
| AR-0025142 | AR-0025142 | CFPB-2025-0039-22359 | 12/14/2025 | Comment from Anonymous |
| AR-0025143 | AR-0025143 | CFPB-2025-0039-22360 | 12/14/2025 | Comment from Anonymous |
| AR-0025144 | AR-0025144 | CFPB-2025-0039-22361 | 12/14/2025 | Comment from Anonymous |
| AR-0025145 | AR-0025145 | CFPB-2025-0039-22362 | 12/14/2025 | Comment from Anonymous |
| AR-0025146 | AR-0025146 | CFPB-2025-0039-22363 | 12/14/2025 | Comment from Anonymous |
| AR-0025147 | AR-0025147 | CFPB-2025-0039-22364 | 12/14/2025 | Comment from Wells, Jean |
| AR-0025148 | AR-0025148 | CFPB-2025-0039-22365 | 12/14/2025 | Comment from Hoyt, Elise |
| AR-0025149 | AR-0025149 | CFPB-2025-0039-22366 | 12/14/2025 | Comment from Jewell-Wiedel, Randa |
| AR-0025150 | AR-0025150 | CFPB-2025-0039-22367 | 12/14/2025 | Comment from Anonymous |
| AR-0025151 | AR-0025151 | CFPB-2025-0039-22368 | 12/14/2025 | Comment from Anonymous |
| AR-0025152 | AR-0025152 | CFPB-2025-0039-22369 | 12/14/2025 | Comment from Robinson, Linda |
| AR-0025153 | AR-0025153 | CFPB-2025-0039-22370 | 12/14/2025 | Comment from Anonymous |
| AR-0025154 | AR-0025154 | CFPB-2025-0039-22371 | 12/14/2025 | Comment from Goodrich, Caroline |
| AR-0025155 | AR-0025155 | CFPB-2025-0039-22372 | 12/14/2025 | Comment from Anonymous |
| AR-0025156 | AR-0025156 | CFPB-2025-0039-22373 | 12/14/2025 | Comment from Anonymous |
| AR-0025157 | AR-0025157 | CFPB-2025-0039-22374 | 12/14/2025 | Comment from Sharpe, Hayden |
| AR-0025158 | AR-0025158 | CFPB-2025-0039-22375 | 12/14/2025 | Comment from Vest, Taylor |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0025159 | AR-0025159 | CFPB-2025-0039-22376 | 12/14/2025 | Comment from Anonymous |
| AR-0025160 | AR-0025160 | CFPB-2025-0039-22377 | 12/14/2025 | Comment from Potyen, Lynn |
| AR-0025161 | AR-0025161 | CFPB-2025-0039-22378 | 12/14/2025 | Comment from Smith, Kristianna |
| AR-0025162 | AR-0025162 | CFPB-2025-0039-22379 | 12/14/2025 | Comment from Anonymous |
| AR-0025163 | AR-0025163 | CFPB-2025-0039-22380 | 12/14/2025 | Comment from Anonymous |
| AR-0025164 | AR-0025164 | CFPB-2025-0039-22381 | 12/14/2025 | Comment from Anonymous |
| AR-0025165 | AR-0025165 | CFPB-2025-0039-22382 | 12/14/2025 | Comment from Anonymous |
| AR-0025166 | AR-0025166 | CFPB-2025-0039-22383 | 12/14/2025 | Comment from Ozolins, Arianne |
| AR-0025167 | AR-0025167 | CFPB-2025-0039-22384 | 12/14/2025 | Comment from Anonymous |
| AR-0025168 | AR-0025168 | CFPB-2025-0039-22385 | 12/14/2025 | Comment from Anonymous |
| AR-0025169 | AR-0025169 | CFPB-2025-0039-22386 | 12/14/2025 | Comment from Callahan, Stacie |
| AR-0025170 | AR-0025170 | CFPB-2025-0039-22387 | 12/14/2025 | Comment from Anonymous |
| AR-0025171 | AR-0025171 | CFPB-2025-0039-22388 | 12/14/2025 | Comment from Anonymous |
| AR-0025172 | AR-0025172 | CFPB-2025-0039-22389 | 12/14/2025 | Comment from Lou Who, Cindy |
| AR-0025173 | AR-0025173 | CFPB-2025-0039-22390 | 12/14/2025 | Comment from Grasso, Sam |
| AR-0025174 | AR-0025174 | CFPB-2025-0039-22391 | 12/14/2025 | Comment from Anonymous |
| AR-0025175 | AR-0025175 | CFPB-2025-0039-22392 | 12/14/2025 | Comment from Anonymous |
| AR-0025176 | AR-0025176 | CFPB-2025-0039-22393 | 12/14/2025 | Comment from Anonymous |
| AR-0025177 | AR-0025177 | CFPB-2025-0039-22394 | 12/14/2025 | Comment from Anonymous |
| AR-0025178 | AR-0025178 | CFPB-2025-0039-22395 | 12/14/2025 | Comment from Anonymous |
| AR-0025179 | AR-0025179 | CFPB-2025-0039-22396 | 12/14/2025 | Comment from Anonymous |
| AR-0025180 | AR-0025180 | CFPB-2025-0039-22397 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0025181 | AR-0025181 | CFPB-2025-0039-22398 | 12/14/2025 | Comment from Smith, Melissa |
| AR-0025182 | AR-0025182 | CFPB-2025-0039-22399 | 12/14/2025 | Comment from Anonymous |
| AR-0025183 | AR-0025183 | CFPB-2025-0039-22400 | 12/14/2025 | Comment from Anonymous |
| AR-0025184 | AR-0025185 | CFPB-2025-0039-22401 | 12/14/2025 | Comment from Willis, Valerie |
| AR-0025186 | AR-0025186 | CFPB-2025-0039-22402 | 12/14/2025 | Comment from Anonymous |
| AR-0025187 | AR-0025187 | CFPB-2025-0039-22403 | 12/14/2025 | Comment from OHara, Eileen |
| AR-0025188 | AR-0025188 | CFPB-2025-0039-22404 | 12/14/2025 | Comment from Moody, Angel |
| AR-0025189 | AR-0025189 | CFPB-2025-0039-22405 | 12/14/2025 | Comment from Anonymous |
| AR-0025190 | AR-0025190 | CFPB-2025-0039-22406 | 12/14/2025 | Comment from Keane, Hanna |
| AR-0025191 | AR-0025191 | CFPB-2025-0039-22407 | 12/14/2025 | Comment from Schaefer, Jen |
| AR-0025192 | AR-0025192 | CFPB-2025-0039-22408 | 12/14/2025 | Comment from Young, Gabrielle |
| AR-0025193 | AR-0025193 | CFPB-2025-0039-22409 | 12/14/2025 | Comment from Rockwell , Katrina |
| AR-0025194 | AR-0025194 | CFPB-2025-0039-22410 | 12/14/2025 | Comment from Anonymous |
| AR-0025195 | AR-0025195 | CFPB-2025-0039-22411 | 12/14/2025 | Comment from Marks, Brianne |
| AR-0025196 | AR-0025196 | CFPB-2025-0039-22412 | 12/14/2025 | Comment from Wingfield, Melisa |
| AR-0025197 | AR-0025197 | CFPB-2025-0039-22413 | 12/14/2025 | Comment from Anonymous |
| AR-0025198 | AR-0025198 | CFPB-2025-0039-22414 | 12/14/2025 | Comment from Carpenter, Jacklyn |
| AR-0025199 | AR-0025199 | CFPB-2025-0039-22415 | 12/14/2025 | Comment from Anonymous |
| AR-0025200 | AR-0025200 | CFPB-2025-0039-22416 | 12/14/2025 | Comment from Whatt, Heidi |
| AR-0025201 | AR-0025201 | CFPB-2025-0039-22417 | 12/14/2025 | Comment from Drapeau, Morgan |
| AR-0025202 | AR-0025202 | CFPB-2025-0039-22418 | 12/14/2025 | Comment from Anonymous |
| AR-0025203 | AR-0025203 | CFPB-2025-0039-22419 | 12/14/2025 | Comment from Bidness, Nunya |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0025204 | AR-0025204 | CFPB-2025-0039-22420 | 12/14/2025 | Comment from Kahookele, Lisa |
| AR-0025205 | AR-0025205 | CFPB-2025-0039-22421 | 12/14/2025 | Comment from Anonymous |
| AR-0025206 | AR-0025206 | CFPB-2025-0039-22422 | 12/14/2025 | Comment from Smith, John |
| AR-0025207 | AR-0025207 | CFPB-2025-0039-22423 | 12/14/2025 | Comment from Yousey, Marie |
| AR-0025208 | AR-0025208 | CFPB-2025-0039-22424 | 12/14/2025 | Comment from Anonymous |
| AR-0025209 | AR-0025209 | CFPB-2025-0039-22425 | 12/14/2025 | Comment from Valerio, Emma |
| AR-0025210 | AR-0025210 | CFPB-2025-0039-22426 | 12/14/2025 | Comment from Anonymous |
| AR-0025211 | AR-0025211 | CFPB-2025-0039-22427 | 12/14/2025 | Comment from Bandy, Allie |
| AR-0025212 | AR-0025212 | CFPB-2025-0039-22428 | 12/14/2025 | Comment from H, D |
| AR-0025213 | AR-0025213 | CFPB-2025-0039-22429 | 12/14/2025 | Comment from Anonymous |
| AR-0025214 | AR-0025214 | CFPB-2025-0039-22430 | 12/14/2025 | Comment from Anonymous |
| AR-0025215 | AR-0025215 | CFPB-2025-0039-22431 | 12/14/2025 | Comment from Gonzalez, Dalerys |
| AR-0025216 | AR-0025216 | CFPB-2025-0039-22432 | 12/14/2025 | Comment from Anonymous |
| AR-0025217 | AR-0025217 | CFPB-2025-0039-22433 | 12/14/2025 | Comment from Anonymous |
| AR-0025218 | AR-0025218 | CFPB-2025-0039-22434 | 12/14/2025 | Comment from Anonymous |
| AR-0025219 | AR-0025219 | CFPB-2025-0039-22435 | 12/14/2025 | Comment from Anonymous |
| AR-0025220 | AR-0025220 | CFPB-2025-0039-22436 | 12/14/2025 | Comment from Anonymous |
| AR-0025221 | AR-0025221 | CFPB-2025-0039-22437 | 12/14/2025 | Comment from Anonymous |
| AR-0025222 | AR-0025222 | CFPB-2025-0039-22438 | 12/14/2025 | Comment from McGrievy, Ruby |
| AR-0025223 | AR-0025223 | CFPB-2025-0039-22439 | 12/14/2025 | Comment from Ellis, Arie |
| AR-0025224 | AR-0025224 | CFPB-2025-0039-22440 | 12/14/2025 | Comment from Bailey, Francine |
| AR-0025225 | AR-0025225 | CFPB-2025-0039-22441 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0025226 | AR-0025226 | CFPB-2025-0039-22442 | 12/14/2025 | Comment from Palmer, Erica |
| AR-0025227 | AR-0025227 | CFPB-2025-0039-22443 | 12/14/2025 | Comment from Claus, Susan |
| AR-0025228 | AR-0025228 | CFPB-2025-0039-22444 | 12/14/2025 | Comment from Hernandez, Melece |
| AR-0025229 | AR-0025229 | CFPB-2025-0039-22445 | 12/14/2025 | Comment from Tennyson, Jennifer |
| AR-0025230 | AR-0025230 | CFPB-2025-0039-22446 | 12/14/2025 | Comment from hall, rebecca |
| AR-0025231 | AR-0025231 | CFPB-2025-0039-22447 | 12/14/2025 | Comment from Frost-Lau, Alex |
| AR-0025232 | AR-0025232 | CFPB-2025-0039-22448 | 12/14/2025 | Comment from Anonymous |
| AR-0025233 | AR-0025233 | CFPB-2025-0039-22449 | 12/14/2025 | Comment from Germano, Anne |
| AR-0025234 | AR-0025234 | CFPB-2025-0039-22450 | 12/14/2025 | Comment from Anonymous |
| AR-0025235 | AR-0025235 | CFPB-2025-0039-22451 | 12/14/2025 | Comment from Lamb, Sheri |
| AR-0025236 | AR-0025236 | CFPB-2025-0039-22452 | 12/14/2025 | Comment from Johnston, Jenna |
| AR-0025237 | AR-0025237 | CFPB-2025-0039-22453 | 12/14/2025 | Comment from Anonymous |
| AR-0025238 | AR-0025238 | CFPB-2025-0039-22454 | 12/14/2025 | Comment from Gross, Joshua |
| AR-0025239 | AR-0025239 | CFPB-2025-0039-22455 | 12/14/2025 | Comment from Anonymous |
| AR-0025240 | AR-0025240 | CFPB-2025-0039-22456 | 12/14/2025 | Comment from Anonymous |
| AR-0025241 | AR-0025241 | CFPB-2025-0039-22457 | 12/14/2025 | Comment from Demmin, Noah |
| AR-0025242 | AR-0025242 | CFPB-2025-0039-22458 | 12/14/2025 | Comment from Anonymous |
| AR-0025243 | AR-0025243 | CFPB-2025-0039-22459 | 12/14/2025 | Comment from Anonymous |
| AR-0025244 | AR-0025244 | CFPB-2025-0039-22460 | 12/14/2025 | Comment from Anonymous |
| AR-0025245 | AR-0025245 | CFPB-2025-0039-22461 | 12/14/2025 | Comment from Eakle, Katlyn |
| AR-0025246 | AR-0025247 | CFPB-2025-0039-22462 | 12/14/2025 | Comment from Burton, Audrey |
| AR-0025248 | AR-0025248 | CFPB-2025-0039-22463 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0025249 | AR-0025249 | CFPB-2025-0039-22464 | 12/14/2025 | Comment from Anonymous |
| AR-0025250 | AR-0025250 | CFPB-2025-0039-22465 | 12/14/2025 | Comment from Anonymous |
| AR-0025251 | AR-0025251 | CFPB-2025-0039-22466 | 12/14/2025 | Comment from Anonymous |
| AR-0025252 | AR-0025252 | CFPB-2025-0039-22467 | 12/14/2025 | Comment from Anonymous |
| AR-0025253 | AR-0025253 | CFPB-2025-0039-22468 | 12/14/2025 | Comment from Anonymous |
| AR-0025254 | AR-0025254 | CFPB-2025-0039-22469 | 12/14/2025 | Comment from Anonymous |
| AR-0025255 | AR-0025255 | CFPB-2025-0039-22470 | 12/14/2025 | Comment from Harrigan, Jayson |
| AR-0025256 | AR-0025256 | CFPB-2025-0039-22471 | 12/14/2025 | Comment from Anonymous |
| AR-0025257 | AR-0025257 | CFPB-2025-0039-22472 | 12/14/2025 | Comment from Delude, Haley |
| AR-0025258 | AR-0025258 | CFPB-2025-0039-22473 | 12/14/2025 | Comment from Bickler, Mel |
| AR-0025259 | AR-0025259 | CFPB-2025-0039-22474 | 12/14/2025 | Comment from Rikert, Alisa |
| AR-0025260 | AR-0025260 | CFPB-2025-0039-22475 | 12/14/2025 | Comment from Anonymous |
| AR-0025261 | AR-0025261 | CFPB-2025-0039-22476 | 12/14/2025 | Comment from Beukelman, Melissa |
| AR-0025262 | AR-0025262 | CFPB-2025-0039-22477 | 12/14/2025 | Comment from Vink, Desiri |
| AR-0025263 | AR-0025263 | CFPB-2025-0039-22478 | 12/14/2025 | Comment from Bach, Danielle |
| AR-0025264 | AR-0025264 | CFPB-2025-0039-22479 | 12/14/2025 | Comment from Polak, Lauren |
| AR-0025265 | AR-0025266 | CFPB-2025-0039-22480 | 12/14/2025 | Comment from Anonymous |
| AR-0025267 | AR-0025267 | CFPB-2025-0039-22481 | 12/14/2025 | Comment from Bobby, Ricky |
| AR-0025268 | AR-0025268 | CFPB-2025-0039-22482 | 12/14/2025 | Comment from Gamboa, Brandy |
| AR-0025269 | AR-0025269 | CFPB-2025-0039-22483 | 12/14/2025 | Comment from Anonymous |
| AR-0025270 | AR-0025270 | CFPB-2025-0039-22484 | 12/14/2025 | Comment from Anonymous |
| AR-0025271 | AR-0025271 | CFPB-2025-0039-22485 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0025272 | AR-0025272 | CFPB-2025-0039-22486 | 12/14/2025 | Comment from Anonymous |
| AR-0025273 | AR-0025273 | CFPB-2025-0039-22487 | 12/14/2025 | Comment from Citizen , Concered |
| AR-0025274 | AR-0025274 | CFPB-2025-0039-22488 | 12/14/2025 | Comment from Anonymous |
| AR-0025275 | AR-0025275 | CFPB-2025-0039-22489 | 12/14/2025 | Comment from Primos, Zuri |
| AR-0025276 | AR-0025276 | CFPB-2025-0039-22490 | 12/14/2025 | Comment from Anonymous |
| AR-0025277 | AR-0025277 | CFPB-2025-0039-22491 | 12/14/2025 | Comment from Anonymous |
| AR-0025278 | AR-0025278 | CFPB-2025-0039-22492 | 12/14/2025 | Comment from Anonymous |
| AR-0025279 | AR-0025279 | CFPB-2025-0039-22493 | 12/14/2025 | Comment from Anonymous, Anonymous |
| AR-0025280 | AR-0025280 | CFPB-2025-0039-22494 | 12/14/2025 | Comment from Anonymous |
| AR-0025281 | AR-0025281 | CFPB-2025-0039-22495 | 12/14/2025 | Comment from Dylan, Bob |
| AR-0025282 | AR-0025282 | CFPB-2025-0039-22496 | 12/14/2025 | Comment from Anonymous |
| AR-0025283 | AR-0025283 | CFPB-2025-0039-22497 | 12/14/2025 | Comment from Anonymous |
| AR-0025284 | AR-0025284 | CFPB-2025-0039-22498 | 12/14/2025 | Comment from Jones, N |
| AR-0025285 | AR-0025285 | CFPB-2025-0039-22499 | 12/14/2025 | Comment from Wahl, J |
| AR-0025286 | AR-0025286 | CFPB-2025-0039-22500 | 12/14/2025 | Comment from Ryan-Mendoza, Tristan |
| AR-0025287 | AR-0025287 | CFPB-2025-0039-22501 | 12/14/2025 | Comment from Newman, Ashley |
| AR-0025288 | AR-0025288 | CFPB-2025-0039-22502 | 12/14/2025 | Comment from Genuino, Geraldine |
| AR-0025289 | AR-0025289 | CFPB-2025-0039-22503 | 12/14/2025 | Comment from Anonymous |
| AR-0025290 | AR-0025290 | CFPB-2025-0039-22504 | 12/14/2025 | Comment from Anonymous |
| AR-0025291 | AR-0025291 | CFPB-2025-0039-22505 | 12/14/2025 | Comment from Anonymous |
| AR-0025292 | AR-0025292 | CFPB-2025-0039-22506 | 12/14/2025 | Comment from Anonymous |
| AR-0025293 | AR-0025293 | CFPB-2025-0039-22507 | 12/14/2025 | Comment from Cardem, Caelin |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0025294 | AR-0025294 | CFPB-2025-0039-22508 | 12/14/2025 | Comment from Anonymous |
| AR-0025295 | AR-0025296 | CFPB-2025-0039-22509 | 12/14/2025 | Comment from Anonymous |
| AR-0025297 | AR-0025297 | CFPB-2025-0039-22510 | 12/14/2025 | Comment from Anonymous |
| AR-0025298 | AR-0025298 | CFPB-2025-0039-22511 | 12/14/2025 | Comment from Anonymous |
| AR-0025299 | AR-0025299 | CFPB-2025-0039-22512 | 12/14/2025 | Comment from Shortt, Victoria |
| AR-0025300 | AR-0025300 | CFPB-2025-0039-22513 | 12/14/2025 | Comment from Anonymous |
| AR-0025301 | AR-0025301 | CFPB-2025-0039-22514 | 12/14/2025 | Comment from Anonymous |
| AR-0025302 | AR-0025302 | CFPB-2025-0039-22515 | 12/14/2025 | Comment from Meyer, Jessica |
| AR-0025303 | AR-0025303 | CFPB-2025-0039-22516 | 12/14/2025 | Comment from MH, Bella |
| AR-0025304 | AR-0025304 | CFPB-2025-0039-22517 | 12/14/2025 | Comment from Kierner, Beth |
| AR-0025305 | AR-0025305 | CFPB-2025-0039-22518 | 12/14/2025 | Comment from Weber, Kalei |
| AR-0025306 | AR-0025306 | CFPB-2025-0039-22519 | 12/14/2025 | Comment from Ortiz, Karrine |
| AR-0025307 | AR-0025307 | CFPB-2025-0039-22520 | 12/14/2025 | Comment from Schellpfeffer, Joshua |
| AR-0025308 | AR-0025308 | CFPB-2025-0039-22521 | 12/14/2025 | Comment from Anonymous |
| AR-0025309 | AR-0025309 | CFPB-2025-0039-22522 | 12/14/2025 | Comment from Anonymous |
| AR-0025310 | AR-0025310 | CFPB-2025-0039-22523 | 12/14/2025 | Comment from Anonymous |
| AR-0025311 | AR-0025311 | CFPB-2025-0039-22524 | 12/14/2025 | Comment from Anonymous |
| AR-0025312 | AR-0025312 | CFPB-2025-0039-22525 | 12/14/2025 | Comment from Morris, Gabby |
| AR-0025313 | AR-0025313 | CFPB-2025-0039-22526 | 12/14/2025 | Comment from Seale, Julian |
| AR-0025314 | AR-0025314 | CFPB-2025-0039-22527 | 12/14/2025 | Comment from Brown, Denisha |
| AR-0025315 | AR-0025315 | CFPB-2025-0039-22528 | 12/14/2025 | Comment from Anonymous |
| AR-0025316 | AR-0025316 | CFPB-2025-0039-22529 | 12/14/2025 | Comment from Wagner , Samantha |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0025317 | AR-0025317 | CFPB-2025-0039-22530 | 12/14/2025 | Comment from Anonymous |
| AR-0025318 | AR-0025318 | CFPB-2025-0039-22531 | 12/14/2025 | Comment from Smith, Carin |
| AR-0025319 | AR-0025319 | CFPB-2025-0039-22532 | 12/14/2025 | Comment from Anonymous |
| AR-0025320 | AR-0025320 | CFPB-2025-0039-22533 | 12/14/2025 | Comment from Blair, Kristy |
| AR-0025321 | AR-0025321 | CFPB-2025-0039-22534 | 12/14/2025 | Comment from Hildenbrand, Hannah |
| AR-0025322 | AR-0025322 | CFPB-2025-0039-22535 | 12/14/2025 | Comment from Anonymous |
| AR-0025323 | AR-0025323 | CFPB-2025-0039-22536 | 12/14/2025 | Comment from Lachmund, Brooke |
| AR-0025324 | AR-0025324 | CFPB-2025-0039-22537 | 12/14/2025 | Comment from Anonymous |
| AR-0025325 | AR-0025325 | CFPB-2025-0039-22538 | 12/14/2025 | Comment from Anonymous |
| AR-0025326 | AR-0025326 | CFPB-2025-0039-22539 | 12/14/2025 | Comment from Anonymous |
| AR-0025327 | AR-0025327 | CFPB-2025-0039-22540 | 12/14/2025 | Comment from Folk, Abbi |
| AR-0025328 | AR-0025329 | CFPB-2025-0039-22541 | 12/14/2025 | Comment from Young, Brian |
| AR-0025330 | AR-0025330 | CFPB-2025-0039-22542 | 12/14/2025 | Comment from Diaz, Alexis |
| AR-0025331 | AR-0025331 | CFPB-2025-0039-22543 | 12/14/2025 | Comment from Anonymous |
| AR-0025332 | AR-0025332 | CFPB-2025-0039-22544 | 12/14/2025 | Comment from Anonymous |
| AR-0025333 | AR-0025333 | CFPB-2025-0039-22545 | 12/14/2025 | Comment from Anonymous |
| AR-0025334 | AR-0025334 | CFPB-2025-0039-22546 | 12/14/2025 | Comment from Anonymous |
| AR-0025335 | AR-0025335 | CFPB-2025-0039-22547 | 12/14/2025 | Comment from Mallard, Raven |
| AR-0025336 | AR-0025336 | CFPB-2025-0039-22548 | 12/14/2025 | Comment from Anonymous |
| AR-0025337 | AR-0025337 | CFPB-2025-0039-22549 | 12/14/2025 | Comment from Egan, Colleen |
| AR-0025338 | AR-0025338 | CFPB-2025-0039-22550 | 12/14/2025 | Comment from Mullen, Leah |
| AR-0025339 | AR-0025339 | CFPB-2025-0039-22551 | 12/14/2025 | Comment from Flanagan, Allison |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0025340 | AR-0025340 | CFPB-2025-0039-22552 | 12/14/2025 | Comment from Anonymous |
| AR-0025341 | AR-0025341 | CFPB-2025-0039-22553 | 12/14/2025 | Comment from Von Visger, Tania |
| AR-0025342 | AR-0025342 | CFPB-2025-0039-22554 | 12/14/2025 | Comment from Paul, Leila |
| AR-0025343 | AR-0025343 | CFPB-2025-0039-22555 | 12/14/2025 | Comment from Anonymous |
| AR-0025344 | AR-0025344 | CFPB-2025-0039-22556 | 12/14/2025 | Comment from Phelan, Jennifer |
| AR-0025345 | AR-0025345 | CFPB-2025-0039-22557 | 12/14/2025 | Comment from Anonymous |
| AR-0025346 | AR-0025346 | CFPB-2025-0039-22558 | 12/14/2025 | Comment from Anonymous |
| AR-0025347 | AR-0025347 | CFPB-2025-0039-22559 | 12/14/2025 | Comment from Anonymous |
| AR-0025348 | AR-0025348 | CFPB-2025-0039-22560 | 12/14/2025 | Comment from Anonymous |
| AR-0025349 | AR-0025349 | CFPB-2025-0039-22561 | 12/14/2025 | Comment from Anonymous |
| AR-0025350 | AR-0025350 | CFPB-2025-0039-22562 | 12/14/2025 | Comment from Maloney , Christina |
| AR-0025351 | AR-0025351 | CFPB-2025-0039-22563 | 12/14/2025 | Comment from Anonymous |
| AR-0025352 | AR-0025352 | CFPB-2025-0039-22564 | 12/14/2025 | Comment from Thanks, No |
| AR-0025353 | AR-0025353 | CFPB-2025-0039-22565 | 12/14/2025 | Comment from Leatham, Jessica |
| AR-0025354 | AR-0025354 | CFPB-2025-0039-22566 | 12/14/2025 | Comment from Anonymous |
| AR-0025355 | AR-0025355 | CFPB-2025-0039-22567 | 12/14/2025 | Comment from Anonymous |
| AR-0025356 | AR-0025356 | CFPB-2025-0039-22568 | 12/14/2025 | Comment from Anonymous |
| AR-0025357 | AR-0025357 | CFPB-2025-0039-22569 | 12/14/2025 | Comment from Anonymous |
| AR-0025358 | AR-0025358 | CFPB-2025-0039-22570 | 12/14/2025 | Comment from Crawford, Chelsea |
| AR-0025359 | AR-0025359 | CFPB-2025-0039-22571 | 12/14/2025 | Comment from Anonymous |
| AR-0025360 | AR-0025360 | CFPB-2025-0039-22572 | 12/14/2025 | Comment from B, Olivia |
| AR-0025361 | AR-0025363 | CFPB-2025-0039-22573 | 12/14/2025 | Comment from Bouthillier, Kathleen |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0025364 | AR-0025364 | CFPB-2025-0039-22574 | 12/14/2025 | Comment from Joking, Ur |
| AR-0025365 | AR-0025365 | CFPB-2025-0039-22575 | 12/14/2025 | Comment from Anonymous |
| AR-0025366 | AR-0025366 | CFPB-2025-0039-22576 | 12/14/2025 | Comment from Anonymous |
| AR-0025367 | AR-0025367 | CFPB-2025-0039-22577 | 12/14/2025 | Comment from Anonymous |
| AR-0025368 | AR-0025368 | CFPB-2025-0039-22578 | 12/14/2025 | Comment from Anonymous |
| AR-0025369 | AR-0025369 | CFPB-2025-0039-22579 | 12/14/2025 | Comment from Anonymous |
| AR-0025370 | AR-0025370 | CFPB-2025-0039-22580 | 12/14/2025 | Comment from Williams, Jordan |
| AR-0025371 | AR-0025371 | CFPB-2025-0039-22581 | 12/14/2025 | Comment from Anonymous |
| AR-0025372 | AR-0025372 | CFPB-2025-0039-22582 | 12/14/2025 | Comment from Anonymous |
| AR-0025373 | AR-0025373 | CFPB-2025-0039-22583 | 12/14/2025 | Comment from Anonymous |
| AR-0025374 | AR-0025374 | CFPB-2025-0039-22584 | 12/14/2025 | Comment from Anonymous |
| AR-0025375 | AR-0025375 | CFPB-2025-0039-22585 | 12/14/2025 | Comment from Anonymous |
| AR-0025376 | AR-0025376 | CFPB-2025-0039-22586 | 12/14/2025 | Comment from Bruno, Rebecca |
| AR-0025377 | AR-0025377 | CFPB-2025-0039-22587 | 12/14/2025 | Comment from Anonymous |
| AR-0025378 | AR-0025378 | CFPB-2025-0039-22588 | 12/14/2025 | Comment from Page, Tiana |
| AR-0025379 | AR-0025379 | CFPB-2025-0039-22589 | 12/14/2025 | Comment from Johnson , Derrick |
| AR-0025380 | AR-0025380 | CFPB-2025-0039-22590 | 12/14/2025 | Comment from Anonymous |
| AR-0025381 | AR-0025381 | CFPB-2025-0039-22591 | 12/14/2025 | Comment from Anonymous |
| AR-0025382 | AR-0025382 | CFPB-2025-0039-22592 | 12/14/2025 | Comment from Anonymous |
| AR-0025383 | AR-0025383 | CFPB-2025-0039-22593 | 12/14/2025 | Comment from Anonymous |
| AR-0025384 | AR-0025384 | CFPB-2025-0039-22594 | 12/14/2025 | Comment from Lewis, Briana |
| AR-0025385 | AR-0025385 | CFPB-2025-0039-22595 | 12/14/2025 | Comment from Tripp , Diana |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0025386 | AR-0025386 | CFPB-2025-0039-22596 | 12/14/2025 | Comment from Anonymous |
| AR-0025387 | AR-0025387 | CFPB-2025-0039-22597 | 12/14/2025 | Comment from Fascists my real name, No way im telling you |
| AR-0025388 | AR-0025388 | CFPB-2025-0039-22598 | 12/14/2025 | Comment from Hirt, Amanda |
| AR-0025389 | AR-0025389 | CFPB-2025-0039-22599 | 12/14/2025 | Comment from Kincaid, Megan |
| AR-0025390 | AR-0025390 | CFPB-2025-0039-22600 | 12/14/2025 | Comment from Anonymous |
| AR-0025391 | AR-0025391 | CFPB-2025-0039-22601 | 12/14/2025 | Comment from Mills, Ann |
| AR-0025392 | AR-0025392 | CFPB-2025-0039-22602 | 12/14/2025 | Comment from Anonymous |
| AR-0025393 | AR-0025393 | CFPB-2025-0039-22603 | 12/14/2025 | Comment from M, L |
| AR-0025394 | AR-0025394 | CFPB-2025-0039-22604 | 12/14/2025 | Comment from R, C |
| AR-0025395 | AR-0025395 | CFPB-2025-0039-22605 | 12/14/2025 | Comment from Duran, Justine |
| AR-0025396 | AR-0025396 | CFPB-2025-0039-22606 | 12/14/2025 | Comment from Anonymous |
| AR-0025397 | AR-0025397 | CFPB-2025-0039-22607 | 12/14/2025 | Comment from Anonymous |
| AR-0025398 | AR-0025399 | CFPB-2025-0039-22608 | 12/14/2025 | Comment from Cogdell III, Roy |
| AR-0025400 | AR-0025400 | CFPB-2025-0039-22609 | 12/14/2025 | Comment from Anonymous |
| AR-0025401 | AR-0025401 | CFPB-2025-0039-22610 | 12/14/2025 | Comment from Anonymous |
| AR-0025402 | AR-0025402 | CFPB-2025-0039-22611 | 12/14/2025 | Comment from Jones, Angela |
| AR-0025403 | AR-0025403 | CFPB-2025-0039-22612 | 12/14/2025 | Comment from R, J |
| AR-0025404 | AR-0025404 | CFPB-2025-0039-22613 | 12/14/2025 | Comment from Robbins, Margot |
| AR-0025405 | AR-0025405 | CFPB-2025-0039-22614 | 12/14/2025 | Comment from Joyner, Chelsea |
| AR-0025406 | AR-0025406 | CFPB-2025-0039-22615 | 12/14/2025 | Comment from Linke, Jessica |
| AR-0025407 | AR-0025407 | CFPB-2025-0039-22616 | 12/14/2025 | Comment from Grilo, Melissa |
| AR-0025408 | AR-0025408 | CFPB-2025-0039-22617 | 12/14/2025 | Comment from Green, Michelle |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0025409 | AR-0025409 | CFPB-2025-0039-22618 | 12/14/2025 | Comment from Anonymous |
| AR-0025410 | AR-0025410 | CFPB-2025-0039-22619 | 12/14/2025 | Comment from Anonymous |
| AR-0025411 | AR-0025411 | CFPB-2025-0039-22620 | 12/14/2025 | Comment from Leigh, Michaela |
| AR-0025412 | AR-0025412 | CFPB-2025-0039-22621 | 12/14/2025 | Comment from Anonymous |
| AR-0025413 | AR-0025413 | CFPB-2025-0039-22622 | 12/14/2025 | Comment from Anonymous |
| AR-0025414 | AR-0025414 | CFPB-2025-0039-22623 | 12/14/2025 | Comment from Anonymous |
| AR-0025415 | AR-0025415 | CFPB-2025-0039-22624 | 12/14/2025 | Comment from McHugh Stamos, Caitlin |
| AR-0025416 | AR-0025416 | CFPB-2025-0039-22625 | 12/14/2025 | Comment from Zajicek, Sarah |
| AR-0025417 | AR-0025417 | CFPB-2025-0039-22626 | 12/14/2025 | Comment from Anonymous |
| AR-0025418 | AR-0025418 | CFPB-2025-0039-22627 | 12/14/2025 | Comment from DSouza, Anna |
| AR-0025419 | AR-0025419 | CFPB-2025-0039-22628 | 12/14/2025 | Comment from Anonymous |
| AR-0025420 | AR-0025420 | CFPB-2025-0039-22629 | 12/14/2025 | Comment from Russell, Arianna |
| AR-0025421 | AR-0025421 | CFPB-2025-0039-22630 | 12/14/2025 | Comment from Anonymous, Anonymous |
| AR-0025422 | AR-0025422 | CFPB-2025-0039-22631 | 12/14/2025 | Comment from Anonymous |
| AR-0025423 | AR-0025423 | CFPB-2025-0039-22632 | 12/14/2025 | Comment from Carter, Miranda |
| AR-0025424 | AR-0025424 | CFPB-2025-0039-22633 | 12/14/2025 | Comment from Anonymous |
| AR-0025425 | AR-0025425 | CFPB-2025-0039-22634 | 12/14/2025 | Comment from Portillo, Yeymi |
| AR-0025426 | AR-0025426 | CFPB-2025-0039-22635 | 12/14/2025 | Comment from DeBlieux, Greg |
| AR-0025427 | AR-0025427 | CFPB-2025-0039-22636 | 12/14/2025 | Comment from Anonymous |
| AR-0025428 | AR-0025428 | CFPB-2025-0039-22637 | 12/14/2025 | Comment from Pratt, Sam |
| AR-0025429 | AR-0025429 | CFPB-2025-0039-22638 | 12/14/2025 | Comment from Garbino, Janet |
| AR-0025430 | AR-0025430 | CFPB-2025-0039-22639 | 12/14/2025 | Comment from Muck, Embery |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0025431 | AR-0025431 | CFPB-2025-0039-22640 | 12/14/2025 | Comment from Muck, Embery |
| AR-0025432 | AR-0025432 | CFPB-2025-0039-22641 | 12/14/2025 | Comment from Jordan, Cynthia |
| AR-0025433 | AR-0025434 | CFPB-2025-0039-22642 | 12/14/2025 | Comment from Anonymous |
| AR-0025435 | AR-0025435 | CFPB-2025-0039-22643 | 12/14/2025 | Comment from Anonymous |
| AR-0025436 | AR-0025436 | CFPB-2025-0039-22644 | 12/14/2025 | Comment from Benson, Samantha |
| AR-0025437 | AR-0025437 | CFPB-2025-0039-22645 | 12/14/2025 | Comment from Anonymous |
| AR-0025438 | AR-0025438 | CFPB-2025-0039-22646 | 12/14/2025 | Comment from Schwarz, Allison |
| AR-0025439 | AR-0025439 | CFPB-2025-0039-22647 | 12/14/2025 | Comment from Anonymous |
| AR-0025440 | AR-0025440 | CFPB-2025-0039-22648 | 12/14/2025 | Comment from Anonymous |
| AR-0025441 | AR-0025441 | CFPB-2025-0039-22649 | 12/14/2025 | Comment from Anonymous |
| AR-0025442 | AR-0025442 | CFPB-2025-0039-22650 | 12/14/2025 | Comment from D, Rachel |
| AR-0025443 | AR-0025443 | CFPB-2025-0039-22651 | 12/14/2025 | Comment from Anonymous |
| AR-0025444 | AR-0025444 | CFPB-2025-0039-22652 | 12/14/2025 | Comment from Anonymous |
| AR-0025445 | AR-0025445 | CFPB-2025-0039-22653 | 12/14/2025 | Comment from Anonymous |
| AR-0025446 | AR-0025446 | CFPB-2025-0039-22654 | 12/14/2025 | Comment from Anonymous |
| AR-0025447 | AR-0025447 | CFPB-2025-0039-22655 | 12/14/2025 | Comment from Brettl, Brettl |
| AR-0025448 | AR-0025448 | CFPB-2025-0039-22656 | 12/14/2025 | Comment from Pearson, Jen |
| AR-0025449 | AR-0025449 | CFPB-2025-0039-22657 | 12/14/2025 | Comment from Roe, C |
| AR-0025450 | AR-0025450 | CFPB-2025-0039-22658 | 12/14/2025 | Comment from Anonymous |
| AR-0025451 | AR-0025451 | CFPB-2025-0039-22659 | 12/14/2025 | Comment from Anonymous |
| AR-0025452 | AR-0025452 | CFPB-2025-0039-22660 | 12/14/2025 | Comment from Anonymous |
| AR-0025453 | AR-0025453 | CFPB-2025-0039-22661 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0025454 | AR-0025454 | CFPB-2025-0039-22662 | 12/14/2025 | Comment from Anonymous |
| AR-0025455 | AR-0025455 | CFPB-2025-0039-22663 | 12/14/2025 | Comment from Matlack, Annie |
| AR-0025456 | AR-0025456 | CFPB-2025-0039-22664 | 12/14/2025 | Comment from Miller, Kathleen |
| AR-0025457 | AR-0025457 | CFPB-2025-0039-22665 | 12/14/2025 | Comment from Dick, Eatta |
| AR-0025458 | AR-0025458 | CFPB-2025-0039-22666 | 12/14/2025 | Comment from Liberatore, Danielle |
| AR-0025459 | AR-0025459 | CFPB-2025-0039-22667 | 12/14/2025 | Comment from Anonymous |
| AR-0025460 | AR-0025460 | CFPB-2025-0039-22668 | 12/14/2025 | Comment from Anonymous |
| AR-0025461 | AR-0025461 | CFPB-2025-0039-22669 | 12/14/2025 | Comment from Anonymous |
| AR-0025462 | AR-0025462 | CFPB-2025-0039-22670 | 12/14/2025 | Comment from Longo, Alice |
| AR-0025463 | AR-0025463 | CFPB-2025-0039-22671 | 12/14/2025 | Comment from Anonymous |
| AR-0025464 | AR-0025464 | CFPB-2025-0039-22672 | 12/14/2025 | Comment from Anonymous |
| AR-0025465 | AR-0025465 | CFPB-2025-0039-22673 | 12/14/2025 | Comment from Williams, Christian |
| AR-0025466 | AR-0025466 | CFPB-2025-0039-22674 | 12/14/2025 | Comment from H, S |
| AR-0025467 | AR-0025467 | CFPB-2025-0039-22675 | 12/14/2025 | Comment from Anonymous |
| AR-0025468 | AR-0025468 | CFPB-2025-0039-22676 | 12/14/2025 | Comment from R, L |
| AR-0025469 | AR-0025469 | CFPB-2025-0039-22677 | 12/14/2025 | Comment from North, Erica |
| AR-0025470 | AR-0025470 | CFPB-2025-0039-22678 | 12/14/2025 | Comment from Gudipudi, Harshita |
| AR-0025471 | AR-0025471 | CFPB-2025-0039-22679 | 12/14/2025 | Comment from Cetani, Cailey |
| AR-0025472 | AR-0025472 | CFPB-2025-0039-22680 | 12/14/2025 | Comment from Anonymous |
| AR-0025473 | AR-0025473 | CFPB-2025-0039-22681 | 12/14/2025 | Comment from Anonymous |
| AR-0025474 | AR-0025474 | CFPB-2025-0039-22682 | 12/14/2025 | Comment from Sweet, Trinna |
| AR-0025475 | AR-0025476 | CFPB-2025-0039-22683 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0025477 | AR-0025477 | CFPB-2025-0039-22684 | 12/14/2025 | Comment from Anonymous |
| AR-0025478 | AR-0025478 | CFPB-2025-0039-22685 | 12/14/2025 | Comment from Scott, Jennifer |
| AR-0025479 | AR-0025479 | CFPB-2025-0039-22686 | 12/14/2025 | Comment from Scott, Jennifer |
| AR-0025480 | AR-0025481 | CFPB-2025-0039-22687 | 12/14/2025 | Comment from K, Joanna |
| AR-0025482 | AR-0025482 | CFPB-2025-0039-22688 | 12/14/2025 | Comment from Anonymous |
| AR-0025483 | AR-0025483 | CFPB-2025-0039-22689 | 12/14/2025 | Comment from Anonymous |
| AR-0025484 | AR-0025484 | CFPB-2025-0039-22690 | 12/14/2025 | Comment from Anonymous |
| AR-0025485 | AR-0025485 | CFPB-2025-0039-22691 | 12/14/2025 | Comment from Sanchez, Olivia |
| AR-0025486 | AR-0025486 | CFPB-2025-0039-22692 | 12/14/2025 | Comment from Anonymous |
| AR-0025487 | AR-0025487 | CFPB-2025-0039-22693 | 12/14/2025 | Comment from Anonymous |
| AR-0025488 | AR-0025488 | CFPB-2025-0039-22694 | 12/14/2025 | Comment from Canales, Margarita |
| AR-0025489 | AR-0025489 | CFPB-2025-0039-22695 | 12/14/2025 | Comment from P, Nicole |
| AR-0025490 | AR-0025490 | CFPB-2025-0039-22696 | 12/14/2025 | Comment from Berdecio, Amanda |
| AR-0025491 | AR-0025491 | CFPB-2025-0039-22697 | 12/14/2025 | Comment from Anonymous |
| AR-0025492 | AR-0025492 | CFPB-2025-0039-22698 | 12/14/2025 | Comment from Anonymous |
| AR-0025493 | AR-0025493 | CFPB-2025-0039-22699 | 12/14/2025 | Comment from Anonymous |
| AR-0025494 | AR-0025494 | CFPB-2025-0039-22700 | 12/14/2025 | Comment from Anonymous |
| AR-0025495 | AR-0025495 | CFPB-2025-0039-22701 | 12/14/2025 | Comment from Montieth , Brigid |
| AR-0025496 | AR-0025496 | CFPB-2025-0039-22702 | 12/14/2025 | Comment from Terry, Jenielle |
| AR-0025497 | AR-0025497 | CFPB-2025-0039-22703 | 12/14/2025 | Comment from Anonymous |
| AR-0025498 | AR-0025498 | CFPB-2025-0039-22704 | 12/14/2025 | Comment from Anonymous |
| AR-0025499 | AR-0025499 | CFPB-2025-0039-22705 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0025500 | AR-0025500 | CFPB-2025-0039-22706 | 12/14/2025 | Comment from Cox, Kim |
| AR-0025501 | AR-0025501 | CFPB-2025-0039-22707 | 12/14/2025 | Comment from Anonymous |
| AR-0025502 | AR-0025502 | CFPB-2025-0039-22708 | 12/14/2025 | Comment from Anonymous |
| AR-0025503 | AR-0025503 | CFPB-2025-0039-22709 | 12/14/2025 | Comment from Jones, Leslie |
| AR-0025504 | AR-0025504 | CFPB-2025-0039-22710 | 12/14/2025 | Comment from Anonymous |
| AR-0025505 | AR-0025505 | CFPB-2025-0039-22711 | 12/14/2025 | Comment from Anonymous |
| AR-0025506 | AR-0025506 | CFPB-2025-0039-22712 | 12/14/2025 | Comment from Lowery , Charla |
| AR-0025507 | AR-0025507 | CFPB-2025-0039-22713 | 12/14/2025 | Comment from Boyer, Chrissie |
| AR-0025508 | AR-0025508 | CFPB-2025-0039-22714 | 12/14/2025 | Comment from Citizen , Anonymous |
| AR-0025509 | AR-0025509 | CFPB-2025-0039-22715 | 12/14/2025 | Comment from Anonymous |
| AR-0025510 | AR-0025510 | CFPB-2025-0039-22716 | 12/14/2025 | Comment from Anonymous |
| AR-0025511 | AR-0025511 | CFPB-2025-0039-22717 | 12/14/2025 | Comment from Anonymous |
| AR-0025512 | AR-0025512 | CFPB-2025-0039-22718 | 12/14/2025 | Comment from Anonymous |
| AR-0025513 | AR-0025513 | CFPB-2025-0039-22719 | 12/14/2025 | Comment from Alvarez, Camila |
| AR-0025514 | AR-0025514 | CFPB-2025-0039-22720 | 12/14/2025 | Comment from Fiore, Ariella |
| AR-0025515 | AR-0025515 | CFPB-2025-0039-22721 | 12/14/2025 | Comment from Anonymous |
| AR-0025516 | AR-0025516 | CFPB-2025-0039-22722 | 12/14/2025 | Comment from Anonymous |
| AR-0025517 | AR-0025517 | CFPB-2025-0039-22723 | 12/14/2025 | Comment from Anonymous |
| AR-0025518 | AR-0025518 | CFPB-2025-0039-22724 | 12/14/2025 | Comment from Wheeler, Susan |
| AR-0025519 | AR-0025519 | CFPB-2025-0039-22725 | 12/14/2025 | Comment from Anonymous |
| AR-0025520 | AR-0025520 | CFPB-2025-0039-22726 | 12/14/2025 | Comment from Anonymous |
| AR-0025521 | AR-0025521 | CFPB-2025-0039-22727 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0025522 | AR-0025522 | CFPB-2025-0039-22728 | 12/14/2025 | Comment from Anonymous |
| AR-0025523 | AR-0025523 | CFPB-2025-0039-22729 | 12/14/2025 | Comment from Anonymous |
| AR-0025524 | AR-0025524 | CFPB-2025-0039-22730 | 12/14/2025 | Comment from Smith, Theresa |
| AR-0025525 | AR-0025525 | CFPB-2025-0039-22731 | 12/14/2025 | Comment from Anonymous |
| AR-0025526 | AR-0025526 | CFPB-2025-0039-22732 | 12/14/2025 | Comment from Anonymous |
| AR-0025527 | AR-0025527 | CFPB-2025-0039-22733 | 12/14/2025 | Comment from Reeves, Chance |
| AR-0025528 | AR-0025528 | CFPB-2025-0039-22734 | 12/14/2025 | Comment from Tremelin, Victoria |
| AR-0025529 | AR-0025530 | CFPB-2025-0039-22735 | 12/14/2025 | Comment from Anonymous |
| AR-0025531 | AR-0025531 | CFPB-2025-0039-22736 | 12/14/2025 | Comment from Anonymous |
| AR-0025532 | AR-0025532 | CFPB-2025-0039-22737 | 12/14/2025 | Comment from Anonymous |
| AR-0025533 | AR-0025533 | CFPB-2025-0039-22738 | 12/14/2025 | Comment from Anonymous |
| AR-0025534 | AR-0025534 | CFPB-2025-0039-22739 | 12/14/2025 | Comment from Anonymous, Anonymous |
| AR-0025535 | AR-0025535 | CFPB-2025-0039-22740 | 12/14/2025 | Comment from Stone, Lee |
| AR-0025536 | AR-0025536 | CFPB-2025-0039-22741 | 12/14/2025 | Comment from Anonymous |
| AR-0025537 | AR-0025538 | CFPB-2025-0039-22742 | 12/14/2025 | Comment from Anonymous |
| AR-0025539 | AR-0025539 | CFPB-2025-0039-22743 | 12/14/2025 | Comment from Anonymous |
| AR-0025540 | AR-0025540 | CFPB-2025-0039-22744 | 12/14/2025 | Comment from Anonymous |
| AR-0025541 | AR-0025541 | CFPB-2025-0039-22745 | 12/14/2025 | Comment from Anonymous |
| AR-0025542 | AR-0025542 | CFPB-2025-0039-22746 | 12/14/2025 | Comment from Anonymous |
| AR-0025543 | AR-0025543 | CFPB-2025-0039-22747 | 12/14/2025 | Comment from Kehoe, Tara |
| AR-0025544 | AR-0025544 | CFPB-2025-0039-22748 | 12/14/2025 | Comment from Anonymous |
| AR-0025545 | AR-0025545 | CFPB-2025-0039-22749 | 12/14/2025 | Comment from Jones , Allison |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0025546 | AR-0025546 | CFPB-2025-0039-22750 | 12/14/2025 | Comment from Anonymous |
| AR-0025547 | AR-0025547 | CFPB-2025-0039-22751 | 12/14/2025 | Comment from Beverly, Kara |
| AR-0025548 | AR-0025548 | CFPB-2025-0039-22752 | 12/14/2025 | Comment from Rose, Kendall |
| AR-0025549 | AR-0025549 | CFPB-2025-0039-22753 | 12/14/2025 | Comment from Anonymous |
| AR-0025550 | AR-0025550 | CFPB-2025-0039-22754 | 12/14/2025 | Comment from Anonymous |
| AR-0025551 | AR-0025551 | CFPB-2025-0039-22755 | 12/14/2025 | Comment from Anonymous |
| AR-0025552 | AR-0025552 | CFPB-2025-0039-22756 | 12/14/2025 | Comment from Anonymous |
| AR-0025553 | AR-0025553 | CFPB-2025-0039-22757 | 12/14/2025 | Comment from Bornmann, Amy |
| AR-0025554 | AR-0025554 | CFPB-2025-0039-22758 | 12/14/2025 | Comment from Jones, Gwyn |
| AR-0025555 | AR-0025555 | CFPB-2025-0039-22759 | 12/14/2025 | Comment from Anonymous |
| AR-0025556 | AR-0025556 | CFPB-2025-0039-22760 | 12/14/2025 | Comment from Anonymous |
| AR-0025557 | AR-0025557 | CFPB-2025-0039-22761 | 12/14/2025 | Comment from Anonymous |
| AR-0025558 | AR-0025558 | CFPB-2025-0039-22762 | 12/14/2025 | Comment from Renae, Meredith |
| AR-0025559 | AR-0025559 | CFPB-2025-0039-22763 | 12/14/2025 | Comment from Moak, Juliette |
| AR-0025560 | AR-0025560 | CFPB-2025-0039-22764 | 12/14/2025 | Comment from Citrate, Earwigs |
| AR-0025561 | AR-0025561 | CFPB-2025-0039-22765 | 12/14/2025 | Comment from Anonymous |
| AR-0025562 | AR-0025562 | CFPB-2025-0039-22766 | 12/14/2025 | Comment from D□Sola, Nicolena |
| AR-0025563 | AR-0025563 | CFPB-2025-0039-22767 | 12/14/2025 | Comment from Anonymous |
| AR-0025564 | AR-0025564 | CFPB-2025-0039-22768 | 12/14/2025 | Comment from Anonymous |
| AR-0025565 | AR-0025565 | CFPB-2025-0039-22769 | 12/14/2025 | Comment from Fisher , Alex |
| AR-0025566 | AR-0025566 | CFPB-2025-0039-22770 | 12/14/2025 | Comment from Anonymous |
| AR-0025567 | AR-0025567 | CFPB-2025-0039-22771 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0025568 | AR-0025568 | CFPB-2025-0039-22772 | 12/14/2025 | Comment from Anonymous |
| AR-0025569 | AR-0025569 | CFPB-2025-0039-22773 | 12/14/2025 | Comment from Anonymous |
| AR-0025570 | AR-0025570 | CFPB-2025-0039-22774 | 12/14/2025 | Comment from Anonymous |
| AR-0025571 | AR-0025571 | CFPB-2025-0039-22775 | 12/14/2025 | Comment from Summers , Shana |
| AR-0025572 | AR-0025572 | CFPB-2025-0039-22776 | 12/14/2025 | Comment from Anonymous |
| AR-0025573 | AR-0025573 | CFPB-2025-0039-22777 | 12/14/2025 | Comment from Anonymous |
| AR-0025574 | AR-0025574 | CFPB-2025-0039-22778 | 12/14/2025 | Comment from Samin, Suzanne |
| AR-0025575 | AR-0025575 | CFPB-2025-0039-22779 | 12/14/2025 | Comment from Anonymous |
| AR-0025576 | AR-0025576 | CFPB-2025-0039-22780 | 12/14/2025 | Comment from Anonymous |
| AR-0025577 | AR-0025577 | CFPB-2025-0039-22781 | 12/14/2025 | Comment from Swills, Racing |
| AR-0025578 | AR-0025578 | CFPB-2025-0039-22782 | 12/14/2025 | Comment from Peet, Alicia |
| AR-0025579 | AR-0025579 | CFPB-2025-0039-22783 | 12/14/2025 | Comment from Anonymous |
| AR-0025580 | AR-0025581 | CFPB-2025-0039-22784 | 12/14/2025 | Comment from Klosowski, Lynne |
| AR-0025582 | AR-0025582 | CFPB-2025-0039-22785 | 12/14/2025 | Comment from Anonymous |
| AR-0025583 | AR-0025583 | CFPB-2025-0039-22786 | 12/14/2025 | Comment from Anonymous |
| AR-0025584 | AR-0025584 | CFPB-2025-0039-22787 | 12/14/2025 | Comment from Koury, Alex |
| AR-0025585 | AR-0025585 | CFPB-2025-0039-22788 | 12/14/2025 | Comment from Anonymous |
| AR-0025586 | AR-0025586 | CFPB-2025-0039-22789 | 12/14/2025 | Comment from Tocci, Nick |
| AR-0025587 | AR-0025587 | CFPB-2025-0039-22790 | 12/14/2025 | Comment from M, Rose |
| AR-0025588 | AR-0025588 | CFPB-2025-0039-22791 | 12/14/2025 | Comment from Anonymous |
| AR-0025589 | AR-0025589 | CFPB-2025-0039-22792 | 12/14/2025 | Comment from Anonymous |
| AR-0025590 | AR-0025590 | CFPB-2025-0039-22793 | 12/14/2025 | Comment from Gaughan, Bridget |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0025591 | AR-0025591 | CFPB-2025-0039-22794 | 12/14/2025 | Comment from Anonymous |
| AR-0025592 | AR-0025592 | CFPB-2025-0039-22795 | 12/14/2025 | Comment from Anonymous |
| AR-0025593 | AR-0025593 | CFPB-2025-0039-22796 | 12/14/2025 | Comment from Anonymous |
| AR-0025594 | AR-0025594 | CFPB-2025-0039-22797 | 12/14/2025 | Comment from Anonymous |
| AR-0025595 | AR-0025595 | CFPB-2025-0039-22798 | 12/14/2025 | Comment from Anonymous |
| AR-0025596 | AR-0025596 | CFPB-2025-0039-22799 | 12/14/2025 | Comment from Galuska, Rachel |
| AR-0025597 | AR-0025597 | CFPB-2025-0039-22800 | 12/14/2025 | Comment from Anonymous |
| AR-0025598 | AR-0025598 | CFPB-2025-0039-22801 | 12/14/2025 | Comment from P. , L. |
| AR-0025599 | AR-0025600 | CFPB-2025-0039-22802 | 12/14/2025 | Comment from Talamante, Dolores |
| AR-0025601 | AR-0025601 | CFPB-2025-0039-22803 | 12/14/2025 | Comment from Veld, Abi |
| AR-0025602 | AR-0025602 | CFPB-2025-0039-22804 | 12/14/2025 | Comment from Lowery, Jen |
| AR-0025603 | AR-0025603 | CFPB-2025-0039-22805 | 12/14/2025 | Comment from Anonymous |
| AR-0025604 | AR-0025604 | CFPB-2025-0039-22806 | 12/14/2025 | Comment from Anonymous |
| AR-0025605 | AR-0025606 | CFPB-2025-0039-22807 | 12/14/2025 | Comment from Anonymous |
| AR-0025607 | AR-0025607 | CFPB-2025-0039-22808 | 12/14/2025 | Comment from Anonymous |
| AR-0025608 | AR-0025608 | CFPB-2025-0039-22809 | 12/14/2025 | Comment from Ali, Maya |
| AR-0025609 | AR-0025609 | CFPB-2025-0039-22810 | 12/14/2025 | Comment from Dewey, Jill |
| AR-0025610 | AR-0025610 | CFPB-2025-0039-22811 | 12/14/2025 | Comment from Anonymous |
| AR-0025611 | AR-0025611 | CFPB-2025-0039-22812 | 12/14/2025 | Comment from Anonymous |
| AR-0025612 | AR-0025612 | CFPB-2025-0039-22813 | 12/14/2025 | Comment from Anonymous |
| AR-0025613 | AR-0025613 | CFPB-2025-0039-22814 | 12/14/2025 | Comment from little, avree |
| AR-0025614 | AR-0025614 | CFPB-2025-0039-22815 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0025615 | AR-0025615 | CFPB-2025-0039-22816 | 12/14/2025 | Comment from Smith, Tonya |
| AR-0025616 | AR-0025616 | CFPB-2025-0039-22817 | 12/14/2025 | Comment from Anonymous |
| AR-0025617 | AR-0025617 | CFPB-2025-0039-22818 | 12/14/2025 | Comment from Anonymous |
| AR-0025618 | AR-0025618 | CFPB-2025-0039-22819 | 12/14/2025 | Comment from L, Kat |
| AR-0025619 | AR-0025619 | CFPB-2025-0039-22820 | 12/14/2025 | Comment from Gunderson, Ana |
| AR-0025620 | AR-0025620 | CFPB-2025-0039-22821 | 12/14/2025 | Comment from Ramsdell, Poonam |
| AR-0025621 | AR-0025621 | CFPB-2025-0039-22822 | 12/14/2025 | Comment from Anonymous |
| AR-0025622 | AR-0025622 | CFPB-2025-0039-22823 | 12/14/2025 | Comment from Simmonds, Tristen |
| AR-0025623 | AR-0025623 | CFPB-2025-0039-22824 | 12/14/2025 | Comment from Anonymous |
| AR-0025624 | AR-0025624 | CFPB-2025-0039-22825 | 12/14/2025 | Comment from Mikus, Susan |
| AR-0025625 | AR-0025625 | CFPB-2025-0039-22826 | 12/14/2025 | Comment from Anonymous |
| AR-0025626 | AR-0025626 | CFPB-2025-0039-22827 | 12/14/2025 | Comment from Sanders, Tiffany |
| AR-0025627 | AR-0025627 | CFPB-2025-0039-22828 | 12/14/2025 | Comment from Anonymous |
| AR-0025628 | AR-0025628 | CFPB-2025-0039-22829 | 12/14/2025 | Comment from Anonymous |
| AR-0025629 | AR-0025629 | CFPB-2025-0039-22830 | 12/14/2025 | Comment from Geschwender , Kelly |
| AR-0025630 | AR-0025630 | CFPB-2025-0039-22831 | 12/14/2025 | Comment from Moss, Kara |
| AR-0025631 | AR-0025631 | CFPB-2025-0039-22832 | 12/14/2025 | Comment from Farrell, Eileen |
| AR-0025632 | AR-0025632 | CFPB-2025-0039-22833 | 12/14/2025 | Comment from Miller, Cassandra |
| AR-0025633 | AR-0025633 | CFPB-2025-0039-22834 | 12/14/2025 | Comment from Malinowski, Doneta |
| AR-0025634 | AR-0025634 | CFPB-2025-0039-22835 | 12/14/2025 | Comment from Beard, Amber |
| AR-0025635 | AR-0025635 | CFPB-2025-0039-22836 | 12/14/2025 | Comment from Konopka-Kourelis, Marta |
| AR-0025636 | AR-0025636 | CFPB-2025-0039-22837 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0025637 | AR-0025637 | CFPB-2025-0039-22838 | 12/14/2025 | Comment from Anonymous |
| AR-0025638 | AR-0025638 | CFPB-2025-0039-22839 | 12/14/2025 | Comment from Cossitt , Teresa |
| AR-0025639 | AR-0025639 | CFPB-2025-0039-22840 | 12/14/2025 | Comment from Currier, Alexandra |
| AR-0025640 | AR-0025640 | CFPB-2025-0039-22841 | 12/14/2025 | Comment from Anonymous |
| AR-0025641 | AR-0025641 | CFPB-2025-0039-22842 | 12/14/2025 | Comment from Singh, Sanika |
| AR-0025642 | AR-0025642 | CFPB-2025-0039-22843 | 12/14/2025 | Comment from Hamilton, Rachel |
| AR-0025643 | AR-0025643 | CFPB-2025-0039-22844 | 12/14/2025 | Comment from Anonymous |
| AR-0025644 | AR-0025644 | CFPB-2025-0039-22845 | 12/14/2025 | Comment from Anonymous |
| AR-0025645 | AR-0025645 | CFPB-2025-0039-22846 | 12/14/2025 | Comment from Graymour , Sundr |
| AR-0025646 | AR-0025646 | CFPB-2025-0039-22847 | 12/14/2025 | Comment from Anonymous |
| AR-0025647 | AR-0025647 | CFPB-2025-0039-22848 | 12/14/2025 | Comment from Anonymous |
| AR-0025648 | AR-0025648 | CFPB-2025-0039-22849 | 12/14/2025 | Comment from kile, ariana |
| AR-0025649 | AR-0025649 | CFPB-2025-0039-22850 | 12/14/2025 | Comment from Anonymous |
| AR-0025650 | AR-0025650 | CFPB-2025-0039-22851 | 12/14/2025 | Comment from Frazier, Brandon |
| AR-0025651 | AR-0025651 | CFPB-2025-0039-22852 | 12/14/2025 | Comment from Anonymous |
| AR-0025652 | AR-0025652 | CFPB-2025-0039-22853 | 12/14/2025 | Comment from Anonymous |
| AR-0025653 | AR-0025653 | CFPB-2025-0039-22854 | 12/14/2025 | Comment from M, Dallas |
| AR-0025654 | AR-0025654 | CFPB-2025-0039-22855 | 12/14/2025 | Comment from Riester, Meredith |
| AR-0025655 | AR-0025655 | CFPB-2025-0039-22856 | 12/14/2025 | Comment from Anonymous |
| AR-0025656 | AR-0025656 | CFPB-2025-0039-22857 | 12/14/2025 | Comment from Anonymous |
| AR-0025657 | AR-0025657 | CFPB-2025-0039-22858 | 12/14/2025 | Comment from Hughley, Joelle |
| AR-0025658 | AR-0025658 | CFPB-2025-0039-22859 | 12/14/2025 | Comment from Jones, Taelor |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0025659 | AR-0025659 | CFPB-2025-0039-22860 | 12/14/2025 | Comment from Anonymous |
| AR-0025660 | AR-0025660 | CFPB-2025-0039-22861 | 12/14/2025 | Comment from Leitch, G |
| AR-0025661 | AR-0025661 | CFPB-2025-0039-22862 | 12/14/2025 | Comment from Anonymous |
| AR-0025662 | AR-0025662 | CFPB-2025-0039-22863 | 12/14/2025 | Comment from Anonymous |
| AR-0025663 | AR-0025663 | CFPB-2025-0039-22864 | 12/14/2025 | Comment from Bergh, Cassidy |
| AR-0025664 | AR-0025664 | CFPB-2025-0039-22865 | 12/14/2025 | Comment from Anonymous |
| AR-0025665 | AR-0025666 | CFPB-2025-0039-22866 | 12/14/2025 | Comment from Anonymous |
| AR-0025667 | AR-0025667 | CFPB-2025-0039-22867 | 12/14/2025 | Comment from Upson, Nicole |
| AR-0025668 | AR-0025668 | CFPB-2025-0039-22868 | 12/14/2025 | Comment from C, Chad |
| AR-0025669 | AR-0025669 | CFPB-2025-0039-22869 | 12/14/2025 | Comment from Anonymous |
| AR-0025670 | AR-0025670 | CFPB-2025-0039-22870 | 12/14/2025 | Comment from ILOG, Rebecca |
| AR-0025671 | AR-0025671 | CFPB-2025-0039-22871 | 12/14/2025 | Comment from Anonymous |
| AR-0025672 | AR-0025672 | CFPB-2025-0039-22872 | 12/14/2025 | Comment from Anonymous |
| AR-0025673 | AR-0025673 | CFPB-2025-0039-22873 | 12/14/2025 | Comment from Dharmalingam, Sneha |
| AR-0025674 | AR-0025674 | CFPB-2025-0039-22874 | 12/14/2025 | Comment from Anonymous |
| AR-0025675 | AR-0025675 | CFPB-2025-0039-22875 | 12/14/2025 | Comment from Anonymous |
| AR-0025676 | AR-0025676 | CFPB-2025-0039-22876 | 12/14/2025 | Comment from Anonymous |
| AR-0025677 | AR-0025677 | CFPB-2025-0039-22877 | 12/14/2025 | Comment from Barton, Brooke |
| AR-0025678 | AR-0025678 | CFPB-2025-0039-22878 | 12/14/2025 | Comment from Ramsdell, Poonam |
| AR-0025679 | AR-0025679 | CFPB-2025-0039-22879 | 12/14/2025 | Comment from Anonymous |
| AR-0025680 | AR-0025680 | CFPB-2025-0039-22880 | 12/14/2025 | Comment from Anonymous |
| AR-0025681 | AR-0025681 | CFPB-2025-0039-22881 | 12/14/2025 | Comment from Mccreary, Christy |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0025682 | AR-0025682 | CFPB-2025-0039-22882 | 12/14/2025 | Comment from Anonymous |
| AR-0025683 | AR-0025683 | CFPB-2025-0039-22883 | 12/14/2025 | Comment from McBrearty, Susan |
| AR-0025684 | AR-0025684 | CFPB-2025-0039-22884 | 12/14/2025 | Comment from Anonymous |
| AR-0025685 | AR-0025686 | CFPB-2025-0039-22885 | 12/14/2025 | Comment from Fitzpatrick, Caitlin |
| AR-0025687 | AR-0025688 | CFPB-2025-0039-22886 | 12/14/2025 | Comment from chentnik, cristi |
| AR-0025689 | AR-0025689 | CFPB-2025-0039-22887 | 12/14/2025 | Comment from Anonymous |
| AR-0025690 | AR-0025690 | CFPB-2025-0039-22888 | 12/14/2025 | Comment from Jones, Jody |
| AR-0025691 | AR-0025691 | CFPB-2025-0039-22889 | 12/14/2025 | Comment from Hutchison , Laura |
| AR-0025692 | AR-0025692 | CFPB-2025-0039-22890 | 12/14/2025 | Comment from Anonymous |
| AR-0025693 | AR-0025693 | CFPB-2025-0039-22891 | 12/14/2025 | Comment from Nylec, Rebecca |
| AR-0025694 | AR-0025694 | CFPB-2025-0039-22892 | 12/14/2025 | Comment from Watkins, Chelsea |
| AR-0025695 | AR-0025695 | CFPB-2025-0039-22893 | 12/14/2025 | Comment from Anonymous |
| AR-0025696 | AR-0025696 | CFPB-2025-0039-22894 | 12/14/2025 | Comment from Anonymous |
| AR-0025697 | AR-0025697 | CFPB-2025-0039-22895 | 12/14/2025 | Comment from Anonymous |
| AR-0025698 | AR-0025698 | CFPB-2025-0039-22896 | 12/14/2025 | Comment from Jensen, JoJo |
| AR-0025699 | AR-0025699 | CFPB-2025-0039-22897 | 12/14/2025 | Comment from Anonymous |
| AR-0025700 | AR-0025700 | CFPB-2025-0039-22898 | 12/14/2025 | Comment from Anonymous |
| AR-0025701 | AR-0025701 | CFPB-2025-0039-22899 | 12/14/2025 | Comment from O, K |
| AR-0025702 | AR-0025702 | CFPB-2025-0039-22900 | 12/14/2025 | Comment from Davis, Amber |
| AR-0025703 | AR-0025703 | CFPB-2025-0039-22901 | 12/14/2025 | Comment from Grube, Paige |
| AR-0025704 | AR-0025704 | CFPB-2025-0039-22902 | 12/14/2025 | Comment from Anonymous |
| AR-0025705 | AR-0025705 | CFPB-2025-0039-22903 | 12/14/2025 | Comment from Williams, Traci |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0025706 | AR-0025706 | CFPB-2025-0039-22904 | 12/14/2025 | Comment from Anonymous |
| AR-0025707 | AR-0025707 | CFPB-2025-0039-22905 | 12/14/2025 | Comment from Nguyen, Uyen |
| AR-0025708 | AR-0025708 | CFPB-2025-0039-22906 | 12/14/2025 | Comment from Walton, Tia |
| AR-0025709 | AR-0025709 | CFPB-2025-0039-22907 | 12/14/2025 | Comment from Anonymous |
| AR-0025710 | AR-0025710 | CFPB-2025-0039-22908 | 12/14/2025 | Comment from Anonymous |
| AR-0025711 | AR-0025711 | CFPB-2025-0039-22909 | 12/14/2025 | Comment from Anonymous |
| AR-0025712 | AR-0025712 | CFPB-2025-0039-22910 | 12/14/2025 | Comment from Anonymous |
| AR-0025713 | AR-0025713 | CFPB-2025-0039-22911 | 12/14/2025 | Comment from Harden, Michael |
| AR-0025714 | AR-0025714 | CFPB-2025-0039-22912 | 12/14/2025 | Comment from Anonymous |
| AR-0025715 | AR-0025715 | CFPB-2025-0039-22913 | 12/14/2025 | Comment from Anonymous |
| AR-0025716 | AR-0025716 | CFPB-2025-0039-22914 | 12/14/2025 | Comment from Anonymous |
| AR-0025717 | AR-0025717 | CFPB-2025-0039-22915 | 12/14/2025 | Comment from C, R |
| AR-0025718 | AR-0025718 | CFPB-2025-0039-22916 | 12/14/2025 | Comment from Anonymous |
| AR-0025719 | AR-0025719 | CFPB-2025-0039-22917 | 12/14/2025 | Comment from Anonymous |
| AR-0025720 | AR-0025720 | CFPB-2025-0039-22918 | 12/14/2025 | Comment from Anonymous |
| AR-0025721 | AR-0025721 | CFPB-2025-0039-22919 | 12/14/2025 | Comment from Gold, Ryan |
| AR-0025722 | AR-0025722 | CFPB-2025-0039-22920 | 12/14/2025 | Comment from Mal, Wal |
| AR-0025723 | AR-0025723 | CFPB-2025-0039-22921 | 12/14/2025 | Comment from Anonymous |
| AR-0025724 | AR-0025724 | CFPB-2025-0039-22922 | 12/14/2025 | Comment from DaLuz, Tiffany |
| AR-0025725 | AR-0025725 | CFPB-2025-0039-22923 | 12/14/2025 | Comment from Anonymous |
| AR-0025726 | AR-0025726 | CFPB-2025-0039-22924 | 12/14/2025 | Comment from On earth, Every woman |
| AR-0025727 | AR-0025727 | CFPB-2025-0039-22925 | 12/14/2025 | Comment from Murphy, Latoya |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0025728 | AR-0025728 | CFPB-2025-0039-22926 | 12/14/2025 | Comment from D, E |
| AR-0025729 | AR-0025729 | CFPB-2025-0039-22927 | 12/14/2025 | Comment from Howe, Amanda |
| AR-0025730 | AR-0025730 | CFPB-2025-0039-22928 | 12/14/2025 | Comment from Anonymous |
| AR-0025731 | AR-0025731 | CFPB-2025-0039-22929 | 12/14/2025 | Comment from Anonymous |
| AR-0025732 | AR-0025732 | CFPB-2025-0039-22930 | 12/14/2025 | Comment from Anonymous |
| AR-0025733 | AR-0025733 | CFPB-2025-0039-22931 | 12/14/2025 | Comment from Ramirez, Daniella |
| AR-0025734 | AR-0025734 | CFPB-2025-0039-22932 | 12/14/2025 | Comment from Ochoa, Jessie |
| AR-0025735 | AR-0025735 | CFPB-2025-0039-22933 | 12/14/2025 | Comment from Anonymous |
| AR-0025736 | AR-0025736 | CFPB-2025-0039-22934 | 12/14/2025 | Comment from Anonymous |
| AR-0025737 | AR-0025737 | CFPB-2025-0039-22935 | 12/14/2025 | Comment from Anonymous |
| AR-0025738 | AR-0025738 | CFPB-2025-0039-22936 | 12/14/2025 | Comment from Gargis, Lexi |
| AR-0025739 | AR-0025739 | CFPB-2025-0039-22937 | 12/14/2025 | Comment from LaPlante, Jessica |
| AR-0025740 | AR-0025740 | CFPB-2025-0039-22938 | 12/14/2025 | Comment from Anonymous |
| AR-0025741 | AR-0025741 | CFPB-2025-0039-22939 | 12/14/2025 | Comment from Anonymous |
| AR-0025742 | AR-0025742 | CFPB-2025-0039-22940 | 12/14/2025 | Comment from Anonymous |
| AR-0025743 | AR-0025743 | CFPB-2025-0039-22941 | 12/14/2025 | Comment from Anonymous |
| AR-0025744 | AR-0025744 | CFPB-2025-0039-22942 | 12/14/2025 | Comment from Anonymous |
| AR-0025745 | AR-0025745 | CFPB-2025-0039-22943 | 12/14/2025 | Comment from Tompkins, Ellie |
| AR-0025746 | AR-0025746 | CFPB-2025-0039-22944 | 12/14/2025 | Comment from Marcellin, Jill |
| AR-0025747 | AR-0025747 | CFPB-2025-0039-22945 | 12/14/2025 | Comment from Anonymous |
| AR-0025748 | AR-0025748 | CFPB-2025-0039-22946 | 12/14/2025 | Comment from Anonymous |
| AR-0025749 | AR-0025749 | CFPB-2025-0039-22947 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0025750 | AR-0025750 | CFPB-2025-0039-22948 | 12/14/2025 | Comment from Anonymous |
| AR-0025751 | AR-0025751 | CFPB-2025-0039-22949 | 12/14/2025 | Comment from Anonymous |
| AR-0025752 | AR-0025752 | CFPB-2025-0039-22950 | 12/14/2025 | Comment from Anonymous |
| AR-0025753 | AR-0025753 | CFPB-2025-0039-22951 | 12/14/2025 | Comment from Anonymous |
| AR-0025754 | AR-0025754 | CFPB-2025-0039-22952 | 12/14/2025 | Comment from Anonymous |
| AR-0025755 | AR-0025755 | CFPB-2025-0039-22953 | 12/14/2025 | Comment from Anonymous |
| AR-0025756 | AR-0025756 | CFPB-2025-0039-22954 | 12/14/2025 | Comment from Anonymous |
| AR-0025757 | AR-0025757 | CFPB-2025-0039-22955 | 12/14/2025 | Comment from Smith-Largen, Logan |
| AR-0025758 | AR-0025758 | CFPB-2025-0039-22956 | 12/14/2025 | Comment from Gonzalez, Joanna |
| AR-0025759 | AR-0025759 | CFPB-2025-0039-22957 | 12/14/2025 | Comment from Murray-Camacho, Kayla |
| AR-0025760 | AR-0025760 | CFPB-2025-0039-22958 | 12/14/2025 | Comment from Chayot, Nomi |
| AR-0025761 | AR-0025761 | CFPB-2025-0039-22959 | 12/14/2025 | Comment from Porcaro, Sara |
| AR-0025762 | AR-0025762 | CFPB-2025-0039-22960 | 12/14/2025 | Comment from Anonymous |
| AR-0025763 | AR-0025763 | CFPB-2025-0039-22961 | 12/14/2025 | Comment from Anonymous |
| AR-0025764 | AR-0025764 | CFPB-2025-0039-22962 | 12/14/2025 | Comment from R, Sid |
| AR-0025765 | AR-0025765 | CFPB-2025-0039-22963 | 12/14/2025 | Comment from Fee, Sascha |
| AR-0025766 | AR-0025766 | CFPB-2025-0039-22964 | 12/14/2025 | Comment from Anonymous |
| AR-0025767 | AR-0025767 | CFPB-2025-0039-22965 | 12/14/2025 | Comment from Anonymous |
| AR-0025768 | AR-0025768 | CFPB-2025-0039-22966 | 12/14/2025 | Comment from Rieger, Kathi |
| AR-0025769 | AR-0025769 | CFPB-2025-0039-22967 | 12/14/2025 | Comment from Mal, Nicole |
| AR-0025770 | AR-0025770 | CFPB-2025-0039-22968 | 12/14/2025 | Comment from N, J |
| AR-0025771 | AR-0025771 | CFPB-2025-0039-22969 | 12/14/2025 | Comment from Citizen and Woman, Concerned |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0025772 | AR-0025772 | CFPB-2025-0039-22970 | 12/14/2025 | Comment from Anonymous |
| AR-0025773 | AR-0025773 | CFPB-2025-0039-22971 | 12/14/2025 | Comment from Ford, Emily |
| AR-0025774 | AR-0025774 | CFPB-2025-0039-22972 | 12/14/2025 | Comment from Gedra, Ashley |
| AR-0025775 | AR-0025775 | CFPB-2025-0039-22973 | 12/14/2025 | Comment from Bong, Bing |
| AR-0025776 | AR-0025776 | CFPB-2025-0039-22974 | 12/14/2025 | Comment from Anonymous |
| AR-0025777 | AR-0025777 | CFPB-2025-0039-22975 | 12/14/2025 | Comment from Anonymous |
| AR-0025778 | AR-0025778 | CFPB-2025-0039-22976 | 12/14/2025 | Comment from McNeill , Tiara |
| AR-0025779 | AR-0025779 | CFPB-2025-0039-22977 | 12/14/2025 | Comment from Anonymous |
| AR-0025780 | AR-0025780 | CFPB-2025-0039-22978 | 12/14/2025 | Comment from Anonymous |
| AR-0025781 | AR-0025781 | CFPB-2025-0039-22979 | 12/14/2025 | Comment from Abadie , Alexandria |
| AR-0025782 | AR-0025782 | CFPB-2025-0039-22980 | 12/14/2025 | Comment from Anonymous |
| AR-0025783 | AR-0025783 | CFPB-2025-0039-22981 | 12/14/2025 | Comment from C, L |
| AR-0025784 | AR-0025784 | CFPB-2025-0039-22982 | 12/14/2025 | Comment from Raines, Al |
| AR-0025785 | AR-0025785 | CFPB-2025-0039-22983 | 12/14/2025 | Comment from Hoffman-Konn, Lisa |
| AR-0025786 | AR-0025786 | CFPB-2025-0039-22984 | 12/14/2025 | Comment from Doe, John |
| AR-0025787 | AR-0025787 | CFPB-2025-0039-22985 | 12/14/2025 | Comment from Anonymous |
| AR-0025788 | AR-0025788 | CFPB-2025-0039-22986 | 12/14/2025 | Comment from Cofer, Kelora |
| AR-0025789 | AR-0025789 | CFPB-2025-0039-22987 | 12/14/2025 | Comment from Brown, Chynna |
| AR-0025790 | AR-0025791 | CFPB-2025-0039-22988 | 12/14/2025 | Comment from Scott, Cassondra |
| AR-0025792 | AR-0025792 | CFPB-2025-0039-22989 | 12/14/2025 | Comment from Gaut, Venitra |
| AR-0025793 | AR-0025793 | CFPB-2025-0039-22990 | 12/14/2025 | Comment from Anonymous |
| AR-0025794 | AR-0025794 | CFPB-2025-0039-22991 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0025795 | AR-0025795 | CFPB-2025-0039-22992 | 12/14/2025 | Comment from DiStasio, Elaine |
| AR-0025796 | AR-0025796 | CFPB-2025-0039-22993 | 12/14/2025 | Comment from Cullen, Kerry |
| AR-0025797 | AR-0025797 | CFPB-2025-0039-22994 | 12/14/2025 | Comment from Anonymous |
| AR-0025798 | AR-0025798 | CFPB-2025-0039-22995 | 12/14/2025 | Comment from Anonymous |
| AR-0025799 | AR-0025799 | CFPB-2025-0039-22996 | 12/14/2025 | Comment from Calhoun, Ja |
| AR-0025800 | AR-0025800 | CFPB-2025-0039-22997 | 12/14/2025 | Comment from Sherod, Reagen |
| AR-0025801 | AR-0025801 | CFPB-2025-0039-22998 | 12/14/2025 | Comment from Anonymous |
| AR-0025802 | AR-0025802 | CFPB-2025-0039-22999 | 12/14/2025 | Comment from Anonymous |
| AR-0025803 | AR-0025803 | CFPB-2025-0039-23000 | 12/14/2025 | Comment from O□Connor, Meg |
| AR-0025804 | AR-0025804 | CFPB-2025-0039-23001 | 12/14/2025 | Comment from S, Samantha |
| AR-0025805 | AR-0025805 | CFPB-2025-0039-23002 | 12/14/2025 | Comment from Nguyen, Nancy |
| AR-0025806 | AR-0025806 | CFPB-2025-0039-23003 | 12/14/2025 | Comment from Anonymous |
| AR-0025807 | AR-0025807 | CFPB-2025-0039-23004 | 12/14/2025 | Comment from Anonymous |
| AR-0025808 | AR-0025808 | CFPB-2025-0039-23005 | 12/14/2025 | Comment from Anonymous |
| AR-0025809 | AR-0025809 | CFPB-2025-0039-23006 | 12/14/2025 | Comment from Anonymous |
| AR-0025810 | AR-0025810 | CFPB-2025-0039-23007 | 12/14/2025 | Comment from Petty, Caileigh |
| AR-0025811 | AR-0025811 | CFPB-2025-0039-23008 | 12/14/2025 | Comment from Lanning, Sarah |
| AR-0025812 | AR-0025812 | CFPB-2025-0039-23009 | 12/14/2025 | Comment from Anonymous |
| AR-0025813 | AR-0025813 | CFPB-2025-0039-23010 | 12/14/2025 | Comment from Anonymous |
| AR-0025814 | AR-0025814 | CFPB-2025-0039-23011 | 12/14/2025 | Comment from Gaume, Heather |
| AR-0025815 | AR-0025815 | CFPB-2025-0039-23012 | 12/14/2025 | Comment from Anonymous |
| AR-0025816 | AR-0025816 | CFPB-2025-0039-23013 | 12/14/2025 | Comment from Munds, Jackie |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0025817 | AR-0025817 | CFPB-2025-0039-23014 | 12/14/2025 | Comment from Anonymous |
| AR-0025818 | AR-0025818 | CFPB-2025-0039-23015 | 12/14/2025 | Comment from Anonymous |
| AR-0025819 | AR-0025819 | CFPB-2025-0039-23016 | 12/14/2025 | Comment from Brooks, Arabella |
| AR-0025820 | AR-0025820 | CFPB-2025-0039-23017 | 12/14/2025 | Comment from Kiyota, Mariko |
| AR-0025821 | AR-0025821 | CFPB-2025-0039-23018 | 12/14/2025 | Comment from Uitvlucht, Anna |
| AR-0025822 | AR-0025822 | CFPB-2025-0039-23019 | 12/14/2025 | Comment from Espinoza, Alejandra |
| AR-0025823 | AR-0025823 | CFPB-2025-0039-23020 | 12/14/2025 | Comment from Anonymous |
| AR-0025824 | AR-0025824 | CFPB-2025-0039-23021 | 12/14/2025 | Comment from Anonymous |
| AR-0025825 | AR-0025825 | CFPB-2025-0039-23022 | 12/14/2025 | Comment from Anonymous |
| AR-0025826 | AR-0025826 | CFPB-2025-0039-23023 | 12/14/2025 | Comment from Anonymous |
| AR-0025827 | AR-0025827 | CFPB-2025-0039-23024 | 12/14/2025 | Comment from Estey, A |
| AR-0025828 | AR-0025828 | CFPB-2025-0039-23025 | 12/14/2025 | Comment from D, T |
| AR-0025829 | AR-0025830 | CFPB-2025-0039-23026 | 12/14/2025 | Comment from Ring!, Let Freedom |
| AR-0025831 | AR-0025831 | CFPB-2025-0039-23027 | 12/14/2025 | Comment from Anonymous |
| AR-0025832 | AR-0025832 | CFPB-2025-0039-23028 | 12/14/2025 | Comment from Anonymous |
| AR-0025833 | AR-0025833 | CFPB-2025-0039-23029 | 12/14/2025 | Comment from Murphy , Karen |
| AR-0025834 | AR-0025834 | CFPB-2025-0039-23030 | 12/14/2025 | Comment from Anonymous |
| AR-0025835 | AR-0025835 | CFPB-2025-0039-23031 | 12/14/2025 | Comment from Badillo, Richard |
| AR-0025836 | AR-0025836 | CFPB-2025-0039-23032 | 12/14/2025 | Comment from Anonymous |
| AR-0025837 | AR-0025837 | CFPB-2025-0039-23033 | 12/14/2025 | Comment from Anonymous |
| AR-0025838 | AR-0025838 | CFPB-2025-0039-23034 | 12/14/2025 | Comment from Anonymous |
| AR-0025839 | AR-0025839 | CFPB-2025-0039-23035 | 12/14/2025 | Comment from Chrisman, Jess |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0025840 | AR-0025840 | CFPB-2025-0039-23036 | 12/14/2025 | Comment from Anonymous |
| AR-0025841 | AR-0025841 | CFPB-2025-0039-23037 | 12/14/2025 | Comment from M, Dallas |
| AR-0025842 | AR-0025842 | CFPB-2025-0039-23038 | 12/14/2025 | Comment from Kesler, Michelle |
| AR-0025843 | AR-0025843 | CFPB-2025-0039-23039 | 12/14/2025 | Comment from Anonymous |
| AR-0025844 | AR-0025844 | CFPB-2025-0039-23040 | 12/14/2025 | Comment from Anonymous |
| AR-0025845 | AR-0025845 | CFPB-2025-0039-23041 | 12/14/2025 | Comment from Anonymous |
| AR-0025846 | AR-0025846 | CFPB-2025-0039-23042 | 12/14/2025 | Comment from Sloan, Susan |
| AR-0025847 | AR-0025847 | CFPB-2025-0039-23043 | 12/14/2025 | Comment from Frank, Melissa |
| AR-0025848 | AR-0025848 | CFPB-2025-0039-23044 | 12/14/2025 | Comment from Anonymous |
| AR-0025849 | AR-0025849 | CFPB-2025-0039-23045 | 12/14/2025 | Comment from Musgrave , Alyssa |
| AR-0025850 | AR-0025850 | CFPB-2025-0039-23046 | 12/14/2025 | Comment from Anonymous |
| AR-0025851 | AR-0025851 | CFPB-2025-0039-23047 | 12/14/2025 | Comment from R, Jasmyn |
| AR-0025852 | AR-0025852 | CFPB-2025-0039-23048 | 12/14/2025 | Comment from Anonymous |
| AR-0025853 | AR-0025853 | CFPB-2025-0039-23049 | 12/14/2025 | Comment from Uschold, Sarah |
| AR-0025854 | AR-0025854 | CFPB-2025-0039-23050 | 12/14/2025 | Comment from Anonymous |
| AR-0025855 | AR-0025855 | CFPB-2025-0039-23051 | 12/14/2025 | Comment from Anonymous |
| AR-0025856 | AR-0025856 | CFPB-2025-0039-23052 | 12/14/2025 | Comment from Anonymous |
| AR-0025857 | AR-0025858 | CFPB-2025-0039-23053 | 12/14/2025 | Comment from Johnson, Cheryl |
| AR-0025859 | AR-0025859 | CFPB-2025-0039-23054 | 12/14/2025 | Comment from Anonymous |
| AR-0025860 | AR-0025860 | CFPB-2025-0039-23055 | 12/14/2025 | Comment from Anonymous |
| AR-0025861 | AR-0025861 | CFPB-2025-0039-23056 | 12/14/2025 | Comment from Schmidt, Yessie |
| AR-0025862 | AR-0025862 | CFPB-2025-0039-23057 | 12/14/2025 | Comment from Sanchez, Theresa |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0025863 | AR-0025863 | CFPB-2025-0039-23058 | 12/14/2025 | Comment from Anonymous |
| AR-0025864 | AR-0025864 | CFPB-2025-0039-23059 | 12/14/2025 | Comment from Anonymous |
| AR-0025865 | AR-0025865 | CFPB-2025-0039-23060 | 12/14/2025 | Comment from Anonymous |
| AR-0025866 | AR-0025866 | CFPB-2025-0039-23061 | 12/14/2025 | Comment from V, Azia |
| AR-0025867 | AR-0025867 | CFPB-2025-0039-23062 | 12/14/2025 | Comment from Shiesley, Marie |
| AR-0025868 | AR-0025868 | CFPB-2025-0039-23063 | 12/14/2025 | Comment from Anonymous |
| AR-0025869 | AR-0025869 | CFPB-2025-0039-23064 | 12/14/2025 | Comment from Bagheri , Jani |
| AR-0025870 | AR-0025870 | CFPB-2025-0039-23065 | 12/14/2025 | Comment from Anonymous |
| AR-0025871 | AR-0025871 | CFPB-2025-0039-23066 | 12/14/2025 | Comment from Morrison, Heather |
| AR-0025872 | AR-0025872 | CFPB-2025-0039-23067 | 12/14/2025 | Comment from Jones, Ash |
| AR-0025873 | AR-0025873 | CFPB-2025-0039-23068 | 12/14/2025 | Comment from Souza, Fia |
| AR-0025874 | AR-0025874 | CFPB-2025-0039-23069 | 12/14/2025 | Comment from Anonymous |
| AR-0025875 | AR-0025875 | CFPB-2025-0039-23070 | 12/14/2025 | Comment from Anonymous |
| AR-0025876 | AR-0025876 | CFPB-2025-0039-23071 | 12/14/2025 | Comment from Webb-Grabe, Ashley |
| AR-0025877 | AR-0025877 | CFPB-2025-0039-23072 | 12/14/2025 | Comment from Anonymous |
| AR-0025878 | AR-0025878 | CFPB-2025-0039-23073 | 12/14/2025 | Comment from Anonymous |
| AR-0025879 | AR-0025879 | CFPB-2025-0039-23074 | 12/14/2025 | Comment from S, C |
| AR-0025880 | AR-0025880 | CFPB-2025-0039-23075 | 12/14/2025 | Comment from Creedon, Erin |
| AR-0025881 | AR-0025881 | CFPB-2025-0039-23076 | 12/14/2025 | Comment from Anonymous |
| AR-0025882 | AR-0025882 | CFPB-2025-0039-23077 | 12/14/2025 | Comment from F, Heather |
| AR-0025883 | AR-0025883 | CFPB-2025-0039-23078 | 12/14/2025 | Comment from Chambliss, Malisa |
| AR-0025884 | AR-0025884 | CFPB-2025-0039-23079 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0025885 | AR-0025885 | CFPB-2025-0039-23080 | 12/14/2025 | Comment from Anonymous |
| AR-0025886 | AR-0025886 | CFPB-2025-0039-23081 | 12/14/2025 | Comment from Anonymous |
| AR-0025887 | AR-0025887 | CFPB-2025-0039-23082 | 12/14/2025 | Comment from Ma, Ke |
| AR-0025888 | AR-0025888 | CFPB-2025-0039-23083 | 12/14/2025 | Comment from Fergyson , Denise |
| AR-0025889 | AR-0025890 | CFPB-2025-0039-23084 | 12/14/2025 | Comment from Anonymous |
| AR-0025891 | AR-0025891 | CFPB-2025-0039-23085 | 12/14/2025 | Comment from noodleman, noodle |
| AR-0025892 | AR-0025892 | CFPB-2025-0039-23086 | 12/14/2025 | Comment from Stephens, Katrecia B. |
| AR-0025893 | AR-0025893 | CFPB-2025-0039-23087 | 12/14/2025 | Comment from Bailey, Brook |
| AR-0025894 | AR-0025894 | CFPB-2025-0039-23088 | 12/14/2025 | Comment from Anonymous |
| AR-0025895 | AR-0025896 | CFPB-2025-0039-23089 | 12/14/2025 | Comment from Gallardo, Maggie |
| AR-0025897 | AR-0025897 | CFPB-2025-0039-23090 | 12/14/2025 | Comment from Anonymous |
| AR-0025898 | AR-0025898 | CFPB-2025-0039-23091 | 12/14/2025 | Comment from Anonymous |
| AR-0025899 | AR-0025899 | CFPB-2025-0039-23092 | 12/14/2025 | Comment from Rothacker, Andrew |
| AR-0025900 | AR-0025900 | CFPB-2025-0039-23093 | 12/14/2025 | Comment from P, S |
| AR-0025901 | AR-0025901 | CFPB-2025-0039-23094 | 12/14/2025 | Comment from Sheppard, Sara |
| AR-0025902 | AR-0025902 | CFPB-2025-0039-23095 | 12/14/2025 | Comment from Orlandi , Alana |
| AR-0025903 | AR-0025903 | CFPB-2025-0039-23096 | 12/14/2025 | Comment from Pembroke, Brittany |
| AR-0025904 | AR-0025904 | CFPB-2025-0039-23097 | 12/14/2025 | Comment from Anonymous |
| AR-0025905 | AR-0025905 | CFPB-2025-0039-23098 | 12/14/2025 | Comment from K, A |
| AR-0025906 | AR-0025906 | CFPB-2025-0039-23099 | 12/14/2025 | Comment from Anonymous |
| AR-0025907 | AR-0025907 | CFPB-2025-0039-23100 | 12/14/2025 | Comment from Anonymous |
| AR-0025908 | AR-0025908 | CFPB-2025-0039-23101 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0025909 | AR-0025909 | CFPB-2025-0039-23102 | 12/14/2025 | Comment from Anonymous |
| AR-0025910 | AR-0025910 | CFPB-2025-0039-23103 | 12/14/2025 | Comment from Antrim, Erin |
| AR-0025911 | AR-0025911 | CFPB-2025-0039-23104 | 12/14/2025 | Comment from Ortega, Rachel |
| AR-0025912 | AR-0025912 | CFPB-2025-0039-23105 | 12/14/2025 | Comment from Beltramk, Katherine |
| AR-0025913 | AR-0025913 | CFPB-2025-0039-23106 | 12/14/2025 | Comment from Pringle, Brie |
| AR-0025914 | AR-0025914 | CFPB-2025-0039-23107 | 12/14/2025 | Comment from Anonymous |
| AR-0025915 | AR-0025915 | CFPB-2025-0039-23108 | 12/14/2025 | Comment from Anonymous |
| AR-0025916 | AR-0025916 | CFPB-2025-0039-23109 | 12/14/2025 | Comment from Anonymous |
| AR-0025917 | AR-0025917 | CFPB-2025-0039-23110 | 12/14/2025 | Comment from Anonymous |
| AR-0025918 | AR-0025918 | CFPB-2025-0039-23111 | 12/14/2025 | Comment from Anonymous |
| AR-0025919 | AR-0025919 | CFPB-2025-0039-23112 | 12/14/2025 | Comment from Anonymous |
| AR-0025920 | AR-0025920 | CFPB-2025-0039-23113 | 12/14/2025 | Comment from OfThis, Tired |
| AR-0025921 | AR-0025922 | CFPB-2025-0039-23114 | 12/14/2025 | Comment from Butcher, Tracy |
| AR-0025923 | AR-0025923 | CFPB-2025-0039-23115 | 12/14/2025 | Comment from Anonymous |
| AR-0025924 | AR-0025924 | CFPB-2025-0039-23116 | 12/14/2025 | Comment from Anonymous |
| AR-0025925 | AR-0025925 | CFPB-2025-0039-23117 | 12/14/2025 | Comment from Anonymous |
| AR-0025926 | AR-0025926 | CFPB-2025-0039-23118 | 12/14/2025 | Comment from Anonymous |
| AR-0025927 | AR-0025927 | CFPB-2025-0039-23119 | 12/14/2025 | Comment from Anonymous |
| AR-0025928 | AR-0025928 | CFPB-2025-0039-23120 | 12/14/2025 | Comment from Cumber, Shawn |
| AR-0025929 | AR-0025929 | CFPB-2025-0039-23121 | 12/14/2025 | Comment from Anonymous |
| AR-0025930 | AR-0025930 | CFPB-2025-0039-23122 | 12/14/2025 | Comment from Gower, M. |
| AR-0025931 | AR-0025931 | CFPB-2025-0039-23123 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0025932 | AR-0025932 | CFPB-2025-0039-23124 | 12/14/2025 | Comment from McCall, Jerry |
| AR-0025933 | AR-0025933 | CFPB-2025-0039-23125 | 12/14/2025 | Comment from Anonymous |
| AR-0025934 | AR-0025934 | CFPB-2025-0039-23126 | 12/14/2025 | Comment from Anonymous |
| AR-0025935 | AR-0025935 | CFPB-2025-0039-23127 | 12/14/2025 | Comment from Anonymous |
| AR-0025936 | AR-0025936 | CFPB-2025-0039-23128 | 12/14/2025 | Comment from Anonymous |
| AR-0025937 | AR-0025937 | CFPB-2025-0039-23129 | 12/14/2025 | Comment from Garcia, Olivia |
| AR-0025938 | AR-0025938 | CFPB-2025-0039-23130 | 12/14/2025 | Comment from Delt, John |
| AR-0025939 | AR-0025939 | CFPB-2025-0039-23131 | 12/14/2025 | Comment from Anonymous |
| AR-0025940 | AR-0025940 | CFPB-2025-0039-23132 | 12/14/2025 | Comment from Bashore , Zoraida |
| AR-0025941 | AR-0025941 | CFPB-2025-0039-23133 | 12/14/2025 | Comment from Anonymous |
| AR-0025942 | AR-0025942 | CFPB-2025-0039-23134 | 12/14/2025 | Comment from Seek, Melissa |
| AR-0025943 | AR-0025943 | CFPB-2025-0039-23135 | 12/14/2025 | Comment from Campbell, Emmarose |
| AR-0025944 | AR-0025944 | CFPB-2025-0039-23136 | 12/14/2025 | Comment from Gayle , Stephanie |
| AR-0025945 | AR-0025945 | CFPB-2025-0039-23137 | 12/14/2025 | Comment from Anonymous |
| AR-0025946 | AR-0025946 | CFPB-2025-0039-23138 | 12/14/2025 | Comment from Anonymous |
| AR-0025947 | AR-0025948 | CFPB-2025-0039-23139 | 12/14/2025 | Comment from Lucio, Nikiya |
| AR-0025949 | AR-0025949 | CFPB-2025-0039-23140 | 12/14/2025 | Comment from Anonymous |
| AR-0025950 | AR-0025950 | CFPB-2025-0039-23141 | 12/14/2025 | Comment from Cremins, Nancy |
| AR-0025951 | AR-0025951 | CFPB-2025-0039-23142 | 12/14/2025 | Comment from Anonymous |
| AR-0025952 | AR-0025952 | CFPB-2025-0039-23143 | 12/14/2025 | Comment from Anonymous |
| AR-0025953 | AR-0025953 | CFPB-2025-0039-23144 | 12/14/2025 | Comment from S, Emily |
| AR-0025954 | AR-0025954 | CFPB-2025-0039-23145 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0025955 | AR-0025955 | CFPB-2025-0039-23146 | 12/14/2025 | Comment from Hammon, Natalie |
| AR-0025956 | AR-0025956 | CFPB-2025-0039-23147 | 12/14/2025 | Comment from Riley, Laura |
| AR-0025957 | AR-0025957 | CFPB-2025-0039-23148 | 12/14/2025 | Comment from Anonymous |
| AR-0025958 | AR-0025958 | CFPB-2025-0039-23149 | 12/14/2025 | Comment from Anonymous |
| AR-0025959 | AR-0025959 | CFPB-2025-0039-23150 | 12/14/2025 | Comment from Jackson , LaQuianta |
| AR-0025960 | AR-0025960 | CFPB-2025-0039-23151 | 12/14/2025 | Comment from Anonymous |
| AR-0025961 | AR-0025961 | CFPB-2025-0039-23152 | 12/14/2025 | Comment from Anonymous |
| AR-0025962 | AR-0025962 | CFPB-2025-0039-23153 | 12/14/2025 | Comment from Johnson, Naomi |
| AR-0025963 | AR-0025963 | CFPB-2025-0039-23154 | 12/14/2025 | Comment from Meece, Rona |
| AR-0025964 | AR-0025964 | CFPB-2025-0039-23155 | 12/14/2025 | Comment from Ferguson, Libby |
| AR-0025965 | AR-0025965 | CFPB-2025-0039-23156 | 12/14/2025 | Comment from Anonymous |
| AR-0025966 | AR-0025966 | CFPB-2025-0039-23157 | 12/14/2025 | Comment from O□Brien, Kadi |
| AR-0025967 | AR-0025967 | CFPB-2025-0039-23158 | 12/14/2025 | Comment from Hershey, Lily |
| AR-0025968 | AR-0025968 | CFPB-2025-0039-23159 | 12/14/2025 | Comment from Allen, Rayna |
| AR-0025969 | AR-0025969 | CFPB-2025-0039-23160 | 12/14/2025 | Comment from Anonymous |
| AR-0025970 | AR-0025970 | CFPB-2025-0039-23161 | 12/14/2025 | Comment from Castro, Jennifer |
| AR-0025971 | AR-0025971 | CFPB-2025-0039-23162 | 12/14/2025 | Comment from thuesdee, chloe |
| AR-0025972 | AR-0025972 | CFPB-2025-0039-23163 | 12/14/2025 | Comment from Anonymous |
| AR-0025973 | AR-0025973 | CFPB-2025-0039-23164 | 12/14/2025 | Comment from Morrison, Morgan |
| AR-0025974 | AR-0025974 | CFPB-2025-0039-23165 | 12/14/2025 | Comment from Salsberry, Kenna |
| AR-0025975 | AR-0025975 | CFPB-2025-0039-23166 | 12/14/2025 | Comment from Anonymous |
| AR-0025976 | AR-0025976 | CFPB-2025-0039-23167 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0025977 | AR-0025977 | CFPB-2025-0039-23168 | 12/14/2025 | Comment from Anonymous |
| AR-0025978 | AR-0025978 | CFPB-2025-0039-23169 | 12/14/2025 | Comment from Grace, Ellie |
| AR-0025979 | AR-0025979 | CFPB-2025-0039-23170 | 12/14/2025 | Comment from Anonymous |
| AR-0025980 | AR-0025980 | CFPB-2025-0039-23171 | 12/14/2025 | Comment from Anonymous |
| AR-0025981 | AR-0025981 | CFPB-2025-0039-23172 | 12/14/2025 | Comment from Anonymous |
| AR-0025982 | AR-0025982 | CFPB-2025-0039-23173 | 12/14/2025 | Comment from Anonymous |
| AR-0025983 | AR-0025983 | CFPB-2025-0039-23174 | 12/14/2025 | Comment from Anonymous |
| AR-0025984 | AR-0025984 | CFPB-2025-0039-23175 | 12/14/2025 | Comment from Morales, Kaitlan |
| AR-0025985 | AR-0025985 | CFPB-2025-0039-23176 | 12/14/2025 | Comment from Ross, Sim |
| AR-0025986 | AR-0025986 | CFPB-2025-0039-23177 | 12/14/2025 | Comment from Anonymous |
| AR-0025987 | AR-0025987 | CFPB-2025-0039-23178 | 12/14/2025 | Comment from Anonymous |
| AR-0025988 | AR-0025988 | CFPB-2025-0039-23179 | 12/14/2025 | Comment from Anonymous |
| AR-0025989 | AR-0025989 | CFPB-2025-0039-23180 | 12/14/2025 | Comment from Anonymous |
| AR-0025990 | AR-0025990 | CFPB-2025-0039-23181 | 12/14/2025 | Comment from Anonymous |
| AR-0025991 | AR-0025991 | CFPB-2025-0039-23182 | 12/14/2025 | Comment from Anonymous |
| AR-0025992 | AR-0025992 | CFPB-2025-0039-23183 | 12/14/2025 | Comment from Thornley, Maura |
| AR-0025993 | AR-0025993 | CFPB-2025-0039-23184 | 12/14/2025 | Comment from Anonymous |
| AR-0025994 | AR-0025994 | CFPB-2025-0039-23185 | 12/14/2025 | Comment from Anonymous |
| AR-0025995 | AR-0025995 | CFPB-2025-0039-23186 | 12/14/2025 | Comment from L, Mariah |
| AR-0025996 | AR-0025996 | CFPB-2025-0039-23187 | 12/14/2025 | Comment from Anonymous |
| AR-0025997 | AR-0025997 | CFPB-2025-0039-23188 | 12/14/2025 | Comment from Ahmed, Saeeda |
| AR-0025998 | AR-0025998 | CFPB-2025-0039-23189 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0025999 | AR-0025999 | CFPB-2025-0039-23190 | 12/14/2025 | Comment from Anonymous |
| AR-0026000 | AR-0026000 | CFPB-2025-0039-23191 | 12/14/2025 | Comment from Anonymous |
| AR-0026001 | AR-0026001 | CFPB-2025-0039-23192 | 12/14/2025 | Comment from Anonymous |
| AR-0026002 | AR-0026002 | CFPB-2025-0039-23193 | 12/14/2025 | Comment from Anonymous |
| AR-0026003 | AR-0026003 | CFPB-2025-0039-23194 | 12/14/2025 | Comment from Schultz, Leah |
| AR-0026004 | AR-0026004 | CFPB-2025-0039-23195 | 12/14/2025 | Comment from Idler, Briana |
| AR-0026005 | AR-0026005 | CFPB-2025-0039-23196 | 12/14/2025 | Comment from Daugherty, Shanan |
| AR-0026006 | AR-0026006 | CFPB-2025-0039-23197 | 12/14/2025 | Comment from Anonymous |
| AR-0026007 | AR-0026007 | CFPB-2025-0039-23198 | 12/14/2025 | Comment from Anonymous |
| AR-0026008 | AR-0026008 | CFPB-2025-0039-23199 | 12/14/2025 | Comment from Firsick, Amy |
| AR-0026009 | AR-0026009 | CFPB-2025-0039-23200 | 12/14/2025 | Comment from Anonymous |
| AR-0026010 | AR-0026010 | CFPB-2025-0039-23201 | 12/14/2025 | Comment from Anonymous |
| AR-0026011 | AR-0026011 | CFPB-2025-0039-23202 | 12/14/2025 | Comment from Toth, Christopher |
| AR-0026012 | AR-0026012 | CFPB-2025-0039-23203 | 12/14/2025 | Comment from Anonymous |
| AR-0026013 | AR-0026013 | CFPB-2025-0039-23204 | 12/14/2025 | Comment from Williams, Kimberly |
| AR-0026014 | AR-0026014 | CFPB-2025-0039-23205 | 12/14/2025 | Comment from Sherman, Laura |
| AR-0026015 | AR-0026015 | CFPB-2025-0039-23206 | 12/14/2025 | Comment from Anonymous |
| AR-0026016 | AR-0026016 | CFPB-2025-0039-23207 | 12/14/2025 | Comment from Ray, Annon |
| AR-0026017 | AR-0026017 | CFPB-2025-0039-23208 | 12/14/2025 | Comment from Anonymous |
| AR-0026018 | AR-0026018 | CFPB-2025-0039-23209 | 12/14/2025 | Comment from S, R |
| AR-0026019 | AR-0026019 | CFPB-2025-0039-23210 | 12/14/2025 | Comment from S, R |
| AR-0026020 | AR-0026020 | CFPB-2025-0039-23211 | 12/14/2025 | Comment from Works, Nala |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0026021 | AR-0026021 | CFPB-2025-0039-23212 | 12/14/2025 | Comment from Anonymous |
| AR-0026022 | AR-0026022 | CFPB-2025-0039-23213 | 12/14/2025 | Comment from S, Abby |
| AR-0026023 | AR-0026023 | CFPB-2025-0039-23214 | 12/14/2025 | Comment from Name, My |
| AR-0026024 | AR-0026024 | CFPB-2025-0039-23215 | 12/14/2025 | Comment from Anonymous |
| AR-0026025 | AR-0026025 | CFPB-2025-0039-23216 | 12/14/2025 | Comment from Anonymous |
| AR-0026026 | AR-0026026 | CFPB-2025-0039-23217 | 12/14/2025 | Comment from Anonymous |
| AR-0026027 | AR-0026027 | CFPB-2025-0039-23218 | 12/14/2025 | Comment from Anonymous |
| AR-0026028 | AR-0026028 | CFPB-2025-0039-23219 | 12/14/2025 | Comment from Williams, Haley |
| AR-0026029 | AR-0026029 | CFPB-2025-0039-23220 | 12/14/2025 | Comment from Anonymous |
| AR-0026030 | AR-0026030 | CFPB-2025-0039-23221 | 12/14/2025 | Comment from Anonymous |
| AR-0026031 | AR-0026031 | CFPB-2025-0039-23222 | 12/14/2025 | Comment from Anonymous |
| AR-0026032 | AR-0026032 | CFPB-2025-0039-23223 | 12/14/2025 | Comment from Anonymous |
| AR-0026033 | AR-0026033 | CFPB-2025-0039-23224 | 12/14/2025 | Comment from Anonymous |
| AR-0026034 | AR-0026034 | CFPB-2025-0039-23225 | 12/14/2025 | Comment from Anonymous |
| AR-0026035 | AR-0026035 | CFPB-2025-0039-23226 | 12/14/2025 | Comment from Anonymous |
| AR-0026036 | AR-0026036 | CFPB-2025-0039-23227 | 12/14/2025 | Comment from Anonymous |
| AR-0026037 | AR-0026037 | CFPB-2025-0039-23228 | 12/14/2025 | Comment from Anonymous |
| AR-0026038 | AR-0026038 | CFPB-2025-0039-23229 | 12/14/2025 | Comment from Anonymous |
| AR-0026039 | AR-0026039 | CFPB-2025-0039-23230 | 12/14/2025 | Comment from Anonymous |
| AR-0026040 | AR-0026040 | CFPB-2025-0039-23231 | 12/14/2025 | Comment from Anonymous |
| AR-0026041 | AR-0026041 | CFPB-2025-0039-23232 | 12/14/2025 | Comment from Anonymous |
| AR-0026042 | AR-0026042 | CFPB-2025-0039-23233 | 12/14/2025 | Comment from Tighe, Bailey |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0026043 | AR-0026043 | CFPB-2025-0039-23234 | 12/14/2025 | Comment from Anonymous |
| AR-0026044 | AR-0026044 | CFPB-2025-0039-23235 | 12/14/2025 | Comment from Anonymous |
| AR-0026045 | AR-0026045 | CFPB-2025-0039-23236 | 12/14/2025 | Comment from Anonymous |
| AR-0026046 | AR-0026046 | CFPB-2025-0039-23237 | 12/14/2025 | Comment from Dandekar, Shivani |
| AR-0026047 | AR-0026047 | CFPB-2025-0039-23238 | 12/14/2025 | Comment from Mcleod, Hannah |
| AR-0026048 | AR-0026048 | CFPB-2025-0039-23239 | 12/14/2025 | Comment from Stroup, Megan |
| AR-0026049 | AR-0026049 | CFPB-2025-0039-23240 | 12/14/2025 | Comment from Stellmacher, Alicia |
| AR-0026050 | AR-0026050 | CFPB-2025-0039-23241 | 12/14/2025 | Comment from Torre, Alejandra |
| AR-0026051 | AR-0026051 | CFPB-2025-0039-23242 | 12/14/2025 | Comment from Anonymous |
| AR-0026052 | AR-0026052 | CFPB-2025-0039-23243 | 12/14/2025 | Comment from Anonymous |
| AR-0026053 | AR-0026053 | CFPB-2025-0039-23244 | 12/14/2025 | Comment from Anonymous |
| AR-0026054 | AR-0026054 | CFPB-2025-0039-23245 | 12/14/2025 | Comment from Anonymous |
| AR-0026055 | AR-0026055 | CFPB-2025-0039-23246 | 12/14/2025 | Comment from Anonymous |
| AR-0026056 | AR-0026056 | CFPB-2025-0039-23247 | 12/14/2025 | Comment from Anonymous |
| AR-0026057 | AR-0026057 | CFPB-2025-0039-23248 | 12/14/2025 | Comment from Anonymous |
| AR-0026058 | AR-0026058 | CFPB-2025-0039-23249 | 12/14/2025 | Comment from Anonymous |
| AR-0026059 | AR-0026059 | CFPB-2025-0039-23250 | 12/14/2025 | Comment from Ransley, Brends |
| AR-0026060 | AR-0026061 | CFPB-2025-0039-23251 | 12/14/2025 | Comment from Anonymous |
| AR-0026062 | AR-0026062 | CFPB-2025-0039-23252 | 12/14/2025 | Comment from Read, Tanner |
| AR-0026063 | AR-0026063 | CFPB-2025-0039-23253 | 12/14/2025 | Comment from Anonymous |
| AR-0026064 | AR-0026064 | CFPB-2025-0039-23254 | 12/14/2025 | Comment from Anonymous |
| AR-0026065 | AR-0026065 | CFPB-2025-0039-23255 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0026066 | AR-0026066 | CFPB-2025-0039-23256 | 12/14/2025 | Comment from Brinkerhoff, Rachel |
| AR-0026067 | AR-0026067 | CFPB-2025-0039-23257 | 12/14/2025 | Comment from Anonymous |
| AR-0026068 | AR-0026068 | CFPB-2025-0039-23258 | 12/14/2025 | Comment from Anonymous |
| AR-0026069 | AR-0026069 | CFPB-2025-0039-23259 | 12/14/2025 | Comment from Anonymous |
| AR-0026070 | AR-0026070 | CFPB-2025-0039-23260 | 12/14/2025 | Comment from Manzano , Leslie |
| AR-0026071 | AR-0026071 | CFPB-2025-0039-23261 | 12/14/2025 | Comment from Anonymous |
| AR-0026072 | AR-0026072 | CFPB-2025-0039-23262 | 12/14/2025 | Comment from Smith, Sam |
| AR-0026073 | AR-0026073 | CFPB-2025-0039-23263 | 12/14/2025 | Comment from Anonymous |
| AR-0026074 | AR-0026074 | CFPB-2025-0039-23264 | 12/14/2025 | Comment from Anonymous |
| AR-0026075 | AR-0026075 | CFPB-2025-0039-23265 | 12/14/2025 | Comment from Prickel, Stephanie |
| AR-0026076 | AR-0026076 | CFPB-2025-0039-23266 | 12/14/2025 | Comment from Anonymous |
| AR-0026077 | AR-0026077 | CFPB-2025-0039-23267 | 12/14/2025 | Comment from Anonymous |
| AR-0026078 | AR-0026078 | CFPB-2025-0039-23268 | 12/14/2025 | Comment from Bradley, Charles |
| AR-0026079 | AR-0026079 | CFPB-2025-0039-23269 | 12/14/2025 | Comment from Anonymous |
| AR-0026080 | AR-0026080 | CFPB-2025-0039-23270 | 12/14/2025 | Comment from Anonymous |
| AR-0026081 | AR-0026081 | CFPB-2025-0039-23271 | 12/14/2025 | Comment from Anonymous |
| AR-0026082 | AR-0026082 | CFPB-2025-0039-23272 | 12/14/2025 | Comment from Maul, Janice |
| AR-0026083 | AR-0026083 | CFPB-2025-0039-23273 | 12/14/2025 | Comment from Anonymous |
| AR-0026084 | AR-0026084 | CFPB-2025-0039-23274 | 12/14/2025 | Comment from Anonymous |
| AR-0026085 | AR-0026085 | CFPB-2025-0039-23275 | 12/14/2025 | Comment from DiTullio, Cheryl |
| AR-0026086 | AR-0026086 | CFPB-2025-0039-23276 | 12/14/2025 | Comment from B, Gabi |
| AR-0026087 | AR-0026087 | CFPB-2025-0039-23277 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0026088 | AR-0026088 | CFPB-2025-0039-23278 | 12/14/2025 | Comment from Anonymous |
| AR-0026089 | AR-0026089 | CFPB-2025-0039-23279 | 12/14/2025 | Comment from Anonymous |
| AR-0026090 | AR-0026090 | CFPB-2025-0039-23280 | 12/14/2025 | Comment from Shoemaker, Victoria |
| AR-0026091 | AR-0026091 | CFPB-2025-0039-23281 | 12/14/2025 | Comment from Anonymous |
| AR-0026092 | AR-0026092 | CFPB-2025-0039-23282 | 12/14/2025 | Comment from Reagon, Audrey |
| AR-0026093 | AR-0026093 | CFPB-2025-0039-23283 | 12/14/2025 | Comment from Anonymous |
| AR-0026094 | AR-0026094 | CFPB-2025-0039-23284 | 12/14/2025 | Comment from Baus, Sarah |
| AR-0026095 | AR-0026095 | CFPB-2025-0039-23285 | 12/14/2025 | Comment from Oneil, Jessica |
| AR-0026096 | AR-0026096 | CFPB-2025-0039-23286 | 12/14/2025 | Comment from Anonymous |
| AR-0026097 | AR-0026097 | CFPB-2025-0039-23287 | 12/14/2025 | Comment from Cantamessa, Olivia |
| AR-0026098 | AR-0026098 | CFPB-2025-0039-23288 | 12/14/2025 | Comment from Anonymous |
| AR-0026099 | AR-0026099 | CFPB-2025-0039-23289 | 12/14/2025 | Comment from Lg, J |
| AR-0026100 | AR-0026100 | CFPB-2025-0039-23290 | 12/14/2025 | Comment from Anonymous |
| AR-0026101 | AR-0026101 | CFPB-2025-0039-23291 | 12/14/2025 | Comment from Altizer, Lauren |
| AR-0026102 | AR-0026102 | CFPB-2025-0039-23292 | 12/14/2025 | Comment from Anonymous |
| AR-0026103 | AR-0026103 | CFPB-2025-0039-23293 | 12/14/2025 | Comment from Wood, Michelle |
| AR-0026104 | AR-0026104 | CFPB-2025-0039-23294 | 12/14/2025 | Comment from Anonymous |
| AR-0026105 | AR-0026105 | CFPB-2025-0039-23295 | 12/14/2025 | Comment from Cramer , Tamara |
| AR-0026106 | AR-0026106 | CFPB-2025-0039-23296 | 12/14/2025 | Comment from Anonymous |
| AR-0026107 | AR-0026107 | CFPB-2025-0039-23297 | 12/14/2025 | Comment from Anonymous |
| AR-0026108 | AR-0026108 | CFPB-2025-0039-23298 | 12/14/2025 | Comment from Anonymous |
| AR-0026109 | AR-0026109 | CFPB-2025-0039-23299 | 12/14/2025 | Comment from Pritul, Doug |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0026110 | AR-0026110 | CFPB-2025-0039-23300 | 12/14/2025 | Comment from Anonymous |
| AR-0026111 | AR-0026111 | CFPB-2025-0039-23301 | 12/14/2025 | Comment from Anonymous |
| AR-0026112 | AR-0026112 | CFPB-2025-0039-23302 | 12/14/2025 | Comment from Anonymous |
| AR-0026113 | AR-0026113 | CFPB-2025-0039-23303 | 12/14/2025 | Comment from Anonymous |
| AR-0026114 | AR-0026114 | CFPB-2025-0039-23304 | 12/14/2025 | Comment from Anonymous |
| AR-0026115 | AR-0026115 | CFPB-2025-0039-23305 | 12/14/2025 | Comment from silem, aziza |
| AR-0026116 | AR-0026116 | CFPB-2025-0039-23306 | 12/14/2025 | Comment from Davis, Erene |
| AR-0026117 | AR-0026117 | CFPB-2025-0039-23307 | 12/14/2025 | Comment from Anonymous |
| AR-0026118 | AR-0026118 | CFPB-2025-0039-23308 | 12/14/2025 | Comment from Anonymous |
| AR-0026119 | AR-0026119 | CFPB-2025-0039-23309 | 12/14/2025 | Comment from Anonymous |
| AR-0026120 | AR-0026120 | CFPB-2025-0039-23310 | 12/14/2025 | Comment from Maikranz, Rachel |
| AR-0026121 | AR-0026121 | CFPB-2025-0039-23311 | 12/14/2025 | Comment from Cheairs, Terahne |
| AR-0026122 | AR-0026122 | CFPB-2025-0039-23312 | 12/14/2025 | Comment from Anonymous |
| AR-0026123 | AR-0026123 | CFPB-2025-0039-23313 | 12/14/2025 | Comment from V, S |
| AR-0026124 | AR-0026124 | CFPB-2025-0039-23314 | 12/14/2025 | Comment from Reaident, Michigan |
| AR-0026125 | AR-0026125 | CFPB-2025-0039-23315 | 12/14/2025 | Comment from Pennell, Abigail |
| AR-0026126 | AR-0026126 | CFPB-2025-0039-23316 | 12/14/2025 | Comment from Pennell, Abigail |
| AR-0026127 | AR-0026127 | CFPB-2025-0039-23317 | 12/14/2025 | Comment from Anonymous |
| AR-0026128 | AR-0026128 | CFPB-2025-0039-23318 | 12/14/2025 | Comment from Anonymous |
| AR-0026129 | AR-0026129 | CFPB-2025-0039-23319 | 12/14/2025 | Comment from Anonymous |
| AR-0026130 | AR-0026130 | CFPB-2025-0039-23320 | 12/14/2025 | Comment from Triplett, Vanessa |
| AR-0026131 | AR-0026131 | CFPB-2025-0039-23321 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0026132 | AR-0026132 | CFPB-2025-0039-23322 | 12/14/2025 | Comment from B, Nikk |
| AR-0026133 | AR-0026134 | CFPB-2025-0039-23323 | 12/14/2025 | Comment from Anonymous |
| AR-0026135 | AR-0026135 | CFPB-2025-0039-23324 | 12/14/2025 | Comment from Anonymous |
| AR-0026136 | AR-0026136 | CFPB-2025-0039-23325 | 12/14/2025 | Comment from Anonymous |
| AR-0026137 | AR-0026137 | CFPB-2025-0039-23326 | 12/14/2025 | Comment from Thanks, No |
| AR-0026138 | AR-0026138 | CFPB-2025-0039-23327 | 12/14/2025 | Comment from Hughes, Kharis |
| AR-0026139 | AR-0026139 | CFPB-2025-0039-23328 | 12/14/2025 | Comment from Anonymous |
| AR-0026140 | AR-0026140 | CFPB-2025-0039-23329 | 12/14/2025 | Comment from Trahey, Sarah |
| AR-0026141 | AR-0026141 | CFPB-2025-0039-23330 | 12/14/2025 | Comment from Ridenour, Kate |
| AR-0026142 | AR-0026142 | CFPB-2025-0039-23331 | 12/14/2025 | Comment from Boothe, Chelsea |
| AR-0026143 | AR-0026143 | CFPB-2025-0039-23332 | 12/14/2025 | Comment from Barber, Amanda |
| AR-0026144 | AR-0026144 | CFPB-2025-0039-23333 | 12/14/2025 | Comment from Anonymous |
| AR-0026145 | AR-0026145 | CFPB-2025-0039-23334 | 12/14/2025 | Comment from Anonymous |
| AR-0026146 | AR-0026146 | CFPB-2025-0039-23335 | 12/14/2025 | Comment from Crane, Kayla |
| AR-0026147 | AR-0026147 | CFPB-2025-0039-23336 | 12/14/2025 | Comment from American Citizen, Pissed |
| AR-0026148 | AR-0026148 | CFPB-2025-0039-23337 | 12/14/2025 | Comment from Anonymous |
| AR-0026149 | AR-0026149 | CFPB-2025-0039-23338 | 12/14/2025 | Comment from Reynolds, Leann |
| AR-0026150 | AR-0026150 | CFPB-2025-0039-23339 | 12/14/2025 | Comment from Moseley, Marion |
| AR-0026151 | AR-0026151 | CFPB-2025-0039-23340 | 12/14/2025 | Comment from Mollison, Margaret |
| AR-0026152 | AR-0026152 | CFPB-2025-0039-23341 | 12/14/2025 | Comment from S, G |
| AR-0026153 | AR-0026153 | CFPB-2025-0039-23342 | 12/14/2025 | Comment from Anonymous |
| AR-0026154 | AR-0026154 | CFPB-2025-0039-23343 | 12/14/2025 | Comment from Cox, Ashley |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0026155 | AR-0026155 | CFPB-2025-0039-23344 | 12/14/2025 | Comment from Stout, Pamela |
| AR-0026156 | AR-0026156 | CFPB-2025-0039-23345 | 12/14/2025 | Comment from Mark, Devante |
| AR-0026157 | AR-0026157 | CFPB-2025-0039-23346 | 12/14/2025 | Comment from Anonymous |
| AR-0026158 | AR-0026158 | CFPB-2025-0039-23347 | 12/14/2025 | Comment from Anonymous |
| AR-0026159 | AR-0026159 | CFPB-2025-0039-23348 | 12/14/2025 | Comment from Anonymous |
| AR-0026160 | AR-0026160 | CFPB-2025-0039-23349 | 12/14/2025 | Comment from American , Concerned |
| AR-0026161 | AR-0026161 | CFPB-2025-0039-23350 | 12/14/2025 | Comment from M, J |
| AR-0026162 | AR-0026162 | CFPB-2025-0039-23351 | 12/14/2025 | Comment from Anonymous |
| AR-0026163 | AR-0026163 | CFPB-2025-0039-23352 | 12/14/2025 | Comment from Hines, Jazmyne |
| AR-0026164 | AR-0026164 | CFPB-2025-0039-23353 | 12/14/2025 | Comment from Anonymous |
| AR-0026165 | AR-0026165 | CFPB-2025-0039-23354 | 12/14/2025 | Comment from Anonymous |
| AR-0026166 | AR-0026166 | CFPB-2025-0039-23355 | 12/14/2025 | Comment from Anonymous |
| AR-0026167 | AR-0026167 | CFPB-2025-0039-23356 | 12/14/2025 | Comment from Anonymous |
| AR-0026168 | AR-0026168 | CFPB-2025-0039-23357 | 12/14/2025 | Comment from Anonymous |
| AR-0026169 | AR-0026169 | CFPB-2025-0039-23358 | 12/14/2025 | Comment from Anonymous |
| AR-0026170 | AR-0026170 | CFPB-2025-0039-23359 | 12/14/2025 | Comment from Aeschliman, Kate |
| AR-0026171 | AR-0026171 | CFPB-2025-0039-23360 | 12/14/2025 | Comment from Coleman, Julia |
| AR-0026172 | AR-0026172 | CFPB-2025-0039-23361 | 12/14/2025 | Comment from Anonymous |
| AR-0026173 | AR-0026173 | CFPB-2025-0039-23362 | 12/14/2025 | Comment from Davidson, Rachel |
| AR-0026174 | AR-0026174 | CFPB-2025-0039-23363 | 12/14/2025 | Comment from Anonymous, Anonymous |
| AR-0026175 | AR-0026175 | CFPB-2025-0039-23364 | 12/14/2025 | Comment from Boyles, Abigail |
| AR-0026176 | AR-0026176 | CFPB-2025-0039-23365 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0026177 | AR-0026177 | CFPB-2025-0039-23366 | 12/14/2025 | Comment from Erby, Nicole |
| AR-0026178 | AR-0026178 | CFPB-2025-0039-23367 | 12/14/2025 | Comment from Najar, Jessica |
| AR-0026179 | AR-0026179 | CFPB-2025-0039-23368 | 12/14/2025 | Comment from Rahe, Chris |
| AR-0026180 | AR-0026180 | CFPB-2025-0039-23369 | 12/14/2025 | Comment from Anonymous |
| AR-0026181 | AR-0026181 | CFPB-2025-0039-23370 | 12/14/2025 | Comment from Anonymous |
| AR-0026182 | AR-0026182 | CFPB-2025-0039-23371 | 12/14/2025 | Comment from Anonymous |
| AR-0026183 | AR-0026183 | CFPB-2025-0039-23372 | 12/14/2025 | Comment from Anonymous |
| AR-0026184 | AR-0026184 | CFPB-2025-0039-23373 | 12/14/2025 | Comment from Anonymous |
| AR-0026185 | AR-0026186 | CFPB-2025-0039-23374 | 12/14/2025 | Comment from SUDDARTH, Amy |
| AR-0026187 | AR-0026187 | CFPB-2025-0039-23375 | 12/14/2025 | Comment from Anonymous |
| AR-0026188 | AR-0026188 | CFPB-2025-0039-23376 | 12/14/2025 | Comment from Ross, Say |
| AR-0026189 | AR-0026189 | CFPB-2025-0039-23377 | 12/14/2025 | Comment from Anonymous |
| AR-0026190 | AR-0026190 | CFPB-2025-0039-23378 | 12/14/2025 | Comment from Anonymous |
| AR-0026191 | AR-0026191 | CFPB-2025-0039-23379 | 12/14/2025 | Comment from Anonymous |
| AR-0026192 | AR-0026192 | CFPB-2025-0039-23380 | 12/14/2025 | Comment from Anonymous |
| AR-0026193 | AR-0026193 | CFPB-2025-0039-23381 | 12/14/2025 | Comment from L, Lindsay |
| AR-0026194 | AR-0026194 | CFPB-2025-0039-23382 | 12/14/2025 | Comment from Anonymous |
| AR-0026195 | AR-0026195 | CFPB-2025-0039-23383 | 12/14/2025 | Comment from Anonymous |
| AR-0026196 | AR-0026196 | CFPB-2025-0039-23384 | 12/14/2025 | Comment from Smith, Lissa |
| AR-0026197 | AR-0026197 | CFPB-2025-0039-23385 | 12/14/2025 | Comment from Anonymous |
| AR-0026198 | AR-0026198 | CFPB-2025-0039-23386 | 12/14/2025 | Comment from Saddow, Vaine |
| AR-0026199 | AR-0026199 | CFPB-2025-0039-23387 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0026200 | AR-0026200 | CFPB-2025-0039-23388 | 12/14/2025 | Comment from Gumbiner, Meg |
| AR-0026201 | AR-0026201 | CFPB-2025-0039-23389 | 12/14/2025 | Comment from Appleseed, John |
| AR-0026202 | AR-0026202 | CFPB-2025-0039-23390 | 12/14/2025 | Comment from Anonymous |
| AR-0026203 | AR-0026203 | CFPB-2025-0039-23391 | 12/14/2025 | Comment from Anonymous |
| AR-0026204 | AR-0026204 | CFPB-2025-0039-23392 | 12/14/2025 | Comment from Anonymous |
| AR-0026205 | AR-0026205 | CFPB-2025-0039-23393 | 12/14/2025 | Comment from Anonymous |
| AR-0026206 | AR-0026206 | CFPB-2025-0039-23394 | 12/14/2025 | Comment from Anonymous |
| AR-0026207 | AR-0026207 | CFPB-2025-0039-23395 | 12/14/2025 | Comment from Johnson, Jill |
| AR-0026208 | AR-0026208 | CFPB-2025-0039-23396 | 12/14/2025 | Comment from Cash, June |
| AR-0026209 | AR-0026209 | CFPB-2025-0039-23397 | 12/14/2025 | Comment from Anonymous |
| AR-0026210 | AR-0026210 | CFPB-2025-0039-23398 | 12/14/2025 | Comment from STROH , SARAH |
| AR-0026211 | AR-0026211 | CFPB-2025-0039-23399 | 12/14/2025 | Comment from Anonymous |
| AR-0026212 | AR-0026212 | CFPB-2025-0039-23400 | 12/14/2025 | Comment from Anonymous |
| AR-0026213 | AR-0026213 | CFPB-2025-0039-23401 | 12/14/2025 | Comment from Anonymous |
| AR-0026214 | AR-0026214 | CFPB-2025-0039-23402 | 12/14/2025 | Comment from A, Faith |
| AR-0026215 | AR-0026215 | CFPB-2025-0039-23403 | 12/14/2025 | Comment from Anonymous |
| AR-0026216 | AR-0026216 | CFPB-2025-0039-23404 | 12/14/2025 | Comment from Anonymous |
| AR-0026217 | AR-0026217 | CFPB-2025-0039-23405 | 12/14/2025 | Comment from Dvorak, Jerri |
| AR-0026218 | AR-0026218 | CFPB-2025-0039-23406 | 12/14/2025 | Comment from Anonymous |
| AR-0026219 | AR-0026219 | CFPB-2025-0039-23407 | 12/14/2025 | Comment from Anonymous |
| AR-0026220 | AR-0026220 | CFPB-2025-0039-23408 | 12/14/2025 | Comment from Anonymous |
| AR-0026221 | AR-0026221 | CFPB-2025-0039-23409 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0026222 | AR-0026222 | CFPB-2025-0039-23410 | 12/14/2025 | Comment from Anonymous |
| AR-0026223 | AR-0026223 | CFPB-2025-0039-23411 | 12/14/2025 | Comment from Johnson, Amy |
| AR-0026224 | AR-0026224 | CFPB-2025-0039-23412 | 12/14/2025 | Comment from Anonymous |
| AR-0026225 | AR-0026225 | CFPB-2025-0039-23413 | 12/14/2025 | Comment from Naughton, Erin |
| AR-0026226 | AR-0026226 | CFPB-2025-0039-23414 | 12/14/2025 | Comment from Anonymous |
| AR-0026227 | AR-0026227 | CFPB-2025-0039-23415 | 12/14/2025 | Comment from Anonymous |
| AR-0026228 | AR-0026228 | CFPB-2025-0039-23416 | 12/14/2025 | Comment from Anonymous |
| AR-0026229 | AR-0026229 | CFPB-2025-0039-23417 | 12/14/2025 | Comment from Anonymous |
| AR-0026230 | AR-0026230 | CFPB-2025-0039-23418 | 12/14/2025 | Comment from Mama, Nicole |
| AR-0026231 | AR-0026231 | CFPB-2025-0039-23419 | 12/14/2025 | Comment from Anonymous |
| AR-0026232 | AR-0026232 | CFPB-2025-0039-23420 | 12/14/2025 | Comment from Childs, Kylie |
| AR-0026233 | AR-0026233 | CFPB-2025-0039-23421 | 12/14/2025 | Comment from Anonymous |
| AR-0026234 | AR-0026234 | CFPB-2025-0039-23422 | 12/14/2025 | Comment from Anonymous |
| AR-0026235 | AR-0026235 | CFPB-2025-0039-23423 | 12/14/2025 | Comment from Anonymous |
| AR-0026236 | AR-0026236 | CFPB-2025-0039-23424 | 12/14/2025 | Comment from Sanchez, Phoenix |
| AR-0026237 | AR-0026237 | CFPB-2025-0039-23425 | 12/14/2025 | Comment from G, Sarah |
| AR-0026238 | AR-0026238 | CFPB-2025-0039-23426 | 12/14/2025 | Comment from Anonymous |
| AR-0026239 | AR-0026239 | CFPB-2025-0039-23427 | 12/14/2025 | Comment from Anonymous |
| AR-0026240 | AR-0026240 | CFPB-2025-0039-23428 | 12/14/2025 | Comment from Appau, Kathleen |
| AR-0026241 | AR-0026241 | CFPB-2025-0039-23429 | 12/14/2025 | Comment from Anonymous |
| AR-0026242 | AR-0026243 | CFPB-2025-0039-23430 | 12/14/2025 | Comment from Watts, Makenzie |
| AR-0026244 | AR-0026244 | CFPB-2025-0039-23431 | 12/14/2025 | Comment from DePierro, Maria |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0026245 | AR-0026245 | CFPB-2025-0039-23432 | 12/14/2025 | Comment from Liebbe, Kelly |
| AR-0026246 | AR-0026246 | CFPB-2025-0039-23433 | 12/14/2025 | Comment from Anonymous |
| AR-0026247 | AR-0026247 | CFPB-2025-0039-23434 | 12/14/2025 | Comment from Anonymous |
| AR-0026248 | AR-0026248 | CFPB-2025-0039-23435 | 12/14/2025 | Comment from Anonymous |
| AR-0026249 | AR-0026249 | CFPB-2025-0039-23436 | 12/14/2025 | Comment from Kettle, Kelly |
| AR-0026250 | AR-0026250 | CFPB-2025-0039-23437 | 12/14/2025 | Comment from Lobert Frison, Lauren |
| AR-0026251 | AR-0026251 | CFPB-2025-0039-23438 | 12/14/2025 | Comment from Williams, Tracey |
| AR-0026252 | AR-0026252 | CFPB-2025-0039-23439 | 12/14/2025 | Comment from Anonymous |
| AR-0026253 | AR-0026253 | CFPB-2025-0039-23440 | 12/14/2025 | Comment from Buff, Jiggly |
| AR-0026254 | AR-0026254 | CFPB-2025-0039-23441 | 12/14/2025 | Comment from Anonymous |
| AR-0026255 | AR-0026255 | CFPB-2025-0039-23442 | 12/14/2025 | Comment from Anonymous |
| AR-0026256 | AR-0026256 | CFPB-2025-0039-23443 | 12/14/2025 | Comment from Anonymous |
| AR-0026257 | AR-0026257 | CFPB-2025-0039-23444 | 12/14/2025 | Comment from Anonymous |
| AR-0026258 | AR-0026258 | CFPB-2025-0039-23445 | 12/14/2025 | Comment from Anonymous |
| AR-0026259 | AR-0026259 | CFPB-2025-0039-23446 | 12/14/2025 | Comment from Anonymous |
| AR-0026260 | AR-0026260 | CFPB-2025-0039-23447 | 12/14/2025 | Comment from Anonymous |
| AR-0026261 | AR-0026261 | CFPB-2025-0039-23448 | 12/14/2025 | Comment from Anonymous |
| AR-0026262 | AR-0026262 | CFPB-2025-0039-23449 | 12/14/2025 | Comment from Anonymous |
| AR-0026263 | AR-0026263 | CFPB-2025-0039-23450 | 12/14/2025 | Comment from Anonymous |
| AR-0026264 | AR-0026264 | CFPB-2025-0039-23451 | 12/14/2025 | Comment from Torrance, Karlyn |
| AR-0026265 | AR-0026265 | CFPB-2025-0039-23452 | 12/14/2025 | Comment from Anonymous |
| AR-0026266 | AR-0026266 | CFPB-2025-0039-23453 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0026267 | AR-0026267 | CFPB-2025-0039-23454 | 12/14/2025 | Comment from Anonymous |
| AR-0026268 | AR-0026268 | CFPB-2025-0039-23455 | 12/14/2025 | Comment from Grouby , Kamisha |
| AR-0026269 | AR-0026269 | CFPB-2025-0039-23456 | 12/14/2025 | Comment from Holliday, Nicara |
| AR-0026270 | AR-0026270 | CFPB-2025-0039-23457 | 12/14/2025 | Comment from Anonymous |
| AR-0026271 | AR-0026271 | CFPB-2025-0039-23458 | 12/14/2025 | Comment from Anonymous |
| AR-0026272 | AR-0026272 | CFPB-2025-0039-23459 | 12/14/2025 | Comment from Jordan, Christina |
| AR-0026273 | AR-0026273 | CFPB-2025-0039-23460 | 12/14/2025 | Comment from Anonymous |
| AR-0026274 | AR-0026274 | CFPB-2025-0039-23461 | 12/14/2025 | Comment from Anonymous |
| AR-0026275 | AR-0026275 | CFPB-2025-0039-23462 | 12/14/2025 | Comment from Anonymous |
| AR-0026276 | AR-0026276 | CFPB-2025-0039-23463 | 12/14/2025 | Comment from Anonymous |
| AR-0026277 | AR-0026277 | CFPB-2025-0039-23464 | 12/14/2025 | Comment from Anonymous |
| AR-0026278 | AR-0026278 | CFPB-2025-0039-23465 | 12/14/2025 | Comment from Anonymous |
| AR-0026279 | AR-0026279 | CFPB-2025-0039-23466 | 12/14/2025 | Comment from Anonymous |
| AR-0026280 | AR-0026280 | CFPB-2025-0039-23467 | 12/14/2025 | Comment from Anonymous |
| AR-0026281 | AR-0026281 | CFPB-2025-0039-23468 | 12/14/2025 | Comment from Bee, Lauren |
| AR-0026282 | AR-0026282 | CFPB-2025-0039-23469 | 12/14/2025 | Comment from Anonymous |
| AR-0026283 | AR-0026283 | CFPB-2025-0039-23470 | 12/14/2025 | Comment from Anonymous |
| AR-0026284 | AR-0026284 | CFPB-2025-0039-23471 | 12/14/2025 | Comment from Anonymous |
| AR-0026285 | AR-0026285 | CFPB-2025-0039-23472 | 12/14/2025 | Comment from Anonymous |
| AR-0026286 | AR-0026286 | CFPB-2025-0039-23473 | 12/14/2025 | Comment from L, Emma |
| AR-0026287 | AR-0026287 | CFPB-2025-0039-23474 | 12/14/2025 | Comment from Anonymous |
| AR-0026288 | AR-0026288 | CFPB-2025-0039-23475 | 12/14/2025 | Comment from Lowry, Shira |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0026289 | AR-0026289 | CFPB-2025-0039-23476 | 12/14/2025 | Comment from Melloni, Marcella |
| AR-0026290 | AR-0026290 | CFPB-2025-0039-23477 | 12/14/2025 | Comment from Anonymous |
| AR-0026291 | AR-0026291 | CFPB-2025-0039-23478 | 12/14/2025 | Comment from Anonymous |
| AR-0026292 | AR-0026292 | CFPB-2025-0039-23479 | 12/14/2025 | Comment from Thomas, Julie |
| AR-0026293 | AR-0026293 | CFPB-2025-0039-23480 | 12/14/2025 | Comment from Litzman, Ashley |
| AR-0026294 | AR-0026294 | CFPB-2025-0039-23481 | 12/14/2025 | Comment from Miller, Deanna |
| AR-0026295 | AR-0026295 | CFPB-2025-0039-23482 | 12/14/2025 | Comment from Anonymous |
| AR-0026296 | AR-0026296 | CFPB-2025-0039-23483 | 12/14/2025 | Comment from Anonymous |
| AR-0026297 | AR-0026297 | CFPB-2025-0039-23484 | 12/14/2025 | Comment from Anonymous |
| AR-0026298 | AR-0026298 | CFPB-2025-0039-23485 | 12/14/2025 | Comment from Schultz, Coral |
| AR-0026299 | AR-0026299 | CFPB-2025-0039-23486 | 12/14/2025 | Comment from Anonymous |
| AR-0026300 | AR-0026300 | CFPB-2025-0039-23487 | 12/14/2025 | Comment from Anonymous |
| AR-0026301 | AR-0026301 | CFPB-2025-0039-23488 | 12/14/2025 | Comment from Anonymous |
| AR-0026302 | AR-0026302 | CFPB-2025-0039-23489 | 12/14/2025 | Comment from Anonymous |
| AR-0026303 | AR-0026303 | CFPB-2025-0039-23490 | 12/14/2025 | Comment from Anonymous |
| AR-0026304 | AR-0026304 | CFPB-2025-0039-23491 | 12/14/2025 | Comment from Anonymous |
| AR-0026305 | AR-0026305 | CFPB-2025-0039-23492 | 12/14/2025 | Comment from Anonymous |
| AR-0026306 | AR-0026306 | CFPB-2025-0039-23493 | 12/14/2025 | Comment from Lessard, Carrie |
| AR-0026307 | AR-0026307 | CFPB-2025-0039-23494 | 12/14/2025 | Comment from Smith , Katherine |
| AR-0026308 | AR-0026308 | CFPB-2025-0039-23495 | 12/14/2025 | Comment from Anonymous |
| AR-0026309 | AR-0026309 | CFPB-2025-0039-23496 | 12/14/2025 | Comment from Nielsen, AJ |
| AR-0026310 | AR-0026311 | CFPB-2025-0039-23497 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0026312 | AR-0026312 | CFPB-2025-0039-23498 | 12/14/2025 | Comment from Clark, Meaghan |
| AR-0026313 | AR-0026313 | CFPB-2025-0039-23499 | 12/14/2025 | Comment from Michael , Kelly |
| AR-0026314 | AR-0026314 | CFPB-2025-0039-23500 | 12/14/2025 | Comment from Clark , Autumn |
| AR-0026315 | AR-0026315 | CFPB-2025-0039-23501 | 12/14/2025 | Comment from Windsor, Cassidy |
| AR-0026316 | AR-0026316 | CFPB-2025-0039-23502 | 12/14/2025 | Comment from Anonymous |
| AR-0026317 | AR-0026317 | CFPB-2025-0039-23503 | 12/14/2025 | Comment from Anonymous |
| AR-0026318 | AR-0026318 | CFPB-2025-0039-23504 | 12/14/2025 | Comment from Cook, Kim |
| AR-0026319 | AR-0026319 | CFPB-2025-0039-23505 | 12/14/2025 | Comment from Anonymous |
| AR-0026320 | AR-0026320 | CFPB-2025-0039-23506 | 12/14/2025 | Comment from Anonymous |
| AR-0026321 | AR-0026321 | CFPB-2025-0039-23507 | 12/14/2025 | Comment from Anonymous |
| AR-0026322 | AR-0026322 | CFPB-2025-0039-23508 | 12/14/2025 | Comment from Anonymous |
| AR-0026323 | AR-0026323 | CFPB-2025-0039-23509 | 12/14/2025 | Comment from Anonymous |
| AR-0026324 | AR-0026324 | CFPB-2025-0039-23510 | 12/14/2025 | Comment from Anonymous |
| AR-0026325 | AR-0026325 | CFPB-2025-0039-23511 | 12/14/2025 | Comment from Anonymous |
| AR-0026326 | AR-0026326 | CFPB-2025-0039-23512 | 12/14/2025 | Comment from Eli Mack Photography |
| AR-0026327 | AR-0026327 | CFPB-2025-0039-23513 | 12/14/2025 | Comment from Anonymous |
| AR-0026328 | AR-0026328 | CFPB-2025-0039-23514 | 12/14/2025 | Comment from Dommeti, Mythili |
| AR-0026329 | AR-0026329 | CFPB-2025-0039-23515 | 12/14/2025 | Comment from Anonymous |
| AR-0026330 | AR-0026330 | CFPB-2025-0039-23516 | 12/14/2025 | Comment from Spinach, Emmalee |
| AR-0026331 | AR-0026331 | CFPB-2025-0039-23517 | 12/14/2025 | Comment from Anonymous |
| AR-0026332 | AR-0026332 | CFPB-2025-0039-23518 | 12/14/2025 | Comment from Bumpers, Sarah |
| AR-0026333 | AR-0026333 | CFPB-2025-0039-23519 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0026334 | AR-0026334 | CFPB-2025-0039-23520 | 12/14/2025 | Comment from Anonymous |
| AR-0026335 | AR-0026335 | CFPB-2025-0039-23521 | 12/14/2025 | Comment from Anonymous |
| AR-0026336 | AR-0026336 | CFPB-2025-0039-23522 | 12/14/2025 | Comment from Roberts, Racjeal |
| AR-0026337 | AR-0026337 | CFPB-2025-0039-23523 | 12/14/2025 | Comment from N, E |
| AR-0026338 | AR-0026338 | CFPB-2025-0039-23524 | 12/14/2025 | Comment from Anonymous |
| AR-0026339 | AR-0026339 | CFPB-2025-0039-23525 | 12/14/2025 | Comment from Anonymous |
| AR-0026340 | AR-0026340 | CFPB-2025-0039-23526 | 12/14/2025 | Comment from Anonymous |
| AR-0026341 | AR-0026341 | CFPB-2025-0039-23527 | 12/14/2025 | Comment from Bornet, Anne |
| AR-0026342 | AR-0026342 | CFPB-2025-0039-23528 | 12/14/2025 | Comment from Anonymous |
| AR-0026343 | AR-0026343 | CFPB-2025-0039-23529 | 12/14/2025 | Comment from Anonymous |
| AR-0026344 | AR-0026344 | CFPB-2025-0039-23530 | 12/14/2025 | Comment from Thompson , Emily |
| AR-0026345 | AR-0026345 | CFPB-2025-0039-23531 | 12/14/2025 | Comment from Ruffner, Susan |
| AR-0026346 | AR-0026346 | CFPB-2025-0039-23532 | 12/14/2025 | Comment from Anonymous |
| AR-0026347 | AR-0026347 | CFPB-2025-0039-23533 | 12/14/2025 | Comment from Anonymous |
| AR-0026348 | AR-0026348 | CFPB-2025-0039-23534 | 12/14/2025 | Comment from V, M |
| AR-0026349 | AR-0026349 | CFPB-2025-0039-23535 | 12/14/2025 | Comment from Anonymous |
| AR-0026350 | AR-0026350 | CFPB-2025-0039-23536 | 12/14/2025 | Comment from Anonymous |
| AR-0026351 | AR-0026351 | CFPB-2025-0039-23537 | 12/14/2025 | Comment from Colon, Marta |
| AR-0026352 | AR-0026352 | CFPB-2025-0039-23538 | 12/14/2025 | Comment from Anonymous |
| AR-0026353 | AR-0026353 | CFPB-2025-0039-23539 | 12/14/2025 | Comment from Anglada, Karina |
| AR-0026354 | AR-0026354 | CFPB-2025-0039-23540 | 12/14/2025 | Comment from PW, Tianna |
| AR-0026355 | AR-0026355 | CFPB-2025-0039-23541 | 12/14/2025 | Comment from Russell, Kathryn |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0026356 | AR-0026356 | CFPB-2025-0039-23542 | 12/14/2025 | Comment from Anonymous |
| AR-0026357 | AR-0026357 | CFPB-2025-0039-23543 | 12/14/2025 | Comment from Anonymous |
| AR-0026358 | AR-0026358 | CFPB-2025-0039-23544 | 12/14/2025 | Comment from Rhude, Britta |
| AR-0026359 | AR-0026359 | CFPB-2025-0039-23545 | 12/14/2025 | Comment from Porter, A |
| AR-0026360 | AR-0026360 | CFPB-2025-0039-23546 | 12/14/2025 | Comment from Anonymous |
| AR-0026361 | AR-0026361 | CFPB-2025-0039-23547 | 12/14/2025 | Comment from Wils, Jess |
| AR-0026362 | AR-0026362 | CFPB-2025-0039-23548 | 12/14/2025 | Comment from Anonymous |
| AR-0026363 | AR-0026363 | CFPB-2025-0039-23549 | 12/14/2025 | Comment from Witbart, Lauren |
| AR-0026364 | AR-0026364 | CFPB-2025-0039-23550 | 12/14/2025 | Comment from Anonymous |
| AR-0026365 | AR-0026365 | CFPB-2025-0039-23551 | 12/14/2025 | Comment from M, Giovanna |
| AR-0026366 | AR-0026366 | CFPB-2025-0039-23552 | 12/14/2025 | Comment from Ambros, Caroline |
| AR-0026367 | AR-0026367 | CFPB-2025-0039-23553 | 12/14/2025 | Comment from Anonymous |
| AR-0026368 | AR-0026368 | CFPB-2025-0039-23554 | 12/14/2025 | Comment from Keehan, BrittanyIG |
| AR-0026369 | AR-0026369 | CFPB-2025-0039-23555 | 12/14/2025 | Comment from Anonymous |
| AR-0026370 | AR-0026370 | CFPB-2025-0039-23556 | 12/14/2025 | Comment from Cairns, Lynde |
| AR-0026371 | AR-0026371 | CFPB-2025-0039-23557 | 12/14/2025 | Comment from Anonymous |
| AR-0026372 | AR-0026373 | CFPB-2025-0039-23558 | 12/14/2025 | Comment from Anonymous |
| AR-0026374 | AR-0026374 | CFPB-2025-0039-23559 | 12/14/2025 | Comment from Laureano, Chandenise |
| AR-0026375 | AR-0026375 | CFPB-2025-0039-23560 | 12/14/2025 | Comment from Anonymous |
| AR-0026376 | AR-0026376 | CFPB-2025-0039-23561 | 12/14/2025 | Comment from Anonymous |
| AR-0026377 | AR-0026377 | CFPB-2025-0039-23562 | 12/14/2025 | Comment from Crumity, Cambria |
| AR-0026378 | AR-0026378 | CFPB-2025-0039-23563 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0026379 | AR-0026379 | CFPB-2025-0039-23564 | 12/14/2025 | Comment from Macht, Jacqueline |
| AR-0026380 | AR-0026380 | CFPB-2025-0039-23565 | 12/14/2025 | Comment from Anonymous |
| AR-0026381 | AR-0026381 | CFPB-2025-0039-23566 | 12/14/2025 | Comment from Anonymous |
| AR-0026382 | AR-0026382 | CFPB-2025-0039-23567 | 12/14/2025 | Comment from B, Ari |
| AR-0026383 | AR-0026383 | CFPB-2025-0039-23568 | 12/14/2025 | Comment from Amburgey, Cara |
| AR-0026384 | AR-0026384 | CFPB-2025-0039-23569 | 12/14/2025 | Comment from Anonymous |
| AR-0026385 | AR-0026385 | CFPB-2025-0039-23570 | 12/14/2025 | Comment from Anonymous |
| AR-0026386 | AR-0026386 | CFPB-2025-0039-23571 | 12/14/2025 | Comment from Anonymous |
| AR-0026387 | AR-0026387 | CFPB-2025-0039-23572 | 12/14/2025 | Comment from Segbawu, Rae |
| AR-0026388 | AR-0026388 | CFPB-2025-0039-23573 | 12/14/2025 | Comment from Scheel, Kathryn |
| AR-0026389 | AR-0026390 | CFPB-2025-0039-23574 | 12/14/2025 | Comment from Hines, Taylor |
| AR-0026391 | AR-0026391 | CFPB-2025-0039-23575 | 12/14/2025 | Comment from Anonymous |
| AR-0026392 | AR-0026392 | CFPB-2025-0039-23576 | 12/14/2025 | Comment from Santos, Sonya |
| AR-0026393 | AR-0026393 | CFPB-2025-0039-23577 | 12/14/2025 | Comment from Medlin, Jeannie |
| AR-0026394 | AR-0026394 | CFPB-2025-0039-23578 | 12/14/2025 | Comment from Anonymous |
| AR-0026395 | AR-0026395 | CFPB-2025-0039-23579 | 12/14/2025 | Comment from Anonymous |
| AR-0026396 | AR-0026396 | CFPB-2025-0039-23580 | 12/14/2025 | Comment from Schulz, Hattie |
| AR-0026397 | AR-0026397 | CFPB-2025-0039-23581 | 12/14/2025 | Comment from Anonymous |
| AR-0026398 | AR-0026398 | CFPB-2025-0039-23582 | 12/14/2025 | Comment from Anonymous |
| AR-0026399 | AR-0026399 | CFPB-2025-0039-23583 | 12/14/2025 | Comment from Anonymous |
| AR-0026400 | AR-0026400 | CFPB-2025-0039-23584 | 12/14/2025 | Comment from Anonymous |
| AR-0026401 | AR-0026401 | CFPB-2025-0039-23585 | 12/14/2025 | Comment from BeForReal, Government |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0026402 | AR-0026402 | CFPB-2025-0039-23586 | 12/14/2025 | Comment from Anonymous |
| AR-0026403 | AR-0026403 | CFPB-2025-0039-23587 | 12/14/2025 | Comment from Lawrence, Jo Ann |
| AR-0026404 | AR-0026404 | CFPB-2025-0039-23588 | 12/14/2025 | Comment from Henzler , Jessica |
| AR-0026405 | AR-0026406 | CFPB-2025-0039-23589 | 12/14/2025 | Comment from Wilson, Brittany |
| AR-0026407 | AR-0026407 | CFPB-2025-0039-23590 | 12/14/2025 | Comment from Anonymous |
| AR-0026408 | AR-0026408 | CFPB-2025-0039-23591 | 12/14/2025 | Comment from Anonymous |
| AR-0026409 | AR-0026409 | CFPB-2025-0039-23592 | 12/14/2025 | Comment from Anonymous |
| AR-0026410 | AR-0026410 | CFPB-2025-0039-23593 | 12/14/2025 | Comment from Anonymous |
| AR-0026411 | AR-0026411 | CFPB-2025-0039-23594 | 12/14/2025 | Comment from Anonymous |
| AR-0026412 | AR-0026412 | CFPB-2025-0039-23595 | 12/14/2025 | Comment from Leschishin, Tiffany |
| AR-0026413 | AR-0026413 | CFPB-2025-0039-23596 | 12/14/2025 | Comment from Anonymous |
| AR-0026414 | AR-0026414 | CFPB-2025-0039-23597 | 12/14/2025 | Comment from Morton, Allison |
| AR-0026415 | AR-0026415 | CFPB-2025-0039-23598 | 12/14/2025 | Comment from Bui, Carissa |
| AR-0026416 | AR-0026416 | CFPB-2025-0039-23599 | 12/14/2025 | Comment from Ahmad, Sandahl |
| AR-0026417 | AR-0026417 | CFPB-2025-0039-23600 | 12/14/2025 | Comment from Perkins, Alexandra |
| AR-0026418 | AR-0026418 | CFPB-2025-0039-23601 | 12/14/2025 | Comment from Anonymous |
| AR-0026419 | AR-0026419 | CFPB-2025-0039-23602 | 12/14/2025 | Comment from Delcamp , .megan |
| AR-0026420 | AR-0026420 | CFPB-2025-0039-23603 | 12/14/2025 | Comment from Hopkins, Morgan |
| AR-0026421 | AR-0026421 | CFPB-2025-0039-23604 | 12/14/2025 | Comment from Waigand, Jennifer |
| AR-0026422 | AR-0026422 | CFPB-2025-0039-23605 | 12/14/2025 | Comment from Anonymous |
| AR-0026423 | AR-0026423 | CFPB-2025-0039-23606 | 12/14/2025 | Comment from Anonymous |
| AR-0026424 | AR-0026424 | CFPB-2025-0039-23607 | 12/14/2025 | Comment from Cazin, Daryn |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0026425 | AR-0026425 | CFPB-2025-0039-23608 | 12/14/2025 | Comment from Anonymous |
| AR-0026426 | AR-0026426 | CFPB-2025-0039-23609 | 12/14/2025 | Comment from Anonymous |
| AR-0026427 | AR-0026427 | CFPB-2025-0039-23610 | 12/14/2025 | Comment from Anonymous |
| AR-0026428 | AR-0026429 | CFPB-2025-0039-23611 | 12/14/2025 | Comment from Anonymous |
| AR-0026430 | AR-0026430 | CFPB-2025-0039-23612 | 12/14/2025 | Comment from Anonymous |
| AR-0026431 | AR-0026431 | CFPB-2025-0039-23613 | 12/14/2025 | Comment from Anonymous |
| AR-0026432 | AR-0026432 | CFPB-2025-0039-23614 | 12/14/2025 | Comment from Anonymous |
| AR-0026433 | AR-0026433 | CFPB-2025-0039-23615 | 12/14/2025 | Comment from Anonymous |
| AR-0026434 | AR-0026434 | CFPB-2025-0039-23616 | 12/14/2025 | Comment from Hendey, Lindsay |
| AR-0026435 | AR-0026435 | CFPB-2025-0039-23617 | 12/14/2025 | Comment from Anonymous |
| AR-0026436 | AR-0026436 | CFPB-2025-0039-23618 | 12/14/2025 | Comment from Rardin , Cristin |
| AR-0026437 | AR-0026437 | CFPB-2025-0039-23619 | 12/14/2025 | Comment from Jackson, Sadie |
| AR-0026438 | AR-0026438 | CFPB-2025-0039-23620 | 12/14/2025 | Comment from Nope, Nope |
| AR-0026439 | AR-0026439 | CFPB-2025-0039-23621 | 12/14/2025 | Comment from Tosso, Eric |
| AR-0026440 | AR-0026440 | CFPB-2025-0039-23622 | 12/14/2025 | Comment from Sweat, Jenny |
| AR-0026441 | AR-0026441 | CFPB-2025-0039-23623 | 12/14/2025 | Comment from Sweat, Jenny |
| AR-0026442 | AR-0026442 | CFPB-2025-0039-23624 | 12/14/2025 | Comment from Anonymous |
| AR-0026443 | AR-0026443 | CFPB-2025-0039-23625 | 12/14/2025 | Comment from Anonymous |
| AR-0026444 | AR-0026444 | CFPB-2025-0039-23626 | 12/14/2025 | Comment from Anonymous |
| AR-0026445 | AR-0026445 | CFPB-2025-0039-23627 | 12/14/2025 | Comment from Anonymous |
| AR-0026446 | AR-0026446 | CFPB-2025-0039-23628 | 12/14/2025 | Comment from Hindman, Samantha |
| AR-0026447 | AR-0026447 | CFPB-2025-0039-23629 | 12/14/2025 | Comment from Moore, Olivia |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0026448 | AR-0026448 | CFPB-2025-0039-23630 | 12/14/2025 | Comment from Reiser, Victoria |
| AR-0026449 | AR-0026449 | CFPB-2025-0039-23631 | 12/14/2025 | Comment from Stevenson, Caitlin |
| AR-0026450 | AR-0026450 | CFPB-2025-0039-23632 | 12/14/2025 | Comment from Nader, Sophia |
| AR-0026451 | AR-0026451 | CFPB-2025-0039-23633 | 12/14/2025 | Comment from Anonymous |
| AR-0026452 | AR-0026452 | CFPB-2025-0039-23634 | 12/14/2025 | Comment from Anonymous |
| AR-0026453 | AR-0026454 | CFPB-2025-0039-23635 | 12/14/2025 | Comment from Anonymous |
| AR-0026455 | AR-0026455 | CFPB-2025-0039-23636 | 12/14/2025 | Comment from Anonymous |
| AR-0026456 | AR-0026456 | CFPB-2025-0039-23637 | 12/14/2025 | Comment from Anonymous |
| AR-0026457 | AR-0026457 | CFPB-2025-0039-23638 | 12/14/2025 | Comment from Anonymous |
| AR-0026458 | AR-0026458 | CFPB-2025-0039-23639 | 12/14/2025 | Comment from Anonymous |
| AR-0026459 | AR-0026459 | CFPB-2025-0039-23640 | 12/14/2025 | Comment from Preston, ENiah |
| AR-0026460 | AR-0026460 | CFPB-2025-0039-23641 | 12/14/2025 | Comment from Anonymous |
| AR-0026461 | AR-0026461 | CFPB-2025-0039-23642 | 12/14/2025 | Comment from Anonymous |
| AR-0026462 | AR-0026462 | CFPB-2025-0039-23643 | 12/14/2025 | Comment from Anonymous |
| AR-0026463 | AR-0026463 | CFPB-2025-0039-23644 | 12/14/2025 | Comment from Anonymous |
| AR-0026464 | AR-0026464 | CFPB-2025-0039-23645 | 12/14/2025 | Comment from Khatri, Payal |
| AR-0026465 | AR-0026465 | CFPB-2025-0039-23646 | 12/14/2025 | Comment from Fletcher, Malia |
| AR-0026466 | AR-0026466 | CFPB-2025-0039-23647 | 12/14/2025 | Comment from Anonymous |
| AR-0026467 | AR-0026467 | CFPB-2025-0039-23648 | 12/14/2025 | Comment from Massoels, Kara |
| AR-0026468 | AR-0026468 | CFPB-2025-0039-23649 | 12/14/2025 | Comment from Mason, Zakyah |
| AR-0026469 | AR-0026469 | CFPB-2025-0039-23650 | 12/14/2025 | Comment from Summers, Georgia |
| AR-0026470 | AR-0026470 | CFPB-2025-0039-23651 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0026471 | AR-0026471 | CFPB-2025-0039-23652 | 12/14/2025 | Comment from Anonymous |
| AR-0026472 | AR-0026472 | CFPB-2025-0039-23653 | 12/14/2025 | Comment from Macklin, Cameiliah |
| AR-0026473 | AR-0026473 | CFPB-2025-0039-23654 | 12/14/2025 | Comment from Anonymous |
| AR-0026474 | AR-0026474 | CFPB-2025-0039-23655 | 12/14/2025 | Comment from Anonymous |
| AR-0026475 | AR-0026475 | CFPB-2025-0039-23656 | 12/14/2025 | Comment from Demeter, Danielle |
| AR-0026476 | AR-0026476 | CFPB-2025-0039-23657 | 12/14/2025 | Comment from Hurd, Nicole |
| AR-0026477 | AR-0026477 | CFPB-2025-0039-23658 | 12/14/2025 | Comment from Swarm, Luli |
| AR-0026478 | AR-0026478 | CFPB-2025-0039-23659 | 12/14/2025 | Comment from Ramirez, Lesly |
| AR-0026479 | AR-0026479 | CFPB-2025-0039-23660 | 12/14/2025 | Comment from Anonymous |
| AR-0026480 | AR-0026481 | CFPB-2025-0039-23661 | 12/14/2025 | Comment from Anonymous |
| AR-0026482 | AR-0026482 | CFPB-2025-0039-23662 | 12/14/2025 | Comment from Mowel, Maria |
| AR-0026483 | AR-0026483 | CFPB-2025-0039-23663 | 12/14/2025 | Comment from Anonymous |
| AR-0026484 | AR-0026484 | CFPB-2025-0039-23664 | 12/14/2025 | Comment from R, H |
| AR-0026485 | AR-0026485 | CFPB-2025-0039-23665 | 12/14/2025 | Comment from Moreno, Sasha |
| AR-0026486 | AR-0026486 | CFPB-2025-0039-23666 | 12/14/2025 | Comment from Anonymous |
| AR-0026487 | AR-0026487 | CFPB-2025-0039-23667 | 12/14/2025 | Comment from Anonymous, Anonymous |
| AR-0026488 | AR-0026488 | CFPB-2025-0039-23668 | 12/14/2025 | Comment from F, Yamila |
| AR-0026489 | AR-0026489 | CFPB-2025-0039-23669 | 12/14/2025 | Comment from Flitsch, JJ |
| AR-0026490 | AR-0026490 | CFPB-2025-0039-23670 | 12/14/2025 | Comment from Anonymous |
| AR-0026491 | AR-0026491 | CFPB-2025-0039-23671 | 12/14/2025 | Comment from Dickson, Danielle |
| AR-0026492 | AR-0026492 | CFPB-2025-0039-23672 | 12/14/2025 | Comment from Anonymous |
| AR-0026493 | AR-0026493 | CFPB-2025-0039-23673 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0026494 | AR-0026494 | CFPB-2025-0039-23674 | 12/14/2025 | Comment from Anonymous |
| AR-0026495 | AR-0026495 | CFPB-2025-0039-23675 | 12/14/2025 | Comment from Anonymous |
| AR-0026496 | AR-0026496 | CFPB-2025-0039-23676 | 12/14/2025 | Comment from Anonymous |
| AR-0026497 | AR-0026497 | CFPB-2025-0039-23677 | 12/14/2025 | Comment from Guidry , Alyssa |
| AR-0026498 | AR-0026498 | CFPB-2025-0039-23678 | 12/14/2025 | Comment from Maxwell, Heather |
| AR-0026499 | AR-0026499 | CFPB-2025-0039-23679 | 12/14/2025 | Comment from Waters, Tori |
| AR-0026500 | AR-0026500 | CFPB-2025-0039-23680 | 12/14/2025 | Comment from Anonymous |
| AR-0026501 | AR-0026501 | CFPB-2025-0039-23681 | 12/14/2025 | Comment from A, Airicka |
| AR-0026502 | AR-0026502 | CFPB-2025-0039-23682 | 12/14/2025 | Comment from Anonymous |
| AR-0026503 | AR-0026503 | CFPB-2025-0039-23683 | 12/14/2025 | Comment from Johnson, Natalie |
| AR-0026504 | AR-0026504 | CFPB-2025-0039-23684 | 12/14/2025 | Comment from Jamieson , Rachel |
| AR-0026505 | AR-0026505 | CFPB-2025-0039-23685 | 12/14/2025 | Comment from Anonymous |
| AR-0026506 | AR-0026506 | CFPB-2025-0039-23686 | 12/14/2025 | Comment from Christians for Equality |
| AR-0026507 | AR-0026507 | CFPB-2025-0039-23687 | 12/14/2025 | Comment from Anonymous |
| AR-0026508 | AR-0026508 | CFPB-2025-0039-23688 | 12/14/2025 | Comment from Anonymous |
| AR-0026509 | AR-0026510 | CFPB-2025-0039-23689 | 12/14/2025 | Comment from Anonymous |
| AR-0026511 | AR-0026511 | CFPB-2025-0039-23690 | 12/14/2025 | Comment from Spooner, Rosa |
| AR-0026512 | AR-0026512 | CFPB-2025-0039-23691 | 12/14/2025 | Comment from Anonymous |
| AR-0026513 | AR-0026513 | CFPB-2025-0039-23692 | 12/14/2025 | Comment from W, G |
| AR-0026514 | AR-0026514 | CFPB-2025-0039-23693 | 12/14/2025 | Comment from Anon, Anon |
| AR-0026515 | AR-0026515 | CFPB-2025-0039-23694 | 12/14/2025 | Comment from Anonymous |
| AR-0026516 | AR-0026516 | CFPB-2025-0039-23695 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0026517 | AR-0026517 | CFPB-2025-0039-23696 | 12/14/2025 | Comment from Anonymous |
| AR-0026518 | AR-0026519 | CFPB-2025-0039-23697 | 12/14/2025 | Comment from Anonymous |
| AR-0026520 | AR-0026520 | CFPB-2025-0039-23698 | 12/14/2025 | Comment from Anonymous |
| AR-0026521 | AR-0026521 | CFPB-2025-0039-23699 | 12/14/2025 | Comment from Anonymous |
| AR-0026522 | AR-0026522 | CFPB-2025-0039-23700 | 12/14/2025 | Comment from Anonymous |
| AR-0026523 | AR-0026523 | CFPB-2025-0039-23701 | 12/14/2025 | Comment from Herb, Sophia |
| AR-0026524 | AR-0026524 | CFPB-2025-0039-23702 | 12/14/2025 | Comment from Wegner, Stephanie |
| AR-0026525 | AR-0026525 | CFPB-2025-0039-23703 | 12/14/2025 | Comment from Reeeid, Rachel |
| AR-0026526 | AR-0026526 | CFPB-2025-0039-23704 | 12/14/2025 | Comment from Bennett, Hope |
| AR-0026527 | AR-0026527 | CFPB-2025-0039-23705 | 12/14/2025 | Comment from Anonymous |
| AR-0026528 | AR-0026529 | CFPB-2025-0039-23706 | 12/14/2025 | Comment from Valtierra, Mark |
| AR-0026530 | AR-0026530 | CFPB-2025-0039-23707 | 12/14/2025 | Comment from Anonymous |
| AR-0026531 | AR-0026531 | CFPB-2025-0039-23708 | 12/14/2025 | Comment from Anonymous |
| AR-0026532 | AR-0026532 | CFPB-2025-0039-23709 | 12/14/2025 | Comment from Anonymous |
| AR-0026533 | AR-0026533 | CFPB-2025-0039-23710 | 12/14/2025 | Comment from max, kelsey |
| AR-0026534 | AR-0026534 | CFPB-2025-0039-23711 | 12/14/2025 | Comment from Anonymous |
| AR-0026535 | AR-0026535 | CFPB-2025-0039-23712 | 12/14/2025 | Comment from Anonymous |
| AR-0026536 | AR-0026536 | CFPB-2025-0039-23713 | 12/14/2025 | Comment from Martin, Nicole |
| AR-0026537 | AR-0026537 | CFPB-2025-0039-23714 | 12/14/2025 | Comment from Anonymous |
| AR-0026538 | AR-0026538 | CFPB-2025-0039-23715 | 12/14/2025 | Comment from Citizen, American |
| AR-0026539 | AR-0026539 | CFPB-2025-0039-23716 | 12/14/2025 | Comment from Anonymous |
| AR-0026540 | AR-0026540 | CFPB-2025-0039-23717 | 12/14/2025 | Comment from the senate |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0026541 | AR-0026541 | CFPB-2025-0039-23718 | 12/14/2025 | Comment from Anonymous |
| AR-0026542 | AR-0026542 | CFPB-2025-0039-23719 | 12/14/2025 | Comment from Flora, Amie |
| AR-0026543 | AR-0026543 | CFPB-2025-0039-23720 | 12/14/2025 | Comment from Minor, Loren |
| AR-0026544 | AR-0026544 | CFPB-2025-0039-23721 | 12/14/2025 | Comment from Anonymous |
| AR-0026545 | AR-0026545 | CFPB-2025-0039-23722 | 12/14/2025 | Comment from A, Kori |
| AR-0026546 | AR-0026546 | CFPB-2025-0039-23723 | 12/14/2025 | Comment from Anonymous, Anonymous |
| AR-0026547 | AR-0026547 | CFPB-2025-0039-23724 | 12/14/2025 | Comment from Perez, Julia |
| AR-0026548 | AR-0026548 | CFPB-2025-0039-23725 | 12/14/2025 | Comment from Anonymous |
| AR-0026549 | AR-0026549 | CFPB-2025-0039-23726 | 12/14/2025 | Comment from Cruser, Denton |
| AR-0026550 | AR-0026550 | CFPB-2025-0039-23727 | 12/14/2025 | Comment from Anonymous |
| AR-0026551 | AR-0026551 | CFPB-2025-0039-23728 | 12/14/2025 | Comment from Anonymous |
| AR-0026552 | AR-0026552 | CFPB-2025-0039-23729 | 12/14/2025 | Comment from Anonymous |
| AR-0026553 | AR-0026553 | CFPB-2025-0039-23730 | 12/14/2025 | Comment from Anonymous |
| AR-0026554 | AR-0026554 | CFPB-2025-0039-23731 | 12/14/2025 | Comment from Anonymous |
| AR-0026555 | AR-0026555 | CFPB-2025-0039-23732 | 12/14/2025 | Comment from Gantt, Katy |
| AR-0026556 | AR-0026556 | CFPB-2025-0039-23733 | 12/14/2025 | Comment from Harris, Caitlin |
| AR-0026557 | AR-0026557 | CFPB-2025-0039-23734 | 12/14/2025 | Comment from Anonymous |
| AR-0026558 | AR-0026558 | CFPB-2025-0039-23735 | 12/14/2025 | Comment from Boone, Clarissa |
| AR-0026559 | AR-0026559 | CFPB-2025-0039-23736 | 12/14/2025 | Comment from Anonymous |
| AR-0026560 | AR-0026560 | CFPB-2025-0039-23737 | 12/14/2025 | Comment from Drake, Olivia |
| AR-0026561 | AR-0026561 | CFPB-2025-0039-23738 | 12/14/2025 | Comment from Anonymous |
| AR-0026562 | AR-0026562 | CFPB-2025-0039-23739 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0026563 | AR-0026564 | CFPB-2025-0039-23740 | 12/14/2025 | Comment from Davis, Raeleen |
| AR-0026565 | AR-0026565 | CFPB-2025-0039-23741 | 12/14/2025 | Comment from Griffin , Michael |
| AR-0026566 | AR-0026566 | CFPB-2025-0039-23742 | 12/14/2025 | Comment from Anonymous |
| AR-0026567 | AR-0026567 | CFPB-2025-0039-23743 | 12/14/2025 | Comment from H, V |
| AR-0026568 | AR-0026568 | CFPB-2025-0039-23744 | 12/14/2025 | Comment from Greunke, Alan |
| AR-0026569 | AR-0026569 | CFPB-2025-0039-23745 | 12/14/2025 | Comment from Anonymous |
| AR-0026570 | AR-0026570 | CFPB-2025-0039-23746 | 12/14/2025 | Comment from Phoenix, Addison |
| AR-0026571 | AR-0026571 | CFPB-2025-0039-23747 | 12/14/2025 | Comment from Anonymous |
| AR-0026572 | AR-0026573 | CFPB-2025-0039-23748 | 12/14/2025 | Comment from Anonymous |
| AR-0026574 | AR-0026574 | CFPB-2025-0039-23749 | 12/14/2025 | Comment from Slater, Elle |
| AR-0026575 | AR-0026575 | CFPB-2025-0039-23750 | 12/14/2025 | Comment from Anonymous |
| AR-0026576 | AR-0026576 | CFPB-2025-0039-23751 | 12/14/2025 | Comment from Anonymous |
| AR-0026577 | AR-0026577 | CFPB-2025-0039-23752 | 12/14/2025 | Comment from Anonymous |
| AR-0026578 | AR-0026578 | CFPB-2025-0039-23753 | 12/14/2025 | Comment from Pajak, Richard |
| AR-0026579 | AR-0026579 | CFPB-2025-0039-23754 | 12/14/2025 | Comment from Anonymous |
| AR-0026580 | AR-0026580 | CFPB-2025-0039-23755 | 12/14/2025 | Comment from Zernell, Amanda |
| AR-0026581 | AR-0026581 | CFPB-2025-0039-23756 | 12/14/2025 | Comment from Anonymous |
| AR-0026582 | AR-0026582 | CFPB-2025-0039-23757 | 12/14/2025 | Comment from Anonymous |
| AR-0026583 | AR-0026583 | CFPB-2025-0039-23758 | 12/14/2025 | Comment from Anonymous |
| AR-0026584 | AR-0026584 | CFPB-2025-0039-23759 | 12/14/2025 | Comment from Anonymous |
| AR-0026585 | AR-0026585 | CFPB-2025-0039-23760 | 12/14/2025 | Comment from Anonymous |
| AR-0026586 | AR-0026586 | CFPB-2025-0039-23761 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0026587 | AR-0026587 | CFPB-2025-0039-23762 | 12/14/2025 | Comment from Anonymous |
| AR-0026588 | AR-0026588 | CFPB-2025-0039-23763 | 12/14/2025 | Comment from Moore, Victoria |
| AR-0026589 | AR-0026589 | CFPB-2025-0039-23764 | 12/14/2025 | Comment from Anonymous |
| AR-0026590 | AR-0026590 | CFPB-2025-0039-23765 | 12/14/2025 | Comment from Anonymous |
| AR-0026591 | AR-0026591 | CFPB-2025-0039-23766 | 12/14/2025 | Comment from Anonymous |
| AR-0026592 | AR-0026592 | CFPB-2025-0039-23767 | 12/14/2025 | Comment from Anonymous |
| AR-0026593 | AR-0026593 | CFPB-2025-0039-23768 | 12/14/2025 | Comment from Anonymous |
| AR-0026594 | AR-0026594 | CFPB-2025-0039-23769 | 12/14/2025 | Comment from Anonymous |
| AR-0026595 | AR-0026595 | CFPB-2025-0039-23770 | 12/14/2025 | Comment from Anonymous |
| AR-0026596 | AR-0026596 | CFPB-2025-0039-23771 | 12/14/2025 | Comment from Anonymous |
| AR-0026597 | AR-0026597 | CFPB-2025-0039-23772 | 12/14/2025 | Comment from Anonymous |
| AR-0026598 | AR-0026598 | CFPB-2025-0039-23773 | 12/14/2025 | Comment from Anonymous |
| AR-0026599 | AR-0026599 | CFPB-2025-0039-23774 | 12/14/2025 | Comment from Chapman, Elizabeth |
| AR-0026600 | AR-0026600 | CFPB-2025-0039-23775 | 12/14/2025 | Comment from Anonymous, Anonymous |
| AR-0026601 | AR-0026601 | CFPB-2025-0039-23776 | 12/14/2025 | Comment from Finn, Keith |
| AR-0026602 | AR-0026602 | CFPB-2025-0039-23777 | 12/14/2025 | Comment from Anonynous, Anonymous |
| AR-0026603 | AR-0026603 | CFPB-2025-0039-23778 | 12/14/2025 | Comment from Anonymous |
| AR-0026604 | AR-0026604 | CFPB-2025-0039-23779 | 12/14/2025 | Comment from Anonymous |
| AR-0026605 | AR-0026605 | CFPB-2025-0039-23780 | 12/14/2025 | Comment from Neal, Erica |
| AR-0026606 | AR-0026606 | CFPB-2025-0039-23781 | 12/14/2025 | Comment from Riley, James |
| AR-0026607 | AR-0026607 | CFPB-2025-0039-23782 | 12/14/2025 | Comment from Taylor, Danielle |
| AR-0026608 | AR-0026608 | CFPB-2025-0039-23783 | 12/14/2025 | Comment from Roz, Jay |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0026609 | AR-0026609 | CFPB-2025-0039-23784 | 12/14/2025 | Comment from Lawson, Rachel |
| AR-0026610 | AR-0026610 | CFPB-2025-0039-23785 | 12/14/2025 | Comment from Anonymous |
| AR-0026611 | AR-0026611 | CFPB-2025-0039-23786 | 12/14/2025 | Comment from Anonymous |
| AR-0026612 | AR-0026612 | CFPB-2025-0039-23787 | 12/14/2025 | Comment from Anonymous |
| AR-0026613 | AR-0026613 | CFPB-2025-0039-23788 | 12/14/2025 | Comment from Anonymous |
| AR-0026614 | AR-0026614 | CFPB-2025-0039-23789 | 12/14/2025 | Comment from Afz, Anna |
| AR-0026615 | AR-0026615 | CFPB-2025-0039-23790 | 12/14/2025 | Comment from Anonymous |
| AR-0026616 | AR-0026616 | CFPB-2025-0039-23791 | 12/14/2025 | Comment from Anonymous |
| AR-0026617 | AR-0026617 | CFPB-2025-0039-23792 | 12/14/2025 | Comment from Anonymous |
| AR-0026618 | AR-0026618 | CFPB-2025-0039-23793 | 12/14/2025 | Comment from Hogan, Andrea |
| AR-0026619 | AR-0026620 | CFPB-2025-0039-23794 | 12/14/2025 | Comment from Frost, Haley |
| AR-0026621 | AR-0026621 | CFPB-2025-0039-23795 | 12/14/2025 | Comment from Smith, Isabelle |
| AR-0026622 | AR-0026622 | CFPB-2025-0039-23796 | 12/14/2025 | Comment from Anonymous |
| AR-0026623 | AR-0026623 | CFPB-2025-0039-23797 | 12/14/2025 | Comment from Anonymous |
| AR-0026624 | AR-0026625 | CFPB-2025-0039-23798 | 12/14/2025 | Comment from Anonymous |
| AR-0026626 | AR-0026626 | CFPB-2025-0039-23799 | 12/14/2025 | Comment from Anonymous |
| AR-0026627 | AR-0026627 | CFPB-2025-0039-23800 | 12/14/2025 | Comment from Anonymous |
| AR-0026628 | AR-0026628 | CFPB-2025-0039-23801 | 12/14/2025 | Comment from Rodgers, Cori |
| AR-0026629 | AR-0026629 | CFPB-2025-0039-23802 | 12/14/2025 | Comment from Burke, Brandon |
| AR-0026630 | AR-0026630 | CFPB-2025-0039-23803 | 12/14/2025 | Comment from Anonymous |
| AR-0026631 | AR-0026631 | CFPB-2025-0039-23804 | 12/14/2025 | Comment from Mitchell, Riley |
| AR-0026632 | AR-0026632 | CFPB-2025-0039-23805 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0026633 | AR-0026633 | CFPB-2025-0039-23806 | 12/14/2025 | Comment from Anonymous |
| AR-0026634 | AR-0026634 | CFPB-2025-0039-23807 | 12/14/2025 | Comment from Anonymous |
| AR-0026635 | AR-0026635 | CFPB-2025-0039-23808 | 12/14/2025 | Comment from Barker, E |
| AR-0026636 | AR-0026636 | CFPB-2025-0039-23809 | 12/14/2025 | Comment from ginyard , Jessica |
| AR-0026637 | AR-0026637 | CFPB-2025-0039-23810 | 12/14/2025 | Comment from Anonymous |
| AR-0026638 | AR-0026638 | CFPB-2025-0039-23811 | 12/14/2025 | Comment from Anonymous |
| AR-0026639 | AR-0026639 | CFPB-2025-0039-23812 | 12/14/2025 | Comment from Anonymous |
| AR-0026640 | AR-0026640 | CFPB-2025-0039-23813 | 12/14/2025 | Comment from Anonymous |
| AR-0026641 | AR-0026641 | CFPB-2025-0039-23814 | 12/14/2025 | Comment from Anonymous |
| AR-0026642 | AR-0026642 | CFPB-2025-0039-23815 | 12/14/2025 | Comment from Anonymous |
| AR-0026643 | AR-0026643 | CFPB-2025-0039-23816 | 12/14/2025 | Comment from Paulson, John |
| AR-0026644 | AR-0026644 | CFPB-2025-0039-23817 | 12/14/2025 | Comment from Anonymous |
| AR-0026645 | AR-0026645 | CFPB-2025-0039-23818 | 12/14/2025 | Comment from Anonymous |
| AR-0026646 | AR-0026646 | CFPB-2025-0039-23819 | 12/14/2025 | Comment from Anonymous |
| AR-0026647 | AR-0026647 | CFPB-2025-0039-23820 | 12/14/2025 | Comment from Glover, Kelly |
| AR-0026648 | AR-0026648 | CFPB-2025-0039-23821 | 12/14/2025 | Comment from Anonymous |
| AR-0026649 | AR-0026649 | CFPB-2025-0039-23822 | 12/14/2025 | Comment from Anonymous |
| AR-0026650 | AR-0026650 | CFPB-2025-0039-23823 | 12/14/2025 | Comment from Anonymous |
| AR-0026651 | AR-0026651 | CFPB-2025-0039-23824 | 12/14/2025 | Comment from Anonymous |
| AR-0026652 | AR-0026652 | CFPB-2025-0039-23825 | 12/14/2025 | Comment from Anonymous |
| AR-0026653 | AR-0026653 | CFPB-2025-0039-23826 | 12/14/2025 | Comment from President-Ever, Worst |
| AR-0026654 | AR-0026654 | CFPB-2025-0039-23827 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0026655 | AR-0026655 | CFPB-2025-0039-23828 | 12/14/2025 | Comment from Debulois, Chlor |
| AR-0026656 | AR-0026656 | CFPB-2025-0039-23829 | 12/14/2025 | Comment from Walsh, Morgan |
| AR-0026657 | AR-0026657 | CFPB-2025-0039-23830 | 12/14/2025 | Comment from Anonymous |
| AR-0026658 | AR-0026658 | CFPB-2025-0039-23831 | 12/14/2025 | Comment from Wellman, Kristina |
| AR-0026659 | AR-0026659 | CFPB-2025-0039-23832 | 12/14/2025 | Comment from Anonymous |
| AR-0026660 | AR-0026660 | CFPB-2025-0039-23833 | 12/14/2025 | Comment from Anonymous |
| AR-0026661 | AR-0026661 | CFPB-2025-0039-23834 | 12/14/2025 | Comment from Anonymous |
| AR-0026662 | AR-0026662 | CFPB-2025-0039-23835 | 12/14/2025 | Comment from Anonymous |
| AR-0026663 | AR-0026663 | CFPB-2025-0039-23836 | 12/14/2025 | Comment from Anonymous |
| AR-0026664 | AR-0026664 | CFPB-2025-0039-23837 | 12/14/2025 | Comment from Runge, Kristin |
| AR-0026665 | AR-0026665 | CFPB-2025-0039-23838 | 12/14/2025 | Comment from Anonymous |
| AR-0026666 | AR-0026666 | CFPB-2025-0039-23839 | 12/14/2025 | Comment from Anonymous |
| AR-0026667 | AR-0026667 | CFPB-2025-0039-23840 | 12/14/2025 | Comment from B, Kim |
| AR-0026668 | AR-0026668 | CFPB-2025-0039-23841 | 12/14/2025 | Comment from Anonymous |
| AR-0026669 | AR-0026669 | CFPB-2025-0039-23842 | 12/14/2025 | Comment from Herron, Jamie |
| AR-0026670 | AR-0026670 | CFPB-2025-0039-23843 | 12/14/2025 | Comment from Anonymous |
| AR-0026671 | AR-0026671 | CFPB-2025-0039-23844 | 12/14/2025 | Comment from A, A |
| AR-0026672 | AR-0026672 | CFPB-2025-0039-23845 | 12/14/2025 | Comment from M, P |
| AR-0026673 | AR-0026673 | CFPB-2025-0039-23846 | 12/14/2025 | Comment from Anonymous |
| AR-0026674 | AR-0026674 | CFPB-2025-0039-23847 | 12/14/2025 | Comment from Anonymous |
| AR-0026675 | AR-0026675 | CFPB-2025-0039-23848 | 12/14/2025 | Comment from Lassonde , Sophie |
| AR-0026676 | AR-0026676 | CFPB-2025-0039-23849 | 12/14/2025 | Comment from Felch, Jordan |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0026677 | AR-0026677 | CFPB-2025-0039-23850 | 12/14/2025 | Comment from Anonymous |
| AR-0026678 | AR-0026678 | CFPB-2025-0039-23851 | 12/14/2025 | Comment from Anonymous |
| AR-0026679 | AR-0026679 | CFPB-2025-0039-23852 | 12/14/2025 | Comment from Anonymous |
| AR-0026680 | AR-0026680 | CFPB-2025-0039-23853 | 12/14/2025 | Comment from Anonymous |
| AR-0026681 | AR-0026681 | CFPB-2025-0039-23854 | 12/14/2025 | Comment from Anonymous |
| AR-0026682 | AR-0026682 | CFPB-2025-0039-23855 | 12/14/2025 | Comment from Anonymous |
| AR-0026683 | AR-0026683 | CFPB-2025-0039-23856 | 12/14/2025 | Comment from Anonymous |
| AR-0026684 | AR-0026684 | CFPB-2025-0039-23857 | 12/14/2025 | Comment from H, J |
| AR-0026685 | AR-0026685 | CFPB-2025-0039-23858 | 12/14/2025 | Comment from Anonymous |
| AR-0026686 | AR-0026687 | CFPB-2025-0039-23859 | 12/14/2025 | Comment from Anonymous |
| AR-0026688 | AR-0026688 | CFPB-2025-0039-23860 | 12/14/2025 | Comment from Anonymous |
| AR-0026689 | AR-0026689 | CFPB-2025-0039-23861 | 12/14/2025 | Comment from Anonymous |
| AR-0026690 | AR-0026690 | CFPB-2025-0039-23862 | 12/14/2025 | Comment from Anonymous |
| AR-0026691 | AR-0026691 | CFPB-2025-0039-23863 | 12/14/2025 | Comment from Moore , D |
| AR-0026692 | AR-0026692 | CFPB-2025-0039-23864 | 12/14/2025 | Comment from Anonymous |
| AR-0026693 | AR-0026693 | CFPB-2025-0039-23865 | 12/14/2025 | Comment from Anonymous |
| AR-0026694 | AR-0026694 | CFPB-2025-0039-23866 | 12/14/2025 | Comment from Anonymous |
| AR-0026695 | AR-0026695 | CFPB-2025-0039-23867 | 12/14/2025 | Comment from Darby, Heather |
| AR-0026696 | AR-0026696 | CFPB-2025-0039-23868 | 12/14/2025 | Comment from Anonymous |
| AR-0026697 | AR-0026697 | CFPB-2025-0039-23869 | 12/14/2025 | Comment from Wilson, Miriam |
| AR-0026698 | AR-0026698 | CFPB-2025-0039-23870 | 12/14/2025 | Comment from Anonymous |
| AR-0026699 | AR-0026699 | CFPB-2025-0039-23871 | 12/14/2025 | Comment from maviglia, brittani |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0026700 | AR-0026700 | CFPB-2025-0039-23872 | 12/14/2025 | Comment from Anonymous |
| AR-0026701 | AR-0026701 | CFPB-2025-0039-23873 | 12/14/2025 | Comment from Townsend, Alecia |
| AR-0026702 | AR-0026702 | CFPB-2025-0039-23874 | 12/14/2025 | Comment from Anonymous |
| AR-0026703 | AR-0026703 | CFPB-2025-0039-23875 | 12/14/2025 | Comment from Anonymous |
| AR-0026704 | AR-0026704 | CFPB-2025-0039-23876 | 12/14/2025 | Comment from Tavolacci, Isabella |
| AR-0026705 | AR-0026705 | CFPB-2025-0039-23877 | 12/14/2025 | Comment from Anonymous |
| AR-0026706 | AR-0026706 | CFPB-2025-0039-23878 | 12/14/2025 | Comment from Anonymous |
| AR-0026707 | AR-0026707 | CFPB-2025-0039-23879 | 12/14/2025 | Comment from Anonymous |
| AR-0026708 | AR-0026708 | CFPB-2025-0039-23880 | 12/14/2025 | Comment from Anonymous |
| AR-0026709 | AR-0026709 | CFPB-2025-0039-23881 | 12/14/2025 | Comment from Anonymous |
| AR-0026710 | AR-0026710 | CFPB-2025-0039-23882 | 12/14/2025 | Comment from Anonymous |
| AR-0026711 | AR-0026711 | CFPB-2025-0039-23883 | 12/14/2025 | Comment from Anonymous |
| AR-0026712 | AR-0026712 | CFPB-2025-0039-23884 | 12/14/2025 | Comment from Anonymous |
| AR-0026713 | AR-0026713 | CFPB-2025-0039-23885 | 12/14/2025 | Comment from Anonymous |
| AR-0026714 | AR-0026714 | CFPB-2025-0039-23886 | 12/14/2025 | Comment from J, Summer |
| AR-0026715 | AR-0026715 | CFPB-2025-0039-23887 | 12/14/2025 | Comment from S, A |
| AR-0026716 | AR-0026716 | CFPB-2025-0039-23888 | 12/14/2025 | Comment from Anonymous |
| AR-0026717 | AR-0026717 | CFPB-2025-0039-23889 | 12/14/2025 | Comment from Anonymous |
| AR-0026718 | AR-0026718 | CFPB-2025-0039-23890 | 12/14/2025 | Comment from Anonymous |
| AR-0026719 | AR-0026719 | CFPB-2025-0039-23891 | 12/14/2025 | Comment from Walker, Elizabeth |
| AR-0026720 | AR-0026720 | CFPB-2025-0039-23892 | 12/14/2025 | Comment from S, V |
| AR-0026721 | AR-0026721 | CFPB-2025-0039-23893 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0026722 | AR-0026722 | CFPB-2025-0039-23894 | 12/14/2025 | Comment from Anonymous |
| AR-0026723 | AR-0026723 | CFPB-2025-0039-23895 | 12/14/2025 | Comment from Anonymous |
| AR-0026724 | AR-0026724 | CFPB-2025-0039-23896 | 12/14/2025 | Comment from Anonymous |
| AR-0026725 | AR-0026725 | CFPB-2025-0039-23897 | 12/14/2025 | Comment from Anonymous |
| AR-0026726 | AR-0026726 | CFPB-2025-0039-23898 | 12/14/2025 | Comment from Busato, Bryanne |
| AR-0026727 | AR-0026727 | CFPB-2025-0039-23899 | 12/14/2025 | Comment from Shannon, Casey |
| AR-0026728 | AR-0026728 | CFPB-2025-0039-23900 | 12/14/2025 | Comment from Anonymous |
| AR-0026729 | AR-0026729 | CFPB-2025-0039-23901 | 12/14/2025 | Comment from Anonymous |
| AR-0026730 | AR-0026730 | CFPB-2025-0039-23902 | 12/14/2025 | Comment from Coughlan , Sarah |
| AR-0026731 | AR-0026731 | CFPB-2025-0039-23903 | 12/14/2025 | Comment from Tory, Sarah |
| AR-0026732 | AR-0026732 | CFPB-2025-0039-23904 | 12/14/2025 | Comment from Otero, Vanessa |
| AR-0026733 | AR-0026733 | CFPB-2025-0039-23905 | 12/14/2025 | Comment from Buckenmyer, Lea |
| AR-0026734 | AR-0026734 | CFPB-2025-0039-23906 | 12/14/2025 | Comment from Anonymous |
| AR-0026735 | AR-0026735 | CFPB-2025-0039-23907 | 12/14/2025 | Comment from Anonymous |
| AR-0026736 | AR-0026736 | CFPB-2025-0039-23908 | 12/14/2025 | Comment from McDonnell, Clair |
| AR-0026737 | AR-0026737 | CFPB-2025-0039-23909 | 12/14/2025 | Comment from Coletti, Debra |
| AR-0026738 | AR-0026738 | CFPB-2025-0039-23910 | 12/14/2025 | Comment from Anonymous |
| AR-0026739 | AR-0026739 | CFPB-2025-0039-23911 | 12/14/2025 | Comment from Mercer, Mgan |
| AR-0026740 | AR-0026740 | CFPB-2025-0039-23912 | 12/14/2025 | Comment from Anonymous |
| AR-0026741 | AR-0026741 | CFPB-2025-0039-23913 | 12/14/2025 | Comment from Anonymous |
| AR-0026742 | AR-0026742 | CFPB-2025-0039-23914 | 12/14/2025 | Comment from LaViollette, Marcy |
| AR-0026743 | AR-0026743 | CFPB-2025-0039-23915 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0026744 | AR-0026744 | CFPB-2025-0039-23916 | 12/14/2025 | Comment from Anonymous |
| AR-0026745 | AR-0026745 | CFPB-2025-0039-23917 | 12/14/2025 | Comment from Honbarger, Lydia |
| AR-0026746 | AR-0026746 | CFPB-2025-0039-23918 | 12/14/2025 | Comment from Anonymous |
| AR-0026747 | AR-0026747 | CFPB-2025-0039-23919 | 12/14/2025 | Comment from Anonymous |
| AR-0026748 | AR-0026748 | CFPB-2025-0039-23920 | 12/14/2025 | Comment from Anonymous |
| AR-0026749 | AR-0026749 | CFPB-2025-0039-23921 | 12/14/2025 | Comment from Anonymous |
| AR-0026750 | AR-0026750 | CFPB-2025-0039-23922 | 12/14/2025 | Comment from Anonymous |
| AR-0026751 | AR-0026751 | CFPB-2025-0039-23923 | 12/14/2025 | Comment from Anonymous |
| AR-0026752 | AR-0026753 | CFPB-2025-0039-23924 | 12/14/2025 | Comment from Zybala, Darlene |
| AR-0026754 | AR-0026754 | CFPB-2025-0039-23925 | 12/14/2025 | Comment from Schultz , Jenny |
| AR-0026755 | AR-0026755 | CFPB-2025-0039-23926 | 12/14/2025 | Comment from Pearson, Toi |
| AR-0026756 | AR-0026756 | CFPB-2025-0039-23927 | 12/14/2025 | Comment from Egorow, Brianna |
| AR-0026757 | AR-0026757 | CFPB-2025-0039-23928 | 12/14/2025 | Comment from Taylor Null, Taylor Null |
| AR-0026758 | AR-0026758 | CFPB-2025-0039-23929 | 12/14/2025 | Comment from Anonymous |
| AR-0026759 | AR-0026759 | CFPB-2025-0039-23930 | 12/14/2025 | Comment from Fulks, Babe |
| AR-0026760 | AR-0026760 | CFPB-2025-0039-23931 | 12/14/2025 | Comment from Anonymous |
| AR-0026761 | AR-0026761 | CFPB-2025-0039-23932 | 12/14/2025 | Comment from Anonymous |
| AR-0026762 | AR-0026762 | CFPB-2025-0039-23933 | 12/14/2025 | Comment from Anonymous |
| AR-0026763 | AR-0026763 | CFPB-2025-0039-23934 | 12/14/2025 | Comment from Anonymous |
| AR-0026764 | AR-0026764 | CFPB-2025-0039-23935 | 12/14/2025 | Comment from E, S |
| AR-0026765 | AR-0026765 | CFPB-2025-0039-23936 | 12/14/2025 | Comment from Anonymous |
| AR-0026766 | AR-0026766 | CFPB-2025-0039-23937 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0026767 | AR-0026767 | CFPB-2025-0039-23938 | 12/14/2025 | Comment from Beck, Amy |
| AR-0026768 | AR-0026768 | CFPB-2025-0039-23939 | 12/14/2025 | Comment from Mirano, Circe |
| AR-0026769 | AR-0026769 | CFPB-2025-0039-23940 | 12/14/2025 | Comment from Anonymous |
| AR-0026770 | AR-0026771 | CFPB-2025-0039-23941 | 12/14/2025 | Comment from Anonymous |
| AR-0026772 | AR-0026772 | CFPB-2025-0039-23942 | 12/14/2025 | Comment from Anonymous |
| AR-0026773 | AR-0026773 | CFPB-2025-0039-23943 | 12/14/2025 | Comment from Anonymous |
| AR-0026774 | AR-0026774 | CFPB-2025-0039-23944 | 12/14/2025 | Comment from Citizen, Concerned |
| AR-0026775 | AR-0026775 | CFPB-2025-0039-23945 | 12/14/2025 | Comment from Anonymous |
| AR-0026776 | AR-0026776 | CFPB-2025-0039-23946 | 12/14/2025 | Comment from L, J |
| AR-0026777 | AR-0026777 | CFPB-2025-0039-23947 | 12/14/2025 | Comment from Anonymous |
| AR-0026778 | AR-0026778 | CFPB-2025-0039-23948 | 12/14/2025 | Comment from Braddock, Nicole |
| AR-0026779 | AR-0026779 | CFPB-2025-0039-23949 | 12/14/2025 | Comment from Kacho, Camilla |
| AR-0026780 | AR-0026780 | CFPB-2025-0039-23950 | 12/14/2025 | Comment from Anonymous |
| AR-0026781 | AR-0026781 | CFPB-2025-0039-23951 | 12/14/2025 | Comment from Anonymous |
| AR-0026782 | AR-0026782 | CFPB-2025-0039-23952 | 12/14/2025 | Comment from Anonymous |
| AR-0026783 | AR-0026783 | CFPB-2025-0039-23953 | 12/14/2025 | Comment from Anonymous |
| AR-0026784 | AR-0026784 | CFPB-2025-0039-23954 | 12/14/2025 | Comment from Cooke, Michelle |
| AR-0026785 | AR-0026785 | CFPB-2025-0039-23955 | 12/14/2025 | Comment from Steinbach, Katie |
| AR-0026786 | AR-0026786 | CFPB-2025-0039-23956 | 12/14/2025 | Comment from Anonymous |
| AR-0026787 | AR-0026787 | CFPB-2025-0039-23957 | 12/14/2025 | Comment from W, Alina |
| AR-0026788 | AR-0026788 | CFPB-2025-0039-23958 | 12/14/2025 | Comment from Coburn, Michelle |
| AR-0026789 | AR-0026790 | CFPB-2025-0039-23959 | 12/14/2025 | Comment from Puckett, Ellie |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0026791 | AR-0026791 | CFPB-2025-0039-23960 | 12/14/2025 | Comment from Anonymous |
| AR-0026792 | AR-0026792 | CFPB-2025-0039-23961 | 12/14/2025 | Comment from Anonymous |
| AR-0026793 | AR-0026793 | CFPB-2025-0039-23962 | 12/14/2025 | Comment from Anonymous |
| AR-0026794 | AR-0026794 | CFPB-2025-0039-23963 | 12/14/2025 | Comment from Anonymous |
| AR-0026795 | AR-0026795 | CFPB-2025-0039-23964 | 12/14/2025 | Comment from Anonymous |
| AR-0026796 | AR-0026796 | CFPB-2025-0039-23965 | 12/14/2025 | Comment from Stirling, Michelle |
| AR-0026797 | AR-0026797 | CFPB-2025-0039-23966 | 12/14/2025 | Comment from Daniels, Sydney |
| AR-0026798 | AR-0026798 | CFPB-2025-0039-23967 | 12/14/2025 | Comment from Anonymous |
| AR-0026799 | AR-0026799 | CFPB-2025-0039-23968 | 12/14/2025 | Comment from Anonymous |
| AR-0026800 | AR-0026800 | CFPB-2025-0039-23969 | 12/14/2025 | Comment from Montgomery, Mariah |
| AR-0026801 | AR-0026801 | CFPB-2025-0039-23970 | 12/14/2025 | Comment from Ocampo, Lupita |
| AR-0026802 | AR-0026802 | CFPB-2025-0039-23971 | 12/14/2025 | Comment from Anonymous |
| AR-0026803 | AR-0026803 | CFPB-2025-0039-23972 | 12/14/2025 | Comment from Murray, Michelle |
| AR-0026804 | AR-0026804 | CFPB-2025-0039-23973 | 12/14/2025 | Comment from Gonciarz, Katarzyna |
| AR-0026805 | AR-0026805 | CFPB-2025-0039-23974 | 12/14/2025 | Comment from Crangi, Kelli |
| AR-0026806 | AR-0026806 | CFPB-2025-0039-23975 | 12/14/2025 | Comment from Anonymous |
| AR-0026807 | AR-0026807 | CFPB-2025-0039-23976 | 12/14/2025 | Comment from Anonymous |
| AR-0026808 | AR-0026808 | CFPB-2025-0039-23977 | 12/14/2025 | Comment from Anonymous |
| AR-0026809 | AR-0026809 | CFPB-2025-0039-23978 | 12/14/2025 | Comment from Anonymous |
| AR-0026810 | AR-0026810 | CFPB-2025-0039-23979 | 12/14/2025 | Comment from Anonymous |
| AR-0026811 | AR-0026811 | CFPB-2025-0039-23980 | 12/14/2025 | Comment from Anonymous |
| AR-0026812 | AR-0026812 | CFPB-2025-0039-23981 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0026813 | AR-0026813 | CFPB-2025-0039-23982 | 12/14/2025 | Comment from Anonymous |
| AR-0026814 | AR-0026815 | CFPB-2025-0039-23983 | 12/14/2025 | Comment from R, R |
| AR-0026816 | AR-0026817 | CFPB-2025-0039-23984 | 12/14/2025 | Comment from Anonymous |
| AR-0026818 | AR-0026818 | CFPB-2025-0039-23985 | 12/14/2025 | Comment from P, Ori |
| AR-0026819 | AR-0026819 | CFPB-2025-0039-23986 | 12/14/2025 | Comment from Anonymous |
| AR-0026820 | AR-0026820 | CFPB-2025-0039-23987 | 12/14/2025 | Comment from Shunk, April |
| AR-0026821 | AR-0026821 | CFPB-2025-0039-23988 | 12/14/2025 | Comment from Dailey, Mackenzie |
| AR-0026822 | AR-0026822 | CFPB-2025-0039-23989 | 12/14/2025 | Comment from Meldrum, Megan |
| AR-0026823 | AR-0026823 | CFPB-2025-0039-23990 | 12/14/2025 | Comment from Glass, Ashley |
| AR-0026824 | AR-0026824 | CFPB-2025-0039-23991 | 12/14/2025 | Comment from Anonymous |
| AR-0026825 | AR-0026825 | CFPB-2025-0039-23992 | 12/14/2025 | Comment from Sitek, Daniella |
| AR-0026826 | AR-0026826 | CFPB-2025-0039-23993 | 12/14/2025 | Comment from Anonymous |
| AR-0026827 | AR-0026827 | CFPB-2025-0039-23994 | 12/14/2025 | Comment from Anonymous |
| AR-0026828 | AR-0026828 | CFPB-2025-0039-23995 | 12/14/2025 | Comment from Jay, Kay |
| AR-0026829 | AR-0026829 | CFPB-2025-0039-23996 | 12/14/2025 | Comment from Anonymous |
| AR-0026830 | AR-0026830 | CFPB-2025-0039-23997 | 12/14/2025 | Comment from Anonymous |
| AR-0026831 | AR-0026831 | CFPB-2025-0039-23998 | 12/14/2025 | Comment from Anonymous |
| AR-0026832 | AR-0026832 | CFPB-2025-0039-23999 | 12/14/2025 | Comment from Anonymous |
| AR-0026833 | AR-0026833 | CFPB-2025-0039-24000 | 12/14/2025 | Comment from Mouse, Anony |
| AR-0026834 | AR-0026834 | CFPB-2025-0039-24001 | 12/14/2025 | Comment from Pulliam , Kathryn |
| AR-0026835 | AR-0026835 | CFPB-2025-0039-24002 | 12/14/2025 | Comment from Anonymous |
| AR-0026836 | AR-0026836 | CFPB-2025-0039-24003 | 12/14/2025 | Comment from McGinnis, Heather |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0026837 | AR-0026837 | CFPB-2025-0039-24004 | 12/14/2025 | Comment from Anonymous |
| AR-0026838 | AR-0026838 | CFPB-2025-0039-24005 | 12/14/2025 | Comment from Welsh, Michelle |
| AR-0026839 | AR-0026839 | CFPB-2025-0039-24006 | 12/14/2025 | Comment from -, Taylor |
| AR-0026840 | AR-0026840 | CFPB-2025-0039-24007 | 12/14/2025 | Comment from Kern, Carrie |
| AR-0026841 | AR-0026841 | CFPB-2025-0039-24008 | 12/14/2025 | Comment from Brown, Tristyn |
| AR-0026842 | AR-0026842 | CFPB-2025-0039-24009 | 12/14/2025 | Comment from n/a, n/a |
| AR-0026843 | AR-0026843 | CFPB-2025-0039-24010 | 12/14/2025 | Comment from Anonymous |
| AR-0026844 | AR-0026844 | CFPB-2025-0039-24011 | 12/14/2025 | Comment from Anonymous |
| AR-0026845 | AR-0026845 | CFPB-2025-0039-24012 | 12/14/2025 | Comment from Anonymous |
| AR-0026846 | AR-0026846 | CFPB-2025-0039-24013 | 12/14/2025 | Comment from Seroussi, Karen |
| AR-0026847 | AR-0026847 | CFPB-2025-0039-24014 | 12/14/2025 | Comment from Chambers, Emily |
| AR-0026848 | AR-0026848 | CFPB-2025-0039-24015 | 12/14/2025 | Comment from Anonymous |
| AR-0026849 | AR-0026849 | CFPB-2025-0039-24016 | 12/14/2025 | Comment from Port, Mitchell |
| AR-0026850 | AR-0026850 | CFPB-2025-0039-24017 | 12/14/2025 | Comment from Starzinger, Pj |
| AR-0026851 | AR-0026851 | CFPB-2025-0039-24018 | 12/14/2025 | Comment from Anonymous |
| AR-0026852 | AR-0026852 | CFPB-2025-0039-24019 | 12/14/2025 | Comment from Anonymous |
| AR-0026853 | AR-0026854 | CFPB-2025-0039-24020 | 12/14/2025 | Comment from Anonymous |
| AR-0026855 | AR-0026855 | CFPB-2025-0039-24021 | 12/14/2025 | Comment from Anonymous |
| AR-0026856 | AR-0026856 | CFPB-2025-0039-24022 | 12/14/2025 | Comment from Dean, Kevin |
| AR-0026857 | AR-0026858 | CFPB-2025-0039-24023 | 12/14/2025 | Comment from S, Alex |
| AR-0026859 | AR-0026859 | CFPB-2025-0039-24024 | 12/14/2025 | Comment from Gebhard, Megan |
| AR-0026860 | AR-0026860 | CFPB-2025-0039-24025 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0026861 | AR-0026861 | CFPB-2025-0039-24026 | 12/14/2025 | Comment from Nienhaus, Lisa |
| AR-0026862 | AR-0026862 | CFPB-2025-0039-24027 | 12/14/2025 | Comment from McDonald, Jaclyn |
| AR-0026863 | AR-0026863 | CFPB-2025-0039-24028 | 12/14/2025 | Comment from Anonymous |
| AR-0026864 | AR-0026864 | CFPB-2025-0039-24029 | 12/14/2025 | Comment from Anonymous |
| AR-0026865 | AR-0026865 | CFPB-2025-0039-24030 | 12/14/2025 | Comment from Pickett, Tiera |
| AR-0026866 | AR-0026866 | CFPB-2025-0039-24031 | 12/14/2025 | Comment from Anonymous |
| AR-0026867 | AR-0026867 | CFPB-2025-0039-24032 | 12/14/2025 | Comment from Anonymous |
| AR-0026868 | AR-0026868 | CFPB-2025-0039-24033 | 12/14/2025 | Comment from Fowler, Jennifer |
| AR-0026869 | AR-0026869 | CFPB-2025-0039-24034 | 12/14/2025 | Comment from Anonymous |
| AR-0026870 | AR-0026870 | CFPB-2025-0039-24035 | 12/14/2025 | Comment from Beverly, Jill |
| AR-0026871 | AR-0026871 | CFPB-2025-0039-24036 | 12/14/2025 | Comment from Dawes, Karri |
| AR-0026872 | AR-0026872 | CFPB-2025-0039-24037 | 12/14/2025 | Comment from hepfl, alivia |
| AR-0026873 | AR-0026873 | CFPB-2025-0039-24038 | 12/14/2025 | Comment from M, V |
| AR-0026874 | AR-0026874 | CFPB-2025-0039-24039 | 12/14/2025 | Comment from Ness, Diane |
| AR-0026875 | AR-0026875 | CFPB-2025-0039-24040 | 12/14/2025 | Comment from Hidalgo, Stephanie |
| AR-0026876 | AR-0026876 | CFPB-2025-0039-24041 | 12/14/2025 | Comment from Anonymous |
| AR-0026877 | AR-0026877 | CFPB-2025-0039-24042 | 12/14/2025 | Comment from Anonymous |
| AR-0026878 | AR-0026878 | CFPB-2025-0039-24043 | 12/14/2025 | Comment from Anonymous |
| AR-0026879 | AR-0026879 | CFPB-2025-0039-24044 | 12/14/2025 | Comment from Griffith, Jahnesta |
| AR-0026880 | AR-0026880 | CFPB-2025-0039-24045 | 12/14/2025 | Comment from P, Stephanje |
| AR-0026881 | AR-0026881 | CFPB-2025-0039-24046 | 12/14/2025 | Comment from Boynton, Cori |
| AR-0026882 | AR-0026882 | CFPB-2025-0039-24047 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0026883 | AR-0026883 | CFPB-2025-0039-24048 | 12/14/2025 | Comment from P, Carmen |
| AR-0026884 | AR-0026884 | CFPB-2025-0039-24049 | 12/14/2025 | Comment from Anonymous |
| AR-0026885 | AR-0026885 | CFPB-2025-0039-24050 | 12/14/2025 | Comment from Cebulski, Sarah |
| AR-0026886 | AR-0026886 | CFPB-2025-0039-24051 | 12/14/2025 | Comment from Anonymous |
| AR-0026887 | AR-0026887 | CFPB-2025-0039-24052 | 12/14/2025 | Comment from Anonymous |
| AR-0026888 | AR-0026888 | CFPB-2025-0039-24053 | 12/14/2025 | Comment from Anonymous |
| AR-0026889 | AR-0026889 | CFPB-2025-0039-24054 | 12/14/2025 | Comment from Anonymous |
| AR-0026890 | AR-0026890 | CFPB-2025-0039-24055 | 12/14/2025 | Comment from Anonymous |
| AR-0026891 | AR-0026891 | CFPB-2025-0039-24056 | 12/14/2025 | Comment from Anonymous |
| AR-0026892 | AR-0026892 | CFPB-2025-0039-24057 | 12/14/2025 | Comment from Anonymous |
| AR-0026893 | AR-0026893 | CFPB-2025-0039-24058 | 12/14/2025 | Comment from Foust, Abigail |
| AR-0026894 | AR-0026894 | CFPB-2025-0039-24059 | 12/14/2025 | Comment from Anonymous |
| AR-0026895 | AR-0026895 | CFPB-2025-0039-24060 | 12/14/2025 | Comment from Kay, Sarah |
| AR-0026896 | AR-0026896 | CFPB-2025-0039-24061 | 12/14/2025 | Comment from Anonymous |
| AR-0026897 | AR-0026897 | CFPB-2025-0039-24062 | 12/14/2025 | Comment from Hill, Jennifer |
| AR-0026898 | AR-0026898 | CFPB-2025-0039-24063 | 12/14/2025 | Comment from Anonymous |
| AR-0026899 | AR-0026899 | CFPB-2025-0039-24064 | 12/14/2025 | Comment from Anonymous |
| AR-0026900 | AR-0026900 | CFPB-2025-0039-24065 | 12/14/2025 | Comment from Mast , Jed |
| AR-0026901 | AR-0026901 | CFPB-2025-0039-24066 | 12/14/2025 | Comment from Anonymous |
| AR-0026902 | AR-0026902 | CFPB-2025-0039-24067 | 12/14/2025 | Comment from Anonymous |
| AR-0026903 | AR-0026903 | CFPB-2025-0039-24068 | 12/14/2025 | Comment from Yunda, Diana |
| AR-0026904 | AR-0026904 | CFPB-2025-0039-24069 | 12/14/2025 | Comment from C, Shan |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0026905 | AR-0026905 | CFPB-2025-0039-24070 | 12/14/2025 | Comment from Robinson , Lindsay |
| AR-0026906 | AR-0026906 | CFPB-2025-0039-24071 | 12/14/2025 | Comment from Thompson, Abigail |
| AR-0026907 | AR-0026907 | CFPB-2025-0039-24072 | 12/14/2025 | Comment from Anonymous |
| AR-0026908 | AR-0026908 | CFPB-2025-0039-24073 | 12/14/2025 | Comment from Anonymous |
| AR-0026909 | AR-0026909 | CFPB-2025-0039-24074 | 12/14/2025 | Comment from Davis, Rhiannon |
| AR-0026910 | AR-0026910 | CFPB-2025-0039-24075 | 12/14/2025 | Comment from Anonymous |
| AR-0026911 | AR-0026911 | CFPB-2025-0039-24076 | 12/14/2025 | Comment from Anonymous |
| AR-0026912 | AR-0026912 | CFPB-2025-0039-24077 | 12/14/2025 | Comment from Thompson, Joanne |
| AR-0026913 | AR-0026913 | CFPB-2025-0039-24078 | 12/14/2025 | Comment from Anonymous |
| AR-0026914 | AR-0026914 | CFPB-2025-0039-24079 | 12/14/2025 | Comment from Anonymous |
| AR-0026915 | AR-0026915 | CFPB-2025-0039-24080 | 12/14/2025 | Comment from Anonymous |
| AR-0026916 | AR-0026916 | CFPB-2025-0039-24081 | 12/14/2025 | Comment from Anonymous |
| AR-0026917 | AR-0026917 | CFPB-2025-0039-24082 | 12/14/2025 | Comment from Anonymous |
| AR-0026918 | AR-0026918 | CFPB-2025-0039-24083 | 12/14/2025 | Comment from Anonymous |
| AR-0026919 | AR-0026919 | CFPB-2025-0039-24084 | 12/14/2025 | Comment from Anonymous |
| AR-0026920 | AR-0026920 | CFPB-2025-0039-24085 | 12/14/2025 | Comment from Smith, Kevin |
| AR-0026921 | AR-0026921 | CFPB-2025-0039-24086 | 12/14/2025 | Comment from Rodriguez, Mariela |
| AR-0026922 | AR-0026922 | CFPB-2025-0039-24087 | 12/14/2025 | Comment from Woods, Michelle |
| AR-0026923 | AR-0026923 | CFPB-2025-0039-24088 | 12/14/2025 | Comment from Anonymous |
| AR-0026924 | AR-0026924 | CFPB-2025-0039-24089 | 12/14/2025 | Comment from Anonymous |
| AR-0026925 | AR-0026925 | CFPB-2025-0039-24090 | 12/14/2025 | Comment from Anonymous |
| AR-0026926 | AR-0026926 | CFPB-2025-0039-24091 | 12/14/2025 | Comment from Greene, Arianna |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0026927 | AR-0026927 | CFPB-2025-0039-24092 | 12/14/2025 | Comment from Anonymous |
| AR-0026928 | AR-0026928 | CFPB-2025-0039-24093 | 12/14/2025 | Comment from Anonymous |
| AR-0026929 | AR-0026929 | CFPB-2025-0039-24094 | 12/14/2025 | Comment from Gibson , Cortney |
| AR-0026930 | AR-0026930 | CFPB-2025-0039-24095 | 12/14/2025 | Comment from Anonymous |
| AR-0026931 | AR-0026931 | CFPB-2025-0039-24096 | 12/14/2025 | Comment from Kylstram , Ariyana |
| AR-0026932 | AR-0026932 | CFPB-2025-0039-24097 | 12/14/2025 | Comment from A, Savannah |
| AR-0026933 | AR-0026933 | CFPB-2025-0039-24098 | 12/14/2025 | Comment from Welker, Coralie |
| AR-0026934 | AR-0026934 | CFPB-2025-0039-24099 | 12/14/2025 | Comment from Anonymous |
| AR-0026935 | AR-0026935 | CFPB-2025-0039-24100 | 12/14/2025 | Comment from Blythe, Mary |
| AR-0026936 | AR-0026936 | CFPB-2025-0039-24101 | 12/14/2025 | Comment from Anonymous |
| AR-0026937 | AR-0026937 | CFPB-2025-0039-24102 | 12/14/2025 | Comment from Smith, Cody |
| AR-0026938 | AR-0026938 | CFPB-2025-0039-24103 | 12/14/2025 | Comment from Anonymous |
| AR-0026939 | AR-0026939 | CFPB-2025-0039-24104 | 12/14/2025 | Comment from Anonymous |
| AR-0026940 | AR-0026940 | CFPB-2025-0039-24105 | 12/14/2025 | Comment from Anonymous |
| AR-0026941 | AR-0026941 | CFPB-2025-0039-24106 | 12/14/2025 | Comment from Brayboy, Michaela |
| AR-0026942 | AR-0026942 | CFPB-2025-0039-24107 | 12/14/2025 | Comment from Anonymous |
| AR-0026943 | AR-0026943 | CFPB-2025-0039-24108 | 12/14/2025 | Comment from Dow, Jennifer |
| AR-0026944 | AR-0026944 | CFPB-2025-0039-24109 | 12/14/2025 | Comment from Anonymous |
| AR-0026945 | AR-0026945 | CFPB-2025-0039-24110 | 12/14/2025 | Comment from Anonymous |
| AR-0026946 | AR-0026946 | CFPB-2025-0039-24111 | 12/14/2025 | Comment from Smith, Anna |
| AR-0026947 | AR-0026947 | CFPB-2025-0039-24112 | 12/14/2025 | Comment from Khan, Noor |
| AR-0026948 | AR-0026948 | CFPB-2025-0039-24113 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0026949 | AR-0026949 | CFPB-2025-0039-24114 | 12/14/2025 | Comment from Anonymous |
| AR-0026950 | AR-0026950 | CFPB-2025-0039-24115 | 12/14/2025 | Comment from Blackman, Avril |
| AR-0026951 | AR-0026951 | CFPB-2025-0039-24116 | 12/14/2025 | Comment from Anonymous |
| AR-0026952 | AR-0026952 | CFPB-2025-0039-24117 | 12/14/2025 | Comment from Winkler, Jennifer |
| AR-0026953 | AR-0026953 | CFPB-2025-0039-24118 | 12/14/2025 | Comment from Draper, Christie |
| AR-0026954 | AR-0026954 | CFPB-2025-0039-24119 | 12/14/2025 | Comment from Y, Jillian |
| AR-0026955 | AR-0026955 | CFPB-2025-0039-24120 | 12/14/2025 | Comment from Anonymous |
| AR-0026956 | AR-0026956 | CFPB-2025-0039-24121 | 12/14/2025 | Comment from Boucher, Alexandra |
| AR-0026957 | AR-0026957 | CFPB-2025-0039-24122 | 12/14/2025 | Comment from Anonymous |
| AR-0026958 | AR-0026958 | CFPB-2025-0039-24123 | 12/14/2025 | Comment from Anonymous |
| AR-0026959 | AR-0026959 | CFPB-2025-0039-24124 | 12/14/2025 | Comment from H, Emily |
| AR-0026960 | AR-0026960 | CFPB-2025-0039-24125 | 12/14/2025 | Comment from Anonymous |
| AR-0026961 | AR-0026961 | CFPB-2025-0039-24126 | 12/14/2025 | Comment from Anonymous |
| AR-0026962 | AR-0026962 | CFPB-2025-0039-24127 | 12/14/2025 | Comment from Anonymous |
| AR-0026963 | AR-0026963 | CFPB-2025-0039-24128 | 12/14/2025 | Comment from Krautkramer, Ashley |
| AR-0026964 | AR-0026964 | CFPB-2025-0039-24129 | 12/14/2025 | Comment from Anonymous |
| AR-0026965 | AR-0026965 | CFPB-2025-0039-24130 | 12/14/2025 | Comment from Anonymous |
| AR-0026966 | AR-0026966 | CFPB-2025-0039-24131 | 12/14/2025 | Comment from Anonymous |
| AR-0026967 | AR-0026967 | CFPB-2025-0039-24132 | 12/14/2025 | Comment from Anonymous |
| AR-0026968 | AR-0026968 | CFPB-2025-0039-24133 | 12/14/2025 | Comment from Mills, Caroline |
| AR-0026969 | AR-0026969 | CFPB-2025-0039-24134 | 12/14/2025 | Comment from Anonymous |
| AR-0026970 | AR-0026970 | CFPB-2025-0039-24135 | 12/14/2025 | Comment from Addams , Chastity |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0026971 | AR-0026971 | CFPB-2025-0039-24136 | 12/14/2025 | Comment from Anonymous |
| AR-0026972 | AR-0026972 | CFPB-2025-0039-24137 | 12/14/2025 | Comment from Sattur, Ted |
| AR-0026973 | AR-0026973 | CFPB-2025-0039-24138 | 12/14/2025 | Comment from Yousef, Ashley |
| AR-0026974 | AR-0026974 | CFPB-2025-0039-24139 | 12/14/2025 | Comment from Dietrich, Ashleigh |
| AR-0026975 | AR-0026975 | CFPB-2025-0039-24140 | 12/14/2025 | Comment from Anonymous |
| AR-0026976 | AR-0026976 | CFPB-2025-0039-24141 | 12/14/2025 | Comment from Anonymous |
| AR-0026977 | AR-0026977 | CFPB-2025-0039-24142 | 12/14/2025 | Comment from Barnes, Yasmin |
| AR-0026978 | AR-0026978 | CFPB-2025-0039-24143 | 12/14/2025 | Comment from Wilber, Clare |
| AR-0026979 | AR-0026979 | CFPB-2025-0039-24144 | 12/14/2025 | Comment from Anonymous |
| AR-0026980 | AR-0026980 | CFPB-2025-0039-24145 | 12/14/2025 | Comment from Wouters, Lizzie |
| AR-0026981 | AR-0026981 | CFPB-2025-0039-24146 | 12/14/2025 | Comment from Anonymous |
| AR-0026982 | AR-0026982 | CFPB-2025-0039-24147 | 12/14/2025 | Comment from Anonymous |
| AR-0026983 | AR-0026983 | CFPB-2025-0039-24148 | 12/14/2025 | Comment from Anonymous |
| AR-0026984 | AR-0026984 | CFPB-2025-0039-24149 | 12/14/2025 | Comment from Anonymous |
| AR-0026985 | AR-0026985 | CFPB-2025-0039-24150 | 12/14/2025 | Comment from Anonymous |
| AR-0026986 | AR-0026986 | CFPB-2025-0039-24151 | 12/14/2025 | Comment from Anonymous |
| AR-0026987 | AR-0026987 | CFPB-2025-0039-24152 | 12/14/2025 | Comment from Anonymous |
| AR-0026988 | AR-0026988 | CFPB-2025-0039-24153 | 12/14/2025 | Comment from Rios, Cecilia |
| AR-0026989 | AR-0026989 | CFPB-2025-0039-24154 | 12/14/2025 | Comment from Anonymous |
| AR-0026990 | AR-0026990 | CFPB-2025-0039-24155 | 12/14/2025 | Comment from Austin, Elizabeth |
| AR-0026991 | AR-0026991 | CFPB-2025-0039-24156 | 12/14/2025 | Comment from Anonymous |
| AR-0026992 | AR-0026992 | CFPB-2025-0039-24157 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0026993 | AR-0026993 | CFPB-2025-0039-24158 | 12/14/2025 | Comment from Anonymous |
| AR-0026994 | AR-0026994 | CFPB-2025-0039-24159 | 12/14/2025 | Comment from Anonymous |
| AR-0026995 | AR-0026995 | CFPB-2025-0039-24160 | 12/14/2025 | Comment from Anonymous |
| AR-0026996 | AR-0026996 | CFPB-2025-0039-24161 | 12/14/2025 | Comment from Hansen, Jen |
| AR-0026997 | AR-0026997 | CFPB-2025-0039-24162 | 12/14/2025 | Comment from Anonymous |
| AR-0026998 | AR-0026998 | CFPB-2025-0039-24163 | 12/14/2025 | Comment from Barrett, Heather |
| AR-0026999 | AR-0026999 | CFPB-2025-0039-24164 | 12/14/2025 | Comment from The Cat, Kevin |
| AR-0027000 | AR-0027000 | CFPB-2025-0039-24165 | 12/14/2025 | Comment from Gujje, Namratha |
| AR-0027001 | AR-0027001 | CFPB-2025-0039-24166 | 12/14/2025 | Comment from Anonymous |
| AR-0027002 | AR-0027002 | CFPB-2025-0039-24167 | 12/14/2025 | Comment from Anonymous |
| AR-0027003 | AR-0027003 | CFPB-2025-0039-24168 | 12/14/2025 | Comment from Anonymous |
| AR-0027004 | AR-0027004 | CFPB-2025-0039-24169 | 12/14/2025 | Comment from Howard, Tracy |
| AR-0027005 | AR-0027005 | CFPB-2025-0039-24170 | 12/14/2025 | Comment from Anonymous |
| AR-0027006 | AR-0027006 | CFPB-2025-0039-24171 | 12/14/2025 | Comment from Anonymous |
| AR-0027007 | AR-0027007 | CFPB-2025-0039-24172 | 12/14/2025 | Comment from Anonymous |
| AR-0027008 | AR-0027008 | CFPB-2025-0039-24173 | 12/14/2025 | Comment from Anonymous |
| AR-0027009 | AR-0027009 | CFPB-2025-0039-24174 | 12/14/2025 | Comment from Anonymous |
| AR-0027010 | AR-0027010 | CFPB-2025-0039-24175 | 12/14/2025 | Comment from Anonymous |
| AR-0027011 | AR-0027011 | CFPB-2025-0039-24176 | 12/14/2025 | Comment from Hogan, Jessica |
| AR-0027012 | AR-0027012 | CFPB-2025-0039-24177 | 12/14/2025 | Comment from Powell , Ellie |
| AR-0027013 | AR-0027013 | CFPB-2025-0039-24178 | 12/14/2025 | Comment from L, T |
| AR-0027014 | AR-0027014 | CFPB-2025-0039-24179 | 12/14/2025 | Comment from Sanders-Harrod, Alaina |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0027015 | AR-0027015 | CFPB-2025-0039-24180 | 12/14/2025 | Comment from Anonymous |
| AR-0027016 | AR-0027016 | CFPB-2025-0039-24181 | 12/14/2025 | Comment from Anonymous |
| AR-0027017 | AR-0027018 | CFPB-2025-0039-24182 | 12/14/2025 | Comment from Anonymous |
| AR-0027019 | AR-0027019 | CFPB-2025-0039-24183 | 12/14/2025 | Comment from Anonymous |
| AR-0027020 | AR-0027020 | CFPB-2025-0039-24184 | 12/14/2025 | Comment from Anonymous |
| AR-0027021 | AR-0027021 | CFPB-2025-0039-24185 | 12/14/2025 | Comment from Anonymous |
| AR-0027022 | AR-0027022 | CFPB-2025-0039-24186 | 12/14/2025 | Comment from Lopez , Victoria |
| AR-0027023 | AR-0027023 | CFPB-2025-0039-24187 | 12/14/2025 | Comment from reardon, michelle |
| AR-0027024 | AR-0027024 | CFPB-2025-0039-24188 | 12/14/2025 | Comment from Henke, Savanna |
| AR-0027025 | AR-0027025 | CFPB-2025-0039-24189 | 12/14/2025 | Comment from Anonymous |
| AR-0027026 | AR-0027026 | CFPB-2025-0039-24190 | 12/14/2025 | Comment from Gross, Karen |
| AR-0027027 | AR-0027027 | CFPB-2025-0039-24191 | 12/14/2025 | Comment from Anonymous |
| AR-0027028 | AR-0027028 | CFPB-2025-0039-24192 | 12/14/2025 | Comment from Anonymous |
| AR-0027029 | AR-0027029 | CFPB-2025-0039-24193 | 12/14/2025 | Comment from Anonymous |
| AR-0027030 | AR-0027030 | CFPB-2025-0039-24194 | 12/14/2025 | Comment from Sager, Glen |
| AR-0027031 | AR-0027031 | CFPB-2025-0039-24195 | 12/14/2025 | Comment from Anonymous |
| AR-0027032 | AR-0027032 | CFPB-2025-0039-24196 | 12/14/2025 | Comment from Mason, Jillian |
| AR-0027033 | AR-0027033 | CFPB-2025-0039-24197 | 12/14/2025 | Comment from Anonymous |
| AR-0027034 | AR-0027034 | CFPB-2025-0039-24198 | 12/14/2025 | Comment from Halder, Gabriela |
| AR-0027035 | AR-0027035 | CFPB-2025-0039-24199 | 12/14/2025 | Comment from X, Na |
| AR-0027036 | AR-0027036 | CFPB-2025-0039-24200 | 12/14/2025 | Comment from Harchik, Shannon |
| AR-0027037 | AR-0027037 | CFPB-2025-0039-24201 | 12/14/2025 | Comment from andrews, Kierra |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0027038 | AR-0027038 | CFPB-2025-0039-24202 | 12/14/2025 | Comment from Anonymous |
| AR-0027039 | AR-0027039 | CFPB-2025-0039-24203 | 12/14/2025 | Comment from Anonymous |
| AR-0027040 | AR-0027040 | CFPB-2025-0039-24204 | 12/14/2025 | Comment from Anonymous |
| AR-0027041 | AR-0027041 | CFPB-2025-0039-24205 | 12/14/2025 | Comment from Richardson, Kathy |
| AR-0027042 | AR-0027042 | CFPB-2025-0039-24206 | 12/14/2025 | Comment from Anonymous |
| AR-0027043 | AR-0027043 | CFPB-2025-0039-24207 | 12/14/2025 | Comment from Anonymous |
| AR-0027044 | AR-0027045 | CFPB-2025-0039-24208 | 12/14/2025 | Comment from Anonymous |
| AR-0027046 | AR-0027046 | CFPB-2025-0039-24209 | 12/14/2025 | Comment from Anonymous |
| AR-0027047 | AR-0027047 | CFPB-2025-0039-24210 | 12/14/2025 | Comment from Larsen, Emily |
| AR-0027048 | AR-0027048 | CFPB-2025-0039-24211 | 12/14/2025 | Comment from Anonymous |
| AR-0027049 | AR-0027049 | CFPB-2025-0039-24212 | 12/14/2025 | Comment from Anonymous |
| AR-0027050 | AR-0027050 | CFPB-2025-0039-24213 | 12/14/2025 | Comment from Anonymous |
| AR-0027051 | AR-0027051 | CFPB-2025-0039-24214 | 12/14/2025 | Comment from Harris, Liya |
| AR-0027052 | AR-0027052 | CFPB-2025-0039-24215 | 12/14/2025 | Comment from Calabrese, Antonia |
| AR-0027053 | AR-0027053 | CFPB-2025-0039-24216 | 12/14/2025 | Comment from Eells, Lillian |
| AR-0027054 | AR-0027054 | CFPB-2025-0039-24217 | 12/14/2025 | Comment from W, Emma |
| AR-0027055 | AR-0027055 | CFPB-2025-0039-24218 | 12/14/2025 | Comment from Anonymous |
| AR-0027056 | AR-0027056 | CFPB-2025-0039-24219 | 12/14/2025 | Comment from Anonymous |
| AR-0027057 | AR-0027057 | CFPB-2025-0039-24220 | 12/14/2025 | Comment from Anonymous |
| AR-0027058 | AR-0027058 | CFPB-2025-0039-24221 | 12/14/2025 | Comment from Guthrie Gates, Shelley |
| AR-0027059 | AR-0027059 | CFPB-2025-0039-24222 | 12/14/2025 | Comment from Anonymous |
| AR-0027060 | AR-0027060 | CFPB-2025-0039-24223 | 12/14/2025 | Comment from Beverly, K |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0027061 | AR-0027061 | CFPB-2025-0039-24224 | 12/14/2025 | Comment from Beverly, K |
| AR-0027062 | AR-0027062 | CFPB-2025-0039-24225 | 12/14/2025 | Comment from Anonymous |
| AR-0027063 | AR-0027063 | CFPB-2025-0039-24226 | 12/14/2025 | Comment from Anonymous |
| AR-0027064 | AR-0027064 | CFPB-2025-0039-24227 | 12/14/2025 | Comment from Anonymous |
| AR-0027065 | AR-0027065 | CFPB-2025-0039-24228 | 12/14/2025 | Comment from Anonymous |
| AR-0027066 | AR-0027066 | CFPB-2025-0039-24229 | 12/14/2025 | Comment from Kramer, Karen |
| AR-0027067 | AR-0027067 | CFPB-2025-0039-24230 | 12/14/2025 | Comment from Smith, Stacey |
| AR-0027068 | AR-0027068 | CFPB-2025-0039-24231 | 12/14/2025 | Comment from W, S |
| AR-0027069 | AR-0027069 | CFPB-2025-0039-24232 | 12/14/2025 | Comment from Anonymous |
| AR-0027070 | AR-0027070 | CFPB-2025-0039-24233 | 12/14/2025 | Comment from Burkhart , Jennifer |
| AR-0027071 | AR-0027071 | CFPB-2025-0039-24234 | 12/14/2025 | Comment from Neville, Katherine |
| AR-0027072 | AR-0027072 | CFPB-2025-0039-24235 | 12/14/2025 | Comment from Alvord, Michelle |
| AR-0027073 | AR-0027073 | CFPB-2025-0039-24236 | 12/14/2025 | Comment from G, Anna |
| AR-0027074 | AR-0027074 | CFPB-2025-0039-24237 | 12/14/2025 | Comment from Anonymous |
| AR-0027075 | AR-0027075 | CFPB-2025-0039-24238 | 12/14/2025 | Comment from Anonymous |
| AR-0027076 | AR-0027076 | CFPB-2025-0039-24239 | 12/14/2025 | Comment from Anonymous |
| AR-0027077 | AR-0027077 | CFPB-2025-0039-24240 | 12/14/2025 | Comment from Anonymous |
| AR-0027078 | AR-0027078 | CFPB-2025-0039-24241 | 12/14/2025 | Comment from Guira, Abiba |
| AR-0027079 | AR-0027079 | CFPB-2025-0039-24242 | 12/14/2025 | Comment from Anonymous |
| AR-0027080 | AR-0027080 | CFPB-2025-0039-24243 | 12/14/2025 | Comment from Anonymous |
| AR-0027081 | AR-0027081 | CFPB-2025-0039-24244 | 12/14/2025 | Comment from Anonymous |
| AR-0027082 | AR-0027082 | CFPB-2025-0039-24245 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0027083 | AR-0027083 | CFPB-2025-0039-24246 | 12/14/2025 | Comment from Helm, Whitney |
| AR-0027084 | AR-0027084 | CFPB-2025-0039-24247 | 12/14/2025 | Comment from Rose, Katy |
| AR-0027085 | AR-0027085 | CFPB-2025-0039-24248 | 12/14/2025 | Comment from Wade, Linley |
| AR-0027086 | AR-0027086 | CFPB-2025-0039-24249 | 12/14/2025 | Comment from Benedetti, Alyson |
| AR-0027087 | AR-0027088 | CFPB-2025-0039-24250 | 12/14/2025 | Comment from Borden, Jill |
| AR-0027089 | AR-0027090 | CFPB-2025-0039-24251 | 12/14/2025 | Comment from Anonymous |
| AR-0027091 | AR-0027091 | CFPB-2025-0039-24252 | 12/14/2025 | Comment from Anonymous |
| AR-0027092 | AR-0027092 | CFPB-2025-0039-24253 | 12/14/2025 | Comment from Anonymous |
| AR-0027093 | AR-0027093 | CFPB-2025-0039-24254 | 12/14/2025 | Comment from Anonymous |
| AR-0027094 | AR-0027094 | CFPB-2025-0039-24255 | 12/14/2025 | Comment from Anonymous |
| AR-0027095 | AR-0027095 | CFPB-2025-0039-24256 | 12/14/2025 | Comment from Anonymous |
| AR-0027096 | AR-0027096 | CFPB-2025-0039-24257 | 12/14/2025 | Comment from Riggert, Grace |
| AR-0027097 | AR-0027097 | CFPB-2025-0039-24258 | 12/14/2025 | Comment from Yates, Misty |
| AR-0027098 | AR-0027098 | CFPB-2025-0039-24259 | 12/14/2025 | Comment from Anonymous |
| AR-0027099 | AR-0027099 | CFPB-2025-0039-24260 | 12/14/2025 | Comment from Anonymous |
| AR-0027100 | AR-0027100 | CFPB-2025-0039-24261 | 12/14/2025 | Comment from Cole, Emily |
| AR-0027101 | AR-0027101 | CFPB-2025-0039-24262 | 12/14/2025 | Comment from Anonymous |
| AR-0027102 | AR-0027102 | CFPB-2025-0039-24263 | 12/14/2025 | Comment from Anonymous |
| AR-0027103 | AR-0027104 | CFPB-2025-0039-24264 | 12/14/2025 | Comment from Anon, Anon |
| AR-0027105 | AR-0027105 | CFPB-2025-0039-24265 | 12/14/2025 | Comment from Anonymous |
| AR-0027106 | AR-0027106 | CFPB-2025-0039-24266 | 12/14/2025 | Comment from Anonymous |
| AR-0027107 | AR-0027107 | CFPB-2025-0039-24267 | 12/14/2025 | Comment from Studebaker, Tina |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0027108 | AR-0027108 | CFPB-2025-0039-24268 | 12/14/2025 | Comment from Anonymous |
| AR-0027109 | AR-0027109 | CFPB-2025-0039-24269 | 12/14/2025 | Comment from Anonymous |
| AR-0027110 | AR-0027110 | CFPB-2025-0039-24270 | 12/14/2025 | Comment from Nelson, Emily |
| AR-0027111 | AR-0027111 | CFPB-2025-0039-24271 | 12/14/2025 | Comment from Anonymous |
| AR-0027112 | AR-0027112 | CFPB-2025-0039-24272 | 12/14/2025 | Comment from Ward, Lynn |
| AR-0027113 | AR-0027114 | CFPB-2025-0039-24273 | 12/14/2025 | Comment from Edwards, Melannia |
| AR-0027115 | AR-0027115 | CFPB-2025-0039-24274 | 12/14/2025 | Comment from Anonymous |
| AR-0027116 | AR-0027116 | CFPB-2025-0039-24275 | 12/14/2025 | Comment from Anonymous |
| AR-0027117 | AR-0027117 | CFPB-2025-0039-24276 | 12/14/2025 | Comment from Green, Kenya |
| AR-0027118 | AR-0027118 | CFPB-2025-0039-24277 | 12/14/2025 | Comment from Lynch, F D |
| AR-0027119 | AR-0027119 | CFPB-2025-0039-24278 | 12/14/2025 | Comment from Anonymous |
| AR-0027120 | AR-0027120 | CFPB-2025-0039-24279 | 12/14/2025 | Comment from Green, Rachel |
| AR-0027121 | AR-0027121 | CFPB-2025-0039-24280 | 12/14/2025 | Comment from Craig, Kelly |
| AR-0027122 | AR-0027122 | CFPB-2025-0039-24281 | 12/14/2025 | Comment from C, Diana |
| AR-0027123 | AR-0027123 | CFPB-2025-0039-24282 | 12/14/2025 | Comment from Anonymous |
| AR-0027124 | AR-0027124 | CFPB-2025-0039-24283 | 12/14/2025 | Comment from Anonymous |
| AR-0027125 | AR-0027125 | CFPB-2025-0039-24284 | 12/14/2025 | Comment from Anonymous |
| AR-0027126 | AR-0027126 | CFPB-2025-0039-24285 | 12/14/2025 | Comment from Beglin, Kelsey |
| AR-0027127 | AR-0027127 | CFPB-2025-0039-24286 | 12/14/2025 | Comment from Anonymous |
| AR-0027128 | AR-0027128 | CFPB-2025-0039-24287 | 12/14/2025 | Comment from Judge, Kathleen |
| AR-0027129 | AR-0027129 | CFPB-2025-0039-24288 | 12/14/2025 | Comment from Anonymous |
| AR-0027130 | AR-0027130 | CFPB-2025-0039-24289 | 12/14/2025 | Comment from Harris, Juliette |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0027131 | AR-0027131 | CFPB-2025-0039-24290 | 12/14/2025 | Comment from Anonymous |
| AR-0027132 | AR-0027132 | CFPB-2025-0039-24291 | 12/14/2025 | Comment from Michener, Clarissa |
| AR-0027133 | AR-0027133 | CFPB-2025-0039-24292 | 12/14/2025 | Comment from Nash, Jessica |
| AR-0027134 | AR-0027134 | CFPB-2025-0039-24293 | 12/14/2025 | Comment from G, Kelsey |
| AR-0027135 | AR-0027135 | CFPB-2025-0039-24294 | 12/14/2025 | Comment from Anonymous |
| AR-0027136 | AR-0027136 | CFPB-2025-0039-24295 | 12/14/2025 | Comment from Anonymous |
| AR-0027137 | AR-0027137 | CFPB-2025-0039-24296 | 12/14/2025 | Comment from Anonymous |
| AR-0027138 | AR-0027138 | CFPB-2025-0039-24297 | 12/14/2025 | Comment from Attia, Nadia |
| AR-0027139 | AR-0027139 | CFPB-2025-0039-24298 | 12/14/2025 | Comment from Anonymous |
| AR-0027140 | AR-0027140 | CFPB-2025-0039-24299 | 12/14/2025 | Comment from Anonymous |
| AR-0027141 | AR-0027141 | CFPB-2025-0039-24300 | 12/14/2025 | Comment from Shaw, Patrick |
| AR-0027142 | AR-0027142 | CFPB-2025-0039-24301 | 12/14/2025 | Comment from Riordan , Emily |
| AR-0027143 | AR-0027143 | CFPB-2025-0039-24302 | 12/14/2025 | Comment from Anonymous |
| AR-0027144 | AR-0027144 | CFPB-2025-0039-24303 | 12/14/2025 | Comment from Anonymous |
| AR-0027145 | AR-0027145 | CFPB-2025-0039-24304 | 12/14/2025 | Comment from Anonymous |
| AR-0027146 | AR-0027146 | CFPB-2025-0039-24305 | 12/14/2025 | Comment from Le, Cindy |
| AR-0027147 | AR-0027147 | CFPB-2025-0039-24306 | 12/14/2025 | Comment from Holland, Laura |
| AR-0027148 | AR-0027148 | CFPB-2025-0039-24307 | 12/14/2025 | Comment from Anonymous |
| AR-0027149 | AR-0027149 | CFPB-2025-0039-24308 | 12/14/2025 | Comment from Anonymous |
| AR-0027150 | AR-0027150 | CFPB-2025-0039-24309 | 12/14/2025 | Comment from Haber, Claire |
| AR-0027151 | AR-0027151 | CFPB-2025-0039-24310 | 12/14/2025 | Comment from Anonymous |
| AR-0027152 | AR-0027152 | CFPB-2025-0039-24311 | 12/14/2025 | Comment from Chukwudolue, Domonique |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0027153 | AR-0027154 | CFPB-2025-0039-24312 | 12/14/2025 | Comment from Anonymous |
| AR-0027155 | AR-0027155 | CFPB-2025-0039-24313 | 12/14/2025 | Comment from Feliciano, Vanessa |
| AR-0027156 | AR-0027156 | CFPB-2025-0039-24314 | 12/14/2025 | Comment from Anonymous |
| AR-0027157 | AR-0027157 | CFPB-2025-0039-24315 | 12/14/2025 | Comment from Kleinjans, Lindsay |
| AR-0027158 | AR-0027158 | CFPB-2025-0039-24316 | 12/14/2025 | Comment from Anonymous |
| AR-0027159 | AR-0027159 | CFPB-2025-0039-24317 | 12/14/2025 | Comment from Anonymous |
| AR-0027160 | AR-0027160 | CFPB-2025-0039-24318 | 12/14/2025 | Comment from Anonymous |
| AR-0027161 | AR-0027161 | CFPB-2025-0039-24319 | 12/14/2025 | Comment from Anonymous |
| AR-0027162 | AR-0027163 | CFPB-2025-0039-24320 | 12/14/2025 | Comment from Anonymous |
| AR-0027164 | AR-0027164 | CFPB-2025-0039-24321 | 12/14/2025 | Comment from Anonymous |
| AR-0027165 | AR-0027165 | CFPB-2025-0039-24322 | 12/14/2025 | Comment from Anonymous |
| AR-0027166 | AR-0027166 | CFPB-2025-0039-24323 | 12/14/2025 | Comment from Longfellow, Lisa |
| AR-0027167 | AR-0027167 | CFPB-2025-0039-24324 | 12/14/2025 | Comment from Anonymous |
| AR-0027168 | AR-0027168 | CFPB-2025-0039-24325 | 12/14/2025 | Comment from McCabe, Austin |
| AR-0027169 | AR-0027169 | CFPB-2025-0039-24326 | 12/14/2025 | Comment from Strahan, Evie |
| AR-0027170 | AR-0027170 | CFPB-2025-0039-24327 | 12/14/2025 | Comment from Smith, Ellen |
| AR-0027171 | AR-0027171 | CFPB-2025-0039-24328 | 12/14/2025 | Comment from Anonymous |
| AR-0027172 | AR-0027172 | CFPB-2025-0039-24329 | 12/14/2025 | Comment from Scroggins , Dorothy |
| AR-0027173 | AR-0027173 | CFPB-2025-0039-24330 | 12/14/2025 | Comment from Anonymous |
| AR-0027174 | AR-0027174 | CFPB-2025-0039-24331 | 12/14/2025 | Comment from Anonymous |
| AR-0027175 | AR-0027175 | CFPB-2025-0039-24332 | 12/14/2025 | Comment from Anonymous |
| AR-0027176 | AR-0027176 | CFPB-2025-0039-24333 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0027177 | AR-0027177 | CFPB-2025-0039-24334 | 12/14/2025 | Comment from Belovarac, Jennifer |
| AR-0027178 | AR-0027178 | CFPB-2025-0039-24335 | 12/14/2025 | Comment from Garcia, Angema |
| AR-0027179 | AR-0027179 | CFPB-2025-0039-24336 | 12/14/2025 | Comment from Anonymous |
| AR-0027180 | AR-0027180 | CFPB-2025-0039-24337 | 12/14/2025 | Comment from Davis, Katherine |
| AR-0027181 | AR-0027181 | CFPB-2025-0039-24338 | 12/14/2025 | Comment from Anonymous |
| AR-0027182 | AR-0027182 | CFPB-2025-0039-24339 | 12/14/2025 | Comment from Steele, Ashley |
| AR-0027183 | AR-0027183 | CFPB-2025-0039-24340 | 12/14/2025 | Comment from Stanek, Mal |
| AR-0027184 | AR-0027184 | CFPB-2025-0039-24341 | 12/14/2025 | Comment from M, Amy |
| AR-0027185 | AR-0027185 | CFPB-2025-0039-24342 | 12/14/2025 | Comment from Anonymous |
| AR-0027186 | AR-0027186 | CFPB-2025-0039-24343 | 12/14/2025 | Comment from Anonymous |
| AR-0027187 | AR-0027187 | CFPB-2025-0039-24344 | 12/14/2025 | Comment from Anonymous |
| AR-0027188 | AR-0027188 | CFPB-2025-0039-24345 | 12/14/2025 | Comment from Anonymous |
| AR-0027189 | AR-0027189 | CFPB-2025-0039-24346 | 12/14/2025 | Comment from Simons, Samantha |
| AR-0027190 | AR-0027190 | CFPB-2025-0039-24347 | 12/14/2025 | Comment from Thompson, Kimberly |
| AR-0027191 | AR-0027191 | CFPB-2025-0039-24348 | 12/14/2025 | Comment from Anonymous |
| AR-0027192 | AR-0027192 | CFPB-2025-0039-24349 | 12/14/2025 | Comment from Royer, Robyn |
| AR-0027193 | AR-0027193 | CFPB-2025-0039-24350 | 12/14/2025 | Comment from Kersey, Jessica |
| AR-0027194 | AR-0027194 | CFPB-2025-0039-24351 | 12/14/2025 | Comment from Nelson, Deavionne |
| AR-0027195 | AR-0027195 | CFPB-2025-0039-24352 | 12/14/2025 | Comment from Anonymous |
| AR-0027196 | AR-0027196 | CFPB-2025-0039-24353 | 12/14/2025 | Comment from Anonymous |
| AR-0027197 | AR-0027197 | CFPB-2025-0039-24354 | 12/14/2025 | Comment from Life, Rose |
| AR-0027198 | AR-0027198 | CFPB-2025-0039-24355 | 12/14/2025 | Comment from Stiphany, Megan |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0027199 | AR-0027199 | CFPB-2025-0039-24356 | 12/14/2025 | Comment from Hibbard, Sara |
| AR-0027200 | AR-0027200 | CFPB-2025-0039-24357 | 12/14/2025 | Comment from Curtis, Stefanie |
| AR-0027201 | AR-0027201 | CFPB-2025-0039-24358 | 12/14/2025 | Comment from S, M |
| AR-0027202 | AR-0027202 | CFPB-2025-0039-24359 | 12/14/2025 | Comment from Anonymous |
| AR-0027203 | AR-0027203 | CFPB-2025-0039-24360 | 12/14/2025 | Comment from Hill, Savannah |
| AR-0027204 | AR-0027204 | CFPB-2025-0039-24361 | 12/14/2025 | Comment from Anonymous |
| AR-0027205 | AR-0027205 | CFPB-2025-0039-24362 | 12/14/2025 | Comment from Anonymous |
| AR-0027206 | AR-0027206 | CFPB-2025-0039-24363 | 12/14/2025 | Comment from S, J |
| AR-0027207 | AR-0027207 | CFPB-2025-0039-24364 | 12/14/2025 | Comment from Anonymous |
| AR-0027208 | AR-0027208 | CFPB-2025-0039-24365 | 12/14/2025 | Comment from Anonymous |
| AR-0027209 | AR-0027209 | CFPB-2025-0039-24366 | 12/14/2025 | Comment from Vonschlegell, Hanna |
| AR-0027210 | AR-0027210 | CFPB-2025-0039-24367 | 12/14/2025 | Comment from Anonymous |
| AR-0027211 | AR-0027211 | CFPB-2025-0039-24368 | 12/14/2025 | Comment from Puchkoff, Maya |
| AR-0027212 | AR-0027212 | CFPB-2025-0039-24369 | 12/14/2025 | Comment from Anonymous |
| AR-0027213 | AR-0027213 | CFPB-2025-0039-24370 | 12/14/2025 | Comment from Gault, Maureen |
| AR-0027214 | AR-0027214 | CFPB-2025-0039-24371 | 12/14/2025 | Comment from Anonymous |
| AR-0027215 | AR-0027215 | CFPB-2025-0039-24372 | 12/14/2025 | Comment from Eduo, Michel |
| AR-0027216 | AR-0027216 | CFPB-2025-0039-24373 | 12/14/2025 | Comment from Arpin, Linda |
| AR-0027217 | AR-0027217 | CFPB-2025-0039-24374 | 12/14/2025 | Comment from Anonymous |
| AR-0027218 | AR-0027218 | CFPB-2025-0039-24375 | 12/14/2025 | Comment from Anonymous |
| AR-0027219 | AR-0027219 | CFPB-2025-0039-24376 | 12/14/2025 | Comment from Anonymous |
| AR-0027220 | AR-0027220 | CFPB-2025-0039-24377 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0027221 | AR-0027221 | CFPB-2025-0039-24378 | 12/14/2025 | Comment from T, Amanda |
| AR-0027222 | AR-0027222 | CFPB-2025-0039-24379 | 12/14/2025 | Comment from Anonymous |
| AR-0027223 | AR-0027223 | CFPB-2025-0039-24380 | 12/14/2025 | Comment from Anonymous |
| AR-0027224 | AR-0027224 | CFPB-2025-0039-24381 | 12/14/2025 | Comment from Johnson, R |
| AR-0027225 | AR-0027225 | CFPB-2025-0039-24382 | 12/14/2025 | Comment from B, A |
| AR-0027226 | AR-0027226 | CFPB-2025-0039-24383 | 12/14/2025 | Comment from Cox, Lisa |
| AR-0027227 | AR-0027228 | CFPB-2025-0039-24384 | 12/14/2025 | Comment from Torcedo, Melissa |
| AR-0027229 | AR-0027229 | CFPB-2025-0039-24385 | 12/14/2025 | Comment from Anonymous |
| AR-0027230 | AR-0027230 | CFPB-2025-0039-24386 | 12/14/2025 | Comment from Anonymous |
| AR-0027231 | AR-0027231 | CFPB-2025-0039-24387 | 12/14/2025 | Comment from Ling, Samantha |
| AR-0027232 | AR-0027232 | CFPB-2025-0039-24388 | 12/14/2025 | Comment from Anonymous |
| AR-0027233 | AR-0027233 | CFPB-2025-0039-24389 | 12/14/2025 | Comment from L, Trina |
| AR-0027234 | AR-0027234 | CFPB-2025-0039-24390 | 12/14/2025 | Comment from Anonymous |
| AR-0027235 | AR-0027235 | CFPB-2025-0039-24391 | 12/14/2025 | Comment from Anonymous |
| AR-0027236 | AR-0027236 | CFPB-2025-0039-24392 | 12/14/2025 | Comment from Anonymous |
| AR-0027237 | AR-0027237 | CFPB-2025-0039-24393 | 12/14/2025 | Comment from Anonymous |
| AR-0027238 | AR-0027238 | CFPB-2025-0039-24394 | 12/14/2025 | Comment from Anonymous |
| AR-0027239 | AR-0027239 | CFPB-2025-0039-24395 | 12/14/2025 | Comment from Anonymous |
| AR-0027240 | AR-0027240 | CFPB-2025-0039-24396 | 12/14/2025 | Comment from Your dad , Your mom |
| AR-0027241 | AR-0027241 | CFPB-2025-0039-24397 | 12/14/2025 | Comment from Anonymous |
| AR-0027242 | AR-0027242 | CFPB-2025-0039-24398 | 12/14/2025 | Comment from Anonymous |
| AR-0027243 | AR-0027243 | CFPB-2025-0039-24399 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0027244 | AR-0027245 | CFPB-2025-0039-24400 | 12/14/2025 | Comment from Anonymous |
| AR-0027246 | AR-0027246 | CFPB-2025-0039-24401 | 12/14/2025 | Comment from Anonymous |
| AR-0027247 | AR-0027247 | CFPB-2025-0039-24402 | 12/14/2025 | Comment from Anonymous |
| AR-0027248 | AR-0027248 | CFPB-2025-0039-24403 | 12/14/2025 | Comment from McCall, Traci |
| AR-0027249 | AR-0027249 | CFPB-2025-0039-24404 | 12/14/2025 | Comment from Damico , Megan |
| AR-0027250 | AR-0027251 | CFPB-2025-0039-24405 | 12/14/2025 | Comment from Higley , Angie |
| AR-0027252 | AR-0027252 | CFPB-2025-0039-24406 | 12/14/2025 | Comment from Courson, Liz |
| AR-0027253 | AR-0027253 | CFPB-2025-0039-24407 | 12/14/2025 | Comment from Grace, Danielle |
| AR-0027254 | AR-0027254 | CFPB-2025-0039-24408 | 12/14/2025 | Comment from Smart , Richard |
| AR-0027255 | AR-0027255 | CFPB-2025-0039-24409 | 12/14/2025 | Comment from Anonymous |
| AR-0027256 | AR-0027256 | CFPB-2025-0039-24410 | 12/14/2025 | Comment from Anonymous |
| AR-0027257 | AR-0027257 | CFPB-2025-0039-24411 | 12/14/2025 | Comment from Anonymous |
| AR-0027258 | AR-0027258 | CFPB-2025-0039-24412 | 12/14/2025 | Comment from Anonymous |
| AR-0027259 | AR-0027259 | CFPB-2025-0039-24413 | 12/14/2025 | Comment from Hutchinson , Emily |
| AR-0027260 | AR-0027260 | CFPB-2025-0039-24414 | 12/14/2025 | Comment from Anonymous |
| AR-0027261 | AR-0027261 | CFPB-2025-0039-24415 | 12/14/2025 | Comment from Bodale, Lexi |
| AR-0027262 | AR-0027262 | CFPB-2025-0039-24416 | 12/14/2025 | Comment from Roy, Melynda |
| AR-0027263 | AR-0027263 | CFPB-2025-0039-24417 | 12/14/2025 | Comment from Vance, Tina |
| AR-0027264 | AR-0027264 | CFPB-2025-0039-24418 | 12/14/2025 | Comment from Leonardo , Diane |
| AR-0027265 | AR-0027265 | CFPB-2025-0039-24419 | 12/14/2025 | Comment from Anonymous |
| AR-0027266 | AR-0027266 | CFPB-2025-0039-24420 | 12/14/2025 | Comment from Anonymous, Anonymous |
| AR-0027267 | AR-0027267 | CFPB-2025-0039-24421 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0027268 | AR-0027268 | CFPB-2025-0039-24422 | 12/14/2025 | Comment from Hernandez , Melissa |
| AR-0027269 | AR-0027269 | CFPB-2025-0039-24423 | 12/14/2025 | Comment from E, A |
| AR-0027270 | AR-0027270 | CFPB-2025-0039-24424 | 12/14/2025 | Comment from Irrelevant , Who I am is |
| AR-0027271 | AR-0027271 | CFPB-2025-0039-24425 | 12/14/2025 | Comment from Lee, Joan |
| AR-0027272 | AR-0027272 | CFPB-2025-0039-24426 | 12/14/2025 | Comment from Kauffman, Kate |
| AR-0027273 | AR-0027273 | CFPB-2025-0039-24427 | 12/14/2025 | Comment from Anonymous |
| AR-0027274 | AR-0027274 | CFPB-2025-0039-24428 | 12/14/2025 | Comment from Foster, Melissa |
| AR-0027275 | AR-0027276 | CFPB-2025-0039-24429 | 12/14/2025 | Comment from Anonymous |
| AR-0027277 | AR-0027277 | CFPB-2025-0039-24430 | 12/14/2025 | Comment from NeedaLobotomy, You |
| AR-0027278 | AR-0027279 | CFPB-2025-0039-24431 | 12/14/2025 | Comment from Anonymous |
| AR-0027280 | AR-0027280 | CFPB-2025-0039-24432 | 12/14/2025 | Comment from Anonymous |
| AR-0027281 | AR-0027281 | CFPB-2025-0039-24433 | 12/14/2025 | Comment from Anonymous |
| AR-0027282 | AR-0027282 | CFPB-2025-0039-24434 | 12/14/2025 | Comment from Anonymous |
| AR-0027283 | AR-0027283 | CFPB-2025-0039-24435 | 12/14/2025 | Comment from Anonymous |
| AR-0027284 | AR-0027284 | CFPB-2025-0039-24436 | 12/14/2025 | Comment from romero, desiree |
| AR-0027285 | AR-0027285 | CFPB-2025-0039-24437 | 12/14/2025 | Comment from Anonymous |
| AR-0027286 | AR-0027286 | CFPB-2025-0039-24438 | 12/14/2025 | Comment from Carter, Katie |
| AR-0027287 | AR-0027287 | CFPB-2025-0039-24439 | 12/14/2025 | Comment from Anonymous |
| AR-0027288 | AR-0027288 | CFPB-2025-0039-24440 | 12/14/2025 | Comment from Carter, Katie |
| AR-0027289 | AR-0027289 | CFPB-2025-0039-24441 | 12/14/2025 | Comment from Roberson, Zarifa |
| AR-0027290 | AR-0027290 | CFPB-2025-0039-24442 | 12/15/2025 | Comment from Miller, Ariyelle |
| AR-0027291 | AR-0027291 | CFPB-2025-0039-24443 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0027292 | AR-0027292 | CFPB-2025-0039-24444 | 12/15/2025 | Comment from Anonymous |
| AR-0027293 | AR-0027293 | CFPB-2025-0039-24445 | 12/15/2025 | Comment from Anonymous |
| AR-0027294 | AR-0027294 | CFPB-2025-0039-24446 | 12/15/2025 | Comment from Anonymous |
| AR-0027295 | AR-0027295 | CFPB-2025-0039-24447 | 12/15/2025 | Comment from Barro, Dedra |
| AR-0027296 | AR-0027296 | CFPB-2025-0039-24448 | 12/15/2025 | Comment from Anonymous |
| AR-0027297 | AR-0027297 | CFPB-2025-0039-24449 | 12/15/2025 | Comment from D, Cathy |
| AR-0027298 | AR-0027298 | CFPB-2025-0039-24450 | 12/15/2025 | Comment from Thompson, Sarai |
| AR-0027299 | AR-0027299 | CFPB-2025-0039-24451 | 12/15/2025 | Comment from Thomas, Tonya |
| AR-0027300 | AR-0027300 | CFPB-2025-0039-24452 | 12/15/2025 | Comment from Anonymous |
| AR-0027301 | AR-0027302 | CFPB-2025-0039-24453 | 12/15/2025 | Comment from Anonymous |
| AR-0027303 | AR-0027303 | CFPB-2025-0039-24454 | 12/15/2025 | Comment from Anonymous |
| AR-0027304 | AR-0027309 | CFPB-2025-0039-24455 | 12/15/2025 | Comment from Housing Policy Council |
| AR-0027310 | AR-0027310 | CFPB-2025-0039-24456 | 12/15/2025 | Comment from O, Melissa |
| AR-0027311 | AR-0027312 | CFPB-2025-0039-24457 | 12/15/2025 | Comment from Anonymous |
| AR-0027313 | AR-0027313 | CFPB-2025-0039-24458 | 12/15/2025 | Comment from Anonymous |
| AR-0027314 | AR-0027314 | CFPB-2025-0039-24459 | 12/15/2025 | Comment from dee, dee |
| AR-0027315 | AR-0027315 | CFPB-2025-0039-24460 | 12/15/2025 | Comment from Anonymous |
| AR-0027316 | AR-0027317 | CFPB-2025-0039-24461 | 12/15/2025 | Comment from fields, jss |
| AR-0027318 | AR-0027318 | CFPB-2025-0039-24462 | 12/15/2025 | Comment from Anonymous |
| AR-0027319 | AR-0027320 | CFPB-2025-0039-24463 | 12/15/2025 | Comment from Brown, Jennifer |
| AR-0027321 | AR-0027321 | CFPB-2025-0039-24464 | 12/15/2025 | Comment from Anonymous |
| AR-0027322 | AR-0027322 | CFPB-2025-0039-24465 | 12/15/2025 | Comment from Brock, Clare |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0027323 | AR-0027323 | CFPB-2025-0039-24466 | 12/15/2025 | Comment from Kelley, Hannah |
| AR-0027324 | AR-0027324 | CFPB-2025-0039-24467 | 12/15/2025 | Comment from Anonymous |
| AR-0027325 | AR-0027325 | CFPB-2025-0039-24468 | 12/15/2025 | Comment from Anonymous |
| AR-0027326 | AR-0027326 | CFPB-2025-0039-24469 | 12/15/2025 | Comment from Anonymous |
| AR-0027327 | AR-0027327 | CFPB-2025-0039-24470 | 12/15/2025 | Comment from Wadase, Emily |
| AR-0027328 | AR-0027328 | CFPB-2025-0039-24471 | 12/15/2025 | Comment from Anonymous |
| AR-0027329 | AR-0027329 | CFPB-2025-0039-24472 | 12/15/2025 | Comment from Anonymous |
| AR-0027330 | AR-0027330 | CFPB-2025-0039-24473 | 12/15/2025 | Comment from Anonymous |
| AR-0027331 | AR-0027331 | CFPB-2025-0039-24474 | 12/15/2025 | Comment from Parker, Marissa |
| AR-0027332 | AR-0027332 | CFPB-2025-0039-24475 | 12/15/2025 | Comment from Mitchell, Mars |
| AR-0027333 | AR-0027333 | CFPB-2025-0039-24476 | 12/15/2025 | Comment from Anonymous |
| AR-0027334 | AR-0027334 | CFPB-2025-0039-24477 | 12/15/2025 | Comment from S, Laura |
| AR-0027335 | AR-0027335 | CFPB-2025-0039-24478 | 12/15/2025 | Comment from Anonymous |
| AR-0027336 | AR-0027336 | CFPB-2025-0039-24479 | 12/15/2025 | Comment from Carino , Jessica |
| AR-0027337 | AR-0027337 | CFPB-2025-0039-24480 | 12/15/2025 | Comment from Anonymous |
| AR-0027338 | AR-0027339 | CFPB-2025-0039-24481 | 12/15/2025 | Comment from Anonymous |
| AR-0027340 | AR-0027341 | CFPB-2025-0039-24482 | 12/15/2025 | Comment from Hinkle, Sabrina |
| AR-0027342 | AR-0027342 | CFPB-2025-0039-24483 | 12/15/2025 | Comment from Hughes, Kelly |
| AR-0027343 | AR-0027343 | CFPB-2025-0039-24484 | 12/15/2025 | Comment from Ayala, Marie |
| AR-0027344 | AR-0027344 | CFPB-2025-0039-24485 | 12/15/2025 | Comment from Anonymous |
| AR-0027345 | AR-0027345 | CFPB-2025-0039-24486 | 12/15/2025 | Comment from Anonymous |
| AR-0027346 | AR-0027346 | CFPB-2025-0039-24487 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0027347 | AR-0027347 | CFPB-2025-0039-24488 | 12/15/2025 | Comment from Anonymous |
| AR-0027348 | AR-0027348 | CFPB-2025-0039-24489 | 12/15/2025 | Comment from Anonymous |
| AR-0027349 | AR-0027349 | CFPB-2025-0039-24490 | 12/15/2025 | Comment from Shinuald, Samia |
| AR-0027350 | AR-0027350 | CFPB-2025-0039-24491 | 12/15/2025 | Comment from Anonymous |
| AR-0027351 | AR-0027351 | CFPB-2025-0039-24492 | 12/15/2025 | Comment from Connell, Christopher |
| AR-0027352 | AR-0027352 | CFPB-2025-0039-24493 | 12/15/2025 | Comment from Anonymous |
| AR-0027353 | AR-0027353 | CFPB-2025-0039-24494 | 12/15/2025 | Comment from Burklund, Tara |
| AR-0027354 | AR-0027354 | CFPB-2025-0039-24495 | 12/15/2025 | Comment from Anonymous |
| AR-0027355 | AR-0027355 | CFPB-2025-0039-24496 | 12/15/2025 | Comment from K, Ava |
| AR-0027356 | AR-0027356 | CFPB-2025-0039-24497 | 12/15/2025 | Comment from Bast, Jaz |
| AR-0027357 | AR-0027357 | CFPB-2025-0039-24498 | 12/15/2025 | Comment from Anonymous |
| AR-0027358 | AR-0027358 | CFPB-2025-0039-24499 | 12/15/2025 | Comment from Miguel, Priscilla |
| AR-0027359 | AR-0027359 | CFPB-2025-0039-24500 | 12/15/2025 | Comment from Anonymous |
| AR-0027360 | AR-0027360 | CFPB-2025-0039-24501 | 12/15/2025 | Comment from Anonymous |
| AR-0027361 | AR-0027361 | CFPB-2025-0039-24502 | 12/15/2025 | Comment from Dovich, Heather |
| AR-0027362 | AR-0027362 | CFPB-2025-0039-24503 | 12/15/2025 | Comment from Anonymous |
| AR-0027363 | AR-0027363 | CFPB-2025-0039-24504 | 12/15/2025 | Comment from V, Nayan |
| AR-0027364 | AR-0027364 | CFPB-2025-0039-24505 | 12/15/2025 | Comment from Anonymous |
| AR-0027365 | AR-0027365 | CFPB-2025-0039-24506 | 12/15/2025 | Comment from Anonymous |
| AR-0027366 | AR-0027366 | CFPB-2025-0039-24507 | 12/15/2025 | Comment from Anonymous |
| AR-0027367 | AR-0027367 | CFPB-2025-0039-24508 | 12/15/2025 | Comment from Anonymous |
| AR-0027368 | AR-0027368 | CFPB-2025-0039-24509 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0027369 | AR-0027369 | CFPB-2025-0039-24510 | 12/15/2025 | Comment from Anonymous |
| AR-0027370 | AR-0027370 | CFPB-2025-0039-24511 | 12/15/2025 | Comment from Anonymous |
| AR-0027371 | AR-0027371 | CFPB-2025-0039-24512 | 12/15/2025 | Comment from Anonymous |
| AR-0027372 | AR-0027372 | CFPB-2025-0039-24513 | 12/15/2025 | Comment from Anonymous |
| AR-0027373 | AR-0027373 | CFPB-2025-0039-24514 | 12/15/2025 | Comment from Anonymous |
| AR-0027374 | AR-0027374 | CFPB-2025-0039-24515 | 12/15/2025 | Comment from Anonymous |
| AR-0027375 | AR-0027375 | CFPB-2025-0039-24516 | 12/15/2025 | Comment from Anonymous |
| AR-0027376 | AR-0027376 | CFPB-2025-0039-24517 | 12/15/2025 | Comment from Anonymous |
| AR-0027377 | AR-0027377 | CFPB-2025-0039-24518 | 12/15/2025 | Comment from Sevigney, Mary |
| AR-0027378 | AR-0027378 | CFPB-2025-0039-24519 | 12/15/2025 | Comment from Anonymous |
| AR-0027379 | AR-0027379 | CFPB-2025-0039-24520 | 12/15/2025 | Comment from Anonymous |
| AR-0027380 | AR-0027380 | CFPB-2025-0039-24521 | 12/15/2025 | Comment from Anonymous |
| AR-0027381 | AR-0027381 | CFPB-2025-0039-24522 | 12/15/2025 | Comment from Anonymous |
| AR-0027382 | AR-0027382 | CFPB-2025-0039-24523 | 12/15/2025 | Comment from Trevino, Esperansa |
| AR-0027383 | AR-0027384 | CFPB-2025-0039-24524 | 12/15/2025 | Comment from Anonymous |
| AR-0027385 | AR-0027385 | CFPB-2025-0039-24525 | 12/15/2025 | Comment from Anonymous |
| AR-0027386 | AR-0027386 | CFPB-2025-0039-24526 | 12/15/2025 | Comment from Anonymous |
| AR-0027387 | AR-0027387 | CFPB-2025-0039-24527 | 12/15/2025 | Comment from Anonymous |
| AR-0027388 | AR-0027388 | CFPB-2025-0039-24528 | 12/15/2025 | Comment from Anonymous |
| AR-0027389 | AR-0027389 | CFPB-2025-0039-24529 | 12/15/2025 | Comment from Farber, Rachael |
| AR-0027390 | AR-0027390 | CFPB-2025-0039-24530 | 12/15/2025 | Comment from Anonymous |
| AR-0027391 | AR-0027391 | CFPB-2025-0039-24531 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0027392 | AR-0027392 | CFPB-2025-0039-24532 | 12/15/2025 | Comment from Scholz, Rashida |
| AR-0027393 | AR-0027393 | CFPB-2025-0039-24533 | 12/15/2025 | Comment from Z, Silvia |
| AR-0027394 | AR-0027394 | CFPB-2025-0039-24534 | 12/15/2025 | Comment from Anonymous |
| AR-0027395 | AR-0027395 | CFPB-2025-0039-24535 | 12/15/2025 | Comment from Anonymous |
| AR-0027396 | AR-0027396 | CFPB-2025-0039-24536 | 12/15/2025 | Comment from Johnson, Samantha |
| AR-0027397 | AR-0027397 | CFPB-2025-0039-24537 | 12/15/2025 | Comment from Anonymous |
| AR-0027398 | AR-0027399 | CFPB-2025-0039-24538 | 12/15/2025 | Comment from Cox, Ellen |
| AR-0027400 | AR-0027401 | CFPB-2025-0039-24539 | 12/15/2025 | Comment from Anonymous |
| AR-0027402 | AR-0027402 | CFPB-2025-0039-24540 | 12/15/2025 | Comment from Tello, Frida |
| AR-0027403 | AR-0027403 | CFPB-2025-0039-24541 | 12/15/2025 | Comment from Anonymous |
| AR-0027404 | AR-0027405 | CFPB-2025-0039-24542 | 12/15/2025 | Comment from Mccann , Michael |
| AR-0027406 | AR-0027406 | CFPB-2025-0039-24543 | 12/15/2025 | Comment from Anonymous |
| AR-0027407 | AR-0027407 | CFPB-2025-0039-24544 | 12/15/2025 | Comment from Anonymous |
| AR-0027408 | AR-0027408 | CFPB-2025-0039-24545 | 12/15/2025 | Comment from Melosh , Kaylin |
| AR-0027409 | AR-0027409 | CFPB-2025-0039-24546 | 12/15/2025 | Comment from Anonymous |
| AR-0027410 | AR-0027410 | CFPB-2025-0039-24547 | 12/15/2025 | Comment from Anonymous |
| AR-0027411 | AR-0027411 | CFPB-2025-0039-24548 | 12/15/2025 | Comment from Anonymous |
| AR-0027412 | AR-0027412 | CFPB-2025-0039-24549 | 12/15/2025 | Comment from Anonymous |
| AR-0027413 | AR-0027413 | CFPB-2025-0039-24550 | 12/15/2025 | Comment from Anonymous |
| AR-0027414 | AR-0027414 | CFPB-2025-0039-24551 | 12/15/2025 | Comment from Anonymous |
| AR-0027415 | AR-0027415 | CFPB-2025-0039-24552 | 12/15/2025 | Comment from Anonymous |
| AR-0027416 | AR-0027416 | CFPB-2025-0039-24553 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0027417 | AR-0027417 | CFPB-2025-0039-24554 | 12/15/2025 | Comment from Anonymous |
| AR-0027418 | AR-0027418 | CFPB-2025-0039-24555 | 12/15/2025 | Comment from Anonymous |
| AR-0027419 | AR-0027419 | CFPB-2025-0039-24556 | 12/15/2025 | Comment from Anonymous |
| AR-0027420 | AR-0027420 | CFPB-2025-0039-24557 | 12/15/2025 | Comment from Levels, Alexis |
| AR-0027421 | AR-0027421 | CFPB-2025-0039-24558 | 12/15/2025 | Comment from N/A, N/A |
| AR-0027422 | AR-0027422 | CFPB-2025-0039-24559 | 12/15/2025 | Comment from Anonymous |
| AR-0027423 | AR-0027423 | CFPB-2025-0039-24560 | 12/15/2025 | Comment from R, Kirsten |
| AR-0027424 | AR-0027424 | CFPB-2025-0039-24561 | 12/15/2025 | Comment from Anonymous |
| AR-0027425 | AR-0027425 | CFPB-2025-0039-24562 | 12/15/2025 | Comment from Lopez, Aimee |
| AR-0027426 | AR-0027426 | CFPB-2025-0039-24563 | 12/15/2025 | Comment from Anonymous |
| AR-0027427 | AR-0027427 | CFPB-2025-0039-24564 | 12/15/2025 | Comment from F, K |
| AR-0027428 | AR-0027428 | CFPB-2025-0039-24565 | 12/15/2025 | Comment from Grutzius, Christina |
| AR-0027429 | AR-0027429 | CFPB-2025-0039-24566 | 12/15/2025 | Comment from Stellrecht, Angel |
| AR-0027430 | AR-0027430 | CFPB-2025-0039-24567 | 12/15/2025 | Comment from Anonymous |
| AR-0027431 | AR-0027431 | CFPB-2025-0039-24568 | 12/15/2025 | Comment from Griffin, Kelci |
| AR-0027432 | AR-0027432 | CFPB-2025-0039-24569 | 12/15/2025 | Comment from Anonymous |
| AR-0027433 | AR-0027433 | CFPB-2025-0039-24570 | 12/15/2025 | Comment from Diaz , Denisse |
| AR-0027434 | AR-0027434 | CFPB-2025-0039-24571 | 12/15/2025 | Comment from Hollenbeck, Hope |
| AR-0027435 | AR-0027435 | CFPB-2025-0039-24572 | 12/15/2025 | Comment from Anonymous |
| AR-0027436 | AR-0027436 | CFPB-2025-0039-24573 | 12/15/2025 | Comment from Anonymous |
| AR-0027437 | AR-0027437 | CFPB-2025-0039-24574 | 12/15/2025 | Comment from Katz, Laura |
| AR-0027438 | AR-0027438 | CFPB-2025-0039-24575 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0027439 | AR-0027439 | CFPB-2025-0039-24576 | 12/15/2025 | Comment from Cruz, Haidi |
| AR-0027440 | AR-0027440 | CFPB-2025-0039-24577 | 12/15/2025 | Comment from Van Duyne, Leah |
| AR-0027441 | AR-0027441 | CFPB-2025-0039-24578 | 12/15/2025 | Comment from Anonymous |
| AR-0027442 | AR-0027442 | CFPB-2025-0039-24579 | 12/15/2025 | Comment from Reece, Jessica |
| AR-0027443 | AR-0027443 | CFPB-2025-0039-24580 | 12/15/2025 | Comment from Anonymous |
| AR-0027444 | AR-0027444 | CFPB-2025-0039-24581 | 12/15/2025 | Comment from Anonymous |
| AR-0027445 | AR-0027445 | CFPB-2025-0039-24582 | 12/15/2025 | Comment from Berg, Kali |
| AR-0027446 | AR-0027446 | CFPB-2025-0039-24583 | 12/15/2025 | Comment from Anonymous |
| AR-0027447 | AR-0027447 | CFPB-2025-0039-24584 | 12/15/2025 | Comment from Anonymous |
| AR-0027448 | AR-0027448 | CFPB-2025-0039-24585 | 12/15/2025 | Comment from Pryor, Ivy |
| AR-0027449 | AR-0027449 | CFPB-2025-0039-24586 | 12/15/2025 | Comment from Anonymous |
| AR-0027450 | AR-0027450 | CFPB-2025-0039-24587 | 12/15/2025 | Comment from Anonymous |
| AR-0027451 | AR-0027451 | CFPB-2025-0039-24588 | 12/15/2025 | Comment from Anonymous |
| AR-0027452 | AR-0027452 | CFPB-2025-0039-24589 | 12/15/2025 | Comment from Anonymous |
| AR-0027453 | AR-0027453 | CFPB-2025-0039-24590 | 12/15/2025 | Comment from Anonymous |
| AR-0027454 | AR-0027454 | CFPB-2025-0039-24591 | 12/15/2025 | Comment from Dalton, Missy |
| AR-0027455 | AR-0027455 | CFPB-2025-0039-24592 | 12/15/2025 | Comment from Ruiz, Lisa |
| AR-0027456 | AR-0027456 | CFPB-2025-0039-24593 | 12/15/2025 | Comment from Anonymous |
| AR-0027457 | AR-0027457 | CFPB-2025-0039-24594 | 12/15/2025 | Comment from Anonymous |
| AR-0027458 | AR-0027458 | CFPB-2025-0039-24595 | 12/15/2025 | Comment from T, N |
| AR-0027459 | AR-0027459 | CFPB-2025-0039-24596 | 12/15/2025 | Comment from Anonymous |
| AR-0027460 | AR-0027461 | CFPB-2025-0039-24597 | 12/15/2025 | Comment from Williams, Lonna |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0027462 | AR-0027462 | CFPB-2025-0039-24598 | 12/15/2025 | Comment from Anonymous |
| AR-0027463 | AR-0027463 | CFPB-2025-0039-24599 | 12/15/2025 | Comment from Garcia, Melanie |
| AR-0027464 | AR-0027464 | CFPB-2025-0039-24600 | 12/15/2025 | Comment from Brink, A |
| AR-0027465 | AR-0027465 | CFPB-2025-0039-24601 | 12/15/2025 | Comment from Anonymous |
| AR-0027466 | AR-0027466 | CFPB-2025-0039-24602 | 12/15/2025 | Comment from Lindsey , April |
| AR-0027467 | AR-0027467 | CFPB-2025-0039-24603 | 12/15/2025 | Comment from Drose, Elizabeth |
| AR-0027468 | AR-0027468 | CFPB-2025-0039-24604 | 12/15/2025 | Comment from Anonymous |
| AR-0027469 | AR-0027469 | CFPB-2025-0039-24605 | 12/15/2025 | Comment from Casey, Sarah |
| AR-0027470 | AR-0027470 | CFPB-2025-0039-24606 | 12/15/2025 | Comment from Anonymous |
| AR-0027471 | AR-0027471 | CFPB-2025-0039-24607 | 12/15/2025 | Comment from Anonymous |
| AR-0027472 | AR-0027472 | CFPB-2025-0039-24608 | 12/15/2025 | Comment from Anonymous |
| AR-0027473 | AR-0027473 | CFPB-2025-0039-24609 | 12/15/2025 | Comment from Anonymous |
| AR-0027474 | AR-0027474 | CFPB-2025-0039-24610 | 12/15/2025 | Comment from Anonymous |
| AR-0027475 | AR-0027475 | CFPB-2025-0039-24611 | 12/15/2025 | Comment from Ladwein, Jordan |
| AR-0027476 | AR-0027476 | CFPB-2025-0039-24612 | 12/15/2025 | Comment from Wong, Madison |
| AR-0027477 | AR-0027477 | CFPB-2025-0039-24613 | 12/15/2025 | Comment from Corp, Cath |
| AR-0027478 | AR-0027478 | CFPB-2025-0039-24614 | 12/15/2025 | Comment from Anonymous |
| AR-0027479 | AR-0027479 | CFPB-2025-0039-24615 | 12/15/2025 | Comment from Anonymous |
| AR-0027480 | AR-0027480 | CFPB-2025-0039-24616 | 12/15/2025 | Comment from Anonymous |
| AR-0027481 | AR-0027481 | CFPB-2025-0039-24617 | 12/15/2025 | Comment from A. Human , A. Woman |
| AR-0027482 | AR-0027482 | CFPB-2025-0039-24618 | 12/15/2025 | Comment from Frechette, Sarah |
| AR-0027483 | AR-0027483 | CFPB-2025-0039-24619 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0027484 | AR-0027484 | CFPB-2025-0039-24620 | 12/15/2025 | Comment from Anonymous |
| AR-0027485 | AR-0027485 | CFPB-2025-0039-24621 | 12/15/2025 | Comment from B. G., Victoria |
| AR-0027486 | AR-0027487 | CFPB-2025-0039-24622 | 12/15/2025 | Comment from Anonymous |
| AR-0027488 | AR-0027488 | CFPB-2025-0039-24623 | 12/15/2025 | Comment from Anonymous |
| AR-0027489 | AR-0027489 | CFPB-2025-0039-24624 | 12/15/2025 | Comment from Sharp, Jasmin |
| AR-0027490 | AR-0027490 | CFPB-2025-0039-24625 | 12/15/2025 | Comment from Adams , Ashley |
| AR-0027491 | AR-0027491 | CFPB-2025-0039-24626 | 12/15/2025 | Comment from Builes, Manuela |
| AR-0027492 | AR-0027492 | CFPB-2025-0039-24627 | 12/15/2025 | Comment from Busby, Lauren |
| AR-0027493 | AR-0027493 | CFPB-2025-0039-24628 | 12/15/2025 | Comment from Morgan , Sarah |
| AR-0027494 | AR-0027494 | CFPB-2025-0039-24629 | 12/15/2025 | Comment from Jolly, Charlotte |
| AR-0027495 | AR-0027495 | CFPB-2025-0039-24630 | 12/15/2025 | Comment from Anonymous |
| AR-0027496 | AR-0027496 | CFPB-2025-0039-24631 | 12/15/2025 | Comment from Anonymous |
| AR-0027497 | AR-0027497 | CFPB-2025-0039-24632 | 12/15/2025 | Comment from Sanchez, Tania |
| AR-0027498 | AR-0027498 | CFPB-2025-0039-24633 | 12/15/2025 | Comment from Canter, Cyrena |
| AR-0027499 | AR-0027499 | CFPB-2025-0039-24634 | 12/15/2025 | Comment from Anonymous |
| AR-0027500 | AR-0027500 | CFPB-2025-0039-24635 | 12/15/2025 | Comment from Anonymous |
| AR-0027501 | AR-0027502 | CFPB-2025-0039-24636 | 12/15/2025 | Comment from Anonymous |
| AR-0027503 | AR-0027503 | CFPB-2025-0039-24637 | 12/15/2025 | Comment from Anonymous |
| AR-0027504 | AR-0027504 | CFPB-2025-0039-24638 | 12/15/2025 | Comment from Anonymous |
| AR-0027505 | AR-0027505 | CFPB-2025-0039-24639 | 12/15/2025 | Comment from Anonymous |
| AR-0027506 | AR-0027506 | CFPB-2025-0039-24640 | 12/15/2025 | Comment from Bernard, Sarah |
| AR-0027507 | AR-0027507 | CFPB-2025-0039-24641 | 12/15/2025 | Comment from Xxx, Xx |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0027508 | AR-0027508 | CFPB-2025-0039-24642 | 12/15/2025 | Comment from Brehmer, Emily |
| AR-0027509 | AR-0027509 | CFPB-2025-0039-24643 | 12/15/2025 | Comment from Anonymous |
| AR-0027510 | AR-0027510 | CFPB-2025-0039-24644 | 12/15/2025 | Comment from Anonymous |
| AR-0027511 | AR-0027511 | CFPB-2025-0039-24645 | 12/15/2025 | Comment from Anonymous |
| AR-0027512 | AR-0027512 | CFPB-2025-0039-24646 | 12/15/2025 | Comment from Anonymous |
| AR-0027513 | AR-0027513 | CFPB-2025-0039-24647 | 12/15/2025 | Comment from Roemer , Sara |
| AR-0027514 | AR-0027514 | CFPB-2025-0039-24648 | 12/15/2025 | Comment from Anonymous |
| AR-0027515 | AR-0027515 | CFPB-2025-0039-24649 | 12/15/2025 | Comment from Anonymous |
| AR-0027516 | AR-0027516 | CFPB-2025-0039-24650 | 12/15/2025 | Comment from lilley, amanda |
| AR-0027517 | AR-0027517 | CFPB-2025-0039-24651 | 12/15/2025 | Comment from friedman, jen |
| AR-0027518 | AR-0027518 | CFPB-2025-0039-24652 | 12/15/2025 | Comment from Anonymous |
| AR-0027519 | AR-0027519 | CFPB-2025-0039-24653 | 12/15/2025 | Comment from Anonymous |
| AR-0027520 | AR-0027520 | CFPB-2025-0039-24654 | 12/15/2025 | Comment from Anonymous |
| AR-0027521 | AR-0027521 | CFPB-2025-0039-24655 | 12/15/2025 | Comment from Wu, Raine |
| AR-0027522 | AR-0027522 | CFPB-2025-0039-24656 | 12/15/2025 | Comment from Dyer, Alex |
| AR-0027523 | AR-0027523 | CFPB-2025-0039-24657 | 12/15/2025 | Comment from Malik, Monet |
| AR-0027524 | AR-0027524 | CFPB-2025-0039-24658 | 12/15/2025 | Comment from Anonymous |
| AR-0027525 | AR-0027525 | CFPB-2025-0039-24659 | 12/15/2025 | Comment from Anonymous |
| AR-0027526 | AR-0027526 | CFPB-2025-0039-24660 | 12/15/2025 | Comment from Snyder , Sara Jane |
| AR-0027527 | AR-0027527 | CFPB-2025-0039-24661 | 12/15/2025 | Comment from Anonymous |
| AR-0027528 | AR-0027529 | CFPB-2025-0039-24662 | 12/15/2025 | Comment from Anonymous |
| AR-0027530 | AR-0027530 | CFPB-2025-0039-24663 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0027531 | AR-0027531 | CFPB-2025-0039-24664 | 12/15/2025 | Comment from Halff, Ann |
| AR-0027532 | AR-0027532 | CFPB-2025-0039-24665 | 12/15/2025 | Comment from Hesters, Felicity |
| AR-0027533 | AR-0027533 | CFPB-2025-0039-24666 | 12/15/2025 | Comment from Doe, Jane |
| AR-0027534 | AR-0027534 | CFPB-2025-0039-24667 | 12/15/2025 | Comment from Anonymous |
| AR-0027535 | AR-0027535 | CFPB-2025-0039-24668 | 12/15/2025 | Comment from Anonymous |
| AR-0027536 | AR-0027537 | CFPB-2025-0039-24669 | 12/15/2025 | Comment from Anonymous |
| AR-0027538 | AR-0027538 | CFPB-2025-0039-24670 | 12/15/2025 | Comment from Nathan, Sam |
| AR-0027539 | AR-0027539 | CFPB-2025-0039-24671 | 12/15/2025 | Comment from B, Jern |
| AR-0027540 | AR-0027541 | CFPB-2025-0039-24672 | 12/15/2025 | Comment from Craten, Sarah |
| AR-0027542 | AR-0027542 | CFPB-2025-0039-24673 | 12/15/2025 | Comment from Anonymous |
| AR-0027543 | AR-0027543 | CFPB-2025-0039-24674 | 12/15/2025 | Comment from Jones, Darrien |
| AR-0027544 | AR-0027545 | CFPB-2025-0039-24675 | 12/15/2025 | Comment from Joe, Joe |
| AR-0027546 | AR-0027546 | CFPB-2025-0039-24676 | 12/15/2025 | Comment from Anonymous |
| AR-0027547 | AR-0027547 | CFPB-2025-0039-24677 | 12/15/2025 | Comment from Qualls, Amber |
| AR-0027548 | AR-0027548 | CFPB-2025-0039-24678 | 12/15/2025 | Comment from Anonymous |
| AR-0027549 | AR-0027549 | CFPB-2025-0039-24679 | 12/15/2025 | Comment from Basham, Aaron |
| AR-0027550 | AR-0027550 | CFPB-2025-0039-24680 | 12/15/2025 | Comment from Williams, Ravyn |
| AR-0027551 | AR-0027551 | CFPB-2025-0039-24681 | 12/15/2025 | Comment from Anonymous |
| AR-0027552 | AR-0027552 | CFPB-2025-0039-24682 | 12/15/2025 | Comment from Anonymous |
| AR-0027553 | AR-0027553 | CFPB-2025-0039-24683 | 12/15/2025 | Comment from Stanley, David |
| AR-0027554 | AR-0027554 | CFPB-2025-0039-24684 | 12/15/2025 | Comment from Palmerin, Arely |
| AR-0027555 | AR-0027555 | CFPB-2025-0039-24685 | 12/15/2025 | Comment from Z, D |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0027556 | AR-0027556 | CFPB-2025-0039-24686 | 12/15/2025 | Comment from Anonymous |
| AR-0027557 | AR-0027557 | CFPB-2025-0039-24687 | 12/15/2025 | Comment from Anonymous |
| AR-0027558 | AR-0027558 | CFPB-2025-0039-24688 | 12/15/2025 | Comment from Anonymous |
| AR-0027559 | AR-0027559 | CFPB-2025-0039-24689 | 12/15/2025 | Comment from Brown, Kimberly |
| AR-0027560 | AR-0027560 | CFPB-2025-0039-24690 | 12/15/2025 | Comment from Anonymous |
| AR-0027561 | AR-0027561 | CFPB-2025-0039-24691 | 12/15/2025 | Comment from Ferlich, Jessica |
| AR-0027562 | AR-0027562 | CFPB-2025-0039-24692 | 12/15/2025 | Comment from Anonymous |
| AR-0027563 | AR-0027563 | CFPB-2025-0039-24693 | 12/15/2025 | Comment from Anonymous |
| AR-0027564 | AR-0027565 | CFPB-2025-0039-24694 | 12/15/2025 | Comment from Anonymous |
| AR-0027566 | AR-0027566 | CFPB-2025-0039-24695 | 12/15/2025 | Comment from Floyd, Deanna |
| AR-0027567 | AR-0027567 | CFPB-2025-0039-24696 | 12/15/2025 | Comment from Stathakopoulos, Melissa |
| AR-0027568 | AR-0027568 | CFPB-2025-0039-24697 | 12/15/2025 | Comment from Anonymous |
| AR-0027569 | AR-0027569 | CFPB-2025-0039-24698 | 12/15/2025 | Comment from Schroeder, Justice |
| AR-0027570 | AR-0027570 | CFPB-2025-0039-24699 | 12/15/2025 | Comment from Anonymous |
| AR-0027571 | AR-0027571 | CFPB-2025-0039-24700 | 12/15/2025 | Comment from Jones, Deidre |
| AR-0027572 | AR-0027572 | CFPB-2025-0039-24701 | 12/15/2025 | Comment from Anonymous |
| AR-0027573 | AR-0027573 | CFPB-2025-0039-24702 | 12/15/2025 | Comment from Bakkum, Emily |
| AR-0027574 | AR-0027574 | CFPB-2025-0039-24703 | 12/15/2025 | Comment from Jai, Mi |
| AR-0027575 | AR-0027575 | CFPB-2025-0039-24704 | 12/15/2025 | Comment from Boyette, Aryn |
| AR-0027576 | AR-0027576 | CFPB-2025-0039-24705 | 12/15/2025 | Comment from Villa, Anycia |
| AR-0027577 | AR-0027577 | CFPB-2025-0039-24706 | 12/15/2025 | Comment from Anonymous, Anonymous |
| AR-0027578 | AR-0027578 | CFPB-2025-0039-24707 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0027579 | AR-0027579 | CFPB-2025-0039-24708 | 12/15/2025 | Comment from Anonymous |
| AR-0027580 | AR-0027580 | CFPB-2025-0039-24709 | 12/15/2025 | Comment from Anonymous |
| AR-0027581 | AR-0027581 | CFPB-2025-0039-24710 | 12/15/2025 | Comment from Anonymous |
| AR-0027582 | AR-0027582 | CFPB-2025-0039-24711 | 12/15/2025 | Comment from Anonymous |
| AR-0027583 | AR-0027583 | CFPB-2025-0039-24712 | 12/15/2025 | Comment from Anonymous |
| AR-0027584 | AR-0027584 | CFPB-2025-0039-24713 | 12/15/2025 | Comment from Anonymous |
| AR-0027585 | AR-0027585 | CFPB-2025-0039-24714 | 12/15/2025 | Comment from Anonymous |
| AR-0027586 | AR-0027586 | CFPB-2025-0039-24715 | 12/15/2025 | Comment from Murrain, Noelle |
| AR-0027587 | AR-0027587 | CFPB-2025-0039-24716 | 12/15/2025 | Comment from Anonymous |
| AR-0027588 | AR-0027589 | CFPB-2025-0039-24717 | 12/15/2025 | Comment from Anonymous |
| AR-0027590 | AR-0027590 | CFPB-2025-0039-24718 | 12/15/2025 | Comment from McO, K |
| AR-0027591 | AR-0027591 | CFPB-2025-0039-24719 | 12/15/2025 | Comment from Anonymous |
| AR-0027592 | AR-0027592 | CFPB-2025-0039-24720 | 12/15/2025 | Comment from Moore , Thomasin |
| AR-0027593 | AR-0027593 | CFPB-2025-0039-24721 | 12/15/2025 | Comment from Anonymous |
| AR-0027594 | AR-0027594 | CFPB-2025-0039-24722 | 12/15/2025 | Comment from Anonymous |
| AR-0027595 | AR-0027596 | CFPB-2025-0039-24723 | 12/15/2025 | Comment from Anonymous |
| AR-0027597 | AR-0027597 | CFPB-2025-0039-24724 | 12/15/2025 | Comment from Pachico, Layne |
| AR-0027598 | AR-0027598 | CFPB-2025-0039-24725 | 12/15/2025 | Comment from Anonymous |
| AR-0027599 | AR-0027599 | CFPB-2025-0039-24726 | 12/15/2025 | Comment from Carvalho, Isabela |
| AR-0027600 | AR-0027600 | CFPB-2025-0039-24727 | 12/15/2025 | Comment from Anonymous |
| AR-0027601 | AR-0027601 | CFPB-2025-0039-24728 | 12/15/2025 | Comment from Anonymous |
| AR-0027602 | AR-0027602 | CFPB-2025-0039-24729 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0027603 | AR-0027603 | CFPB-2025-0039-24730 | 12/15/2025 | Comment from Anonymous |
| AR-0027604 | AR-0027604 | CFPB-2025-0039-24731 | 12/15/2025 | Comment from DeAvila, Erica |
| AR-0027605 | AR-0027605 | CFPB-2025-0039-24732 | 12/15/2025 | Comment from Oberley, Shannon |
| AR-0027606 | AR-0027606 | CFPB-2025-0039-24733 | 12/15/2025 | Comment from Anonymous |
| AR-0027607 | AR-0027607 | CFPB-2025-0039-24734 | 12/15/2025 | Comment from Anonymous |
| AR-0027608 | AR-0027608 | CFPB-2025-0039-24735 | 12/15/2025 | Comment from Anonymous |
| AR-0027609 | AR-0027609 | CFPB-2025-0039-24736 | 12/15/2025 | Comment from Chesniak, Olivia |
| AR-0027610 | AR-0027610 | CFPB-2025-0039-24737 | 12/15/2025 | Comment from Wichgers, Sophia |
| AR-0027611 | AR-0027611 | CFPB-2025-0039-24738 | 12/15/2025 | Comment from Anonymous |
| AR-0027612 | AR-0027613 | CFPB-2025-0039-24739 | 12/15/2025 | Comment from Anonymous |
| AR-0027614 | AR-0027614 | CFPB-2025-0039-24740 | 12/15/2025 | Comment from Rosenthal, Gina |
| AR-0027615 | AR-0027615 | CFPB-2025-0039-24741 | 12/15/2025 | Comment from Sharkey, Kathryn |
| AR-0027616 | AR-0027616 | CFPB-2025-0039-24742 | 12/15/2025 | Comment from Anonymous |
| AR-0027617 | AR-0027617 | CFPB-2025-0039-24743 | 12/15/2025 | Comment from Anonymous |
| AR-0027618 | AR-0027618 | CFPB-2025-0039-24744 | 12/15/2025 | Comment from Anonymous |
| AR-0027619 | AR-0027619 | CFPB-2025-0039-24745 | 12/15/2025 | Comment from Anonymous |
| AR-0027620 | AR-0027620 | CFPB-2025-0039-24746 | 12/15/2025 | Comment from diaz, Victoria |
| AR-0027621 | AR-0027621 | CFPB-2025-0039-24747 | 12/15/2025 | Comment from Tran, Christy |
| AR-0027622 | AR-0027622 | CFPB-2025-0039-24748 | 12/15/2025 | Comment from Fruge, Madisyn |
| AR-0027623 | AR-0027623 | CFPB-2025-0039-24749 | 12/15/2025 | Comment from Anonymous |
| AR-0027624 | AR-0027624 | CFPB-2025-0039-24750 | 12/15/2025 | Comment from Robison, Abigail |
| AR-0027625 | AR-0027625 | CFPB-2025-0039-24751 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0027626 | AR-0027627 | CFPB-2025-0039-24752 | 12/15/2025 | Comment from Anonymous |
| AR-0027628 | AR-0027628 | CFPB-2025-0039-24753 | 12/15/2025 | Comment from Anonymous |
| AR-0027629 | AR-0027629 | CFPB-2025-0039-24754 | 12/15/2025 | Comment from Anonymous |
| AR-0027630 | AR-0027630 | CFPB-2025-0039-24755 | 12/15/2025 | Comment from Stangl, Maggie |
| AR-0027631 | AR-0027631 | CFPB-2025-0039-24756 | 12/15/2025 | Comment from Goud, Amir |
| AR-0027632 | AR-0027632 | CFPB-2025-0039-24757 | 12/15/2025 | Comment from Anonymous |
| AR-0027633 | AR-0027633 | CFPB-2025-0039-24758 | 12/15/2025 | Comment from Anonymous |
| AR-0027634 | AR-0027634 | CFPB-2025-0039-24759 | 12/15/2025 | Comment from Anonymous |
| AR-0027635 | AR-0027635 | CFPB-2025-0039-24760 | 12/15/2025 | Comment from Perrine, Benjamin |
| AR-0027636 | AR-0027636 | CFPB-2025-0039-24761 | 12/15/2025 | Comment from Anonymous |
| AR-0027637 | AR-0027637 | CFPB-2025-0039-24762 | 12/15/2025 | Comment from Anonymous |
| AR-0027638 | AR-0027638 | CFPB-2025-0039-24763 | 12/15/2025 | Comment from Anonymous |
| AR-0027639 | AR-0027639 | CFPB-2025-0039-24764 | 12/15/2025 | Comment from Rosewood, Wayne |
| AR-0027640 | AR-0027640 | CFPB-2025-0039-24765 | 12/15/2025 | Comment from Anonymous |
| AR-0027641 | AR-0027641 | CFPB-2025-0039-24766 | 12/15/2025 | Comment from Gonzalez, Megan |
| AR-0027642 | AR-0027642 | CFPB-2025-0039-24767 | 12/15/2025 | Comment from G, Misha |
| AR-0027643 | AR-0027643 | CFPB-2025-0039-24768 | 12/15/2025 | Comment from W, S |
| AR-0027644 | AR-0027644 | CFPB-2025-0039-24769 | 12/15/2025 | Comment from Anonymous |
| AR-0027645 | AR-0027645 | CFPB-2025-0039-24770 | 12/15/2025 | Comment from Anonymous |
| AR-0027646 | AR-0027646 | CFPB-2025-0039-24771 | 12/15/2025 | Comment from Anonymous |
| AR-0027647 | AR-0027647 | CFPB-2025-0039-24772 | 12/15/2025 | Comment from Leny, Shalala |
| AR-0027648 | AR-0027648 | CFPB-2025-0039-24773 | 12/15/2025 | Comment from Reid, Kate |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0027649 | AR-0027649 | CFPB-2025-0039-24774 | 12/15/2025 | Comment from Anonymous |
| AR-0027650 | AR-0027650 | CFPB-2025-0039-24775 | 12/15/2025 | Comment from Slamans, Korri |
| AR-0027651 | AR-0027651 | CFPB-2025-0039-24776 | 12/15/2025 | Comment from Anonymous |
| AR-0027652 | AR-0027652 | CFPB-2025-0039-24777 | 12/15/2025 | Comment from Rummel, Montine |
| AR-0027653 | AR-0027653 | CFPB-2025-0039-24778 | 12/15/2025 | Comment from Anonymous |
| AR-0027654 | AR-0027654 | CFPB-2025-0039-24779 | 12/15/2025 | Comment from Anonymous |
| AR-0027655 | AR-0027655 | CFPB-2025-0039-24780 | 12/15/2025 | Comment from Monaco, Amanda |
| AR-0027656 | AR-0027656 | CFPB-2025-0039-24781 | 12/15/2025 | Comment from Anonymous |
| AR-0027657 | AR-0027657 | CFPB-2025-0039-24782 | 12/15/2025 | Comment from Anonymous |
| AR-0027658 | AR-0027658 | CFPB-2025-0039-24783 | 12/15/2025 | Comment from Anonymous |
| AR-0027659 | AR-0027659 | CFPB-2025-0039-24784 | 12/15/2025 | Comment from Miller, Tijara |
| AR-0027660 | AR-0027660 | CFPB-2025-0039-24785 | 12/15/2025 | Comment from Anonymous |
| AR-0027661 | AR-0027661 | CFPB-2025-0039-24786 | 12/15/2025 | Comment from Reilly, Stephanie |
| AR-0027662 | AR-0027663 | CFPB-2025-0039-24787 | 12/15/2025 | Comment from Choi, Diana |
| AR-0027664 | AR-0027664 | CFPB-2025-0039-24788 | 12/15/2025 | Comment from Anonymous |
| AR-0027665 | AR-0027665 | CFPB-2025-0039-24789 | 12/15/2025 | Comment from Strehlow, Brittany |
| AR-0027666 | AR-0027666 | CFPB-2025-0039-24790 | 12/15/2025 | Comment from Anonymous |
| AR-0027667 | AR-0027667 | CFPB-2025-0039-24791 | 12/15/2025 | Comment from Anonymous |
| AR-0027668 | AR-0027668 | CFPB-2025-0039-24792 | 12/15/2025 | Comment from Anonymous |
| AR-0027669 | AR-0027669 | CFPB-2025-0039-24793 | 12/15/2025 | Comment from Anonymous |
| AR-0027670 | AR-0027670 | CFPB-2025-0039-24794 | 12/15/2025 | Comment from Sullivan, Shannon |
| AR-0027671 | AR-0027671 | CFPB-2025-0039-24795 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0027672 | AR-0027672 | CFPB-2025-0039-24796 | 12/15/2025 | Comment from An, A |
| AR-0027673 | AR-0027673 | CFPB-2025-0039-24797 | 12/15/2025 | Comment from Anonymous |
| AR-0027674 | AR-0027674 | CFPB-2025-0039-24798 | 12/15/2025 | Comment from Brown, Joy |
| AR-0027675 | AR-0027675 | CFPB-2025-0039-24799 | 12/15/2025 | Comment from Walker, Nev |
| AR-0027676 | AR-0027676 | CFPB-2025-0039-24800 | 12/15/2025 | Comment from Anonymous |
| AR-0027677 | AR-0027677 | CFPB-2025-0039-24801 | 12/15/2025 | Comment from Anonymous |
| AR-0027678 | AR-0027679 | CFPB-2025-0039-24802 | 12/15/2025 | Comment from Anonymous |
| AR-0027680 | AR-0027680 | CFPB-2025-0039-24803 | 12/15/2025 | Comment from Anonymous |
| AR-0027681 | AR-0027681 | CFPB-2025-0039-24804 | 12/15/2025 | Comment from Anonymous |
| AR-0027682 | AR-0027682 | CFPB-2025-0039-24805 | 12/15/2025 | Comment from Anonymous |
| AR-0027683 | AR-0027683 | CFPB-2025-0039-24806 | 12/15/2025 | Comment from Anonymous |
| AR-0027684 | AR-0027684 | CFPB-2025-0039-24807 | 12/15/2025 | Comment from Haik, Margaret |
| AR-0027685 | AR-0027685 | CFPB-2025-0039-24808 | 12/15/2025 | Comment from Singh, Divya |
| AR-0027686 | AR-0027686 | CFPB-2025-0039-24809 | 12/15/2025 | Comment from Chungus , Diddy |
| AR-0027687 | AR-0027687 | CFPB-2025-0039-24810 | 12/15/2025 | Comment from Wright, Jennifer |
| AR-0027688 | AR-0027688 | CFPB-2025-0039-24811 | 12/15/2025 | Comment from Anonymous |
| AR-0027689 | AR-0027689 | CFPB-2025-0039-24812 | 12/15/2025 | Comment from Anonymous |
| AR-0027690 | AR-0027690 | CFPB-2025-0039-24813 | 12/15/2025 | Comment from J, G |
| AR-0027691 | AR-0027691 | CFPB-2025-0039-24814 | 12/15/2025 | Comment from Keith, Tif |
| AR-0027692 | AR-0027692 | CFPB-2025-0039-24815 | 12/15/2025 | Comment from H, Danay |
| AR-0027693 | AR-0027693 | CFPB-2025-0039-24816 | 12/15/2025 | Comment from Anonymous |
| AR-0027694 | AR-0027694 | CFPB-2025-0039-24817 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0027695 | AR-0027695 | CFPB-2025-0039-24818 | 12/15/2025 | Comment from Von Ruden, Taylor |
| AR-0027696 | AR-0027696 | CFPB-2025-0039-24819 | 12/15/2025 | Comment from Anonymous |
| AR-0027697 | AR-0027697 | CFPB-2025-0039-24820 | 12/15/2025 | Comment from Jacobs, Naomi |
| AR-0027698 | AR-0027698 | CFPB-2025-0039-24821 | 12/15/2025 | Comment from Anonymous |
| AR-0027699 | AR-0027700 | CFPB-2025-0039-24822 | 12/15/2025 | Comment from Thomas , Crystal |
| AR-0027701 | AR-0027701 | CFPB-2025-0039-24823 | 12/15/2025 | Comment from Pepe, Vanessa |
| AR-0027702 | AR-0027702 | CFPB-2025-0039-24824 | 12/15/2025 | Comment from Deitrick, Calla |
| AR-0027703 | AR-0027703 | CFPB-2025-0039-24825 | 12/15/2025 | Comment from Anonymous |
| AR-0027704 | AR-0027704 | CFPB-2025-0039-24826 | 12/15/2025 | Comment from Gouveia, Josivany |
| AR-0027705 | AR-0027705 | CFPB-2025-0039-24827 | 12/15/2025 | Comment from Torres , Ann |
| AR-0027706 | AR-0027706 | CFPB-2025-0039-24828 | 12/15/2025 | Comment from Anonymous |
| AR-0027707 | AR-0027707 | CFPB-2025-0039-24829 | 12/15/2025 | Comment from Anonymous |
| AR-0027708 | AR-0027708 | CFPB-2025-0039-24830 | 12/15/2025 | Comment from Munoz, Mia |
| AR-0027709 | AR-0027709 | CFPB-2025-0039-24831 | 12/15/2025 | Comment from Anonymous |
| AR-0027710 | AR-0027710 | CFPB-2025-0039-24832 | 12/15/2025 | Comment from Anonymous |
| AR-0027711 | AR-0027711 | CFPB-2025-0039-24833 | 12/15/2025 | Comment from Anonymous |
| AR-0027712 | AR-0027712 | CFPB-2025-0039-24834 | 12/15/2025 | Comment from Anonymous |
| AR-0027713 | AR-0027713 | CFPB-2025-0039-24835 | 12/15/2025 | Comment from Anonymous |
| AR-0027714 | AR-0027714 | CFPB-2025-0039-24836 | 12/15/2025 | Comment from Anonymous |
| AR-0027715 | AR-0027715 | CFPB-2025-0039-24837 | 12/15/2025 | Comment from Anonymous |
| AR-0027716 | AR-0027716 | CFPB-2025-0039-24838 | 12/15/2025 | Comment from Anonymous |
| AR-0027717 | AR-0027717 | CFPB-2025-0039-24839 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0027718 | AR-0027718 | CFPB-2025-0039-24840 | 12/15/2025 | Comment from Anonymous |
| AR-0027719 | AR-0027719 | CFPB-2025-0039-24841 | 12/15/2025 | Comment from Anonymous |
| AR-0027720 | AR-0027720 | CFPB-2025-0039-24842 | 12/15/2025 | Comment from Mazzella, Celine |
| AR-0027721 | AR-0027721 | CFPB-2025-0039-24843 | 12/15/2025 | Comment from Anonymous |
| AR-0027722 | AR-0027722 | CFPB-2025-0039-24844 | 12/15/2025 | Comment from Lewis, Michele |
| AR-0027723 | AR-0027723 | CFPB-2025-0039-24845 | 12/15/2025 | Comment from Krohn, Julia |
| AR-0027724 | AR-0027724 | CFPB-2025-0039-24846 | 12/15/2025 | Comment from Anonymous |
| AR-0027725 | AR-0027725 | CFPB-2025-0039-24847 | 12/15/2025 | Comment from Anonymous |
| AR-0027726 | AR-0027726 | CFPB-2025-0039-24848 | 12/15/2025 | Comment from Anonymous |
| AR-0027727 | AR-0027727 | CFPB-2025-0039-24849 | 12/15/2025 | Comment from Wilson, Gavin |
| AR-0027728 | AR-0027728 | CFPB-2025-0039-24850 | 12/15/2025 | Comment from Smith, Luke |
| AR-0027729 | AR-0027729 | CFPB-2025-0039-24851 | 12/15/2025 | Comment from Anonymous |
| AR-0027730 | AR-0027730 | CFPB-2025-0039-24852 | 12/15/2025 | Comment from Anonymous |
| AR-0027731 | AR-0027731 | CFPB-2025-0039-24853 | 12/15/2025 | Comment from Anonymous |
| AR-0027732 | AR-0027732 | CFPB-2025-0039-24854 | 12/15/2025 | Comment from Anonymous |
| AR-0027733 | AR-0027733 | CFPB-2025-0039-24855 | 12/15/2025 | Comment from Anonymous |
| AR-0027734 | AR-0027734 | CFPB-2025-0039-24856 | 12/15/2025 | Comment from Mess, Peena |
| AR-0027735 | AR-0027735 | CFPB-2025-0039-24857 | 12/15/2025 | Comment from Nelson, Mia |
| AR-0027736 | AR-0027736 | CFPB-2025-0039-24858 | 12/15/2025 | Comment from Anonymous |
| AR-0027737 | AR-0027774 | CFPB-2025-0039-24859 | 12/15/2025 | Comment from Anonymous |
| AR-0027775 | AR-0027775 | CFPB-2025-0039-24860 | 12/15/2025 | Comment from Ingram, Brittney |
| AR-0027776 | AR-0027776 | CFPB-2025-0039-24861 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0027777 | AR-0027777 | CFPB-2025-0039-24862 | 12/15/2025 | Comment from Kiive, Sidney |
| AR-0027778 | AR-0027779 | CFPB-2025-0039-24863 | 12/15/2025 | Comment from Anonymous |
| AR-0027780 | AR-0027780 | CFPB-2025-0039-24864 | 12/15/2025 | Comment from Beas, Maya |
| AR-0027781 | AR-0027782 | CFPB-2025-0039-24865 | 12/15/2025 | Comment from Callan, Krista |
| AR-0027783 | AR-0027783 | CFPB-2025-0039-24866 | 12/15/2025 | Comment from Purdy, Kimberly |
| AR-0027784 | AR-0027785 | CFPB-2025-0039-24867 | 12/15/2025 | Comment from Anonymous |
| AR-0027786 | AR-0027786 | CFPB-2025-0039-24868 | 12/15/2025 | Comment from Anonymous |
| AR-0027787 | AR-0027787 | CFPB-2025-0039-24869 | 12/15/2025 | Comment from Anonymous |
| AR-0027788 | AR-0027788 | CFPB-2025-0039-24870 | 12/15/2025 | Comment from Ristau, Natalie |
| AR-0027789 | AR-0027789 | CFPB-2025-0039-24871 | 12/15/2025 | Comment from Anonymous |
| AR-0027790 | AR-0027790 | CFPB-2025-0039-24872 | 12/15/2025 | Comment from Anonymous |
| AR-0027791 | AR-0027791 | CFPB-2025-0039-24873 | 12/15/2025 | Comment from C, M |
| AR-0027792 | AR-0027792 | CFPB-2025-0039-24874 | 12/15/2025 | Comment from Vong , Julz |
| AR-0027793 | AR-0027793 | CFPB-2025-0039-24875 | 12/15/2025 | Comment from Heron, Katie |
| AR-0027794 | AR-0027794 | CFPB-2025-0039-24876 | 12/15/2025 | Comment from Smitth, William |
| AR-0027795 | AR-0027795 | CFPB-2025-0039-24877 | 12/15/2025 | Comment from Driver , Randilyn |
| AR-0027796 | AR-0027796 | CFPB-2025-0039-24878 | 12/15/2025 | Comment from Spurlock, Megan |
| AR-0027797 | AR-0027797 | CFPB-2025-0039-24879 | 12/15/2025 | Comment from Anonymous |
| AR-0027798 | AR-0027798 | CFPB-2025-0039-24880 | 12/15/2025 | Comment from Colbert, Nichele |
| AR-0027799 | AR-0027799 | CFPB-2025-0039-24881 | 12/15/2025 | Comment from Anonymous |
| AR-0027800 | AR-0027800 | CFPB-2025-0039-24882 | 12/15/2025 | Comment from Hasler, Lauren |
| AR-0027801 | AR-0027801 | CFPB-2025-0039-24883 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0027802 | AR-0027802 | CFPB-2025-0039-24884 | 12/15/2025 | Comment from Anonymous |
| AR-0027803 | AR-0027803 | CFPB-2025-0039-24885 | 12/15/2025 | Comment from Anonymous |
| AR-0027804 | AR-0027804 | CFPB-2025-0039-24886 | 12/15/2025 | Comment from ZELAZKO, KRISTIN |
| AR-0027805 | AR-0027805 | CFPB-2025-0039-24887 | 12/15/2025 | Comment from Anonymous |
| AR-0027806 | AR-0027806 | CFPB-2025-0039-24888 | 12/15/2025 | Comment from Man, White |
| AR-0027807 | AR-0027807 | CFPB-2025-0039-24889 | 12/15/2025 | Comment from Anonymous |
| AR-0027808 | AR-0027808 | CFPB-2025-0039-24890 | 12/15/2025 | Comment from Anonymous |
| AR-0027809 | AR-0027809 | CFPB-2025-0039-24891 | 12/15/2025 | Comment from Anonymous |
| AR-0027810 | AR-0027810 | CFPB-2025-0039-24892 | 12/15/2025 | Comment from Brown, Alicia |
| AR-0027811 | AR-0027811 | CFPB-2025-0039-24893 | 12/15/2025 | Comment from Anonymous |
| AR-0027812 | AR-0027812 | CFPB-2025-0039-24894 | 12/15/2025 | Comment from Anonymous |
| AR-0027813 | AR-0027813 | CFPB-2025-0039-24895 | 12/15/2025 | Comment from Hordern, Sarah |
| AR-0027814 | AR-0027814 | CFPB-2025-0039-24896 | 12/15/2025 | Comment from Kubalak, Janet |
| AR-0027815 | AR-0027815 | CFPB-2025-0039-24897 | 12/15/2025 | Comment from xo, xo |
| AR-0027816 | AR-0027816 | CFPB-2025-0039-24898 | 12/15/2025 | Comment from Anonymous |
| AR-0027817 | AR-0027817 | CFPB-2025-0039-24899 | 12/15/2025 | Comment from Anonymous |
| AR-0027818 | AR-0027818 | CFPB-2025-0039-24900 | 12/15/2025 | Comment from Anonymous |
| AR-0027819 | AR-0027819 | CFPB-2025-0039-24901 | 12/15/2025 | Comment from Anonymous |
| AR-0027820 | AR-0027820 | CFPB-2025-0039-24902 | 12/15/2025 | Comment from Anonymous |
| AR-0027821 | AR-0027821 | CFPB-2025-0039-24903 | 12/15/2025 | Comment from Malkin, C |
| AR-0027822 | AR-0027822 | CFPB-2025-0039-24904 | 12/15/2025 | Comment from Becton-Eleazar , Khiyra |
| AR-0027823 | AR-0027823 | CFPB-2025-0039-24905 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0027824 | AR-0027824 | CFPB-2025-0039-24906 | 12/15/2025 | Comment from Winters , Amber |
| AR-0027825 | AR-0027825 | CFPB-2025-0039-24907 | 12/15/2025 | Comment from Connerly , Kendra |
| AR-0027826 | AR-0027826 | CFPB-2025-0039-24908 | 12/15/2025 | Comment from Baker, Megan |
| AR-0027827 | AR-0027827 | CFPB-2025-0039-24909 | 12/15/2025 | Comment from Stephen, Earline |
| AR-0027828 | AR-0027828 | CFPB-2025-0039-24910 | 12/15/2025 | Comment from Hernandez, Jackie |
| AR-0027829 | AR-0027829 | CFPB-2025-0039-24911 | 12/15/2025 | Comment from Anonymous |
| AR-0027830 | AR-0027830 | CFPB-2025-0039-24912 | 12/15/2025 | Comment from Anonymous |
| AR-0027831 | AR-0027831 | CFPB-2025-0039-24913 | 12/15/2025 | Comment from Anonymous |
| AR-0027832 | AR-0027832 | CFPB-2025-0039-24914 | 12/15/2025 | Comment from Anonymous |
| AR-0027833 | AR-0027833 | CFPB-2025-0039-24915 | 12/15/2025 | Comment from Caldwell, Madeline |
| AR-0027834 | AR-0027834 | CFPB-2025-0039-24916 | 12/15/2025 | Comment from Anonymous |
| AR-0027835 | AR-0027835 | CFPB-2025-0039-24917 | 12/15/2025 | Comment from Colorado, Jacquelyn |
| AR-0027836 | AR-0027837 | CFPB-2025-0039-24918 | 12/15/2025 | Comment from Gray, Arminda |
| AR-0027838 | AR-0027838 | CFPB-2025-0039-24919 | 12/15/2025 | Comment from Smith, John |
| AR-0027839 | AR-0027839 | CFPB-2025-0039-24920 | 12/15/2025 | Comment from Anonymous |
| AR-0027840 | AR-0027840 | CFPB-2025-0039-24921 | 12/15/2025 | Comment from Hendrix, Carla |
| AR-0027841 | AR-0027841 | CFPB-2025-0039-24922 | 12/15/2025 | Comment from Miller, Kay |
| AR-0027842 | AR-0027842 | CFPB-2025-0039-24923 | 12/15/2025 | Comment from Hoover, Rebecca |
| AR-0027843 | AR-0027843 | CFPB-2025-0039-24924 | 12/15/2025 | Comment from White, Zia |
| AR-0027844 | AR-0027844 | CFPB-2025-0039-24925 | 12/15/2025 | Comment from Heburn, Trevor |
| AR-0027845 | AR-0027845 | CFPB-2025-0039-24926 | 12/15/2025 | Comment from Anonymous |
| AR-0027846 | AR-0027846 | CFPB-2025-0039-24927 | 12/15/2025 | Comment from Faber, Lily |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0027847 | AR-0027847 | CFPB-2025-0039-24928 | 12/15/2025 | Comment from Anonymous |
| AR-0027848 | AR-0027848 | CFPB-2025-0039-24929 | 12/15/2025 | Comment from Anonymous |
| AR-0027849 | AR-0027849 | CFPB-2025-0039-24930 | 12/15/2025 | Comment from Anonymous |
| AR-0027850 | AR-0027850 | CFPB-2025-0039-24931 | 12/15/2025 | Comment from Wilson, Phillip |
| AR-0027851 | AR-0027851 | CFPB-2025-0039-24932 | 12/15/2025 | Comment from Anonymous |
| AR-0027852 | AR-0027852 | CFPB-2025-0039-24933 | 12/15/2025 | Comment from Anonymous |
| AR-0027853 | AR-0027853 | CFPB-2025-0039-24934 | 12/15/2025 | Comment from Anonymous |
| AR-0027854 | AR-0027854 | CFPB-2025-0039-24935 | 12/15/2025 | Comment from Champion, Michele |
| AR-0027855 | AR-0027855 | CFPB-2025-0039-24936 | 12/15/2025 | Comment from Banuelos, Brisa |
| AR-0027856 | AR-0027856 | CFPB-2025-0039-24937 | 12/15/2025 | Comment from Anonymous |
| AR-0027857 | AR-0027857 | CFPB-2025-0039-24938 | 12/15/2025 | Comment from Maggs, Emma |
| AR-0027858 | AR-0027858 | CFPB-2025-0039-24939 | 12/15/2025 | Comment from Anonymous |
| AR-0027859 | AR-0027859 | CFPB-2025-0039-24940 | 12/15/2025 | Comment from Anonymous |
| AR-0027860 | AR-0027860 | CFPB-2025-0039-24941 | 12/15/2025 | Comment from Anonymous |
| AR-0027861 | AR-0027861 | CFPB-2025-0039-24942 | 12/15/2025 | Comment from Willard, Katie |
| AR-0027862 | AR-0027862 | CFPB-2025-0039-24943 | 12/15/2025 | Comment from Anonymous |
| AR-0027863 | AR-0027863 | CFPB-2025-0039-24944 | 12/15/2025 | Comment from Anonymous |
| AR-0027864 | AR-0027864 | CFPB-2025-0039-24945 | 12/15/2025 | Comment from Bobby, Jessica |
| AR-0027865 | AR-0027865 | CFPB-2025-0039-24946 | 12/15/2025 | Comment from Georges, Wendy |
| AR-0027866 | AR-0027866 | CFPB-2025-0039-24947 | 12/15/2025 | Comment from Anonymous |
| AR-0027867 | AR-0027868 | CFPB-2025-0039-24948 | 12/15/2025 | Comment from Anonymous |
| AR-0027869 | AR-0027869 | CFPB-2025-0039-24949 | 12/15/2025 | Comment from Ortiz, Nenita |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0027870 | AR-0027870 | CFPB-2025-0039-24950 | 12/15/2025 | Comment from Anonymous |
| AR-0027871 | AR-0027871 | CFPB-2025-0039-24951 | 12/15/2025 | Comment from Anonymous |
| AR-0027872 | AR-0027872 | CFPB-2025-0039-24952 | 12/15/2025 | Comment from Arena, Kourtney |
| AR-0027873 | AR-0027873 | CFPB-2025-0039-24953 | 12/15/2025 | Comment from Anonymous |
| AR-0027874 | AR-0027874 | CFPB-2025-0039-24954 | 12/15/2025 | Comment from Anonymous |
| AR-0027875 | AR-0027875 | CFPB-2025-0039-24955 | 12/15/2025 | Comment from Anonymous |
| AR-0027876 | AR-0027876 | CFPB-2025-0039-24956 | 12/15/2025 | Comment from Anonymous |
| AR-0027877 | AR-0027877 | CFPB-2025-0039-24957 | 12/15/2025 | Comment from Ramirez , Jessica |
| AR-0027878 | AR-0027878 | CFPB-2025-0039-24958 | 12/15/2025 | Comment from Anonymous |
| AR-0027879 | AR-0027879 | CFPB-2025-0039-24959 | 12/15/2025 | Comment from Kimmins, Tanner |
| AR-0027880 | AR-0027880 | CFPB-2025-0039-24960 | 12/15/2025 | Comment from Anonymous |
| AR-0027881 | AR-0027881 | CFPB-2025-0039-24961 | 12/15/2025 | Comment from V, Korine |
| AR-0027882 | AR-0027882 | CFPB-2025-0039-24962 | 12/15/2025 | Comment from Vaught, Alice |
| AR-0027883 | AR-0027883 | CFPB-2025-0039-24963 | 12/15/2025 | Comment from Anonymous |
| AR-0027884 | AR-0027884 | CFPB-2025-0039-24964 | 12/15/2025 | Comment from Anonymous |
| AR-0027885 | AR-0027885 | CFPB-2025-0039-24965 | 12/15/2025 | Comment from Anonymous |
| AR-0027886 | AR-0027886 | CFPB-2025-0039-24966 | 12/15/2025 | Comment from Perez , Melissa |
| AR-0027887 | AR-0027887 | CFPB-2025-0039-24967 | 12/15/2025 | Comment from Anonymous |
| AR-0027888 | AR-0027888 | CFPB-2025-0039-24968 | 12/15/2025 | Comment from Anonymous |
| AR-0027889 | AR-0027889 | CFPB-2025-0039-24969 | 12/15/2025 | Comment from Anonymous |
| AR-0027890 | AR-0027890 | CFPB-2025-0039-24970 | 12/15/2025 | Comment from Anonymous |
| AR-0027891 | AR-0027891 | CFPB-2025-0039-24971 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0027892 | AR-0027892 | CFPB-2025-0039-24972 | 12/15/2025 | Comment from Anonymous |
| AR-0027893 | AR-0027893 | CFPB-2025-0039-24973 | 12/15/2025 | Comment from Walhovd , Anastasia |
| AR-0027894 | AR-0027894 | CFPB-2025-0039-24974 | 12/15/2025 | Comment from Anonymous |
| AR-0027895 | AR-0027895 | CFPB-2025-0039-24975 | 12/15/2025 | Comment from Anonymous |
| AR-0027896 | AR-0027896 | CFPB-2025-0039-24976 | 12/15/2025 | Comment from Anonymous |
| AR-0027897 | AR-0027897 | CFPB-2025-0039-24977 | 12/15/2025 | Comment from Anonymous |
| AR-0027898 | AR-0027898 | CFPB-2025-0039-24978 | 12/15/2025 | Comment from gusler, rosanna |
| AR-0027899 | AR-0027899 | CFPB-2025-0039-24979 | 12/15/2025 | Comment from Y, A |
| AR-0027900 | AR-0027900 | CFPB-2025-0039-24980 | 12/15/2025 | Comment from Anonymous |
| AR-0027901 | AR-0027901 | CFPB-2025-0039-24981 | 12/15/2025 | Comment from Anonymous |
| AR-0027902 | AR-0027903 | CFPB-2025-0039-24982 | 12/15/2025 | Comment from Anonymous |
| AR-0027904 | AR-0027904 | CFPB-2025-0039-24983 | 12/15/2025 | Comment from Anonymous |
| AR-0027905 | AR-0027905 | CFPB-2025-0039-24984 | 12/15/2025 | Comment from Anonymous |
| AR-0027906 | AR-0027906 | CFPB-2025-0039-24985 | 12/15/2025 | Comment from Mahaffey, Paige |
| AR-0027907 | AR-0027907 | CFPB-2025-0039-24986 | 12/15/2025 | Comment from Robichaud, Courtney |
| AR-0027908 | AR-0027908 | CFPB-2025-0039-24987 | 12/15/2025 | Comment from Rodrigues, Renee |
| AR-0027909 | AR-0027909 | CFPB-2025-0039-24988 | 12/15/2025 | Comment from Leo, Marie |
| AR-0027910 | AR-0027910 | CFPB-2025-0039-24989 | 12/15/2025 | Comment from Anonymous |
| AR-0027911 | AR-0027911 | CFPB-2025-0039-24990 | 12/15/2025 | Comment from Kelly, Grace |
| AR-0027912 | AR-0027912 | CFPB-2025-0039-24991 | 12/15/2025 | Comment from Anonymous |
| AR-0027913 | AR-0027913 | CFPB-2025-0039-24992 | 12/15/2025 | Comment from Digiovanni, Fran |
| AR-0027914 | AR-0027914 | CFPB-2025-0039-24993 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0027915 | AR-0027915 | CFPB-2025-0039-24994 | 12/15/2025 | Comment from Anonymous |
| AR-0027916 | AR-0027916 | CFPB-2025-0039-24995 | 12/15/2025 | Comment from Duncan, Raven |
| AR-0027917 | AR-0027917 | CFPB-2025-0039-24996 | 12/15/2025 | Comment from DeLeva, Meagan |
| AR-0027918 | AR-0027918 | CFPB-2025-0039-24997 | 12/15/2025 | Comment from Anonymous |
| AR-0027919 | AR-0027919 | CFPB-2025-0039-24998 | 12/15/2025 | Comment from Anonymous |
| AR-0027920 | AR-0027920 | CFPB-2025-0039-24999 | 12/15/2025 | Comment from Rodriguez, Ashley |
| AR-0027921 | AR-0027921 | CFPB-2025-0039-25000 | 12/15/2025 | Comment from Del Villar, Karina |
| AR-0027922 | AR-0027922 | CFPB-2025-0039-25001 | 12/15/2025 | Comment from Whitley, Charrise |
| AR-0027923 | AR-0027923 | CFPB-2025-0039-25002 | 12/15/2025 | Comment from Anonymous |
| AR-0027924 | AR-0027924 | CFPB-2025-0039-25003 | 12/15/2025 | Comment from Anonymous |
| AR-0027925 | AR-0027925 | CFPB-2025-0039-25004 | 12/15/2025 | Comment from Anonymous |
| AR-0027926 | AR-0027926 | CFPB-2025-0039-25005 | 12/15/2025 | Comment from Anonymous |
| AR-0027927 | AR-0027927 | CFPB-2025-0039-25006 | 12/15/2025 | Comment from Yacovielle , Nicole |
| AR-0027928 | AR-0027928 | CFPB-2025-0039-25007 | 12/15/2025 | Comment from Cruz, William |
| AR-0027929 | AR-0027929 | CFPB-2025-0039-25008 | 12/15/2025 | Comment from Jackett , Sarah |
| AR-0027930 | AR-0027930 | CFPB-2025-0039-25009 | 12/15/2025 | Comment from Anonymous |
| AR-0027931 | AR-0027931 | CFPB-2025-0039-25010 | 12/15/2025 | Comment from Anonymous |
| AR-0027932 | AR-0027932 | CFPB-2025-0039-25011 | 12/15/2025 | Comment from Kinch, Allyson |
| AR-0027933 | AR-0027933 | CFPB-2025-0039-25012 | 12/15/2025 | Comment from Mitchell, Madeleine |
| AR-0027934 | AR-0027934 | CFPB-2025-0039-25013 | 12/15/2025 | Comment from Hodge, Hunter |
| AR-0027935 | AR-0027935 | CFPB-2025-0039-25014 | 12/15/2025 | Comment from Anonymous |
| AR-0027936 | AR-0027936 | CFPB-2025-0039-25015 | 12/15/2025 | Comment from reschke, sarah |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0027937 | AR-0027937 | CFPB-2025-0039-25016 | 12/15/2025 | Comment from Dunlap, Nicole |
| AR-0027938 | AR-0027938 | CFPB-2025-0039-25017 | 12/15/2025 | Comment from Anonymous |
| AR-0027939 | AR-0027939 | CFPB-2025-0039-25018 | 12/15/2025 | Comment from Anonymous |
| AR-0027940 | AR-0027940 | CFPB-2025-0039-25019 | 12/15/2025 | Comment from Schroeder, Sarah |
| AR-0027941 | AR-0027941 | CFPB-2025-0039-25020 | 12/15/2025 | Comment from Morales, Julie |
| AR-0027942 | AR-0027942 | CFPB-2025-0039-25021 | 12/15/2025 | Comment from Perez, Emily |
| AR-0027943 | AR-0027943 | CFPB-2025-0039-25022 | 12/15/2025 | Comment from Anonymous |
| AR-0027944 | AR-0027944 | CFPB-2025-0039-25023 | 12/15/2025 | Comment from Del Percio, Daniella |
| AR-0027945 | AR-0027945 | CFPB-2025-0039-25024 | 12/15/2025 | Comment from Anonymous |
| AR-0027946 | AR-0027946 | CFPB-2025-0039-25025 | 12/15/2025 | Comment from Anonymous |
| AR-0027947 | AR-0027947 | CFPB-2025-0039-25026 | 12/15/2025 | Comment from Anonymous |
| AR-0027948 | AR-0027948 | CFPB-2025-0039-25027 | 12/15/2025 | Comment from Walsh, Tracy |
| AR-0027949 | AR-0027949 | CFPB-2025-0039-25028 | 12/15/2025 | Comment from Anonymous |
| AR-0027950 | AR-0027950 | CFPB-2025-0039-25029 | 12/15/2025 | Comment from Anonymous |
| AR-0027951 | AR-0027951 | CFPB-2025-0039-25030 | 12/15/2025 | Comment from Anonymous |
| AR-0027952 | AR-0027952 | CFPB-2025-0039-25031 | 12/15/2025 | Comment from Anonymous |
| AR-0027953 | AR-0027953 | CFPB-2025-0039-25032 | 12/15/2025 | Comment from Anonymous |
| AR-0027954 | AR-0027954 | CFPB-2025-0039-25033 | 12/15/2025 | Comment from Fink, Annah |
| AR-0027955 | AR-0027955 | CFPB-2025-0039-25034 | 12/15/2025 | Comment from Anonymous |
| AR-0027956 | AR-0027957 | CFPB-2025-0039-25035 | 12/15/2025 | Comment from Smith, Rebecca |
| AR-0027958 | AR-0027958 | CFPB-2025-0039-25036 | 12/15/2025 | Comment from Anonymous |
| AR-0027959 | AR-0027959 | CFPB-2025-0039-25037 | 12/15/2025 | Comment from Thompson, Jac |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0027960 | AR-0027960 | CFPB-2025-0039-25038 | 12/15/2025 | Comment from Bassi, Janine |
| AR-0027961 | AR-0027961 | CFPB-2025-0039-25039 | 12/15/2025 | Comment from Anonymous |
| AR-0027962 | AR-0027962 | CFPB-2025-0039-25040 | 12/15/2025 | Comment from Anonymous |
| AR-0027963 | AR-0027963 | CFPB-2025-0039-25041 | 12/15/2025 | Comment from Raphaely, Baelen |
| AR-0027964 | AR-0027965 | CFPB-2025-0039-25042 | 12/15/2025 | Comment from Faron, Lori |
| AR-0027966 | AR-0027966 | CFPB-2025-0039-25043 | 12/15/2025 | Comment from Davidson, Debbie |
| AR-0027967 | AR-0027967 | CFPB-2025-0039-25044 | 12/15/2025 | Comment from Bares, Michelle |
| AR-0027968 | AR-0027968 | CFPB-2025-0039-25045 | 12/15/2025 | Comment from Anonymous |
| AR-0027969 | AR-0027969 | CFPB-2025-0039-25046 | 12/15/2025 | Comment from Anonymous |
| AR-0027970 | AR-0027970 | CFPB-2025-0039-25047 | 12/15/2025 | Comment from Turner, Adeline |
| AR-0027971 | AR-0027971 | CFPB-2025-0039-25048 | 12/15/2025 | Comment from Anonymous |
| AR-0027972 | AR-0027972 | CFPB-2025-0039-25049 | 12/15/2025 | Comment from Anonymous |
| AR-0027973 | AR-0027973 | CFPB-2025-0039-25050 | 12/15/2025 | Comment from Anonymous |
| AR-0027974 | AR-0027974 | CFPB-2025-0039-25051 | 12/15/2025 | Comment from Anonymous |
| AR-0027975 | AR-0027975 | CFPB-2025-0039-25052 | 12/15/2025 | Comment from Anonymous |
| AR-0027976 | AR-0027976 | CFPB-2025-0039-25053 | 12/15/2025 | Comment from Santiago, Samantha |
| AR-0027977 | AR-0027977 | CFPB-2025-0039-25054 | 12/15/2025 | Comment from Kilsch, Sarah |
| AR-0027978 | AR-0027978 | CFPB-2025-0039-25055 | 12/15/2025 | Comment from Anonymous |
| AR-0027979 | AR-0027979 | CFPB-2025-0039-25056 | 12/15/2025 | Comment from Kinch, Robert |
| AR-0027980 | AR-0027980 | CFPB-2025-0039-25057 | 12/15/2025 | Comment from Davis, Alex |
| AR-0027981 | AR-0027981 | CFPB-2025-0039-25058 | 12/15/2025 | Comment from Anonymous |
| AR-0027982 | AR-0027982 | CFPB-2025-0039-25059 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0027983 | AR-0027983 | CFPB-2025-0039-25060 | 12/15/2025 | Comment from Anonymous |
| AR-0027984 | AR-0027984 | CFPB-2025-0039-25061 | 12/15/2025 | Comment from Anonymous |
| AR-0027985 | AR-0027985 | CFPB-2025-0039-25062 | 12/15/2025 | Comment from Garcia , Jessica |
| AR-0027986 | AR-0027986 | CFPB-2025-0039-25063 | 12/15/2025 | Comment from Anonymous |
| AR-0027987 | AR-0027987 | CFPB-2025-0039-25064 | 12/15/2025 | Comment from Royals, Milla |
| AR-0027988 | AR-0027988 | CFPB-2025-0039-25065 | 12/15/2025 | Comment from Anonymous |
| AR-0027989 | AR-0027989 | CFPB-2025-0039-25066 | 12/15/2025 | Comment from Anonymous |
| AR-0027990 | AR-0027990 | CFPB-2025-0039-25067 | 12/15/2025 | Comment from Anonymous |
| AR-0027991 | AR-0027991 | CFPB-2025-0039-25068 | 12/15/2025 | Comment from Anonymous |
| AR-0027992 | AR-0027992 | CFPB-2025-0039-25069 | 12/15/2025 | Comment from Graham , Nick |
| AR-0027993 | AR-0027993 | CFPB-2025-0039-25070 | 12/15/2025 | Comment from Dowling, Amanda |
| AR-0027994 | AR-0027994 | CFPB-2025-0039-25071 | 12/15/2025 | Comment from Funk, Joleen |
| AR-0027995 | AR-0027995 | CFPB-2025-0039-25072 | 12/15/2025 | Comment from Huber, Marsha |
| AR-0027996 | AR-0027997 | CFPB-2025-0039-25073 | 12/15/2025 | Comment from Anonymous |
| AR-0027998 | AR-0027998 | CFPB-2025-0039-25074 | 12/15/2025 | Comment from Miller, Sammie |
| AR-0027999 | AR-0027999 | CFPB-2025-0039-25075 | 12/15/2025 | Comment from Anonymous |
| AR-0028000 | AR-0028000 | CFPB-2025-0039-25076 | 12/15/2025 | Comment from Anonymous |
| AR-0028001 | AR-0028001 | CFPB-2025-0039-25077 | 12/15/2025 | Comment from Anonymous |
| AR-0028002 | AR-0028002 | CFPB-2025-0039-25078 | 12/15/2025 | Comment from Anonymous |
| AR-0028003 | AR-0028003 | CFPB-2025-0039-25079 | 12/15/2025 | Comment from Anonymous |
| AR-0028004 | AR-0028004 | CFPB-2025-0039-25080 | 12/15/2025 | Comment from Rodabaugh, Brooke |
| AR-0028005 | AR-0028005 | CFPB-2025-0039-25081 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0028006 | AR-0028006 | CFPB-2025-0039-25082 | 12/15/2025 | Comment from Thompson, Laura |
| AR-0028007 | AR-0028007 | CFPB-2025-0039-25083 | 12/15/2025 | Comment from X, X |
| AR-0028008 | AR-0028008 | CFPB-2025-0039-25084 | 12/15/2025 | Comment from nizar, Sharah |
| AR-0028009 | AR-0028009 | CFPB-2025-0039-25085 | 12/15/2025 | Comment from Rahman, Ishrat |
| AR-0028010 | AR-0028011 | CFPB-2025-0039-25086 | 12/15/2025 | Comment from Anonymous |
| AR-0028012 | AR-0028012 | CFPB-2025-0039-25087 | 12/15/2025 | Comment from WS, Julia |
| AR-0028013 | AR-0028013 | CFPB-2025-0039-25088 | 12/15/2025 | Comment from Anonymous |
| AR-0028014 | AR-0028014 | CFPB-2025-0039-25089 | 12/15/2025 | Comment from Markow, Macey |
| AR-0028015 | AR-0028015 | CFPB-2025-0039-25090 | 12/15/2025 | Comment from Anonymous |
| AR-0028016 | AR-0028016 | CFPB-2025-0039-25091 | 12/15/2025 | Comment from Person, Anonymous |
| AR-0028017 | AR-0028017 | CFPB-2025-0039-25092 | 12/15/2025 | Comment from Anonymous |
| AR-0028018 | AR-0028018 | CFPB-2025-0039-25093 | 12/15/2025 | Comment from Anonymous |
| AR-0028019 | AR-0028019 | CFPB-2025-0039-25094 | 12/15/2025 | Comment from Anonymous |
| AR-0028020 | AR-0028020 | CFPB-2025-0039-25095 | 12/15/2025 | Comment from Garcia, Ulises |
| AR-0028021 | AR-0028021 | CFPB-2025-0039-25096 | 12/15/2025 | Comment from Anonymous |
| AR-0028022 | AR-0028022 | CFPB-2025-0039-25097 | 12/15/2025 | Comment from Rekas, Samantha |
| AR-0028023 | AR-0028023 | CFPB-2025-0039-25098 | 12/15/2025 | Comment from Seitz, Kezia |
| AR-0028024 | AR-0028024 | CFPB-2025-0039-25099 | 12/15/2025 | Comment from Anonymous |
| AR-0028025 | AR-0028025 | CFPB-2025-0039-25100 | 12/15/2025 | Comment from Patelmo, Michelle |
| AR-0028026 | AR-0028026 | CFPB-2025-0039-25101 | 12/15/2025 | Comment from Anonymous |
| AR-0028027 | AR-0028027 | CFPB-2025-0039-25102 | 12/15/2025 | Comment from Anonymous |
| AR-0028028 | AR-0028028 | CFPB-2025-0039-25103 | 12/15/2025 | Comment from Griffis , salah |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0028029 | AR-0028029 | CFPB-2025-0039-25104 | 12/15/2025 | Comment from Anonymous |
| AR-0028030 | AR-0028030 | CFPB-2025-0039-25105 | 12/15/2025 | Comment from Ty, Zeniity |
| AR-0028031 | AR-0028031 | CFPB-2025-0039-25106 | 12/15/2025 | Comment from Robinson, Adrian |
| AR-0028032 | AR-0028032 | CFPB-2025-0039-25107 | 12/15/2025 | Comment from Anonymous |
| AR-0028033 | AR-0028033 | CFPB-2025-0039-25108 | 12/15/2025 | Comment from Anonymous |
| AR-0028034 | AR-0028034 | CFPB-2025-0039-25109 | 12/15/2025 | Comment from Subocz, Ryan |
| AR-0028035 | AR-0028035 | CFPB-2025-0039-25110 | 12/15/2025 | Comment from Anonymous |
| AR-0028036 | AR-0028036 | CFPB-2025-0039-25111 | 12/15/2025 | Comment from Feria, Elizabeth |
| AR-0028037 | AR-0028037 | CFPB-2025-0039-25112 | 12/15/2025 | Comment from Anonymous |
| AR-0028038 | AR-0028038 | CFPB-2025-0039-25113 | 12/15/2025 | Comment from Quijada, Ruby |
| AR-0028039 | AR-0028039 | CFPB-2025-0039-25114 | 12/15/2025 | Comment from Anonymous |
| AR-0028040 | AR-0028041 | CFPB-2025-0039-25115 | 12/15/2025 | Comment from Bouchard, Anastasia |
| AR-0028042 | AR-0028042 | CFPB-2025-0039-25116 | 12/15/2025 | Comment from Waeltermann, Vincent |
| AR-0028043 | AR-0028043 | CFPB-2025-0039-25117 | 12/15/2025 | Comment from Anonymous |
| AR-0028044 | AR-0028044 | CFPB-2025-0039-25118 | 12/15/2025 | Comment from Anonymous |
| AR-0028045 | AR-0028045 | CFPB-2025-0039-25119 | 12/15/2025 | Comment from Anonymous |
| AR-0028046 | AR-0028046 | CFPB-2025-0039-25120 | 12/15/2025 | Comment from Anonymous |
| AR-0028047 | AR-0028047 | CFPB-2025-0039-25121 | 12/15/2025 | Comment from Anonymous |
| AR-0028048 | AR-0028048 | CFPB-2025-0039-25122 | 12/15/2025 | Comment from Anonymous |
| AR-0028049 | AR-0028049 | CFPB-2025-0039-25123 | 12/15/2025 | Comment from Hernandez, Brenda |
| AR-0028050 | AR-0028050 | CFPB-2025-0039-25124 | 12/15/2025 | Comment from Anonymous |
| AR-0028051 | AR-0028051 | CFPB-2025-0039-25125 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0028052 | AR-0028052 | CFPB-2025-0039-25126 | 12/15/2025 | Comment from Anonymous |
| AR-0028053 | AR-0028053 | CFPB-2025-0039-25127 | 12/15/2025 | Comment from Holsopple, Conner |
| AR-0028054 | AR-0028054 | CFPB-2025-0039-25128 | 12/15/2025 | Comment from Anonymous |
| AR-0028055 | AR-0028055 | CFPB-2025-0039-25129 | 12/15/2025 | Comment from Anonymous |
| AR-0028056 | AR-0028056 | CFPB-2025-0039-25130 | 12/15/2025 | Comment from Anonymous |
| AR-0028057 | AR-0028057 | CFPB-2025-0039-25131 | 12/15/2025 | Comment from W, T |
| AR-0028058 | AR-0028058 | CFPB-2025-0039-25132 | 12/15/2025 | Comment from Anonymous |
| AR-0028059 | AR-0028059 | CFPB-2025-0039-25133 | 12/15/2025 | Comment from Anonymous |
| AR-0028060 | AR-0028060 | CFPB-2025-0039-25134 | 12/15/2025 | Comment from Anonymous |
| AR-0028061 | AR-0028061 | CFPB-2025-0039-25135 | 12/15/2025 | Comment from Anonymous |
| AR-0028062 | AR-0028062 | CFPB-2025-0039-25136 | 12/15/2025 | Comment from Anonymous |
| AR-0028063 | AR-0028063 | CFPB-2025-0039-25137 | 12/15/2025 | Comment from Paruzinski , Chasity |
| AR-0028064 | AR-0028064 | CFPB-2025-0039-25138 | 12/15/2025 | Comment from Anonymous |
| AR-0028065 | AR-0028065 | CFPB-2025-0039-25139 | 12/15/2025 | Comment from Anonymous |
| AR-0028066 | AR-0028066 | CFPB-2025-0039-25140 | 12/15/2025 | Comment from Anonymous |
| AR-0028067 | AR-0028067 | CFPB-2025-0039-25141 | 12/15/2025 | Comment from Anonymous |
| AR-0028068 | AR-0028068 | CFPB-2025-0039-25142 | 12/15/2025 | Comment from Anonymous |
| AR-0028069 | AR-0028070 | CFPB-2025-0039-25143 | 12/15/2025 | Comment from Person, Anonymous |
| AR-0028071 | AR-0028071 | CFPB-2025-0039-25144 | 12/15/2025 | Comment from koski, Mia |
| AR-0028072 | AR-0028072 | CFPB-2025-0039-25145 | 12/15/2025 | Comment from Rogers, Tiffany |
| AR-0028073 | AR-0028073 | CFPB-2025-0039-25146 | 12/15/2025 | Comment from LaMonica, Krista |
| AR-0028074 | AR-0028074 | CFPB-2025-0039-25147 | 12/15/2025 | Comment from W, B |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0028075 | AR-0028075 | CFPB-2025-0039-25148 | 12/15/2025 | Comment from Anonymous |
| AR-0028076 | AR-0028076 | CFPB-2025-0039-25149 | 12/15/2025 | Comment from Walker, Joe |
| AR-0028077 | AR-0028077 | CFPB-2025-0039-25150 | 12/15/2025 | Comment from Anonymous |
| AR-0028078 | AR-0028078 | CFPB-2025-0039-25151 | 12/15/2025 | Comment from Anonymous |
| AR-0028079 | AR-0028079 | CFPB-2025-0039-25152 | 12/15/2025 | Comment from Tussing, Rebekah |
| AR-0028080 | AR-0028080 | CFPB-2025-0039-25153 | 12/15/2025 | Comment from Woods, Gregory |
| AR-0028081 | AR-0028081 | CFPB-2025-0039-25154 | 12/15/2025 | Comment from Smith, Mary |
| AR-0028082 | AR-0028082 | CFPB-2025-0039-25155 | 12/15/2025 | Comment from Anonymous |
| AR-0028083 | AR-0028083 | CFPB-2025-0039-25156 | 12/15/2025 | Comment from Anonymous |
| AR-0028084 | AR-0028084 | CFPB-2025-0039-25157 | 12/15/2025 | Comment from Whittaker , Kadance |
| AR-0028085 | AR-0028085 | CFPB-2025-0039-25158 | 12/15/2025 | Comment from K, Mindy |
| AR-0028086 | AR-0028086 | CFPB-2025-0039-25159 | 12/15/2025 | Comment from Laughlin, Nora |
| AR-0028087 | AR-0028087 | CFPB-2025-0039-25160 | 12/15/2025 | Comment from Phelps , Kyla |
| AR-0028088 | AR-0028088 | CFPB-2025-0039-25161 | 12/15/2025 | Comment from Anonymous |
| AR-0028089 | AR-0028089 | CFPB-2025-0039-25162 | 12/15/2025 | Comment from Merriman , Naia |
| AR-0028090 | AR-0028090 | CFPB-2025-0039-25163 | 12/15/2025 | Comment from Anonymous |
| AR-0028091 | AR-0028091 | CFPB-2025-0039-25164 | 12/15/2025 | Comment from Anonymous |
| AR-0028092 | AR-0028092 | CFPB-2025-0039-25165 | 12/15/2025 | Comment from Anonymous |
| AR-0028093 | AR-0028094 | CFPB-2025-0039-25166 | 12/15/2025 | Comment from Cocuzza , Angie |
| AR-0028095 | AR-0028095 | CFPB-2025-0039-25167 | 12/15/2025 | Comment from Jarman, Jasmine |
| AR-0028096 | AR-0028096 | CFPB-2025-0039-25168 | 12/15/2025 | Comment from Anonymous |
| AR-0028097 | AR-0028097 | CFPB-2025-0039-25169 | 12/15/2025 | Comment from Welch, Camille |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0028098 | AR-0028098 | CFPB-2025-0039-25170 | 12/15/2025 | Comment from Anonymous |
| AR-0028099 | AR-0028099 | CFPB-2025-0039-25171 | 12/15/2025 | Comment from Anonymous |
| AR-0028100 | AR-0028100 | CFPB-2025-0039-25172 | 12/15/2025 | Comment from Anonymous |
| AR-0028101 | AR-0028101 | CFPB-2025-0039-25173 | 12/15/2025 | Comment from Anonymous |
| AR-0028102 | AR-0028102 | CFPB-2025-0039-25174 | 12/15/2025 | Comment from Anonymous |
| AR-0028103 | AR-0028103 | CFPB-2025-0039-25175 | 12/15/2025 | Comment from Caltabiano, Kristin |
| AR-0028104 | AR-0028104 | CFPB-2025-0039-25176 | 12/15/2025 | Comment from Anonymous |
| AR-0028105 | AR-0028105 | CFPB-2025-0039-25177 | 12/15/2025 | Comment from Tauscher , Amanda |
| AR-0028106 | AR-0028106 | CFPB-2025-0039-25178 | 12/15/2025 | Comment from Anonymous |
| AR-0028107 | AR-0028107 | CFPB-2025-0039-25179 | 12/15/2025 | Comment from D, Heather |
| AR-0028108 | AR-0028108 | CFPB-2025-0039-25180 | 12/15/2025 | Comment from Anonymous |
| AR-0028109 | AR-0028109 | CFPB-2025-0039-25181 | 12/15/2025 | Comment from Anonymous |
| AR-0028110 | AR-0028110 | CFPB-2025-0039-25182 | 12/15/2025 | Comment from Anonymous |
| AR-0028111 | AR-0028111 | CFPB-2025-0039-25183 | 12/15/2025 | Comment from Sha, Mas |
| AR-0028112 | AR-0028112 | CFPB-2025-0039-25184 | 12/15/2025 | Comment from Anonymous |
| AR-0028113 | AR-0028113 | CFPB-2025-0039-25185 | 12/15/2025 | Comment from Ward, Skyler |
| AR-0028114 | AR-0028114 | CFPB-2025-0039-25186 | 12/15/2025 | Comment from Anonymous |
| AR-0028115 | AR-0028115 | CFPB-2025-0039-25187 | 12/15/2025 | Comment from Vasquez, Addys |
| AR-0028116 | AR-0028116 | CFPB-2025-0039-25188 | 12/15/2025 | Comment from Shaffer, Kate |
| AR-0028117 | AR-0028117 | CFPB-2025-0039-25189 | 12/15/2025 | Comment from Anonymous |
| AR-0028118 | AR-0028118 | CFPB-2025-0039-25190 | 12/15/2025 | Comment from Reed, Cait |
| AR-0028119 | AR-0028119 | CFPB-2025-0039-25191 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0028120 | AR-0028120 | CFPB-2025-0039-25192 | 12/15/2025 | Comment from B, Sarah |
| AR-0028121 | AR-0028121 | CFPB-2025-0039-25193 | 12/15/2025 | Comment from Anonymous |
| AR-0028122 | AR-0028126 | CFPB-2025-0039-25194 | 12/15/2025 | Comment from Defense Credit Union Council |
| AR-0028127 | AR-0028127 | CFPB-2025-0039-25195 | 12/15/2025 | Comment from Anonymous |
| AR-0028128 | AR-0028128 | CFPB-2025-0039-25196 | 12/15/2025 | Comment from Mahkri, Shehnila |
| AR-0028129 | AR-0028129 | CFPB-2025-0039-25197 | 12/15/2025 | Comment from Anonymous |
| AR-0028130 | AR-0028130 | CFPB-2025-0039-25198 | 12/15/2025 | Comment from Aubuchon, Elizabeth |
| AR-0028131 | AR-0028131 | CFPB-2025-0039-25199 | 12/15/2025 | Comment from nunez, andres |
| AR-0028132 | AR-0028132 | CFPB-2025-0039-25200 | 12/15/2025 | Comment from Anonymous |
| AR-0028133 | AR-0028133 | CFPB-2025-0039-25201 | 12/15/2025 | Comment from Anonymous |
| AR-0028134 | AR-0028134 | CFPB-2025-0039-25202 | 12/15/2025 | Comment from Hurley, Alaina |
| AR-0028135 | AR-0028135 | CFPB-2025-0039-25203 | 12/15/2025 | Comment from M, D |
| AR-0028136 | AR-0028136 | CFPB-2025-0039-25204 | 12/15/2025 | Comment from Anonymous |
| AR-0028137 | AR-0028137 | CFPB-2025-0039-25205 | 12/15/2025 | Comment from Rodriguez, Jess |
| AR-0028138 | AR-0028138 | CFPB-2025-0039-25206 | 12/15/2025 | Comment from Anonymous |
| AR-0028139 | AR-0028139 | CFPB-2025-0039-25207 | 12/15/2025 | Comment from Anonymous |
| AR-0028140 | AR-0028140 | CFPB-2025-0039-25208 | 12/15/2025 | Comment from Anonymous |
| AR-0028141 | AR-0028141 | CFPB-2025-0039-25209 | 12/15/2025 | Comment from Anonymous |
| AR-0028142 | AR-0028142 | CFPB-2025-0039-25210 | 12/15/2025 | Comment from Willard, Emma |
| AR-0028143 | AR-0028143 | CFPB-2025-0039-25211 | 12/15/2025 | Comment from Bambi, Taca |
| AR-0028144 | AR-0028144 | CFPB-2025-0039-25212 | 12/15/2025 | Comment from Anonymous |
| AR-0028145 | AR-0028145 | CFPB-2025-0039-25213 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0028146 | AR-0028146 | CFPB-2025-0039-25214 | 12/15/2025 | Comment from McConnell, Ian |
| AR-0028147 | AR-0028147 | CFPB-2025-0039-25215 | 12/15/2025 | Comment from Anonymous |
| AR-0028148 | AR-0028148 | CFPB-2025-0039-25216 | 12/15/2025 | Comment from Anonymous |
| AR-0028149 | AR-0028149 | CFPB-2025-0039-25217 | 12/15/2025 | Comment from Anonymous |
| AR-0028150 | AR-0028150 | CFPB-2025-0039-25218 | 12/15/2025 | Comment from Redfairn, Alexis |
| AR-0028151 | AR-0028151 | CFPB-2025-0039-25219 | 12/15/2025 | Comment from Bailey, Faline |
| AR-0028152 | AR-0028152 | CFPB-2025-0039-25220 | 12/15/2025 | Comment from Oulahyane, Youssef |
| AR-0028153 | AR-0028153 | CFPB-2025-0039-25221 | 12/15/2025 | Comment from Anonymous |
| AR-0028154 | AR-0028154 | CFPB-2025-0039-25222 | 12/15/2025 | Comment from Anonymous |
| AR-0028155 | AR-0028155 | CFPB-2025-0039-25223 | 12/15/2025 | Comment from Olsen, Isabella |
| AR-0028156 | AR-0028156 | CFPB-2025-0039-25224 | 12/15/2025 | Comment from Reeder, Leah |
| AR-0028157 | AR-0028157 | CFPB-2025-0039-25225 | 12/15/2025 | Comment from Dietz, Stephanie |
| AR-0028158 | AR-0028163 | CFPB-2025-0039-25226 | 12/15/2025 | Comment from Legal Aid DC |
| AR-0028164 | AR-0028164 | CFPB-2025-0039-25227 | 12/15/2025 | Comment from Anonymous |
| AR-0028165 | AR-0028173 | CFPB-2025-0039-25228 | 12/15/2025 | Comment from National Housing Conference |
| AR-0028174 | AR-0028174 | CFPB-2025-0039-25229 | 12/15/2025 | Comment from Anonymous |
| AR-0028175 | AR-0028175 | CFPB-2025-0039-25230 | 12/15/2025 | Comment from Anonymous |
| AR-0028176 | AR-0028176 | CFPB-2025-0039-25231 | 12/15/2025 | Comment from Smith, Jennifer |
| AR-0028177 | AR-0028177 | CFPB-2025-0039-25232 | 12/15/2025 | Comment from Holmes, Ashley |
| AR-0028178 | AR-0028178 | CFPB-2025-0039-25233 | 12/15/2025 | Comment from Anonymous |
| AR-0028179 | AR-0028179 | CFPB-2025-0039-25234 | 12/15/2025 | Comment from Anonymous |
| AR-0028180 | AR-0028180 | CFPB-2025-0039-25235 | 12/15/2025 | Comment from S, Jacki |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0028181 | AR-0028181 | CFPB-2025-0039-25236 | 12/15/2025 | Comment from Anonymous |
| AR-0028182 | AR-0028182 | CFPB-2025-0039-25237 | 12/15/2025 | Comment from McClure, Alexandra |
| AR-0028183 | AR-0028183 | CFPB-2025-0039-25238 | 12/15/2025 | Comment from l, j |
| AR-0028184 | AR-0028184 | CFPB-2025-0039-25239 | 12/15/2025 | Comment from Baker, Victoria |
| AR-0028185 | AR-0028185 | CFPB-2025-0039-25240 | 12/15/2025 | Comment from Dominguez, Alibech |
| AR-0028186 | AR-0028186 | CFPB-2025-0039-25241 | 12/15/2025 | Comment from Anonymous |
| AR-0028187 | AR-0028187 | CFPB-2025-0039-25242 | 12/15/2025 | Comment from Corsino, Alexis |
| AR-0028188 | AR-0028188 | CFPB-2025-0039-25243 | 12/15/2025 | Comment from Anonymous |
| AR-0028189 | AR-0028189 | CFPB-2025-0039-25244 | 12/15/2025 | Comment from Anonymous |
| AR-0028190 | AR-0028190 | CFPB-2025-0039-25245 | 12/15/2025 | Comment from Schaefer, Jolene |
| AR-0028191 | AR-0028191 | CFPB-2025-0039-25246 | 12/15/2025 | Comment from Anonymous |
| AR-0028192 | AR-0028192 | CFPB-2025-0039-25247 | 12/15/2025 | Comment from Williams, Ashley |
| AR-0028193 | AR-0028193 | CFPB-2025-0039-25248 | 12/15/2025 | Comment from Ryan, Ana |
| AR-0028194 | AR-0028194 | CFPB-2025-0039-25249 | 12/15/2025 | Comment from Eld, Mary |
| AR-0028195 | AR-0028195 | CFPB-2025-0039-25250 | 12/15/2025 | Comment from Reaney, Deborah |
| AR-0028196 | AR-0028196 | CFPB-2025-0039-25251 | 12/15/2025 | Comment from Luna, anna |
| AR-0028197 | AR-0028197 | CFPB-2025-0039-25252 | 12/15/2025 | Comment from Anonymous |
| AR-0028198 | AR-0028198 | CFPB-2025-0039-25253 | 12/15/2025 | Comment from Anonymous |
| AR-0028199 | AR-0028199 | CFPB-2025-0039-25254 | 12/15/2025 | Comment from Anonymous |
| AR-0028200 | AR-0028200 | CFPB-2025-0039-25255 | 12/15/2025 | Comment from Anonymous |
| AR-0028201 | AR-0028201 | CFPB-2025-0039-25256 | 12/15/2025 | Comment from Wilson, Michelle |
| AR-0028202 | AR-0028202 | CFPB-2025-0039-25257 | 12/15/2025 | Comment from Gould, Kathryn |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0028203 | AR-0028203 | CFPB-2025-0039-25258 | 12/15/2025 | Comment from Smith, Janiya |
| AR-0028204 | AR-0028204 | CFPB-2025-0039-25259 | 12/15/2025 | Comment from Anonymous |
| AR-0028205 | AR-0028206 | CFPB-2025-0039-25260 | 12/15/2025 | Comment from Anonymous |
| AR-0028207 | AR-0028207 | CFPB-2025-0039-25261 | 12/15/2025 | Comment from Anonymous |
| AR-0028208 | AR-0028208 | CFPB-2025-0039-25262 | 12/15/2025 | Comment from Anonymous |
| AR-0028209 | AR-0028210 | CFPB-2025-0039-25263 | 12/15/2025 | Comment from Anonymous |
| AR-0028211 | AR-0028211 | CFPB-2025-0039-25264 | 12/15/2025 | Comment from Morse, Denise |
| AR-0028212 | AR-0028212 | CFPB-2025-0039-25265 | 12/15/2025 | Comment from Jones, Stacey |
| AR-0028213 | AR-0028213 | CFPB-2025-0039-25266 | 12/15/2025 | Comment from Anonymous |
| AR-0028214 | AR-0028214 | CFPB-2025-0039-25267 | 12/15/2025 | Comment from Bhavsar, Palak |
| AR-0028215 | AR-0028215 | CFPB-2025-0039-25268 | 12/15/2025 | Comment from DeLancy, Akasha |
| AR-0028216 | AR-0028216 | CFPB-2025-0039-25269 | 12/15/2025 | Comment from Mandelbaum, Andrew |
| AR-0028217 | AR-0028217 | CFPB-2025-0039-25270 | 12/15/2025 | Comment from Anonymous |
| AR-0028218 | AR-0028218 | CFPB-2025-0039-25271 | 12/15/2025 | Comment from Anonymous |
| AR-0028219 | AR-0028219 | CFPB-2025-0039-25272 | 12/15/2025 | Comment from Anonymous |
| AR-0028220 | AR-0028220 | CFPB-2025-0039-25273 | 12/15/2025 | Comment from Anonymous |
| AR-0028221 | AR-0028221 | CFPB-2025-0039-25274 | 12/15/2025 | Comment from Anonymous |
| AR-0028222 | AR-0028222 | CFPB-2025-0039-25275 | 12/15/2025 | Comment from Anonymous |
| AR-0028223 | AR-0028223 | CFPB-2025-0039-25276 | 12/15/2025 | Comment from Anonymous |
| AR-0028224 | AR-0028224 | CFPB-2025-0039-25277 | 12/15/2025 | Comment from Wagner, Amanda |
| AR-0028225 | AR-0028225 | CFPB-2025-0039-25278 | 12/15/2025 | Comment from Schmalzel, Katie |
| AR-0028226 | AR-0028226 | CFPB-2025-0039-25279 | 12/15/2025 | Comment from Novera, Isabella |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0028227 | AR-0028227 | CFPB-2025-0039-25280 | 12/15/2025 | Comment from Anonymous |
| AR-0028228 | AR-0028228 | CFPB-2025-0039-25281 | 12/15/2025 | Comment from Anonymous |
| AR-0028229 | AR-0028229 | CFPB-2025-0039-25282 | 12/15/2025 | Comment from Erickson, Megan |
| AR-0028230 | AR-0028230 | CFPB-2025-0039-25283 | 12/15/2025 | Comment from Smith, Brittany |
| AR-0028231 | AR-0028231 | CFPB-2025-0039-25284 | 12/15/2025 | Comment from Anonymous |
| AR-0028232 | AR-0028232 | CFPB-2025-0039-25285 | 12/15/2025 | Comment from cox, Abbi |
| AR-0028233 | AR-0028233 | CFPB-2025-0039-25286 | 12/15/2025 | Comment from Anonymous |
| AR-0028234 | AR-0028234 | CFPB-2025-0039-25287 | 12/15/2025 | Comment from Anonymous |
| AR-0028235 | AR-0028235 | CFPB-2025-0039-25288 | 12/15/2025 | Comment from Forth, Pamela |
| AR-0028236 | AR-0028237 | CFPB-2025-0039-25289 | 12/15/2025 | Comment from Zientek, Natalie |
| AR-0028238 | AR-0028238 | CFPB-2025-0039-25290 | 12/15/2025 | Comment from Anonymous |
| AR-0028239 | AR-0028239 | CFPB-2025-0039-25291 | 12/15/2025 | Comment from james, Summer |
| AR-0028240 | AR-0028240 | CFPB-2025-0039-25292 | 12/15/2025 | Comment from Anonymous |
| AR-0028241 | AR-0028241 | CFPB-2025-0039-25293 | 12/15/2025 | Comment from Bizzzell, Susan |
| AR-0028242 | AR-0028242 | CFPB-2025-0039-25294 | 12/15/2025 | Comment from Booker, Julie |
| AR-0028243 | AR-0028243 | CFPB-2025-0039-25295 | 12/15/2025 | Comment from James, Euphoria |
| AR-0028244 | AR-0028245 | CFPB-2025-0039-25296 | 12/15/2025 | Comment from Anonymous |
| AR-0028246 | AR-0028246 | CFPB-2025-0039-25297 | 12/15/2025 | Comment from Anonymous |
| AR-0028247 | AR-0028247 | CFPB-2025-0039-25298 | 12/15/2025 | Comment from Anonymous |
| AR-0028248 | AR-0028248 | CFPB-2025-0039-25299 | 12/15/2025 | Comment from Anonymous |
| AR-0028249 | AR-0028249 | CFPB-2025-0039-25300 | 12/15/2025 | Comment from Anonymous |
| AR-0028250 | AR-0028250 | CFPB-2025-0039-25301 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0028251 | AR-0028251 | CFPB-2025-0039-25302 | 12/15/2025 | Comment from Anonymous |
| AR-0028252 | AR-0028252 | CFPB-2025-0039-25303 | 12/15/2025 | Comment from Morton, Olivia |
| AR-0028253 | AR-0028253 | CFPB-2025-0039-25304 | 12/15/2025 | Comment from K, Prerana |
| AR-0028254 | AR-0028254 | CFPB-2025-0039-25305 | 12/15/2025 | Comment from Schroer, Al |
| AR-0028255 | AR-0028255 | CFPB-2025-0039-25306 | 12/15/2025 | Comment from Anonymous |
| AR-0028256 | AR-0028256 | CFPB-2025-0039-25307 | 12/15/2025 | Comment from Harris, Myles |
| AR-0028257 | AR-0028257 | CFPB-2025-0039-25308 | 12/15/2025 | Comment from Anonymous |
| AR-0028258 | AR-0028258 | CFPB-2025-0039-25309 | 12/15/2025 | Comment from Gaby, Dorothy |
| AR-0028259 | AR-0028259 | CFPB-2025-0039-25310 | 12/15/2025 | Comment from Jimenez, E |
| AR-0028260 | AR-0028260 | CFPB-2025-0039-25311 | 12/15/2025 | Comment from Anonymous |
| AR-0028261 | AR-0028261 | CFPB-2025-0039-25312 | 12/15/2025 | Comment from Sutcliffe, Sophia |
| AR-0028262 | AR-0028262 | CFPB-2025-0039-25313 | 12/15/2025 | Comment from Anonymous |
| AR-0028263 | AR-0028263 | CFPB-2025-0039-25314 | 12/15/2025 | Comment from Blevins, Elizabeth |
| AR-0028264 | AR-0028264 | CFPB-2025-0039-25315 | 12/15/2025 | Comment from Anonymous |
| AR-0028265 | AR-0028265 | CFPB-2025-0039-25316 | 12/15/2025 | Comment from Lopez, Adia |
| AR-0028266 | AR-0028266 | CFPB-2025-0039-25317 | 12/15/2025 | Comment from Anonymous |
| AR-0028267 | AR-0028267 | CFPB-2025-0039-25318 | 12/15/2025 | Comment from Of the United states, A citizen |
| AR-0028268 | AR-0028268 | CFPB-2025-0039-25319 | 12/15/2025 | Comment from Whitlow, Emma |
| AR-0028269 | AR-0028269 | CFPB-2025-0039-25320 | 12/15/2025 | Comment from Anonymous |
| AR-0028270 | AR-0028270 | CFPB-2025-0039-25321 | 12/15/2025 | Comment from Anonymous |
| AR-0028271 | AR-0028271 | CFPB-2025-0039-25322 | 12/15/2025 | Comment from Anonymous |
| AR-0028272 | AR-0028272 | CFPB-2025-0039-25323 | 12/15/2025 | Comment from Poethig, Kathryn |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0028273 | AR-0028273 | CFPB-2025-0039-25324 | 12/15/2025 | Comment from Brown, D |
| AR-0028274 | AR-0028274 | CFPB-2025-0039-25325 | 12/15/2025 | Comment from Anonymous |
| AR-0028275 | AR-0028275 | CFPB-2025-0039-25326 | 12/15/2025 | Comment from Lewallen, Janet |
| AR-0028276 | AR-0028276 | CFPB-2025-0039-25327 | 12/15/2025 | Comment from Lewallen, Janet |
| AR-0028277 | AR-0028277 | CFPB-2025-0039-25328 | 12/15/2025 | Comment from Rangel, Esperanza |
| AR-0028278 | AR-0028278 | CFPB-2025-0039-25329 | 12/15/2025 | Comment from Garland, Shaina |
| AR-0028279 | AR-0028279 | CFPB-2025-0039-25330 | 12/15/2025 | Comment from Bonnes, Kristine |
| AR-0028280 | AR-0028280 | CFPB-2025-0039-25331 | 12/15/2025 | Comment from King, John |
| AR-0028281 | AR-0028281 | CFPB-2025-0039-25332 | 12/15/2025 | Comment from Anonymous |
| AR-0028282 | AR-0028282 | CFPB-2025-0039-25333 | 12/15/2025 | Comment from Anonymous |
| AR-0028283 | AR-0028283 | CFPB-2025-0039-25334 | 12/15/2025 | Comment from Anonymous |
| AR-0028284 | AR-0028284 | CFPB-2025-0039-25335 | 12/15/2025 | Comment from Public, John Q |
| AR-0028285 | AR-0028285 | CFPB-2025-0039-25336 | 12/15/2025 | Comment from Reynolds, Teresa |
| AR-0028286 | AR-0028286 | CFPB-2025-0039-25337 | 12/15/2025 | Comment from Anonymous |
| AR-0028287 | AR-0028287 | CFPB-2025-0039-25338 | 12/15/2025 | Comment from Anonymous |
| AR-0028288 | AR-0028288 | CFPB-2025-0039-25339 | 12/15/2025 | Comment from Gianni, Judy |
| AR-0028289 | AR-0028289 | CFPB-2025-0039-25340 | 12/15/2025 | Comment from Anonymous |
| AR-0028290 | AR-0028290 | CFPB-2025-0039-25341 | 12/15/2025 | Comment from Reynolds, Tess |
| AR-0028291 | AR-0028291 | CFPB-2025-0039-25342 | 12/15/2025 | Comment from Anonymous |
| AR-0028292 | AR-0028292 | CFPB-2025-0039-25343 | 12/15/2025 | Comment from Jordan, Laura |
| AR-0028293 | AR-0028293 | CFPB-2025-0039-25344 | 12/15/2025 | Comment from Shephard, Tamara |
| AR-0028294 | AR-0028294 | CFPB-2025-0039-25345 | 12/15/2025 | Comment from Click , Lindsay |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0028295 | AR-0028295 | CFPB-2025-0039-25346 | 12/15/2025 | Comment from Anonymous |
| AR-0028296 | AR-0028297 | CFPB-2025-0039-25347 | 12/15/2025 | Comment from Anderson, Nesta |
| AR-0028298 | AR-0028298 | CFPB-2025-0039-25348 | 12/15/2025 | Comment from Watt, Danielle |
| AR-0028299 | AR-0028299 | CFPB-2025-0039-25349 | 12/15/2025 | Comment from McQuatters, Ariel |
| AR-0028300 | AR-0028300 | CFPB-2025-0039-25350 | 12/15/2025 | Comment from Gupta, Ishika |
| AR-0028301 | AR-0028301 | CFPB-2025-0039-25351 | 12/15/2025 | Comment from Anonymous |
| AR-0028302 | AR-0028302 | CFPB-2025-0039-25352 | 12/15/2025 | Comment from Anonymous |
| AR-0028303 | AR-0028303 | CFPB-2025-0039-25353 | 12/15/2025 | Comment from Anonymous |
| AR-0028304 | AR-0028304 | CFPB-2025-0039-25354 | 12/15/2025 | Comment from Anonymous |
| AR-0028305 | AR-0028305 | CFPB-2025-0039-25355 | 12/15/2025 | Comment from Anonymous |
| AR-0028306 | AR-0028306 | CFPB-2025-0039-25356 | 12/15/2025 | Comment from Easton, Julia |
| AR-0028307 | AR-0028307 | CFPB-2025-0039-25357 | 12/15/2025 | Comment from Stevens, Riley |
| AR-0028308 | AR-0028308 | CFPB-2025-0039-25358 | 12/15/2025 | Comment from Anonymous |
| AR-0028309 | AR-0028309 | CFPB-2025-0039-25359 | 12/15/2025 | Comment from Richardson, Carlton |
| AR-0028310 | AR-0028310 | CFPB-2025-0039-25360 | 12/15/2025 | Comment from Anonymous |
| AR-0028311 | AR-0028311 | CFPB-2025-0039-25361 | 12/15/2025 | Comment from Anonymous |
| AR-0028312 | AR-0028312 | CFPB-2025-0039-25362 | 12/15/2025 | Comment from Frankhouse, Jacklyn |
| AR-0028313 | AR-0028314 | CFPB-2025-0039-25363 | 12/15/2025 | Comment from Smith, Emily |
| AR-0028315 | AR-0028315 | CFPB-2025-0039-25364 | 12/15/2025 | Comment from Anonymous |
| AR-0028316 | AR-0028316 | CFPB-2025-0039-25365 | 12/15/2025 | Comment from Mancilla, Priscilla |
| AR-0028317 | AR-0028317 | CFPB-2025-0039-25366 | 12/15/2025 | Comment from Anonymous |
| AR-0028318 | AR-0028318 | CFPB-2025-0039-25367 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0028319 | AR-0028319 | CFPB-2025-0039-25368 | 12/15/2025 | Comment from Anonymous |
| AR-0028320 | AR-0028320 | CFPB-2025-0039-25369 | 12/15/2025 | Comment from Cardona, Samantha |
| AR-0028321 | AR-0028321 | CFPB-2025-0039-25370 | 12/15/2025 | Comment from Most, Elisabeth |
| AR-0028322 | AR-0028322 | CFPB-2025-0039-25371 | 12/15/2025 | Comment from Griffin, Mary |
| AR-0028323 | AR-0028323 | CFPB-2025-0039-25372 | 12/15/2025 | Comment from Lee, Amy |
| AR-0028324 | AR-0028324 | CFPB-2025-0039-25373 | 12/15/2025 | Comment from Jamieson, Onife |
| AR-0028325 | AR-0028325 | CFPB-2025-0039-25374 | 12/15/2025 | Comment from Anonymous |
| AR-0028326 | AR-0028326 | CFPB-2025-0039-25375 | 12/15/2025 | Comment from Anonymous |
| AR-0028327 | AR-0028327 | CFPB-2025-0039-25376 | 12/15/2025 | Comment from Shay, Meek |
| AR-0028328 | AR-0028329 | CFPB-2025-0039-25377 | 12/15/2025 | Comment from Anonymous |
| AR-0028330 | AR-0028330 | CFPB-2025-0039-25378 | 12/15/2025 | Comment from Stromyer, LeeAnn |
| AR-0028331 | AR-0028331 | CFPB-2025-0039-25379 | 12/15/2025 | Comment from Anonymous |
| AR-0028332 | AR-0028332 | CFPB-2025-0039-25380 | 12/15/2025 | Comment from Burke, Kayla |
| AR-0028333 | AR-0028333 | CFPB-2025-0039-25381 | 12/15/2025 | Comment from Anonymous |
| AR-0028334 | AR-0028334 | CFPB-2025-0039-25382 | 12/15/2025 | Comment from Anonymous |
| AR-0028335 | AR-0028335 | CFPB-2025-0039-25383 | 12/15/2025 | Comment from Anonymous |
| AR-0028336 | AR-0028337 | CFPB-2025-0039-25384 | 12/15/2025 | Comment from Anonymous |
| AR-0028338 | AR-0028338 | CFPB-2025-0039-25385 | 12/15/2025 | Comment from Smith, John |
| AR-0028339 | AR-0028339 | CFPB-2025-0039-25386 | 12/15/2025 | Comment from Anonymous |
| AR-0028340 | AR-0028340 | CFPB-2025-0039-25387 | 12/15/2025 | Comment from Anonymous |
| AR-0028341 | AR-0028342 | CFPB-2025-0039-25388 | 12/15/2025 | Comment from Anonymous |
| AR-0028343 | AR-0028343 | CFPB-2025-0039-25389 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0028344 | AR-0028344 | CFPB-2025-0039-25390 | 12/15/2025 | Comment from Decker, Leslie |
| AR-0028345 | AR-0028345 | CFPB-2025-0039-25391 | 12/15/2025 | Comment from Anonymous |
| AR-0028346 | AR-0028347 | CFPB-2025-0039-25392 | 12/15/2025 | Comment from Anonymous |
| AR-0028348 | AR-0028349 | CFPB-2025-0039-25393 | 12/15/2025 | Comment from H, K |
| AR-0028350 | AR-0028350 | CFPB-2025-0039-25394 | 12/15/2025 | Comment from dial, cate |
| AR-0028351 | AR-0028351 | CFPB-2025-0039-25395 | 12/15/2025 | Comment from Anonymous |
| AR-0028352 | AR-0028352 | CFPB-2025-0039-25396 | 12/15/2025 | Comment from Cornette, Andrea |
| AR-0028353 | AR-0028353 | CFPB-2025-0039-25397 | 12/15/2025 | Comment from Cornette, Andrea |
| AR-0028354 | AR-0028354 | CFPB-2025-0039-25398 | 12/15/2025 | Comment from Cornette, Andrea |
| AR-0028355 | AR-0028355 | CFPB-2025-0039-25399 | 12/15/2025 | Comment from Fiori , Alicia |
| AR-0028356 | AR-0028356 | CFPB-2025-0039-25400 | 12/15/2025 | Comment from Anonymous |
| AR-0028357 | AR-0028358 | CFPB-2025-0039-25401 | 12/15/2025 | Comment from Moon, Stasia |
| AR-0028359 | AR-0028359 | CFPB-2025-0039-25402 | 12/15/2025 | Comment from Anonymous |
| AR-0028360 | AR-0028360 | CFPB-2025-0039-25403 | 12/15/2025 | Comment from Anonymous |
| AR-0028361 | AR-0028361 | CFPB-2025-0039-25404 | 12/15/2025 | Comment from Anonymous |
| AR-0028362 | AR-0028362 | CFPB-2025-0039-25405 | 12/15/2025 | Comment from Poplin, Nathan |
| AR-0028363 | AR-0028364 | CFPB-2025-0039-25406 | 12/15/2025 | Comment from Smith, Jessie |
| AR-0028365 | AR-0028365 | CFPB-2025-0039-25407 | 12/15/2025 | Comment from Anonymous |
| AR-0028366 | AR-0028366 | CFPB-2025-0039-25408 | 12/15/2025 | Comment from Anonymous |
| AR-0028367 | AR-0028367 | CFPB-2025-0039-25409 | 12/15/2025 | Comment from Anonymous |
| AR-0028368 | AR-0028368 | CFPB-2025-0039-25410 | 12/15/2025 | Comment from Whetstone, Alissa |
| AR-0028369 | AR-0028369 | CFPB-2025-0039-25411 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0028370 | AR-0028370 | CFPB-2025-0039-25412 | 12/15/2025 | Comment from Anonymous |
| AR-0028371 | AR-0028371 | CFPB-2025-0039-25413 | 12/15/2025 | Comment from Anonymous |
| AR-0028372 | AR-0028372 | CFPB-2025-0039-25414 | 12/15/2025 | Comment from Laird, Kimberlee |
| AR-0028373 | AR-0028373 | CFPB-2025-0039-25415 | 12/15/2025 | Comment from Anonymous |
| AR-0028374 | AR-0028375 | CFPB-2025-0039-25416 | 12/15/2025 | Comment from Anonymous |
| AR-0028376 | AR-0028376 | CFPB-2025-0039-25417 | 12/15/2025 | Comment from Hoxie, Robert |
| AR-0028377 | AR-0028377 | CFPB-2025-0039-25418 | 12/15/2025 | Comment from Anonymous |
| AR-0028378 | AR-0028378 | CFPB-2025-0039-25419 | 12/15/2025 | Comment from Leiva, Carla |
| AR-0028379 | AR-0028379 | CFPB-2025-0039-25420 | 12/15/2025 | Comment from Powell, Tabitha |
| AR-0028380 | AR-0028380 | CFPB-2025-0039-25421 | 12/15/2025 | Comment from Anonymous |
| AR-0028381 | AR-0028381 | CFPB-2025-0039-25422 | 12/15/2025 | Comment from Bohinc, Liz |
| AR-0028382 | AR-0028382 | CFPB-2025-0039-25423 | 12/15/2025 | Comment from Anonymous |
| AR-0028383 | AR-0028383 | CFPB-2025-0039-25424 | 12/15/2025 | Comment from Anonymous |
| AR-0028384 | AR-0028385 | CFPB-2025-0039-25425 | 12/15/2025 | Comment from Salazar, Kiara |
| AR-0028386 | AR-0028386 | CFPB-2025-0039-25426 | 12/15/2025 | Comment from Burnett, Jennifer |
| AR-0028387 | AR-0028387 | CFPB-2025-0039-25427 | 12/15/2025 | Comment from Moss, Katherine |
| AR-0028388 | AR-0028388 | CFPB-2025-0039-25428 | 12/15/2025 | Comment from Anonymous |
| AR-0028389 | AR-0028389 | CFPB-2025-0039-25429 | 12/15/2025 | Comment from Anonymous |
| AR-0028390 | AR-0028390 | CFPB-2025-0039-25430 | 12/15/2025 | Comment from Anonymous |
| AR-0028391 | AR-0028391 | CFPB-2025-0039-25431 | 12/15/2025 | Comment from Anonymous |
| AR-0028392 | AR-0028392 | CFPB-2025-0039-25432 | 12/15/2025 | Comment from Anonymous |
| AR-0028393 | AR-0028393 | CFPB-2025-0039-25433 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0028394 | AR-0028394 | CFPB-2025-0039-25434 | 12/15/2025 | Comment from Osterman, Selina |
| AR-0028395 | AR-0028395 | CFPB-2025-0039-25435 | 12/15/2025 | Comment from Anonymous |
| AR-0028396 | AR-0028397 | CFPB-2025-0039-25436 | 12/15/2025 | Comment from W, Bridgette |
| AR-0028398 | AR-0028398 | CFPB-2025-0039-25437 | 12/15/2025 | Comment from Anonymous |
| AR-0028399 | AR-0028399 | CFPB-2025-0039-25438 | 12/15/2025 | Comment from Anonymous |
| AR-0028400 | AR-0028400 | CFPB-2025-0039-25439 | 12/15/2025 | Comment from Anonymous |
| AR-0028401 | AR-0028401 | CFPB-2025-0039-25440 | 12/15/2025 | Comment from Robinson , Crystal |
| AR-0028402 | AR-0028402 | CFPB-2025-0039-25441 | 12/15/2025 | Comment from Anonymous |
| AR-0028403 | AR-0028403 | CFPB-2025-0039-25442 | 12/15/2025 | Comment from Anonymous |
| AR-0028404 | AR-0028404 | CFPB-2025-0039-25443 | 12/15/2025 | Comment from Newman, Lauren |
| AR-0028405 | AR-0028405 | CFPB-2025-0039-25444 | 12/15/2025 | Comment from Anonymous |
| AR-0028406 | AR-0028406 | CFPB-2025-0039-25445 | 12/15/2025 | Comment from Anonymous |
| AR-0028407 | AR-0028407 | CFPB-2025-0039-25446 | 12/15/2025 | Comment from Plumley, Nichole |
| AR-0028408 | AR-0028408 | CFPB-2025-0039-25447 | 12/15/2025 | Comment from Reilly, M.C. |
| AR-0028409 | AR-0028409 | CFPB-2025-0039-25448 | 12/15/2025 | Comment from Anonymous |
| AR-0028410 | AR-0028410 | CFPB-2025-0039-25449 | 12/15/2025 | Comment from Anonymous |
| AR-0028411 | AR-0028411 | CFPB-2025-0039-25450 | 12/15/2025 | Comment from Malhotra, Bina |
| AR-0028412 | AR-0028412 | CFPB-2025-0039-25451 | 12/15/2025 | Comment from Conway, Jordan |
| AR-0028413 | AR-0028413 | CFPB-2025-0039-25452 | 12/15/2025 | Comment from Briceno, Daniela |
| AR-0028414 | AR-0028414 | CFPB-2025-0039-25453 | 12/15/2025 | Comment from herek, suzie |
| AR-0028415 | AR-0028415 | CFPB-2025-0039-25454 | 12/15/2025 | Comment from Costinett , Amanda |
| AR-0028416 | AR-0028417 | CFPB-2025-0039-25455 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0028418 | AR-0028418 | CFPB-2025-0039-25456 | 12/15/2025 | Comment from Anonymous |
| AR-0028419 | AR-0028419 | CFPB-2025-0039-25457 | 12/15/2025 | Comment from Anonymous |
| AR-0028420 | AR-0028420 | CFPB-2025-0039-25458 | 12/15/2025 | Comment from Anonymous |
| AR-0028421 | AR-0028421 | CFPB-2025-0039-25459 | 12/15/2025 | Comment from Anonymous |
| AR-0028422 | AR-0028422 | CFPB-2025-0039-25460 | 12/15/2025 | Comment from Anonymous |
| AR-0028423 | AR-0028423 | CFPB-2025-0039-25461 | 12/15/2025 | Comment from Anonymous |
| AR-0028424 | AR-0028425 | CFPB-2025-0039-25462 | 12/15/2025 | Comment from Carly, Eli |
| AR-0028426 | AR-0028426 | CFPB-2025-0039-25463 | 12/15/2025 | Comment from Leuzinger, Ardyn |
| AR-0028427 | AR-0028427 | CFPB-2025-0039-25464 | 12/15/2025 | Comment from Anonymous |
| AR-0028428 | AR-0028428 | CFPB-2025-0039-25465 | 12/15/2025 | Comment from Amblo, Kaitlain |
| AR-0028429 | AR-0028429 | CFPB-2025-0039-25466 | 12/15/2025 | Comment from Anonymous |
| AR-0028430 | AR-0028430 | CFPB-2025-0039-25467 | 12/15/2025 | Comment from Anonymous |
| AR-0028431 | AR-0028431 | CFPB-2025-0039-25468 | 12/15/2025 | Comment from Anonymous |
| AR-0028432 | AR-0028432 | CFPB-2025-0039-25469 | 12/15/2025 | Comment from Anonymous |
| AR-0028433 | AR-0028433 | CFPB-2025-0039-25470 | 12/15/2025 | Comment from Horlacher, Adrienne |
| AR-0028434 | AR-0028434 | CFPB-2025-0039-25471 | 12/15/2025 | Comment from Anonymous |
| AR-0028435 | AR-0028435 | CFPB-2025-0039-25472 | 12/15/2025 | Comment from Anonymous |
| AR-0028436 | AR-0028436 | CFPB-2025-0039-25473 | 12/15/2025 | Comment from Anonymous |
| AR-0028437 | AR-0028437 | CFPB-2025-0039-25474 | 12/15/2025 | Comment from Anonymous |
| AR-0028438 | AR-0028441 | CFPB-2025-0039-25475 | 12/15/2025 | Comment from Baltimore Regional Housing Partnership |
| AR-0028442 | AR-0028442 | CFPB-2025-0039-25476 | 12/15/2025 | Comment from Shepherd, Ann |
| AR-0028443 | AR-0028443 | CFPB-2025-0039-25477 | 12/15/2025 | Comment from M, S |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0028444 | AR-0028444 | CFPB-2025-0039-25478 | 12/15/2025 | Comment from Anonymous |
| AR-0028445 | AR-0028445 | CFPB-2025-0039-25479 | 12/15/2025 | Comment from Anonymous |
| AR-0028446 | AR-0028446 | CFPB-2025-0039-25480 | 12/15/2025 | Comment from Anonymous |
| AR-0028447 | AR-0028447 | CFPB-2025-0039-25481 | 12/15/2025 | Comment from Anonymous |
| AR-0028448 | AR-0028449 | CFPB-2025-0039-25482 | 12/15/2025 | Comment from bayer, saabrina |
| AR-0028450 | AR-0028451 | CFPB-2025-0039-25483 | 12/15/2025 | Comment from bayer, saabrina |
| AR-0028452 | AR-0028452 | CFPB-2025-0039-25484 | 12/15/2025 | Comment from Anonymous |
| AR-0028453 | AR-0028453 | CFPB-2025-0039-25485 | 12/15/2025 | Comment from Anonymous |
| AR-0028454 | AR-0028454 | CFPB-2025-0039-25486 | 12/15/2025 | Comment from Anonymous |
| AR-0028455 | AR-0028455 | CFPB-2025-0039-25487 | 12/15/2025 | Comment from Anonymous |
| AR-0028456 | AR-0028456 | CFPB-2025-0039-25488 | 12/15/2025 | Comment from Anonymous |
| AR-0028457 | AR-0028457 | CFPB-2025-0039-25489 | 12/15/2025 | Comment from Anonymous |
| AR-0028458 | AR-0028458 | CFPB-2025-0039-25490 | 12/15/2025 | Comment from Briggs, Amy |
| AR-0028459 | AR-0028459 | CFPB-2025-0039-25491 | 12/15/2025 | Comment from Pollak, Caroline |
| AR-0028460 | AR-0028460 | CFPB-2025-0039-25492 | 12/15/2025 | Comment from Anonymous |
| AR-0028461 | AR-0028461 | CFPB-2025-0039-25493 | 12/15/2025 | Comment from Anonymous |
| AR-0028462 | AR-0028462 | CFPB-2025-0039-25494 | 12/15/2025 | Comment from Anonymous |
| AR-0028463 | AR-0028463 | CFPB-2025-0039-25495 | 12/15/2025 | Comment from Anonymous |
| AR-0028464 | AR-0028464 | CFPB-2025-0039-25496 | 12/15/2025 | Comment from Tauscher, Jessica |
| AR-0028465 | AR-0028465 | CFPB-2025-0039-25497 | 12/15/2025 | Comment from Tauscher, Jessica |
| AR-0028466 | AR-0028466 | CFPB-2025-0039-25498 | 12/15/2025 | Comment from Anonymous |
| AR-0028467 | AR-0028467 | CFPB-2025-0039-25499 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0028468 | AR-0028468 | CFPB-2025-0039-25500 | 12/15/2025 | Comment from Anonymous |
| AR-0028469 | AR-0028469 | CFPB-2025-0039-25501 | 12/15/2025 | Comment from Anonymous |
| AR-0028470 | AR-0028470 | CFPB-2025-0039-25502 | 12/15/2025 | Comment from Brooks, Alyssa |
| AR-0028471 | AR-0028471 | CFPB-2025-0039-25503 | 12/15/2025 | Comment from Anonymous |
| AR-0028472 | AR-0028472 | CFPB-2025-0039-25504 | 12/15/2025 | Comment from Lott, Ariiel |
| AR-0028473 | AR-0028473 | CFPB-2025-0039-25505 | 12/15/2025 | Comment from Manes, Ashley |
| AR-0028474 | AR-0028474 | CFPB-2025-0039-25506 | 12/15/2025 | Comment from E., Abigail |
| AR-0028475 | AR-0028475 | CFPB-2025-0039-25507 | 12/15/2025 | Comment from Locks, Monet |
| AR-0028476 | AR-0028477 | CFPB-2025-0039-25508 | 12/15/2025 | Comment from Anonymous |
| AR-0028478 | AR-0028478 | CFPB-2025-0039-25509 | 12/15/2025 | Comment from Faughnan , Will |
| AR-0028479 | AR-0028479 | CFPB-2025-0039-25510 | 12/15/2025 | Comment from Bulloch, Stephanie |
| AR-0028480 | AR-0028480 | CFPB-2025-0039-25511 | 12/15/2025 | Comment from Ingledue, Jenn |
| AR-0028481 | AR-0028481 | CFPB-2025-0039-25512 | 12/15/2025 | Comment from Anonymous |
| AR-0028482 | AR-0028482 | CFPB-2025-0039-25513 | 12/15/2025 | Comment from Ussin, Savannah |
| AR-0028483 | AR-0028483 | CFPB-2025-0039-25514 | 12/15/2025 | Comment from Anonymous |
| AR-0028484 | AR-0028484 | CFPB-2025-0039-25515 | 12/15/2025 | Comment from Anonymous |
| AR-0028485 | AR-0028485 | CFPB-2025-0039-25516 | 12/15/2025 | Comment from Candelaria, Diana |
| AR-0028486 | AR-0028486 | CFPB-2025-0039-25517 | 12/15/2025 | Comment from Giesie, Sidney |
| AR-0028487 | AR-0028487 | CFPB-2025-0039-25518 | 12/15/2025 | Comment from Anonymous |
| AR-0028488 | AR-0028488 | CFPB-2025-0039-25519 | 12/15/2025 | Comment from Anonymous |
| AR-0028489 | AR-0028489 | CFPB-2025-0039-25520 | 12/15/2025 | Comment from L, A |
| AR-0028490 | AR-0028490 | CFPB-2025-0039-25521 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0028491 | AR-0028491 | CFPB-2025-0039-25522 | 12/15/2025 | Comment from Anonymous |
| AR-0028492 | AR-0028492 | CFPB-2025-0039-25523 | 12/15/2025 | Comment from mills, olive |
| AR-0028493 | AR-0028493 | CFPB-2025-0039-25524 | 12/15/2025 | Comment from Kotten, Kelly |
| AR-0028494 | AR-0028494 | CFPB-2025-0039-25525 | 12/15/2025 | Comment from Anonymous |
| AR-0028495 | AR-0028495 | CFPB-2025-0039-25526 | 12/15/2025 | Comment from Anonymous |
| AR-0028496 | AR-0028496 | CFPB-2025-0039-25527 | 12/15/2025 | Comment from Diego, Marilyn |
| AR-0028497 | AR-0028497 | CFPB-2025-0039-25528 | 12/15/2025 | Comment from Anonymous |
| AR-0028498 | AR-0028498 | CFPB-2025-0039-25529 | 12/15/2025 | Comment from Anonymous |
| AR-0028499 | AR-0028500 | CFPB-2025-0039-25530 | 12/15/2025 | Comment from Anonymous |
| AR-0028501 | AR-0028502 | CFPB-2025-0039-25531 | 12/15/2025 | Comment from Williams, Kierra |
| AR-0028503 | AR-0028503 | CFPB-2025-0039-25532 | 12/15/2025 | Comment from J, Gini |
| AR-0028504 | AR-0028504 | CFPB-2025-0039-25533 | 12/15/2025 | Comment from Anonymous |
| AR-0028505 | AR-0028505 | CFPB-2025-0039-25534 | 12/15/2025 | Comment from Anonymous |
| AR-0028506 | AR-0028506 | CFPB-2025-0039-25535 | 12/15/2025 | Comment from Luna, Steven |
| AR-0028507 | AR-0028507 | CFPB-2025-0039-25536 | 12/15/2025 | Comment from Anonymous |
| AR-0028508 | AR-0028508 | CFPB-2025-0039-25537 | 12/15/2025 | Comment from Rames, Emily |
| AR-0028509 | AR-0028509 | CFPB-2025-0039-25538 | 12/15/2025 | Comment from Anonymous |
| AR-0028510 | AR-0028510 | CFPB-2025-0039-25539 | 12/15/2025 | Comment from Otero , Michele |
| AR-0028511 | AR-0028511 | CFPB-2025-0039-25540 | 12/15/2025 | Comment from Anonymous |
| AR-0028512 | AR-0028512 | CFPB-2025-0039-25541 | 12/15/2025 | Comment from H, Jahnaya |
| AR-0028513 | AR-0028513 | CFPB-2025-0039-25542 | 12/15/2025 | Comment from Anonymous |
| AR-0028514 | AR-0028514 | CFPB-2025-0039-25543 | 12/15/2025 | Comment from Koppe, Sarah |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0028515 | AR-0028515 | CFPB-2025-0039-25544 | 12/15/2025 | Comment from Anonymous |
| AR-0028516 | AR-0028516 | CFPB-2025-0039-25545 | 12/15/2025 | Comment from Anonymous |
| AR-0028517 | AR-0028517 | CFPB-2025-0039-25546 | 12/15/2025 | Comment from Latin, Latisha |
| AR-0028518 | AR-0028518 | CFPB-2025-0039-25547 | 12/15/2025 | Comment from Anonymous |
| AR-0028519 | AR-0028519 | CFPB-2025-0039-25548 | 12/15/2025 | Comment from Anonymous |
| AR-0028520 | AR-0028520 | CFPB-2025-0039-25549 | 12/15/2025 | Comment from Anonymous |
| AR-0028521 | AR-0028521 | CFPB-2025-0039-25550 | 12/15/2025 | Comment from Anonymous |
| AR-0028522 | AR-0028522 | CFPB-2025-0039-25551 | 12/15/2025 | Comment from Evans, KayLee |
| AR-0028523 | AR-0028523 | CFPB-2025-0039-25552 | 12/15/2025 | Comment from Smith, Eryka |
| AR-0028524 | AR-0028524 | CFPB-2025-0039-25553 | 12/15/2025 | Comment from Anonymous |
| AR-0028525 | AR-0028525 | CFPB-2025-0039-25554 | 12/15/2025 | Comment from Anonymous |
| AR-0028526 | AR-0028526 | CFPB-2025-0039-25555 | 12/15/2025 | Comment from Anonymous |
| AR-0028527 | AR-0028529 | CFPB-2025-0039-25556 | 12/15/2025 | Comment from Dailey, Tierra |
| AR-0028530 | AR-0028531 | CFPB-2025-0039-25557 | 12/15/2025 | Comment from Matlack, Alison |
| AR-0028532 | AR-0028532 | CFPB-2025-0039-25558 | 12/15/2025 | Comment from Anonymous |
| AR-0028533 | AR-0028533 | CFPB-2025-0039-25559 | 12/15/2025 | Comment from Anonymous |
| AR-0028534 | AR-0028534 | CFPB-2025-0039-25560 | 12/15/2025 | Comment from Anonymous |
| AR-0028535 | AR-0028536 | CFPB-2025-0039-25561 | 12/15/2025 | Comment from Martinez, Willenny |
| AR-0028537 | AR-0028537 | CFPB-2025-0039-25562 | 12/15/2025 | Comment from Anonymous |
| AR-0028538 | AR-0028538 | CFPB-2025-0039-25563 | 12/15/2025 | Comment from Casey, Lauren |
| AR-0028539 | AR-0028539 | CFPB-2025-0039-25564 | 12/15/2025 | Comment from Anonymous |
| AR-0028540 | AR-0028540 | CFPB-2025-0039-25565 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0028541 | AR-0028541 | CFPB-2025-0039-25566 | 12/15/2025 | Comment from Anonymous |
| AR-0028542 | AR-0028542 | CFPB-2025-0039-25567 | 12/15/2025 | Comment from Parker, Ruby |
| AR-0028543 | AR-0028543 | CFPB-2025-0039-25568 | 12/15/2025 | Comment from Kelly, Amanda |
| AR-0028544 | AR-0028544 | CFPB-2025-0039-25569 | 12/15/2025 | Comment from Anonymous |
| AR-0028545 | AR-0028545 | CFPB-2025-0039-25570 | 12/15/2025 | Comment from Clark, Elena |
| AR-0028546 | AR-0028546 | CFPB-2025-0039-25571 | 12/15/2025 | Comment from Markiewicz, Sarah |
| AR-0028547 | AR-0028547 | CFPB-2025-0039-25572 | 12/15/2025 | Comment from Anonymous |
| AR-0028548 | AR-0028549 | CFPB-2025-0039-25573 | 12/15/2025 | Comment from Anonymous |
| AR-0028550 | AR-0028550 | CFPB-2025-0039-25574 | 12/15/2025 | Comment from Cady, Jill |
| AR-0028551 | AR-0028551 | CFPB-2025-0039-25575 | 12/15/2025 | Comment from Anonymous |
| AR-0028552 | AR-0028552 | CFPB-2025-0039-25576 | 12/15/2025 | Comment from Anonymous |
| AR-0028553 | AR-0028553 | CFPB-2025-0039-25577 | 12/15/2025 | Comment from Anonymous |
| AR-0028554 | AR-0028555 | CFPB-2025-0039-25578 | 12/15/2025 | Comment from Crosby, Alicia |
| AR-0028556 | AR-0028556 | CFPB-2025-0039-25579 | 12/15/2025 | Comment from Hatter, Sky |
| AR-0028557 | AR-0028557 | CFPB-2025-0039-25580 | 12/15/2025 | Comment from Anonymous |
| AR-0028558 | AR-0028558 | CFPB-2025-0039-25581 | 12/15/2025 | Comment from Anonymous |
| AR-0028559 | AR-0028559 | CFPB-2025-0039-25582 | 12/15/2025 | Comment from Marie, Victoria |
| AR-0028560 | AR-0028560 | CFPB-2025-0039-25583 | 12/15/2025 | Comment from Anonymous |
| AR-0028561 | AR-0028561 | CFPB-2025-0039-25584 | 12/15/2025 | Comment from Kettler, Christine |
| AR-0028562 | AR-0028562 | CFPB-2025-0039-25585 | 12/15/2025 | Comment from Anonymous |
| AR-0028563 | AR-0028563 | CFPB-2025-0039-25586 | 12/15/2025 | Comment from Anonymous |
| AR-0028564 | AR-0028564 | CFPB-2025-0039-25587 | 12/15/2025 | Comment from Lasseter, Alina |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0028565 | AR-0028565 | CFPB-2025-0039-25588 | 12/15/2025 | Comment from Al-Madhen, Salma |
| AR-0028566 | AR-0028566 | CFPB-2025-0039-25589 | 12/15/2025 | Comment from Reilly, Isabella |
| AR-0028567 | AR-0028568 | CFPB-2025-0039-25590 | 12/15/2025 | Comment from Anonymous |
| AR-0028569 | AR-0028569 | CFPB-2025-0039-25591 | 12/15/2025 | Comment from Anonymous |
| AR-0028570 | AR-0028570 | CFPB-2025-0039-25592 | 12/15/2025 | Comment from Wilson, Ashari |
| AR-0028571 | AR-0028571 | CFPB-2025-0039-25593 | 12/15/2025 | Comment from Miller, Leah |
| AR-0028572 | AR-0028572 | CFPB-2025-0039-25594 | 12/15/2025 | Comment from Weaver, Brianna |
| AR-0028573 | AR-0028573 | CFPB-2025-0039-25595 | 12/15/2025 | Comment from Anonymous |
| AR-0028574 | AR-0028574 | CFPB-2025-0039-25596 | 12/15/2025 | Comment from Nielsen, Stefanie |
| AR-0028575 | AR-0028575 | CFPB-2025-0039-25597 | 12/15/2025 | Comment from Anonymous |
| AR-0028576 | AR-0028576 | CFPB-2025-0039-25598 | 12/15/2025 | Comment from Hustopher, Hustopher |
| AR-0028577 | AR-0028577 | CFPB-2025-0039-25599 | 12/15/2025 | Comment from Anonymous |
| AR-0028578 | AR-0028578 | CFPB-2025-0039-25600 | 12/15/2025 | Comment from Maldonado, Catherine |
| AR-0028579 | AR-0028579 | CFPB-2025-0039-25601 | 12/15/2025 | Comment from Preston, Paula |
| AR-0028580 | AR-0028580 | CFPB-2025-0039-25602 | 12/15/2025 | Comment from Anonymous |
| AR-0028581 | AR-0028581 | CFPB-2025-0039-25603 | 12/15/2025 | Comment from Anonymous |
| AR-0028582 | AR-0028582 | CFPB-2025-0039-25604 | 12/15/2025 | Comment from No, No |
| AR-0028583 | AR-0028583 | CFPB-2025-0039-25605 | 12/15/2025 | Comment from Anonymous |
| AR-0028584 | AR-0028584 | CFPB-2025-0039-25606 | 12/15/2025 | Comment from Anonymous |
| AR-0028585 | AR-0028585 | CFPB-2025-0039-25607 | 12/15/2025 | Comment from Wilcox, Phoebe |
| AR-0028586 | AR-0028586 | CFPB-2025-0039-25608 | 12/15/2025 | Comment from Anonymous |
| AR-0028587 | AR-0028587 | CFPB-2025-0039-25609 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0028588 | AR-0028588 | CFPB-2025-0039-25610 | 12/15/2025 | Comment from Anonymous |
| AR-0028589 | AR-0028590 | CFPB-2025-0039-25611 | 12/15/2025 | Comment from o, Sandra |
| AR-0028591 | AR-0028591 | CFPB-2025-0039-25612 | 12/15/2025 | Comment from Brannon, Kelsey |
| AR-0028592 | AR-0028592 | CFPB-2025-0039-25613 | 12/15/2025 | Comment from Anonymous |
| AR-0028593 | AR-0028593 | CFPB-2025-0039-25614 | 12/15/2025 | Comment from Anonymous |
| AR-0028594 | AR-0028594 | CFPB-2025-0039-25615 | 12/15/2025 | Comment from Burnitt, Amanda |
| AR-0028595 | AR-0028595 | CFPB-2025-0039-25616 | 12/15/2025 | Comment from Anonymous |
| AR-0028596 | AR-0028596 | CFPB-2025-0039-25617 | 12/15/2025 | Comment from Anonymous |
| AR-0028597 | AR-0028597 | CFPB-2025-0039-25618 | 12/15/2025 | Comment from Davis, G |
| AR-0028598 | AR-0028598 | CFPB-2025-0039-25619 | 12/15/2025 | Comment from Markgraf, Misty |
| AR-0028599 | AR-0028599 | CFPB-2025-0039-25620 | 12/15/2025 | Comment from Anonymous |
| AR-0028600 | AR-0028600 | CFPB-2025-0039-25621 | 12/15/2025 | Comment from Quigley, Aderra |
| AR-0028601 | AR-0028601 | CFPB-2025-0039-25622 | 12/15/2025 | Comment from Pingus, Mingus |
| AR-0028602 | AR-0028602 | CFPB-2025-0039-25623 | 12/15/2025 | Comment from Merrick, Sara |
| AR-0028603 | AR-0028603 | CFPB-2025-0039-25624 | 12/15/2025 | Comment from A, Malika |
| AR-0028604 | AR-0028604 | CFPB-2025-0039-25625 | 12/15/2025 | Comment from Anonymous |
| AR-0028605 | AR-0028605 | CFPB-2025-0039-25626 | 12/15/2025 | Comment from Kiihne, Dave |
| AR-0028606 | AR-0028606 | CFPB-2025-0039-25627 | 12/15/2025 | Comment from Anonymous |
| AR-0028607 | AR-0028607 | CFPB-2025-0039-25628 | 12/15/2025 | Comment from Hopkins, Cody |
| AR-0028608 | AR-0028608 | CFPB-2025-0039-25629 | 12/15/2025 | Comment from Lopez, Joel |
| AR-0028609 | AR-0028609 | CFPB-2025-0039-25630 | 12/15/2025 | Comment from Anonymous |
| AR-0028610 | AR-0028610 | CFPB-2025-0039-25631 | 12/15/2025 | Comment from Cruz, Lysette |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0028611 | AR-0028611 | CFPB-2025-0039-25632 | 12/15/2025 | Comment from Dugan, Jennifer |
| AR-0028612 | AR-0028612 | CFPB-2025-0039-25633 | 12/15/2025 | Comment from Anonymous |
| AR-0028613 | AR-0028613 | CFPB-2025-0039-25634 | 12/15/2025 | Comment from Tanner, Jay |
| AR-0028614 | AR-0028614 | CFPB-2025-0039-25635 | 12/15/2025 | Comment from Anonymous |
| AR-0028615 | AR-0028615 | CFPB-2025-0039-25636 | 12/15/2025 | Comment from Anonymous |
| AR-0028616 | AR-0028616 | CFPB-2025-0039-25637 | 12/15/2025 | Comment from Nelson, Joelle |
| AR-0028617 | AR-0028617 | CFPB-2025-0039-25638 | 12/15/2025 | Comment from Morris, Michael |
| AR-0028618 | AR-0028618 | CFPB-2025-0039-25639 | 12/15/2025 | Comment from R, Emma |
| AR-0028619 | AR-0028619 | CFPB-2025-0039-25640 | 12/15/2025 | Comment from Anonymous |
| AR-0028620 | AR-0028620 | CFPB-2025-0039-25641 | 12/15/2025 | Comment from Anonymous |
| AR-0028621 | AR-0028621 | CFPB-2025-0039-25642 | 12/15/2025 | Comment from Anonymous |
| AR-0028622 | AR-0028622 | CFPB-2025-0039-25643 | 12/15/2025 | Comment from Anonymous |
| AR-0028623 | AR-0028623 | CFPB-2025-0039-25644 | 12/15/2025 | Comment from Brimmer, Dana |
| AR-0028624 | AR-0028624 | CFPB-2025-0039-25645 | 12/15/2025 | Comment from Is gay, Ur mom |
| AR-0028625 | AR-0028625 | CFPB-2025-0039-25646 | 12/15/2025 | Comment from Anonymous |
| AR-0028626 | AR-0028626 | CFPB-2025-0039-25647 | 12/15/2025 | Comment from Anonymous |
| AR-0028627 | AR-0028627 | CFPB-2025-0039-25648 | 12/15/2025 | Comment from Ward, Tara |
| AR-0028628 | AR-0028628 | CFPB-2025-0039-25649 | 12/15/2025 | Comment from Loop, Michael |
| AR-0028629 | AR-0028629 | CFPB-2025-0039-25650 | 12/15/2025 | Comment from Anonymous |
| AR-0028630 | AR-0028630 | CFPB-2025-0039-25651 | 12/15/2025 | Comment from Anonymous |
| AR-0028631 | AR-0028631 | CFPB-2025-0039-25652 | 12/15/2025 | Comment from Anonymous |
| AR-0028632 | AR-0028632 | CFPB-2025-0039-25653 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0028633 | AR-0028633 | CFPB-2025-0039-25654 | 12/15/2025 | Comment from Anonymous |
| AR-0028634 | AR-0028634 | CFPB-2025-0039-25655 | 12/15/2025 | Comment from Anonymous |
| AR-0028635 | AR-0028635 | CFPB-2025-0039-25656 | 12/15/2025 | Comment from P, Luke |
| AR-0028636 | AR-0028636 | CFPB-2025-0039-25657 | 12/15/2025 | Comment from Anonymous |
| AR-0028637 | AR-0028637 | CFPB-2025-0039-25658 | 12/15/2025 | Comment from Orto , Andrea |
| AR-0028638 | AR-0028638 | CFPB-2025-0039-25659 | 12/15/2025 | Comment from Hone, Cait |
| AR-0028639 | AR-0028639 | CFPB-2025-0039-25660 | 12/15/2025 | Comment from Smethurst , Summer |
| AR-0028640 | AR-0028640 | CFPB-2025-0039-25661 | 12/15/2025 | Comment from Anonymous |
| AR-0028641 | AR-0028641 | CFPB-2025-0039-25662 | 12/15/2025 | Comment from Williams, Jasmine |
| AR-0028642 | AR-0028642 | CFPB-2025-0039-25663 | 12/15/2025 | Comment from Seldon, Rosina |
| AR-0028643 | AR-0028643 | CFPB-2025-0039-25664 | 12/15/2025 | Comment from Anonymous |
| AR-0028644 | AR-0028644 | CFPB-2025-0039-25665 | 12/15/2025 | Comment from Ostrowski, Kelsey |
| AR-0028645 | AR-0028645 | CFPB-2025-0039-25666 | 12/15/2025 | Comment from Anonymous |
| AR-0028646 | AR-0028646 | CFPB-2025-0039-25667 | 12/15/2025 | Comment from Tuttle, Teresa |
| AR-0028647 | AR-0028647 | CFPB-2025-0039-25668 | 12/15/2025 | Comment from Anonymous |
| AR-0028648 | AR-0028648 | CFPB-2025-0039-25669 | 12/15/2025 | Comment from Hayden, Jennifer |
| AR-0028649 | AR-0028649 | CFPB-2025-0039-25670 | 12/15/2025 | Comment from Willing, Kris |
| AR-0028650 | AR-0028650 | CFPB-2025-0039-25671 | 12/15/2025 | Comment from Anonymous |
| AR-0028651 | AR-0028651 | CFPB-2025-0039-25672 | 12/15/2025 | Comment from H, C |
| AR-0028652 | AR-0028652 | CFPB-2025-0039-25673 | 12/15/2025 | Comment from Anonymous |
| AR-0028653 | AR-0028653 | CFPB-2025-0039-25674 | 12/15/2025 | Comment from Anonymous |
| AR-0028654 | AR-0028654 | CFPB-2025-0039-25675 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0028655 | AR-0028655 | CFPB-2025-0039-25676 | 12/15/2025 | Comment from Turnbull, Elizabeth |
| AR-0028656 | AR-0028656 | CFPB-2025-0039-25677 | 12/15/2025 | Comment from Peters, Vashti |
| AR-0028657 | AR-0028657 | CFPB-2025-0039-25678 | 12/15/2025 | Comment from Neubauer, Hally |
| AR-0028658 | AR-0028658 | CFPB-2025-0039-25679 | 12/15/2025 | Comment from Anonymous |
| AR-0028659 | AR-0028659 | CFPB-2025-0039-25680 | 12/15/2025 | Comment from Anonymous |
| AR-0028660 | AR-0028660 | CFPB-2025-0039-25681 | 12/15/2025 | Comment from Wu, B |
| AR-0028661 | AR-0028661 | CFPB-2025-0039-25682 | 12/15/2025 | Comment from Anonymous |
| AR-0028662 | AR-0028662 | CFPB-2025-0039-25683 | 12/15/2025 | Comment from Anonymous |
| AR-0028663 | AR-0028663 | CFPB-2025-0039-25684 | 12/15/2025 | Comment from Smith, Tami |
| AR-0028664 | AR-0028664 | CFPB-2025-0039-25685 | 12/15/2025 | Comment from Anonymous |
| AR-0028665 | AR-0028665 | CFPB-2025-0039-25686 | 12/15/2025 | Comment from Kempton, Ellie |
| AR-0028666 | AR-0028666 | CFPB-2025-0039-25687 | 12/15/2025 | Comment from Anonymous |
| AR-0028667 | AR-0028667 | CFPB-2025-0039-25688 | 12/15/2025 | Comment from Smith, James |
| AR-0028668 | AR-0028668 | CFPB-2025-0039-25689 | 12/15/2025 | Comment from Wilder, Skylar |
| AR-0028669 | AR-0028669 | CFPB-2025-0039-25690 | 12/15/2025 | Comment from Hadder, Sonya |
| AR-0028670 | AR-0028670 | CFPB-2025-0039-25691 | 12/15/2025 | Comment from Anonymous |
| AR-0028671 | AR-0028671 | CFPB-2025-0039-25692 | 12/15/2025 | Comment from Henson, Tiffany |
| AR-0028672 | AR-0028672 | CFPB-2025-0039-25693 | 12/15/2025 | Comment from Anonymous |
| AR-0028673 | AR-0028673 | CFPB-2025-0039-25694 | 12/15/2025 | Comment from Grayson, Donyea |
| AR-0028674 | AR-0028674 | CFPB-2025-0039-25695 | 12/15/2025 | Comment from Anonymous |
| AR-0028675 | AR-0028675 | CFPB-2025-0039-25696 | 12/15/2025 | Comment from Anonymous |
| AR-0028676 | AR-0028676 | CFPB-2025-0039-25697 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0028677 | AR-0028677 | CFPB-2025-0039-25698 | 12/15/2025 | Comment from Gryce, Claire |
| AR-0028678 | AR-0028678 | CFPB-2025-0039-25699 | 12/15/2025 | Comment from Osuna, Kimberly |
| AR-0028679 | AR-0028679 | CFPB-2025-0039-25700 | 12/15/2025 | Comment from Doremus, Joshua |
| AR-0028680 | AR-0028680 | CFPB-2025-0039-25701 | 12/15/2025 | Comment from Cruikshank, Alexandra |
| AR-0028681 | AR-0028681 | CFPB-2025-0039-25702 | 12/15/2025 | Comment from Anonymous |
| AR-0028682 | AR-0028682 | CFPB-2025-0039-25703 | 12/15/2025 | Comment from Anonymous |
| AR-0028683 | AR-0028683 | CFPB-2025-0039-25704 | 12/15/2025 | Comment from a, kg |
| AR-0028684 | AR-0028684 | CFPB-2025-0039-25705 | 12/15/2025 | Comment from Anonymous |
| AR-0028685 | AR-0028685 | CFPB-2025-0039-25706 | 12/15/2025 | Comment from Anonymous |
| AR-0028686 | AR-0028686 | CFPB-2025-0039-25707 | 12/15/2025 | Comment from Anonymous |
| AR-0028687 | AR-0028687 | CFPB-2025-0039-25708 | 12/15/2025 | Comment from Anonymous |
| AR-0028688 | AR-0028688 | CFPB-2025-0039-25709 | 12/15/2025 | Comment from Anonymous, Anonymous |
| AR-0028689 | AR-0028689 | CFPB-2025-0039-25710 | 12/15/2025 | Comment from Anonymous |
| AR-0028690 | AR-0028691 | CFPB-2025-0039-25711 | 12/15/2025 | Comment from Lamb, David |
| AR-0028692 | AR-0028692 | CFPB-2025-0039-25712 | 12/15/2025 | Comment from Denise, Sara |
| AR-0028693 | AR-0028693 | CFPB-2025-0039-25713 | 12/15/2025 | Comment from Anonymous |
| AR-0028694 | AR-0028694 | CFPB-2025-0039-25714 | 12/15/2025 | Comment from Mejia, Clarissa |
| AR-0028695 | AR-0028695 | CFPB-2025-0039-25715 | 12/15/2025 | Comment from Anonymous |
| AR-0028696 | AR-0028696 | CFPB-2025-0039-25716 | 12/15/2025 | Comment from Anonymous |
| AR-0028697 | AR-0028697 | CFPB-2025-0039-25717 | 12/15/2025 | Comment from Metzler, Sadie |
| AR-0028698 | AR-0028698 | CFPB-2025-0039-25718 | 12/15/2025 | Comment from Anonymous |
| AR-0028699 | AR-0028699 | CFPB-2025-0039-25719 | 12/15/2025 | Comment from Girard, Emily |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0028700 | AR-0028701 | CFPB-2025-0039-25720 | 12/15/2025 | Comment from Anonymous |
| AR-0028702 | AR-0028702 | CFPB-2025-0039-25721 | 12/15/2025 | Comment from Anonymous |
| AR-0028703 | AR-0028703 | CFPB-2025-0039-25722 | 12/15/2025 | Comment from Anonymous |
| AR-0028704 | AR-0028705 | CFPB-2025-0039-25723 | 12/15/2025 | Comment from Anonymous |
| AR-0028706 | AR-0028706 | CFPB-2025-0039-25724 | 12/15/2025 | Comment from Cell, Phil |
| AR-0028707 | AR-0028707 | CFPB-2025-0039-25725 | 12/15/2025 | Comment from Anonymous |
| AR-0028708 | AR-0028708 | CFPB-2025-0039-25726 | 12/15/2025 | Comment from Edwards, Jordan |
| AR-0028709 | AR-0028709 | CFPB-2025-0039-25727 | 12/15/2025 | Comment from Anonymous |
| AR-0028710 | AR-0028711 | CFPB-2025-0039-25728 | 12/15/2025 | Comment from Anonymous |
| AR-0028712 | AR-0028712 | CFPB-2025-0039-25729 | 12/15/2025 | Comment from Velazquez, Melissa |
| AR-0028713 | AR-0028714 | CFPB-2025-0039-25730 | 12/15/2025 | Comment from Anonymous |
| AR-0028715 | AR-0028715 | CFPB-2025-0039-25731 | 12/15/2025 | Comment from Monkhouse, Alyssa |
| AR-0028716 | AR-0028716 | CFPB-2025-0039-25732 | 12/15/2025 | Comment from McCarthy, Cathy |
| AR-0028717 | AR-0028718 | CFPB-2025-0039-25733 | 12/15/2025 | Comment from Raymond, Isabelle |
| AR-0028719 | AR-0028719 | CFPB-2025-0039-25734 | 12/15/2025 | Comment from Anonymous |
| AR-0028720 | AR-0028720 | CFPB-2025-0039-25735 | 12/15/2025 | Comment from Roberts, Catlin |
| AR-0028721 | AR-0028721 | CFPB-2025-0039-25736 | 12/15/2025 | Comment from Anonymous |
| AR-0028722 | AR-0028722 | CFPB-2025-0039-25737 | 12/15/2025 | Comment from Anonymous |
| AR-0028723 | AR-0028723 | CFPB-2025-0039-25738 | 12/15/2025 | Comment from Anonymous |
| AR-0028724 | AR-0028724 | CFPB-2025-0039-25739 | 12/15/2025 | Comment from Anonymous |
| AR-0028725 | AR-0028725 | CFPB-2025-0039-25740 | 12/15/2025 | Comment from Anonymous |
| AR-0028726 | AR-0028726 | CFPB-2025-0039-25741 | 12/15/2025 | Comment from Baird, Eliese |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0028727 | AR-0028727 | CFPB-2025-0039-25742 | 12/15/2025 | Comment from Palmer, R |
| AR-0028728 | AR-0028728 | CFPB-2025-0039-25743 | 12/15/2025 | Comment from g, em |
| AR-0028729 | AR-0028729 | CFPB-2025-0039-25744 | 12/15/2025 | Comment from Macomber, Georgeanne |
| AR-0028730 | AR-0028730 | CFPB-2025-0039-25745 | 12/15/2025 | Comment from Anonymous |
| AR-0028731 | AR-0028731 | CFPB-2025-0039-25746 | 12/15/2025 | Comment from Anonymous |
| AR-0028732 | AR-0028732 | CFPB-2025-0039-25747 | 12/15/2025 | Comment from Gridley, Amy |
| AR-0028733 | AR-0028733 | CFPB-2025-0039-25748 | 12/15/2025 | Comment from Bona, Theresa |
| AR-0028734 | AR-0028734 | CFPB-2025-0039-25749 | 12/15/2025 | Comment from Anonymous |
| AR-0028735 | AR-0028735 | CFPB-2025-0039-25750 | 12/15/2025 | Comment from Gibson, Chelsea |
| AR-0028736 | AR-0028736 | CFPB-2025-0039-25751 | 12/15/2025 | Comment from Dee, Doubl□e |
| AR-0028737 | AR-0028737 | CFPB-2025-0039-25752 | 12/15/2025 | Comment from Rodriguez, Dayanara |
| AR-0028738 | AR-0028738 | CFPB-2025-0039-25753 | 12/15/2025 | Comment from Anonymous |
| AR-0028739 | AR-0028739 | CFPB-2025-0039-25754 | 12/15/2025 | Comment from Anonymous |
| AR-0028740 | AR-0028740 | CFPB-2025-0039-25755 | 12/15/2025 | Comment from Garcia, Dawn |
| AR-0028741 | AR-0028741 | CFPB-2025-0039-25756 | 12/15/2025 | Comment from G, Lily |
| AR-0028742 | AR-0028742 | CFPB-2025-0039-25757 | 12/15/2025 | Comment from Rodriguez, Julian |
| AR-0028743 | AR-0028743 | CFPB-2025-0039-25758 | 12/15/2025 | Comment from Anonymous |
| AR-0028744 | AR-0028744 | CFPB-2025-0039-25759 | 12/15/2025 | Comment from Tharp, Deborah |
| AR-0028745 | AR-0028745 | CFPB-2025-0039-25760 | 12/15/2025 | Comment from Anonymous |
| AR-0028746 | AR-0028746 | CFPB-2025-0039-25761 | 12/15/2025 | Comment from Blanco, Hailey |
| AR-0028747 | AR-0028747 | CFPB-2025-0039-25762 | 12/15/2025 | Comment from Padilla, Brenda |
| AR-0028748 | AR-0028748 | CFPB-2025-0039-25763 | 12/15/2025 | Comment from Skidmore, Sierra |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0028749 | AR-0028749 | CFPB-2025-0039-25764 | 12/15/2025 | Comment from Anonymous |
| AR-0028750 | AR-0028750 | CFPB-2025-0039-25765 | 12/15/2025 | Comment from Anonymous |
| AR-0028751 | AR-0028751 | CFPB-2025-0039-25766 | 12/15/2025 | Comment from Klink , Alice |
| AR-0028752 | AR-0028752 | CFPB-2025-0039-25767 | 12/15/2025 | Comment from Anonymous |
| AR-0028753 | AR-0028753 | CFPB-2025-0039-25768 | 12/15/2025 | Comment from Anonymous |
| AR-0028754 | AR-0028754 | CFPB-2025-0039-25769 | 12/15/2025 | Comment from Anonymous |
| AR-0028755 | AR-0028755 | CFPB-2025-0039-25770 | 12/15/2025 | Comment from Anonymous |
| AR-0028756 | AR-0028756 | CFPB-2025-0039-25771 | 12/15/2025 | Comment from Thompson, Mia |
| AR-0028757 | AR-0028758 | CFPB-2025-0039-25772 | 12/15/2025 | Comment from Anonymous |
| AR-0028759 | AR-0028759 | CFPB-2025-0039-25773 | 12/15/2025 | Comment from Anonymous |
| AR-0028760 | AR-0028761 | CFPB-2025-0039-25774 | 12/15/2025 | Comment from Giraldo, Melissa |
| AR-0028762 | AR-0028762 | CFPB-2025-0039-25775 | 12/15/2025 | Comment from Sumers, Kerensa |
| AR-0028763 | AR-0028763 | CFPB-2025-0039-25776 | 12/15/2025 | Comment from Anonymous |
| AR-0028764 | AR-0028764 | CFPB-2025-0039-25777 | 12/15/2025 | Comment from Anonymous |
| AR-0028765 | AR-0028765 | CFPB-2025-0039-25778 | 12/15/2025 | Comment from Anonymous |
| AR-0028766 | AR-0028766 | CFPB-2025-0039-25779 | 12/15/2025 | Comment from Anonymous |
| AR-0028767 | AR-0028767 | CFPB-2025-0039-25780 | 12/15/2025 | Comment from G, Crys |
| AR-0028768 | AR-0028768 | CFPB-2025-0039-25781 | 12/15/2025 | Comment from Anonymous |
| AR-0028769 | AR-0028769 | CFPB-2025-0039-25782 | 12/15/2025 | Comment from Anonymous |
| AR-0028770 | AR-0028770 | CFPB-2025-0039-25783 | 12/15/2025 | Comment from Anonymous |
| AR-0028771 | AR-0028771 | CFPB-2025-0039-25784 | 12/15/2025 | Comment from Anonymous |
| AR-0028772 | AR-0028772 | CFPB-2025-0039-25785 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0028773 | AR-0028773 | CFPB-2025-0039-25786 | 12/15/2025 | Comment from Anonymous |
| AR-0028774 | AR-0028774 | CFPB-2025-0039-25787 | 12/15/2025 | Comment from Anonymous |
| AR-0028775 | AR-0028775 | CFPB-2025-0039-25788 | 12/15/2025 | Comment from Larson, Christopher |
| AR-0028776 | AR-0028776 | CFPB-2025-0039-25789 | 12/15/2025 | Comment from Bro, Kat |
| AR-0028777 | AR-0028777 | CFPB-2025-0039-25790 | 12/15/2025 | Comment from Anonymous |
| AR-0028778 | AR-0028778 | CFPB-2025-0039-25791 | 12/15/2025 | Comment from Gold, Ellie |
| AR-0028779 | AR-0028779 | CFPB-2025-0039-25792 | 12/15/2025 | Comment from Anonymous |
| AR-0028780 | AR-0028780 | CFPB-2025-0039-25793 | 12/15/2025 | Comment from valaria, madem |
| AR-0028781 | AR-0028781 | CFPB-2025-0039-25794 | 12/15/2025 | Comment from J, Lex |
| AR-0028782 | AR-0028782 | CFPB-2025-0039-25795 | 12/15/2025 | Comment from Storr, Nae |
| AR-0028783 | AR-0028783 | CFPB-2025-0039-25796 | 12/15/2025 | Comment from Anonymous |
| AR-0028784 | AR-0028784 | CFPB-2025-0039-25797 | 12/15/2025 | Comment from Treat, Cameron |
| AR-0028785 | AR-0028785 | CFPB-2025-0039-25798 | 12/15/2025 | Comment from Pryor, Natalie |
| AR-0028786 | AR-0028787 | CFPB-2025-0039-25799 | 12/15/2025 | Comment from Anonymous |
| AR-0028788 | AR-0028788 | CFPB-2025-0039-25800 | 12/15/2025 | Comment from Me, Me |
| AR-0028789 | AR-0028790 | CFPB-2025-0039-25801 | 12/15/2025 | Comment from Anonymous |
| AR-0028791 | AR-0028792 | CFPB-2025-0039-25802 | 12/15/2025 | Comment from Anonymous |
| AR-0028793 | AR-0028793 | CFPB-2025-0039-25803 | 12/15/2025 | Comment from Trust_!, Dont |
| AR-0028794 | AR-0028794 | CFPB-2025-0039-25804 | 12/15/2025 | Comment from Anonymous |
| AR-0028795 | AR-0028795 | CFPB-2025-0039-25805 | 12/15/2025 | Comment from Anonymous |
| AR-0028796 | AR-0028796 | CFPB-2025-0039-25806 | 12/15/2025 | Comment from Anonymous |
| AR-0028797 | AR-0028797 | CFPB-2025-0039-25807 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0028798 | AR-0028798 | CFPB-2025-0039-25808 | 12/15/2025 | Comment from Anonymous |
| AR-0028799 | AR-0028800 | CFPB-2025-0039-25809 | 12/15/2025 | Comment from Anonymous |
| AR-0028801 | AR-0028801 | CFPB-2025-0039-25810 | 12/15/2025 | Comment from Williams , Michell |
| AR-0028802 | AR-0028802 | CFPB-2025-0039-25811 | 12/15/2025 | Comment from Anonymous |
| AR-0028803 | AR-0028803 | CFPB-2025-0039-25812 | 12/15/2025 | Comment from Anonymous |
| AR-0028804 | AR-0028804 | CFPB-2025-0039-25813 | 12/15/2025 | Comment from Anonymous |
| AR-0028805 | AR-0028805 | CFPB-2025-0039-25814 | 12/15/2025 | Comment from Anonymous |
| AR-0028806 | AR-0028806 | CFPB-2025-0039-25815 | 12/15/2025 | Comment from Anonymous |
| AR-0028807 | AR-0028807 | CFPB-2025-0039-25816 | 12/15/2025 | Comment from Lacey, Huntyr |
| AR-0028808 | AR-0028808 | CFPB-2025-0039-25817 | 12/15/2025 | Comment from Anonymous |
| AR-0028809 | AR-0028809 | CFPB-2025-0039-25818 | 12/15/2025 | Comment from Anonymous |
| AR-0028810 | AR-0028810 | CFPB-2025-0039-25819 | 12/15/2025 | Comment from Anonymous |
| AR-0028811 | AR-0028811 | CFPB-2025-0039-25820 | 12/15/2025 | Comment from Anonymous |
| AR-0028812 | AR-0028812 | CFPB-2025-0039-25821 | 12/15/2025 | Comment from boyce, don |
| AR-0028813 | AR-0028813 | CFPB-2025-0039-25822 | 12/15/2025 | Comment from Stewart , Karen |
| AR-0028814 | AR-0028814 | CFPB-2025-0039-25823 | 12/15/2025 | Comment from Anonymous |
| AR-0028815 | AR-0028815 | CFPB-2025-0039-25824 | 12/15/2025 | Comment from Anonymous |
| AR-0028816 | AR-0028816 | CFPB-2025-0039-25825 | 12/15/2025 | Comment from Anonymous |
| AR-0028817 | AR-0028817 | CFPB-2025-0039-25826 | 12/15/2025 | Comment from Slack, Colleen |
| AR-0028818 | AR-0028818 | CFPB-2025-0039-25827 | 12/15/2025 | Comment from Anonymous |
| AR-0028819 | AR-0028819 | CFPB-2025-0039-25828 | 12/15/2025 | Comment from Anonymous |
| AR-0028820 | AR-0028821 | CFPB-2025-0039-25829 | 12/15/2025 | Comment from Blencowe , Kimberly |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0028822 | AR-0028822 | CFPB-2025-0039-25830 | 12/15/2025 | Comment from Yoder, Wesley |
| AR-0028823 | AR-0028823 | CFPB-2025-0039-25831 | 12/15/2025 | Comment from Harrison, Eleanor |
| AR-0028824 | AR-0028824 | CFPB-2025-0039-25832 | 12/15/2025 | Comment from A, L |
| AR-0028825 | AR-0028825 | CFPB-2025-0039-25833 | 12/15/2025 | Comment from Anonymous |
| AR-0028826 | AR-0028826 | CFPB-2025-0039-25834 | 12/15/2025 | Comment from Anonymous |
| AR-0028827 | AR-0028827 | CFPB-2025-0039-25835 | 12/15/2025 | Comment from Anonymous |
| AR-0028828 | AR-0028828 | CFPB-2025-0039-25836 | 12/15/2025 | Comment from Anonymous |
| AR-0028829 | AR-0028829 | CFPB-2025-0039-25837 | 12/15/2025 | Comment from Anonymous |
| AR-0028830 | AR-0028830 | CFPB-2025-0039-25838 | 12/15/2025 | Comment from Primm, Serena |
| AR-0028831 | AR-0028831 | CFPB-2025-0039-25839 | 12/15/2025 | Comment from Hull, Ashlii Kay |
| AR-0028832 | AR-0028832 | CFPB-2025-0039-25840 | 12/15/2025 | Comment from Garrison, Alexus |
| AR-0028833 | AR-0028833 | CFPB-2025-0039-25841 | 12/15/2025 | Comment from Ganbari, Kian |
| AR-0028834 | AR-0028834 | CFPB-2025-0039-25842 | 12/15/2025 | Comment from Anonymous |
| AR-0028835 | AR-0028835 | CFPB-2025-0039-25843 | 12/15/2025 | Comment from Anonymous |
| AR-0028836 | AR-0028836 | CFPB-2025-0039-25844 | 12/15/2025 | Comment from Payne, Tanya |
| AR-0028837 | AR-0028837 | CFPB-2025-0039-25845 | 12/15/2025 | Comment from Anonymous |
| AR-0028838 | AR-0028838 | CFPB-2025-0039-25846 | 12/15/2025 | Comment from Anonymous |
| AR-0028839 | AR-0028839 | CFPB-2025-0039-25847 | 12/15/2025 | Comment from Anonymous |
| AR-0028840 | AR-0028840 | CFPB-2025-0039-25848 | 12/15/2025 | Comment from Anonymous |
| AR-0028841 | AR-0028841 | CFPB-2025-0039-25849 | 12/15/2025 | Comment from Anonymous |
| AR-0028842 | AR-0028842 | CFPB-2025-0039-25850 | 12/15/2025 | Comment from Anonymous |
| AR-0028843 | AR-0028843 | CFPB-2025-0039-25851 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0028844 | AR-0028844 | CFPB-2025-0039-25852 | 12/15/2025 | Comment from Ramirez , Crystal |
| AR-0028845 | AR-0028845 | CFPB-2025-0039-25853 | 12/15/2025 | Comment from MacKenzie, Jill |
| AR-0028846 | AR-0028846 | CFPB-2025-0039-25854 | 12/15/2025 | Comment from Anonymous |
| AR-0028847 | AR-0028847 | CFPB-2025-0039-25855 | 12/15/2025 | Comment from Anonymous |
| AR-0028848 | AR-0028848 | CFPB-2025-0039-25856 | 12/15/2025 | Comment from Anonymous |
| AR-0028849 | AR-0028849 | CFPB-2025-0039-25857 | 12/15/2025 | Comment from Anonymous |
| AR-0028850 | AR-0028850 | CFPB-2025-0039-25858 | 12/15/2025 | Comment from Thomas, Cordine |
| AR-0028851 | AR-0028851 | CFPB-2025-0039-25859 | 12/15/2025 | Comment from Anonymous |
| AR-0028852 | AR-0028852 | CFPB-2025-0039-25860 | 12/15/2025 | Comment from Steele, Taylor |
| AR-0028853 | AR-0028853 | CFPB-2025-0039-25861 | 12/15/2025 | Comment from Kemp, Andrea |
| AR-0028854 | AR-0028854 | CFPB-2025-0039-25862 | 12/15/2025 | Comment from Anonymous |
| AR-0028855 | AR-0028855 | CFPB-2025-0039-25863 | 12/15/2025 | Comment from River, Karena |
| AR-0028856 | AR-0028856 | CFPB-2025-0039-25864 | 12/15/2025 | Comment from Anonymous |
| AR-0028857 | AR-0028857 | CFPB-2025-0039-25865 | 12/15/2025 | Comment from Liming , Karen |
| AR-0028858 | AR-0028858 | CFPB-2025-0039-25866 | 12/15/2025 | Comment from Anonymous |
| AR-0028859 | AR-0028859 | CFPB-2025-0039-25867 | 12/15/2025 | Comment from Anonymous |
| AR-0028860 | AR-0028860 | CFPB-2025-0039-25868 | 12/15/2025 | Comment from Anonymous |
| AR-0028861 | AR-0028861 | CFPB-2025-0039-25869 | 12/15/2025 | Comment from Thackeray, Bethany |
| AR-0028862 | AR-0028862 | CFPB-2025-0039-25870 | 12/15/2025 | Comment from Anonymous |
| AR-0028863 | AR-0028863 | CFPB-2025-0039-25871 | 12/15/2025 | Comment from Anonymous |
| AR-0028864 | AR-0028864 | CFPB-2025-0039-25872 | 12/15/2025 | Comment from Cham, Modou |
| AR-0028865 | AR-0028865 | CFPB-2025-0039-25873 | 12/15/2025 | Comment from A, Fifi |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0028866 | AR-0028866 | CFPB-2025-0039-25874 | 12/15/2025 | Comment from Anonymous |
| AR-0028867 | AR-0028867 | CFPB-2025-0039-25875 | 12/15/2025 | Comment from Anonymous |
| AR-0028868 | AR-0028868 | CFPB-2025-0039-25876 | 12/15/2025 | Comment from Lilly, Cal |
| AR-0028869 | AR-0028869 | CFPB-2025-0039-25877 | 12/15/2025 | Comment from Purnell, Monique |
| AR-0028870 | AR-0028870 | CFPB-2025-0039-25878 | 12/15/2025 | Comment from Anonymous |
| AR-0028871 | AR-0028871 | CFPB-2025-0039-25879 | 12/15/2025 | Comment from Anonymous |
| AR-0028872 | AR-0028872 | CFPB-2025-0039-25880 | 12/15/2025 | Comment from r, Sydney |
| AR-0028873 | AR-0028873 | CFPB-2025-0039-25881 | 12/15/2025 | Comment from Anonymous |
| AR-0028874 | AR-0028874 | CFPB-2025-0039-25882 | 12/15/2025 | Comment from Anonymous |
| AR-0028875 | AR-0028875 | CFPB-2025-0039-25883 | 12/15/2025 | Comment from Anonymous |
| AR-0028876 | AR-0028876 | CFPB-2025-0039-25884 | 12/15/2025 | Comment from Anonymous |
| AR-0028877 | AR-0028877 | CFPB-2025-0039-25885 | 12/15/2025 | Comment from Woodruff, Emily |
| AR-0028878 | AR-0028878 | CFPB-2025-0039-25886 | 12/15/2025 | Comment from L, K |
| AR-0028879 | AR-0028879 | CFPB-2025-0039-25887 | 12/15/2025 | Comment from King, Melanie |
| AR-0028880 | AR-0028880 | CFPB-2025-0039-25888 | 12/15/2025 | Comment from Anonymous |
| AR-0028881 | AR-0028881 | CFPB-2025-0039-25889 | 12/15/2025 | Comment from Anonymous |
| AR-0028882 | AR-0028883 | CFPB-2025-0039-25890 | 12/15/2025 | Comment from Reagen, Lila |
| AR-0028884 | AR-0028884 | CFPB-2025-0039-25891 | 12/15/2025 | Comment from Anonymous |
| AR-0028885 | AR-0028885 | CFPB-2025-0039-25892 | 12/15/2025 | Comment from Nagel, Duran |
| AR-0028886 | AR-0028886 | CFPB-2025-0039-25893 | 12/15/2025 | Comment from Jenkins, Maggie |
| AR-0028887 | AR-0028887 | CFPB-2025-0039-25894 | 12/15/2025 | Comment from Anonymous |
| AR-0028888 | AR-0028888 | CFPB-2025-0039-25895 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0028889 | AR-0028889 | CFPB-2025-0039-25896 | 12/15/2025 | Comment from Anonymous |
| AR-0028890 | AR-0028890 | CFPB-2025-0039-25897 | 12/15/2025 | Comment from Doe, Jane |
| AR-0028891 | AR-0028891 | CFPB-2025-0039-25898 | 12/15/2025 | Comment from Anonymous |
| AR-0028892 | AR-0028892 | CFPB-2025-0039-25899 | 12/15/2025 | Comment from Vink, Madelyn |
| AR-0028893 | AR-0028893 | CFPB-2025-0039-25900 | 12/15/2025 | Comment from Anonymous |
| AR-0028894 | AR-0028894 | CFPB-2025-0039-25901 | 12/15/2025 | Comment from Anonymous |
| AR-0028895 | AR-0028896 | CFPB-2025-0039-25902 | 12/15/2025 | Comment from Anonymous |
| AR-0028897 | AR-0028897 | CFPB-2025-0039-25903 | 12/15/2025 | Comment from Anonymous |
| AR-0028898 | AR-0028898 | CFPB-2025-0039-25904 | 12/15/2025 | Comment from Anonymous |
| AR-0028899 | AR-0028899 | CFPB-2025-0039-25905 | 12/15/2025 | Comment from shankin, adriana |
| AR-0028900 | AR-0028900 | CFPB-2025-0039-25906 | 12/15/2025 | Comment from Davis , Kathryn |
| AR-0028901 | AR-0028901 | CFPB-2025-0039-25907 | 12/15/2025 | Comment from Anonymous |
| AR-0028902 | AR-0028902 | CFPB-2025-0039-25908 | 12/15/2025 | Comment from Post, Samantha |
| AR-0028903 | AR-0028903 | CFPB-2025-0039-25909 | 12/15/2025 | Comment from Munoz, Kelly |
| AR-0028904 | AR-0028904 | CFPB-2025-0039-25910 | 12/15/2025 | Comment from Anonymous |
| AR-0028905 | AR-0028905 | CFPB-2025-0039-25911 | 12/15/2025 | Comment from Anonymous |
| AR-0028906 | AR-0028906 | CFPB-2025-0039-25912 | 12/15/2025 | Comment from Van Duyn, Lisa |
| AR-0028907 | AR-0028907 | CFPB-2025-0039-25913 | 12/15/2025 | Comment from Anonymous |
| AR-0028908 | AR-0028908 | CFPB-2025-0039-25914 | 12/15/2025 | Comment from Grenier, Traci |
| AR-0028909 | AR-0028909 | CFPB-2025-0039-25915 | 12/15/2025 | Comment from Anonymous |
| AR-0028910 | AR-0028910 | CFPB-2025-0039-25916 | 12/15/2025 | Comment from Grant, Demmetria |
| AR-0028911 | AR-0028911 | CFPB-2025-0039-25917 | 12/15/2025 | Comment from Espaillat, Gabriela |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0028912 | AR-0028913 | CFPB-2025-0039-25918 | 12/15/2025 | Comment from Anonymous |
| AR-0028914 | AR-0028914 | CFPB-2025-0039-25919 | 12/15/2025 | Comment from Anonymous |
| AR-0028915 | AR-0028915 | CFPB-2025-0039-25920 | 12/15/2025 | Comment from Anonymous |
| AR-0028916 | AR-0028916 | CFPB-2025-0039-25921 | 12/15/2025 | Comment from V, Leanne |
| AR-0028917 | AR-0028917 | CFPB-2025-0039-25922 | 12/15/2025 | Comment from Ross, Sara |
| AR-0028918 | AR-0028918 | CFPB-2025-0039-25923 | 12/15/2025 | Comment from Anonymous |
| AR-0028919 | AR-0028919 | CFPB-2025-0039-25924 | 12/15/2025 | Comment from Anonymous |
| AR-0028920 | AR-0028920 | CFPB-2025-0039-25925 | 12/15/2025 | Comment from Munguia, Ivana |
| AR-0028921 | AR-0028921 | CFPB-2025-0039-25926 | 12/15/2025 | Comment from Anonymous |
| AR-0028922 | AR-0028922 | CFPB-2025-0039-25927 | 12/15/2025 | Comment from Squires , Kyleigh |
| AR-0028923 | AR-0028923 | CFPB-2025-0039-25928 | 12/15/2025 | Comment from Robles-Caravella, Gianna |
| AR-0028924 | AR-0028924 | CFPB-2025-0039-25929 | 12/15/2025 | Comment from Anonymous |
| AR-0028925 | AR-0028925 | CFPB-2025-0039-25930 | 12/15/2025 | Comment from Anonymous |
| AR-0028926 | AR-0028926 | CFPB-2025-0039-25931 | 12/15/2025 | Comment from Kay, Blu |
| AR-0028927 | AR-0028927 | CFPB-2025-0039-25932 | 12/15/2025 | Comment from Anonymous |
| AR-0028928 | AR-0028928 | CFPB-2025-0039-25933 | 12/15/2025 | Comment from Anonymous |
| AR-0028929 | AR-0028929 | CFPB-2025-0039-25934 | 12/15/2025 | Comment from H, K |
| AR-0028930 | AR-0028930 | CFPB-2025-0039-25935 | 12/15/2025 | Comment from Anonymous |
| AR-0028931 | AR-0028931 | CFPB-2025-0039-25936 | 12/15/2025 | Comment from Crown, Michaela |
| AR-0028932 | AR-0028932 | CFPB-2025-0039-25937 | 12/15/2025 | Comment from Anonymous |
| AR-0028933 | AR-0028933 | CFPB-2025-0039-25938 | 12/15/2025 | Comment from Dudley, Lee |
| AR-0028934 | AR-0028934 | CFPB-2025-0039-25939 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0028935 | AR-0028935 | CFPB-2025-0039-25940 | 12/15/2025 | Comment from Ajaz, Shandana |
| AR-0028936 | AR-0028936 | CFPB-2025-0039-25941 | 12/15/2025 | Comment from Willard, Whitney |
| AR-0028937 | AR-0028938 | CFPB-2025-0039-25942 | 12/15/2025 | Comment from Anonymous |
| AR-0028939 | AR-0028939 | CFPB-2025-0039-25943 | 12/15/2025 | Comment from Anonymous |
| AR-0028940 | AR-0028940 | CFPB-2025-0039-25944 | 12/15/2025 | Comment from Anonymous |
| AR-0028941 | AR-0028941 | CFPB-2025-0039-25945 | 12/15/2025 | Comment from Fritz, Samantha |
| AR-0028942 | AR-0028942 | CFPB-2025-0039-25946 | 12/15/2025 | Comment from Anonymous |
| AR-0028943 | AR-0028944 | CFPB-2025-0039-25947 | 12/15/2025 | Comment from Anonymous |
| AR-0028945 | AR-0028945 | CFPB-2025-0039-25948 | 12/15/2025 | Comment from Anonymous |
| AR-0028946 | AR-0028946 | CFPB-2025-0039-25949 | 12/15/2025 | Comment from R., Kiara |
| AR-0028947 | AR-0028948 | CFPB-2025-0039-25950 | 12/15/2025 | Comment from Anonymous |
| AR-0028949 | AR-0028950 | CFPB-2025-0039-25951 | 12/15/2025 | Comment from Anonymous |
| AR-0028951 | AR-0028951 | CFPB-2025-0039-25952 | 12/15/2025 | Comment from Harold, Steven |
| AR-0028952 | AR-0028952 | CFPB-2025-0039-25953 | 12/15/2025 | Comment from Anonymous |
| AR-0028953 | AR-0028953 | CFPB-2025-0039-25954 | 12/15/2025 | Comment from Caleap, Tiffany |
| AR-0028954 | AR-0028954 | CFPB-2025-0039-25955 | 12/15/2025 | Comment from Anonymous |
| AR-0028955 | AR-0028955 | CFPB-2025-0039-25956 | 12/15/2025 | Comment from Hernandez, Marissa |
| AR-0028956 | AR-0028956 | CFPB-2025-0039-25957 | 12/15/2025 | Comment from Anonymous |
| AR-0028957 | AR-0028957 | CFPB-2025-0039-25958 | 12/15/2025 | Comment from Anonymous |
| AR-0028958 | AR-0028958 | CFPB-2025-0039-25959 | 12/15/2025 | Comment from Davies, Marissa |
| AR-0028959 | AR-0028959 | CFPB-2025-0039-25960 | 12/15/2025 | Comment from Anonymous |
| AR-0028960 | AR-0028960 | CFPB-2025-0039-25961 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0028961 | AR-0028961 | CFPB-2025-0039-25962 | 12/15/2025 | Comment from Anonymous |
| AR-0028962 | AR-0028963 | CFPB-2025-0039-25963 | 12/15/2025 | Comment from Anonymous |
| AR-0028964 | AR-0028964 | CFPB-2025-0039-25964 | 12/15/2025 | Comment from Diaz, Mabel |
| AR-0028965 | AR-0028965 | CFPB-2025-0039-25965 | 12/15/2025 | Comment from Born, Melissa |
| AR-0028966 | AR-0028966 | CFPB-2025-0039-25966 | 12/15/2025 | Comment from Boyle, Susan |
| AR-0028967 | AR-0028967 | CFPB-2025-0039-25967 | 12/15/2025 | Comment from Bronskaya, Alla |
| AR-0028968 | AR-0028968 | CFPB-2025-0039-25968 | 12/15/2025 | Comment from Anonymous |
| AR-0028969 | AR-0028969 | CFPB-2025-0039-25969 | 12/15/2025 | Comment from davis, audrey |
| AR-0028970 | AR-0028970 | CFPB-2025-0039-25970 | 12/15/2025 | Comment from Ortiz, Alanys |
| AR-0028971 | AR-0028972 | CFPB-2025-0039-25971 | 12/15/2025 | Comment from Anonymous |
| AR-0028973 | AR-0028973 | CFPB-2025-0039-25972 | 12/15/2025 | Comment from Anonymous |
| AR-0028974 | AR-0028974 | CFPB-2025-0039-25973 | 12/15/2025 | Comment from Anonymous , Anonymous |
| AR-0028975 | AR-0028975 | CFPB-2025-0039-25974 | 12/15/2025 | Comment from Smolinsky, Tayten |
| AR-0028976 | AR-0028976 | CFPB-2025-0039-25975 | 12/15/2025 | Comment from Anonymous |
| AR-0028977 | AR-0028977 | CFPB-2025-0039-25976 | 12/15/2025 | Comment from Hodges, Kara |
| AR-0028978 | AR-0028979 | CFPB-2025-0039-25977 | 12/15/2025 | Comment from Anonymous |
| AR-0028980 | AR-0028980 | CFPB-2025-0039-25978 | 12/15/2025 | Comment from Esther, Marcelyn |
| AR-0028981 | AR-0028981 | CFPB-2025-0039-25979 | 12/15/2025 | Comment from Anonymous |
| AR-0028982 | AR-0028983 | CFPB-2025-0039-25980 | 12/15/2025 | Comment from Anonymous |
| AR-0028984 | AR-0028984 | CFPB-2025-0039-25981 | 12/15/2025 | Comment from Anonymous |
| AR-0028985 | AR-0028985 | CFPB-2025-0039-25982 | 12/15/2025 | Comment from Lee, Jacqueline |
| AR-0028986 | AR-0028986 | CFPB-2025-0039-25983 | 12/15/2025 | Comment from P, Andrea |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0028987 | AR-0028987 | CFPB-2025-0039-25984 | 12/15/2025 | Comment from Anonymous |
| AR-0028988 | AR-0028988 | CFPB-2025-0039-25985 | 12/15/2025 | Comment from Anonymous |
| AR-0028989 | AR-0028989 | CFPB-2025-0039-25986 | 12/15/2025 | Comment from Anonymous |
| AR-0028990 | AR-0028990 | CFPB-2025-0039-25987 | 12/15/2025 | Comment from Bentley, Katie |
| AR-0028991 | AR-0028991 | CFPB-2025-0039-25988 | 12/15/2025 | Comment from davis, audrey |
| AR-0028992 | AR-0028992 | CFPB-2025-0039-25989 | 12/15/2025 | Comment from Allen, Paula |
| AR-0028993 | AR-0028993 | CFPB-2025-0039-25990 | 12/15/2025 | Comment from Thomas, JJ |
| AR-0028994 | AR-0028994 | CFPB-2025-0039-25991 | 12/15/2025 | Comment from Anonymous |
| AR-0028995 | AR-0028995 | CFPB-2025-0039-25992 | 12/15/2025 | Comment from Mooney, Kurt |
| AR-0028996 | AR-0028996 | CFPB-2025-0039-25993 | 12/15/2025 | Comment from Vines, Cory |
| AR-0028997 | AR-0028997 | CFPB-2025-0039-25994 | 12/15/2025 | Comment from Anonymous |
| AR-0028998 | AR-0028998 | CFPB-2025-0039-25995 | 12/15/2025 | Comment from Woodford, Claire |
| AR-0028999 | AR-0028999 | CFPB-2025-0039-25996 | 12/15/2025 | Comment from Slaughter, T |
| AR-0029000 | AR-0029000 | CFPB-2025-0039-25997 | 12/15/2025 | Comment from Anonymous |
| AR-0029001 | AR-0029001 | CFPB-2025-0039-25998 | 12/15/2025 | Comment from DeGaetano-Smoker, Bethany |
| AR-0029002 | AR-0029002 | CFPB-2025-0039-25999 | 12/15/2025 | Comment from Anonymous |
| AR-0029003 | AR-0029003 | CFPB-2025-0039-26000 | 12/15/2025 | Comment from Anonymous |
| AR-0029004 | AR-0029004 | CFPB-2025-0039-26001 | 12/15/2025 | Comment from Anonymous |
| AR-0029005 | AR-0029007 | CFPB-2025-0039-26002 | 12/15/2025 | Comment from Anonymous |
| AR-0029008 | AR-0029008 | CFPB-2025-0039-26003 | 12/15/2025 | Comment from Anonymous |
| AR-0029009 | AR-0029009 | CFPB-2025-0039-26004 | 12/15/2025 | Comment from Anonymous |
| AR-0029010 | AR-0029010 | CFPB-2025-0039-26005 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0029011 | AR-0029011 | CFPB-2025-0039-26006 | 12/15/2025 | Comment from Anonymous |
| AR-0029012 | AR-0029012 | CFPB-2025-0039-26007 | 12/15/2025 | Comment from Anonymous |
| AR-0029013 | AR-0029014 | CFPB-2025-0039-26008 | 12/15/2025 | Comment from K, Christine |
| AR-0029015 | AR-0029015 | CFPB-2025-0039-26009 | 12/15/2025 | Comment from Anonymous |
| AR-0029016 | AR-0029016 | CFPB-2025-0039-26010 | 12/15/2025 | Comment from Anonymous |
| AR-0029017 | AR-0029017 | CFPB-2025-0039-26011 | 12/15/2025 | Comment from Lewis, Jasm□ne |
| AR-0029018 | AR-0029018 | CFPB-2025-0039-26012 | 12/15/2025 | Comment from Williams , Chiquita |
| AR-0029019 | AR-0029019 | CFPB-2025-0039-26013 | 12/15/2025 | Comment from Anonymous |
| AR-0029020 | AR-0029020 | CFPB-2025-0039-26014 | 12/15/2025 | Comment from Anonymous |
| AR-0029021 | AR-0029022 | CFPB-2025-0039-26015 | 12/15/2025 | Comment from Anonymous |
| AR-0029023 | AR-0029023 | CFPB-2025-0039-26016 | 12/15/2025 | Comment from Joseph, Youdline |
| AR-0029024 | AR-0029024 | CFPB-2025-0039-26017 | 12/15/2025 | Comment from Thrasher, LeAnna |
| AR-0029025 | AR-0029025 | CFPB-2025-0039-26018 | 12/15/2025 | Comment from Anonymous |
| AR-0029026 | AR-0029026 | CFPB-2025-0039-26019 | 12/15/2025 | Comment from Anonymous |
| AR-0029027 | AR-0029027 | CFPB-2025-0039-26020 | 12/15/2025 | Comment from Anonymous |
| AR-0029028 | AR-0029028 | CFPB-2025-0039-26021 | 12/15/2025 | Comment from Zavala, Gabriela |
| AR-0029029 | AR-0029029 | CFPB-2025-0039-26022 | 12/15/2025 | Comment from Anonymous |
| AR-0029030 | AR-0029030 | CFPB-2025-0039-26023 | 12/15/2025 | Comment from Carter, Nokoni |
| AR-0029031 | AR-0029031 | CFPB-2025-0039-26024 | 12/15/2025 | Comment from Anonymous |
| AR-0029032 | AR-0029032 | CFPB-2025-0039-26025 | 12/15/2025 | Comment from Anonymous |
| AR-0029033 | AR-0029033 | CFPB-2025-0039-26026 | 12/15/2025 | Comment from Pennell, Bex |
| AR-0029034 | AR-0029034 | CFPB-2025-0039-26027 | 12/15/2025 | Comment from Bush, D |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0029035 | AR-0029035 | CFPB-2025-0039-26028 | 12/15/2025 | Comment from Anonymous |
| AR-0029036 | AR-0029036 | CFPB-2025-0039-26029 | 12/15/2025 | Comment from Pxxxxxm , Dexxn |
| AR-0029037 | AR-0029037 | CFPB-2025-0039-26030 | 12/15/2025 | Comment from Klein, Laura |
| AR-0029038 | AR-0029038 | CFPB-2025-0039-26031 | 12/15/2025 | Comment from Allen, Jennifer |
| AR-0029039 | AR-0029039 | CFPB-2025-0039-26032 | 12/15/2025 | Comment from Anonymous |
| AR-0029040 | AR-0029040 | CFPB-2025-0039-26033 | 12/15/2025 | Comment from Thompson, Blake |
| AR-0029041 | AR-0029041 | CFPB-2025-0039-26034 | 12/15/2025 | Comment from Anonymous |
| AR-0029042 | AR-0029042 | CFPB-2025-0039-26035 | 12/15/2025 | Comment from Sanchez, Daniela |
| AR-0029043 | AR-0029043 | CFPB-2025-0039-26036 | 12/15/2025 | Comment from Pardun, Miranda |
| AR-0029044 | AR-0029044 | CFPB-2025-0039-26037 | 12/15/2025 | Comment from Anonymous |
| AR-0029045 | AR-0029045 | CFPB-2025-0039-26038 | 12/15/2025 | Comment from Anonymous |
| AR-0029046 | AR-0029046 | CFPB-2025-0039-26039 | 12/15/2025 | Comment from Anonymous |
| AR-0029047 | AR-0029047 | CFPB-2025-0039-26040 | 12/15/2025 | Comment from Anonymous |
| AR-0029048 | AR-0029048 | CFPB-2025-0039-26041 | 12/15/2025 | Comment from Anonymous |
| AR-0029049 | AR-0029049 | CFPB-2025-0039-26042 | 12/15/2025 | Comment from Sal, J |
| AR-0029050 | AR-0029050 | CFPB-2025-0039-26043 | 12/15/2025 | Comment from Anonymous |
| AR-0029051 | AR-0029051 | CFPB-2025-0039-26044 | 12/15/2025 | Comment from Anonymous |
| AR-0029052 | AR-0029052 | CFPB-2025-0039-26045 | 12/15/2025 | Comment from Anonymous |
| AR-0029053 | AR-0029053 | CFPB-2025-0039-26046 | 12/15/2025 | Comment from Anonymous |
| AR-0029054 | AR-0029054 | CFPB-2025-0039-26047 | 12/15/2025 | Comment from Sabae, Alana |
| AR-0029055 | AR-0029055 | CFPB-2025-0039-26048 | 12/15/2025 | Comment from Moise, Alexandra |
| AR-0029056 | AR-0029057 | CFPB-2025-0039-26049 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0029058 | AR-0029058 | CFPB-2025-0039-26050 | 12/15/2025 | Comment from Anonymous |
| AR-0029059 | AR-0029059 | CFPB-2025-0039-26051 | 12/15/2025 | Comment from Anonymous |
| AR-0029060 | AR-0029060 | CFPB-2025-0039-26052 | 12/15/2025 | Comment from Anonymous |
| AR-0029061 | AR-0029062 | CFPB-2025-0039-26053 | 12/15/2025 | Comment from Oakley, Emily |
| AR-0029063 | AR-0029063 | CFPB-2025-0039-26054 | 12/15/2025 | Comment from Morse, Jen |
| AR-0029064 | AR-0029064 | CFPB-2025-0039-26055 | 12/15/2025 | Comment from Smith, Victoria |
| AR-0029065 | AR-0029065 | CFPB-2025-0039-26056 | 12/15/2025 | Comment from Anonymous |
| AR-0029066 | AR-0029066 | CFPB-2025-0039-26057 | 12/15/2025 | Comment from Anonymous |
| AR-0029067 | AR-0029067 | CFPB-2025-0039-26058 | 12/15/2025 | Comment from satterfield, ofelia |
| AR-0029068 | AR-0029068 | CFPB-2025-0039-26059 | 12/15/2025 | Comment from Anonymous |
| AR-0029069 | AR-0029069 | CFPB-2025-0039-26060 | 12/15/2025 | Comment from Moore, Courtney |
| AR-0029070 | AR-0029070 | CFPB-2025-0039-26061 | 12/15/2025 | Comment from Anonymous |
| AR-0029071 | AR-0029071 | CFPB-2025-0039-26062 | 12/15/2025 | Comment from Anonymous |
| AR-0029072 | AR-0029072 | CFPB-2025-0039-26063 | 12/15/2025 | Comment from Anonymous |
| AR-0029073 | AR-0029073 | CFPB-2025-0039-26064 | 12/15/2025 | Comment from Rischelle, Poppi |
| AR-0029074 | AR-0029074 | CFPB-2025-0039-26065 | 12/15/2025 | Comment from Coria, Alexis |
| AR-0029075 | AR-0029075 | CFPB-2025-0039-26066 | 12/15/2025 | Comment from Lindzy, Nicole |
| AR-0029076 | AR-0029076 | CFPB-2025-0039-26067 | 12/15/2025 | Comment from Anonymous |
| AR-0029077 | AR-0029078 | CFPB-2025-0039-26068 | 12/15/2025 | Comment from Anonymous |
| AR-0029079 | AR-0029079 | CFPB-2025-0039-26069 | 12/15/2025 | Comment from Gonzalez, Brittany |
| AR-0029080 | AR-0029080 | CFPB-2025-0039-26070 | 12/15/2025 | Comment from Anonymous |
| AR-0029081 | AR-0029081 | CFPB-2025-0039-26071 | 12/15/2025 | Comment from Fleming, Rachel |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0029082 | AR-0029082 | CFPB-2025-0039-26072 | 12/15/2025 | Comment from Privia, Carlee |
| AR-0029083 | AR-0029083 | CFPB-2025-0039-26073 | 12/15/2025 | Comment from Anonymous |
| AR-0029084 | AR-0029084 | CFPB-2025-0039-26074 | 12/15/2025 | Comment from Lopez, Sophia |
| AR-0029085 | AR-0029086 | CFPB-2025-0039-26075 | 12/15/2025 | Comment from Anonymous |
| AR-0029087 | AR-0029087 | CFPB-2025-0039-26076 | 12/15/2025 | Comment from C, K |
| AR-0029088 | AR-0029088 | CFPB-2025-0039-26077 | 12/15/2025 | Comment from Dan, Christiana |
| AR-0029089 | AR-0029089 | CFPB-2025-0039-26078 | 12/15/2025 | Comment from Anonymous |
| AR-0029090 | AR-0029090 | CFPB-2025-0039-26079 | 12/15/2025 | Comment from Anonymous |
| AR-0029091 | AR-0029091 | CFPB-2025-0039-26080 | 12/15/2025 | Comment from Anonymous |
| AR-0029092 | AR-0029092 | CFPB-2025-0039-26081 | 12/15/2025 | Comment from Anonymous |
| AR-0029093 | AR-0029093 | CFPB-2025-0039-26082 | 12/15/2025 | Comment from Anonymous |
| AR-0029094 | AR-0029094 | CFPB-2025-0039-26083 | 12/15/2025 | Comment from Anonymous |
| AR-0029095 | AR-0029095 | CFPB-2025-0039-26084 | 12/15/2025 | Comment from Anonymous |
| AR-0029096 | AR-0029096 | CFPB-2025-0039-26085 | 12/15/2025 | Comment from Anonymous |
| AR-0029097 | AR-0029097 | CFPB-2025-0039-26086 | 12/15/2025 | Comment from R, Yoshi |
| AR-0029098 | AR-0029098 | CFPB-2025-0039-26087 | 12/15/2025 | Comment from Anonymous |
| AR-0029099 | AR-0029099 | CFPB-2025-0039-26088 | 12/15/2025 | Comment from Foley, Starlynn |
| AR-0029100 | AR-0029100 | CFPB-2025-0039-26089 | 12/15/2025 | Comment from Anonymous |
| AR-0029101 | AR-0029101 | CFPB-2025-0039-26090 | 12/15/2025 | Comment from Anonymous |
| AR-0029102 | AR-0029102 | CFPB-2025-0039-26091 | 12/15/2025 | Comment from Anonymous |
| AR-0029103 | AR-0029103 | CFPB-2025-0039-26092 | 12/15/2025 | Comment from Anonymous |
| AR-0029104 | AR-0029104 | CFPB-2025-0039-26093 | 12/15/2025 | Comment from Zambrana, Ronnie |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0029105 | AR-0029105 | CFPB-2025-0039-26094 | 12/15/2025 | Comment from Anonymous |
| AR-0029106 | AR-0029106 | CFPB-2025-0039-26095 | 12/15/2025 | Comment from Mehl, Megan |
| AR-0029107 | AR-0029107 | CFPB-2025-0039-26096 | 12/15/2025 | Comment from Anonymous |
| AR-0029108 | AR-0029108 | CFPB-2025-0039-26097 | 12/15/2025 | Comment from Anonymous |
| AR-0029109 | AR-0029109 | CFPB-2025-0039-26098 | 12/15/2025 | Comment from Anonymous |
| AR-0029110 | AR-0029110 | CFPB-2025-0039-26099 | 12/15/2025 | Comment from Smith, Jane |
| AR-0029111 | AR-0029111 | CFPB-2025-0039-26100 | 12/15/2025 | Comment from Anonymous |
| AR-0029112 | AR-0029112 | CFPB-2025-0039-26101 | 12/15/2025 | Comment from Slater, Hamil |
| AR-0029113 | AR-0029113 | CFPB-2025-0039-26102 | 12/15/2025 | Comment from Anonymous |
| AR-0029114 | AR-0029114 | CFPB-2025-0039-26103 | 12/15/2025 | Comment from Anonymous |
| AR-0029115 | AR-0029115 | CFPB-2025-0039-26104 | 12/15/2025 | Comment from Paden, Ileen |
| AR-0029116 | AR-0029116 | CFPB-2025-0039-26105 | 12/15/2025 | Comment from Kemmerich, Sarina |
| AR-0029117 | AR-0029117 | CFPB-2025-0039-26106 | 12/15/2025 | Comment from Walker, Benjamin |
| AR-0029118 | AR-0029118 | CFPB-2025-0039-26107 | 12/15/2025 | Comment from Anonymous |
| AR-0029119 | AR-0029119 | CFPB-2025-0039-26108 | 12/15/2025 | Comment from Cash, Bree |
| AR-0029120 | AR-0029120 | CFPB-2025-0039-26109 | 12/15/2025 | Comment from Anonymous |
| AR-0029121 | AR-0029121 | CFPB-2025-0039-26110 | 12/15/2025 | Comment from Stackhouse, Micaylah |
| AR-0029122 | AR-0029122 | CFPB-2025-0039-26111 | 12/15/2025 | Comment from Mann, Krista |
| AR-0029123 | AR-0029123 | CFPB-2025-0039-26112 | 12/15/2025 | Comment from Anonymous |
| AR-0029124 | AR-0029124 | CFPB-2025-0039-26113 | 12/15/2025 | Comment from Anonymous |
| AR-0029125 | AR-0029125 | CFPB-2025-0039-26114 | 12/15/2025 | Comment from Anonymous |
| AR-0029126 | AR-0029126 | CFPB-2025-0039-26115 | 12/15/2025 | Comment from Porte, Tameka |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0029127 | AR-0029127 | CFPB-2025-0039-26116 | 12/15/2025 | Comment from Anonymous |
| AR-0029128 | AR-0029128 | CFPB-2025-0039-26117 | 12/15/2025 | Comment from Anonymous |
| AR-0029129 | AR-0029129 | CFPB-2025-0039-26118 | 12/15/2025 | Comment from Anonymous |
| AR-0029130 | AR-0029131 | CFPB-2025-0039-26119 | 12/15/2025 | Comment from Anonymous |
| AR-0029132 | AR-0029133 | CFPB-2025-0039-26120 | 12/15/2025 | Comment from Lyle, Erin |
| AR-0029134 | AR-0029134 | CFPB-2025-0039-26121 | 12/15/2025 | Comment from Proksa, Heather |
| AR-0029135 | AR-0029135 | CFPB-2025-0039-26122 | 12/15/2025 | Comment from Anonymous |
| AR-0029136 | AR-0029136 | CFPB-2025-0039-26123 | 12/15/2025 | Comment from Anonymous |
| AR-0029137 | AR-0029137 | CFPB-2025-0039-26124 | 12/15/2025 | Comment from Anonymous |
| AR-0029138 | AR-0029138 | CFPB-2025-0039-26125 | 12/15/2025 | Comment from Anonymous |
| AR-0029139 | AR-0029139 | CFPB-2025-0039-26126 | 12/15/2025 | Comment from Omer, Dalia |
| AR-0029140 | AR-0029140 | CFPB-2025-0039-26127 | 12/15/2025 | Comment from Anonymous |
| AR-0029141 | AR-0029141 | CFPB-2025-0039-26128 | 12/15/2025 | Comment from Anonymous |
| AR-0029142 | AR-0029142 | CFPB-2025-0039-26129 | 12/15/2025 | Comment from Anonymous |
| AR-0029143 | AR-0029143 | CFPB-2025-0039-26130 | 12/15/2025 | Comment from Anonymous |
| AR-0029144 | AR-0029144 | CFPB-2025-0039-26131 | 12/15/2025 | Comment from Anonymous |
| AR-0029145 | AR-0029145 | CFPB-2025-0039-26132 | 12/15/2025 | Comment from Anonymous |
| AR-0029146 | AR-0029146 | CFPB-2025-0039-26133 | 12/15/2025 | Comment from Stevens, LL |
| AR-0029147 | AR-0029147 | CFPB-2025-0039-26134 | 12/15/2025 | Comment from Mendoza, Bethany |
| AR-0029148 | AR-0029148 | CFPB-2025-0039-26135 | 12/15/2025 | Comment from Anonymous |
| AR-0029149 | AR-0029149 | CFPB-2025-0039-26136 | 12/15/2025 | Comment from Gallagher, Rhiannon |
| AR-0029150 | AR-0029150 | CFPB-2025-0039-26137 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0029151 | AR-0029151 | CFPB-2025-0039-26138 | 12/15/2025 | Comment from Anonymous |
| AR-0029152 | AR-0029153 | CFPB-2025-0039-26139 | 12/15/2025 | Comment from Anonymous |
| AR-0029154 | AR-0029154 | CFPB-2025-0039-26140 | 12/15/2025 | Comment from Anonymous |
| AR-0029155 | AR-0029155 | CFPB-2025-0039-26141 | 12/15/2025 | Comment from Jendruh, Arielle |
| AR-0029156 | AR-0029156 | CFPB-2025-0039-26142 | 12/15/2025 | Comment from Anonymous |
| AR-0029157 | AR-0029157 | CFPB-2025-0039-26143 | 12/15/2025 | Comment from Anonymous |
| AR-0029158 | AR-0029158 | CFPB-2025-0039-26144 | 12/15/2025 | Comment from Anon, Anon |
| AR-0029159 | AR-0029159 | CFPB-2025-0039-26145 | 12/15/2025 | Comment from Anonymous |
| AR-0029160 | AR-0029160 | CFPB-2025-0039-26146 | 12/15/2025 | Comment from Anonymous |
| AR-0029161 | AR-0029161 | CFPB-2025-0039-26147 | 12/15/2025 | Comment from Anonymous |
| AR-0029162 | AR-0029162 | CFPB-2025-0039-26148 | 12/15/2025 | Comment from Anonymous |
| AR-0029163 | AR-0029163 | CFPB-2025-0039-26149 | 12/15/2025 | Comment from Parris, Sonia |
| AR-0029164 | AR-0029164 | CFPB-2025-0039-26150 | 12/15/2025 | Comment from Figueroa, Mayra |
| AR-0029165 | AR-0029165 | CFPB-2025-0039-26151 | 12/15/2025 | Comment from Smith, Leslee |
| AR-0029166 | AR-0029166 | CFPB-2025-0039-26152 | 12/15/2025 | Comment from Anonymous |
| AR-0029167 | AR-0029167 | CFPB-2025-0039-26153 | 12/15/2025 | Comment from Cowart, Lia |
| AR-0029168 | AR-0029168 | CFPB-2025-0039-26154 | 12/15/2025 | Comment from Colombo, Emma |
| AR-0029169 | AR-0029169 | CFPB-2025-0039-26155 | 12/15/2025 | Comment from Anonymous |
| AR-0029170 | AR-0029170 | CFPB-2025-0039-26156 | 12/15/2025 | Comment from Webb, Jeanne |
| AR-0029171 | AR-0029171 | CFPB-2025-0039-26157 | 12/15/2025 | Comment from Abrahams McLeod, Miranda |
| AR-0029172 | AR-0029172 | CFPB-2025-0039-26158 | 12/15/2025 | Comment from Anonymous |
| AR-0029173 | AR-0029173 | CFPB-2025-0039-26159 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0029174 | AR-0029174 | CFPB-2025-0039-26160 | 12/15/2025 | Comment from Anonymous |
| AR-0029175 | AR-0029175 | CFPB-2025-0039-26161 | 12/15/2025 | Comment from Anonymous |
| AR-0029176 | AR-0029176 | CFPB-2025-0039-26162 | 12/15/2025 | Comment from Kouture, YB |
| AR-0029177 | AR-0029177 | CFPB-2025-0039-26163 | 12/15/2025 | Comment from Hamalian, R |
| AR-0029178 | AR-0029178 | CFPB-2025-0039-26164 | 12/15/2025 | Comment from Anonymous |
| AR-0029179 | AR-0029179 | CFPB-2025-0039-26165 | 12/15/2025 | Comment from Turney, Stephanie |
| AR-0029180 | AR-0029180 | CFPB-2025-0039-26166 | 12/15/2025 | Comment from Turney, Stephanie |
| AR-0029181 | AR-0029181 | CFPB-2025-0039-26167 | 12/15/2025 | Comment from Anonymous |
| AR-0029182 | AR-0029182 | CFPB-2025-0039-26168 | 12/15/2025 | Comment from Anonymous |
| AR-0029183 | AR-0029183 | CFPB-2025-0039-26169 | 12/15/2025 | Comment from Anonymous |
| AR-0029184 | AR-0029184 | CFPB-2025-0039-26170 | 12/15/2025 | Comment from Anonymous |
| AR-0029185 | AR-0029185 | CFPB-2025-0039-26171 | 12/15/2025 | Comment from Anonymous |
| AR-0029186 | AR-0029186 | CFPB-2025-0039-26172 | 12/15/2025 | Comment from V, A |
| AR-0029187 | AR-0029187 | CFPB-2025-0039-26173 | 12/15/2025 | Comment from Anonymous |
| AR-0029188 | AR-0029188 | CFPB-2025-0039-26174 | 12/15/2025 | Comment from Anonymous |
| AR-0029189 | AR-0029189 | CFPB-2025-0039-26175 | 12/15/2025 | Comment from Anonymous |
| AR-0029190 | AR-0029190 | CFPB-2025-0039-26176 | 12/15/2025 | Comment from Anonymous |
| AR-0029191 | AR-0029192 | CFPB-2025-0039-26177 | 12/15/2025 | Comment from Anonymous |
| AR-0029193 | AR-0029193 | CFPB-2025-0039-26178 | 12/15/2025 | Comment from Anonymous |
| AR-0029194 | AR-0029194 | CFPB-2025-0039-26179 | 12/15/2025 | Comment from Anonymous |
| AR-0029195 | AR-0029195 | CFPB-2025-0039-26180 | 12/15/2025 | Comment from Anonymous |
| AR-0029196 | AR-0029196 | CFPB-2025-0039-26181 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0029197 | AR-0029197 | CFPB-2025-0039-26182 | 12/15/2025 | Comment from Anonymous |
| AR-0029198 | AR-0029198 | CFPB-2025-0039-26183 | 12/15/2025 | Comment from Anonymous |
| AR-0029199 | AR-0029199 | CFPB-2025-0039-26184 | 12/15/2025 | Comment from Anonymous |
| AR-0029200 | AR-0029200 | CFPB-2025-0039-26185 | 12/15/2025 | Comment from Anonymous |
| AR-0029201 | AR-0029202 | CFPB-2025-0039-26186 | 12/15/2025 | Comment from Anonymous |
| AR-0029203 | AR-0029203 | CFPB-2025-0039-26187 | 12/15/2025 | Comment from Anonymous |
| AR-0029204 | AR-0029204 | CFPB-2025-0039-26188 | 12/15/2025 | Comment from Anonymous |
| AR-0029205 | AR-0029205 | CFPB-2025-0039-26189 | 12/15/2025 | Comment from Anonymous |
| AR-0029206 | AR-0029206 | CFPB-2025-0039-26190 | 12/15/2025 | Comment from Anonymous |
| AR-0029207 | AR-0029208 | CFPB-2025-0039-26191 | 12/15/2025 | Comment from Anonymous |
| AR-0029209 | AR-0029209 | CFPB-2025-0039-26192 | 12/15/2025 | Comment from Anonymous |
| AR-0029210 | AR-0029210 | CFPB-2025-0039-26193 | 12/15/2025 | Comment from Anonymous |
| AR-0029211 | AR-0029211 | CFPB-2025-0039-26194 | 12/15/2025 | Comment from Griffiths, Rachel |
| AR-0029212 | AR-0029212 | CFPB-2025-0039-26195 | 12/15/2025 | Comment from Anonymous |
| AR-0029213 | AR-0029213 | CFPB-2025-0039-26196 | 12/15/2025 | Comment from Jones, Margret |
| AR-0029214 | AR-0029214 | CFPB-2025-0039-26197 | 12/15/2025 | Comment from Boyd, Rebecca |
| AR-0029215 | AR-0029215 | CFPB-2025-0039-26198 | 12/15/2025 | Comment from Winston, Alec |
| AR-0029216 | AR-0029216 | CFPB-2025-0039-26199 | 12/15/2025 | Comment from Anonymous |
| AR-0029217 | AR-0029218 | CFPB-2025-0039-26200 | 12/15/2025 | Comment from Anonymous |
| AR-0029219 | AR-0029219 | CFPB-2025-0039-26201 | 12/15/2025 | Comment from Anonymous |
| AR-0029220 | AR-0029220 | CFPB-2025-0039-26202 | 12/15/2025 | Comment from Anonymous |
| AR-0029221 | AR-0029221 | CFPB-2025-0039-26203 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0029222 | AR-0029222 | CFPB-2025-0039-26204 | 12/15/2025 | Comment from Ofenloch, Jessica |
| AR-0029223 | AR-0029223 | CFPB-2025-0039-26205 | 12/15/2025 | Comment from Anonymous |
| AR-0029224 | AR-0029224 | CFPB-2025-0039-26206 | 12/15/2025 | Comment from Anonymous |
| AR-0029225 | AR-0029225 | CFPB-2025-0039-26207 | 12/15/2025 | Comment from Anonymous |
| AR-0029226 | AR-0029226 | CFPB-2025-0039-26208 | 12/15/2025 | Comment from Anonymous |
| AR-0029227 | AR-0029227 | CFPB-2025-0039-26209 | 12/15/2025 | Comment from Anonymous |
| AR-0029228 | AR-0029229 | CFPB-2025-0039-26210 | 12/15/2025 | Comment from Anonymous |
| AR-0029230 | AR-0029230 | CFPB-2025-0039-26211 | 12/15/2025 | Comment from Anonymous |
| AR-0029231 | AR-0029231 | CFPB-2025-0039-26212 | 12/15/2025 | Comment from Anonymous |
| AR-0029232 | AR-0029232 | CFPB-2025-0039-26213 | 12/15/2025 | Comment from Faulkinbury, Christianna |
| AR-0029233 | AR-0029233 | CFPB-2025-0039-26214 | 12/15/2025 | Comment from Anonymous |
| AR-0029234 | AR-0029234 | CFPB-2025-0039-26215 | 12/15/2025 | Comment from Flink, Amanda |
| AR-0029235 | AR-0029235 | CFPB-2025-0039-26216 | 12/15/2025 | Comment from Jones, Cody |
| AR-0029236 | AR-0029236 | CFPB-2025-0039-26217 | 12/15/2025 | Comment from Anonymous |
| AR-0029237 | AR-0029237 | CFPB-2025-0039-26218 | 12/15/2025 | Comment from Geraci , Frank |
| AR-0029238 | AR-0029238 | CFPB-2025-0039-26219 | 12/15/2025 | Comment from Anderson, Kayla |
| AR-0029239 | AR-0029240 | CFPB-2025-0039-26220 | 12/15/2025 | Comment from Anonymous |
| AR-0029241 | AR-0029241 | CFPB-2025-0039-26221 | 12/15/2025 | Comment from Anonymous |
| AR-0029242 | AR-0029242 | CFPB-2025-0039-26222 | 12/15/2025 | Comment from Anonymous |
| AR-0029243 | AR-0029243 | CFPB-2025-0039-26223 | 12/15/2025 | Comment from Anonymous |
| AR-0029244 | AR-0029244 | CFPB-2025-0039-26224 | 12/15/2025 | Comment from Fascetti, Nicole |
| AR-0029245 | AR-0029245 | CFPB-2025-0039-26225 | 12/15/2025 | Comment from Sumpter, Katie |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0029246 | AR-0029247 | CFPB-2025-0039-26226 | 12/15/2025 | Comment from Anonymous |
| AR-0029248 | AR-0029248 | CFPB-2025-0039-26227 | 12/15/2025 | Comment from H, Lauren |
| AR-0029249 | AR-0029249 | CFPB-2025-0039-26228 | 12/15/2025 | Comment from Anonymous |
| AR-0029250 | AR-0029250 | CFPB-2025-0039-26229 | 12/15/2025 | Comment from DeJoy, Alexis |
| AR-0029251 | AR-0029251 | CFPB-2025-0039-26230 | 12/15/2025 | Comment from W, K |
| AR-0029252 | AR-0029252 | CFPB-2025-0039-26231 | 12/15/2025 | Comment from Moore, Erica |
| AR-0029253 | AR-0029253 | CFPB-2025-0039-26232 | 12/15/2025 | Comment from Owen, Sarah |
| AR-0029254 | AR-0029254 | CFPB-2025-0039-26233 | 12/15/2025 | Comment from Anonymous |
| AR-0029255 | AR-0029255 | CFPB-2025-0039-26234 | 12/15/2025 | Comment from s, anjana |
| AR-0029256 | AR-0029256 | CFPB-2025-0039-26235 | 12/15/2025 | Comment from Cro, Erica |
| AR-0029257 | AR-0029257 | CFPB-2025-0039-26236 | 12/15/2025 | Comment from Halvorsen , Brezlyn |
| AR-0029258 | AR-0029258 | CFPB-2025-0039-26237 | 12/15/2025 | Comment from Anonymous |
| AR-0029259 | AR-0029259 | CFPB-2025-0039-26238 | 12/15/2025 | Comment from Anonymous |
| AR-0029260 | AR-0029260 | CFPB-2025-0039-26239 | 12/15/2025 | Comment from Anonymous |
| AR-0029261 | AR-0029261 | CFPB-2025-0039-26240 | 12/15/2025 | Comment from Anonymous |
| AR-0029262 | AR-0029262 | CFPB-2025-0039-26241 | 12/15/2025 | Comment from Your business, Not |
| AR-0029263 | AR-0029263 | CFPB-2025-0039-26242 | 12/15/2025 | Comment from Anonymous |
| AR-0029264 | AR-0029264 | CFPB-2025-0039-26243 | 12/15/2025 | Comment from Anonymous |
| AR-0029265 | AR-0029265 | CFPB-2025-0039-26244 | 12/15/2025 | Comment from Moreno, Siomara |
| AR-0029266 | AR-0029266 | CFPB-2025-0039-26245 | 12/15/2025 | Comment from Anonymous |
| AR-0029267 | AR-0029267 | CFPB-2025-0039-26246 | 12/15/2025 | Comment from Yh, Mel |
| AR-0029268 | AR-0029268 | CFPB-2025-0039-26247 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0029269 | AR-0029269 | CFPB-2025-0039-26248 | 12/15/2025 | Comment from Anonymous |
| AR-0029270 | AR-0029270 | CFPB-2025-0039-26249 | 12/15/2025 | Comment from Anonymous |
| AR-0029271 | AR-0029271 | CFPB-2025-0039-26250 | 12/15/2025 | Comment from Benson, Jennifer |
| AR-0029272 | AR-0029272 | CFPB-2025-0039-26251 | 12/15/2025 | Comment from Anonymous |
| AR-0029273 | AR-0029273 | CFPB-2025-0039-26252 | 12/15/2025 | Comment from Ramos, Daana |
| AR-0029274 | AR-0029274 | CFPB-2025-0039-26253 | 12/15/2025 | Comment from Anonymous |
| AR-0029275 | AR-0029275 | CFPB-2025-0039-26254 | 12/15/2025 | Comment from Wilson, Jazmin |
| AR-0029276 | AR-0029276 | CFPB-2025-0039-26255 | 12/15/2025 | Comment from Anonymous |
| AR-0029277 | AR-0029277 | CFPB-2025-0039-26256 | 12/15/2025 | Comment from Jolly, Makayla |
| AR-0029278 | AR-0029278 | CFPB-2025-0039-26257 | 12/15/2025 | Comment from Anonymous |
| AR-0029279 | AR-0029280 | CFPB-2025-0039-26258 | 12/15/2025 | Comment from Anonymous |
| AR-0029281 | AR-0029281 | CFPB-2025-0039-26259 | 12/15/2025 | Comment from Anonymous |
| AR-0029282 | AR-0029282 | CFPB-2025-0039-26260 | 12/15/2025 | Comment from Anonymous |
| AR-0029283 | AR-0029283 | CFPB-2025-0039-26261 | 12/15/2025 | Comment from Anonymous |
| AR-0029284 | AR-0029284 | CFPB-2025-0039-26262 | 12/15/2025 | Comment from Brown, Nicole |
| AR-0029285 | AR-0029285 | CFPB-2025-0039-26263 | 12/15/2025 | Comment from Anonymous |
| AR-0029286 | AR-0029286 | CFPB-2025-0039-26264 | 12/15/2025 | Comment from Anonymous |
| AR-0029287 | AR-0029287 | CFPB-2025-0039-26265 | 12/15/2025 | Comment from Anonymous |
| AR-0029288 | AR-0029288 | CFPB-2025-0039-26266 | 12/15/2025 | Comment from K, A |
| AR-0029289 | AR-0029289 | CFPB-2025-0039-26267 | 12/15/2025 | Comment from Anonymous |
| AR-0029290 | AR-0029290 | CFPB-2025-0039-26268 | 12/15/2025 | Comment from Anonymous |
| AR-0029291 | AR-0029291 | CFPB-2025-0039-26269 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0029292 | AR-0029292 | CFPB-2025-0039-26270 | 12/15/2025 | Comment from Anonymous |
| AR-0029293 | AR-0029293 | CFPB-2025-0039-26271 | 12/15/2025 | Comment from Anonymous |
| AR-0029294 | AR-0029294 | CFPB-2025-0039-26272 | 12/15/2025 | Comment from Val, Eli |
| AR-0029295 | AR-0029295 | CFPB-2025-0039-26273 | 12/15/2025 | Comment from Anonymous |
| AR-0029296 | AR-0029296 | CFPB-2025-0039-26274 | 12/15/2025 | Comment from Anonymous |
| AR-0029297 | AR-0029297 | CFPB-2025-0039-26275 | 12/15/2025 | Comment from Pionke , Ashley |
| AR-0029298 | AR-0029298 | CFPB-2025-0039-26276 | 12/15/2025 | Comment from Haynes, Raven |
| AR-0029299 | AR-0029299 | CFPB-2025-0039-26277 | 12/15/2025 | Comment from Anonymous |
| AR-0029300 | AR-0029300 | CFPB-2025-0039-26278 | 12/15/2025 | Comment from Anonymous |
| AR-0029301 | AR-0029301 | CFPB-2025-0039-26279 | 12/15/2025 | Comment from Dandekar, Anika |
| AR-0029302 | AR-0029302 | CFPB-2025-0039-26280 | 12/15/2025 | Comment from Stewart, Stephanie |
| AR-0029303 | AR-0029303 | CFPB-2025-0039-26281 | 12/15/2025 | Comment from Anonymous |
| AR-0029304 | AR-0029304 | CFPB-2025-0039-26282 | 12/15/2025 | Comment from Anonymous |
| AR-0029305 | AR-0029307 | CFPB-2025-0039-26283 | 12/15/2025 | Comment from Anonymous |
| AR-0029308 | AR-0029308 | CFPB-2025-0039-26284 | 12/15/2025 | Comment from Lupfer , Kathryn |
| AR-0029309 | AR-0029309 | CFPB-2025-0039-26285 | 12/15/2025 | Comment from Anonymous |
| AR-0029310 | AR-0029310 | CFPB-2025-0039-26286 | 12/15/2025 | Comment from Anonymous |
| AR-0029311 | AR-0029311 | CFPB-2025-0039-26287 | 12/15/2025 | Comment from Anonymous |
| AR-0029312 | AR-0029312 | CFPB-2025-0039-26288 | 12/15/2025 | Comment from Thom, Olivia |
| AR-0029313 | AR-0029313 | CFPB-2025-0039-26289 | 12/15/2025 | Comment from Anonymous |
| AR-0029314 | AR-0029314 | CFPB-2025-0039-26290 | 12/15/2025 | Comment from Cabassa, Meaghan |
| AR-0029315 | AR-0029316 | CFPB-2025-0039-26291 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0029317 | AR-0029318 | CFPB-2025-0039-26292 | 12/15/2025 | Comment from Saleebey, Christine |
| AR-0029319 | AR-0029319 | CFPB-2025-0039-26293 | 12/15/2025 | Comment from Jones, Annabeth |
| AR-0029320 | AR-0029320 | CFPB-2025-0039-26294 | 12/15/2025 | Comment from Anonymous |
| AR-0029321 | AR-0029321 | CFPB-2025-0039-26295 | 12/15/2025 | Comment from Osher, Emily |
| AR-0029322 | AR-0029322 | CFPB-2025-0039-26296 | 12/15/2025 | Comment from Anonymous |
| AR-0029323 | AR-0029323 | CFPB-2025-0039-26297 | 12/15/2025 | Comment from Anonymous |
| AR-0029324 | AR-0029324 | CFPB-2025-0039-26298 | 12/15/2025 | Comment from Deez |
| AR-0029325 | AR-0029325 | CFPB-2025-0039-26299 | 12/15/2025 | Comment from Anonymous |
| AR-0029326 | AR-0029326 | CFPB-2025-0039-26300 | 12/15/2025 | Comment from Hopper, Jane |
| AR-0029327 | AR-0029327 | CFPB-2025-0039-26301 | 12/15/2025 | Comment from Anonymous |
| AR-0029328 | AR-0029328 | CFPB-2025-0039-26302 | 12/15/2025 | Comment from Anonymous |
| AR-0029329 | AR-0029329 | CFPB-2025-0039-26303 | 12/15/2025 | Comment from Eddy, Miles |
| AR-0029330 | AR-0029330 | CFPB-2025-0039-26304 | 12/15/2025 | Comment from Messmer, Devin |
| AR-0029331 | AR-0029331 | CFPB-2025-0039-26305 | 12/15/2025 | Comment from Anonymous |
| AR-0029332 | AR-0029332 | CFPB-2025-0039-26306 | 12/15/2025 | Comment from Anonymous |
| AR-0029333 | AR-0029333 | CFPB-2025-0039-26307 | 12/15/2025 | Comment from O, R |
| AR-0029334 | AR-0029334 | CFPB-2025-0039-26308 | 12/15/2025 | Comment from Anonymous |
| AR-0029335 | AR-0029335 | CFPB-2025-0039-26309 | 12/15/2025 | Comment from Anonymous |
| AR-0029336 | AR-0029336 | CFPB-2025-0039-26310 | 12/15/2025 | Comment from M, K |
| AR-0029337 | AR-0029337 | CFPB-2025-0039-26311 | 12/15/2025 | Comment from Anonymous |
| AR-0029338 | AR-0029338 | CFPB-2025-0039-26312 | 12/15/2025 | Comment from Wennerberg, Carol |
| AR-0029339 | AR-0029339 | CFPB-2025-0039-26313 | 12/15/2025 | Comment from b, cam |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0029340 | AR-0029340 | CFPB-2025-0039-26314 | 12/15/2025 | Comment from Leon, Karen |
| AR-0029341 | AR-0029341 | CFPB-2025-0039-26315 | 12/15/2025 | Comment from Anonymous |
| AR-0029342 | AR-0029342 | CFPB-2025-0039-26316 | 12/15/2025 | Comment from Anonymous |
| AR-0029343 | AR-0029343 | CFPB-2025-0039-26317 | 12/15/2025 | Comment from Anonymous |
| AR-0029344 | AR-0029344 | CFPB-2025-0039-26318 | 12/15/2025 | Comment from N, J |
| AR-0029345 | AR-0029345 | CFPB-2025-0039-26319 | 12/15/2025 | Comment from Anonymous |
| AR-0029346 | AR-0029348 | CFPB-2025-0039-26320 | 12/15/2025 | Comment from Brennan, Cate |
| AR-0029349 | AR-0029349 | CFPB-2025-0039-26321 | 12/15/2025 | Comment from Anonymous |
| AR-0029350 | AR-0029351 | CFPB-2025-0039-26322 | 12/15/2025 | Comment from Lewis , N |
| AR-0029352 | AR-0029353 | CFPB-2025-0039-26323 | 12/15/2025 | Comment from Anonymous |
| AR-0029354 | AR-0029354 | CFPB-2025-0039-26324 | 12/15/2025 | Comment from Anonymous |
| AR-0029355 | AR-0029355 | CFPB-2025-0039-26325 | 12/15/2025 | Comment from Anonymous |
| AR-0029356 | AR-0029356 | CFPB-2025-0039-26326 | 12/15/2025 | Comment from Anonymous |
| AR-0029357 | AR-0029357 | CFPB-2025-0039-26327 | 12/15/2025 | Comment from Anonymous |
| AR-0029358 | AR-0029358 | CFPB-2025-0039-26328 | 12/15/2025 | Comment from Anonymous |
| AR-0029359 | AR-0029359 | CFPB-2025-0039-26329 | 12/15/2025 | Comment from Anonymous |
| AR-0029360 | AR-0029360 | CFPB-2025-0039-26330 | 12/15/2025 | Comment from Anonymous |
| AR-0029361 | AR-0029362 | CFPB-2025-0039-26331 | 12/15/2025 | Comment from Anonymous |
| AR-0029363 | AR-0029363 | CFPB-2025-0039-26332 | 12/15/2025 | Comment from Anonymous |
| AR-0029364 | AR-0029364 | CFPB-2025-0039-26333 | 12/15/2025 | Comment from Hartje, Sara |
| AR-0029365 | AR-0029365 | CFPB-2025-0039-26334 | 12/15/2025 | Comment from Anonymous |
| AR-0029366 | AR-0029366 | CFPB-2025-0039-26335 | 12/15/2025 | Comment from Kennedy, Natalie |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0029367 | AR-0029367 | CFPB-2025-0039-26336 | 12/15/2025 | Comment from Hardin, Aliana |
| AR-0029368 | AR-0029368 | CFPB-2025-0039-26337 | 12/15/2025 | Comment from Anonymous |
| AR-0029369 | AR-0029369 | CFPB-2025-0039-26338 | 12/15/2025 | Comment from Anonymous |
| AR-0029370 | AR-0029370 | CFPB-2025-0039-26339 | 12/15/2025 | Comment from Anonymous |
| AR-0029371 | AR-0029371 | CFPB-2025-0039-26340 | 12/15/2025 | Comment from Lynn, Charles |
| AR-0029372 | AR-0029372 | CFPB-2025-0039-26341 | 12/15/2025 | Comment from Jackson, Luci |
| AR-0029373 | AR-0029373 | CFPB-2025-0039-26342 | 12/15/2025 | Comment from Anonymous |
| AR-0029374 | AR-0029374 | CFPB-2025-0039-26343 | 12/15/2025 | Comment from Garcia, Nelly |
| AR-0029375 | AR-0029375 | CFPB-2025-0039-26344 | 12/15/2025 | Comment from Anonymous |
| AR-0029376 | AR-0029376 | CFPB-2025-0039-26345 | 12/15/2025 | Comment from Anonymous |
| AR-0029377 | AR-0029377 | CFPB-2025-0039-26346 | 12/15/2025 | Comment from Anonymous |
| AR-0029378 | AR-0029378 | CFPB-2025-0039-26347 | 12/15/2025 | Comment from Anonymous |
| AR-0029379 | AR-0029379 | CFPB-2025-0039-26348 | 12/15/2025 | Comment from Anonymous |
| AR-0029380 | AR-0029380 | CFPB-2025-0039-26349 | 12/15/2025 | Comment from Smiles, Sarah |
| AR-0029381 | AR-0029381 | CFPB-2025-0039-26350 | 12/15/2025 | Comment from Cullen, Kylie |
| AR-0029382 | AR-0029382 | CFPB-2025-0039-26351 | 12/15/2025 | Comment from Anonymous |
| AR-0029383 | AR-0029383 | CFPB-2025-0039-26352 | 12/15/2025 | Comment from Anonymous |
| AR-0029384 | AR-0029385 | CFPB-2025-0039-26353 | 12/15/2025 | Comment from Anonymous |
| AR-0029386 | AR-0029386 | CFPB-2025-0039-26354 | 12/15/2025 | Comment from Anonymous |
| AR-0029387 | AR-0029387 | CFPB-2025-0039-26355 | 12/15/2025 | Comment from Anonymous |
| AR-0029388 | AR-0029388 | CFPB-2025-0039-26356 | 12/15/2025 | Comment from Daub, Linda |
| AR-0029389 | AR-0029389 | CFPB-2025-0039-26357 | 12/15/2025 | Comment from Hernandez, Adriana |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0029390 | AR-0029390 | CFPB-2025-0039-26358 | 12/15/2025 | Comment from Anonymous |
| AR-0029391 | AR-0029391 | CFPB-2025-0039-26359 | 12/15/2025 | Comment from anastas, nicole |
| AR-0029392 | AR-0029392 | CFPB-2025-0039-26360 | 12/15/2025 | Comment from Anonymous |
| AR-0029393 | AR-0029393 | CFPB-2025-0039-26361 | 12/15/2025 | Comment from Anonymous |
| AR-0029394 | AR-0029394 | CFPB-2025-0039-26362 | 12/15/2025 | Comment from Baum, Nicole |
| AR-0029395 | AR-0029395 | CFPB-2025-0039-26363 | 12/15/2025 | Comment from Rowan, Ramona |
| AR-0029396 | AR-0029396 | CFPB-2025-0039-26364 | 12/15/2025 | Comment from Anonymous |
| AR-0029397 | AR-0029397 | CFPB-2025-0039-26365 | 12/15/2025 | Comment from Anonymous |
| AR-0029398 | AR-0029398 | CFPB-2025-0039-26366 | 12/15/2025 | Comment from Anonymous |
| AR-0029399 | AR-0029399 | CFPB-2025-0039-26368 | 12/15/2025 | Comment from Anonymous |
| AR-0029400 | AR-0029400 | CFPB-2025-0039-26369 | 12/15/2025 | Comment from Anonymous |
| AR-0029401 | AR-0029401 | CFPB-2025-0039-26370 | 12/15/2025 | Comment from Anonymous |
| AR-0029402 | AR-0029402 | CFPB-2025-0039-26371 | 12/15/2025 | Comment from Anonymous |
| AR-0029403 | AR-0029403 | CFPB-2025-0039-26372 | 12/15/2025 | Comment from Dawley, Jessica |
| AR-0029404 | AR-0029404 | CFPB-2025-0039-26373 | 12/15/2025 | Comment from Anonymous |
| AR-0029405 | AR-0029405 | CFPB-2025-0039-26374 | 12/15/2025 | Comment from Anonymous |
| AR-0029406 | AR-0029406 | CFPB-2025-0039-26375 | 12/15/2025 | Comment from Anonymous |
| AR-0029407 | AR-0029407 | CFPB-2025-0039-26376 | 12/15/2025 | Comment from Anonymous |
| AR-0029408 | AR-0029408 | CFPB-2025-0039-26377 | 12/15/2025 | Comment from Anonymous |
| AR-0029409 | AR-0029409 | CFPB-2025-0039-26378 | 12/15/2025 | Comment from Anonymous |
| AR-0029410 | AR-0029410 | CFPB-2025-0039-26379 | 12/15/2025 | Comment from Lee, Meredith |
| AR-0029411 | AR-0029411 | CFPB-2025-0039-26380 | 12/15/2025 | Comment from Ward, Abby |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0029412 | AR-0029412 | CFPB-2025-0039-26381 | 12/15/2025 | Comment from Anonymous |
| AR-0029413 | AR-0029413 | CFPB-2025-0039-26382 | 12/15/2025 | Comment from Argent, Rachel |
| AR-0029414 | AR-0029414 | CFPB-2025-0039-26383 | 12/15/2025 | Comment from T, A |
| AR-0029415 | AR-0029415 | CFPB-2025-0039-26384 | 12/15/2025 | Comment from Anonymous |
| AR-0029416 | AR-0029417 | CFPB-2025-0039-26385 | 12/15/2025 | Comment from Johnston, Daniel |
| AR-0029418 | AR-0029418 | CFPB-2025-0039-26386 | 12/15/2025 | Comment from Alexis , Z |
| AR-0029419 | AR-0029419 | CFPB-2025-0039-26387 | 12/15/2025 | Comment from Baltazar, Yasmin |
| AR-0029420 | AR-0029420 | CFPB-2025-0039-26388 | 12/15/2025 | Comment from Bahl, Pooja |
| AR-0029421 | AR-0029421 | CFPB-2025-0039-26389 | 12/15/2025 | Comment from Marks, Marshai |
| AR-0029422 | AR-0029422 | CFPB-2025-0039-26390 | 12/15/2025 | Comment from Anonymous |
| AR-0029423 | AR-0029423 | CFPB-2025-0039-26391 | 12/15/2025 | Comment from Anonymous |
| AR-0029424 | AR-0029424 | CFPB-2025-0039-26392 | 12/15/2025 | Comment from Anonymous |
| AR-0029425 | AR-0029425 | CFPB-2025-0039-26393 | 12/15/2025 | Comment from Anonymous |
| AR-0029426 | AR-0029426 | CFPB-2025-0039-26394 | 12/15/2025 | Comment from Hill, Lauren |
| AR-0029427 | AR-0029427 | CFPB-2025-0039-26395 | 12/15/2025 | Comment from Anonymous |
| AR-0029428 | AR-0029428 | CFPB-2025-0039-26396 | 12/15/2025 | Comment from baisa, anisa |
| AR-0029429 | AR-0029429 | CFPB-2025-0039-26397 | 12/15/2025 | Comment from Anonymous |
| AR-0029430 | AR-0029431 | CFPB-2025-0039-26398 | 12/15/2025 | Comment from I, J |
| AR-0029432 | AR-0029433 | CFPB-2025-0039-26399 | 12/15/2025 | Comment from Anonymous |
| AR-0029434 | AR-0029434 | CFPB-2025-0039-26400 | 12/15/2025 | Comment from Anonymous |
| AR-0029435 | AR-0029435 | CFPB-2025-0039-26401 | 12/15/2025 | Comment from Anonymous |
| AR-0029436 | AR-0029436 | CFPB-2025-0039-26402 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0029437 | AR-0029438 | CFPB-2025-0039-26403 | 12/15/2025 | Comment from Anonymous |
| AR-0029439 | AR-0029439 | CFPB-2025-0039-26404 | 12/15/2025 | Comment from Dunn, Vanessa |
| AR-0029440 | AR-0029440 | CFPB-2025-0039-26405 | 12/15/2025 | Comment from Anonymous |
| AR-0029441 | AR-0029441 | CFPB-2025-0039-26406 | 12/15/2025 | Comment from Elizabeth, Violet |
| AR-0029442 | AR-0029442 | CFPB-2025-0039-26407 | 12/15/2025 | Comment from Anonymous |
| AR-0029443 | AR-0029443 | CFPB-2025-0039-26408 | 12/15/2025 | Comment from Anonymous |
| AR-0029444 | AR-0029445 | CFPB-2025-0039-26409 | 12/15/2025 | Comment from Beet, Kyliana |
| AR-0029446 | AR-0029446 | CFPB-2025-0039-26410 | 12/15/2025 | Comment from Anonymous |
| AR-0029447 | AR-0029447 | CFPB-2025-0039-26411 | 12/15/2025 | Comment from Fausch , Karen |
| AR-0029448 | AR-0029448 | CFPB-2025-0039-26412 | 12/15/2025 | Comment from Anonymous |
| AR-0029449 | AR-0029449 | CFPB-2025-0039-26413 | 12/15/2025 | Comment from Anonymous |
| AR-0029450 | AR-0029450 | CFPB-2025-0039-26414 | 12/15/2025 | Comment from Anonymous |
| AR-0029451 | AR-0029452 | CFPB-2025-0039-26415 | 12/15/2025 | Comment from Smith, Ann |
| AR-0029453 | AR-0029453 | CFPB-2025-0039-26416 | 12/15/2025 | Comment from P, Elizabeth |
| AR-0029454 | AR-0029454 | CFPB-2025-0039-26417 | 12/15/2025 | Comment from Anonymous |
| AR-0029455 | AR-0029455 | CFPB-2025-0039-26418 | 12/15/2025 | Comment from Ryan, Bryan |
| AR-0029456 | AR-0029456 | CFPB-2025-0039-26419 | 12/15/2025 | Comment from Anonymous |
| AR-0029457 | AR-0029457 | CFPB-2025-0039-26420 | 12/15/2025 | Comment from Anonymous |
| AR-0029458 | AR-0029458 | CFPB-2025-0039-26421 | 12/15/2025 | Comment from Price, Lauren |
| AR-0029459 | AR-0029459 | CFPB-2025-0039-26422 | 12/15/2025 | Comment from Lucas, Kristina |
| AR-0029460 | AR-0029460 | CFPB-2025-0039-26423 | 12/15/2025 | Comment from Anonymous |
| AR-0029461 | AR-0029461 | CFPB-2025-0039-26424 | 12/15/2025 | Comment from Campbell, Lauren |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0029462 | AR-0029463 | CFPB-2025-0039-26425 | 12/15/2025 | Comment from Anonymous |
| AR-0029464 | AR-0029464 | CFPB-2025-0039-26426 | 12/15/2025 | Comment from Masters, Lindsay |
| AR-0029465 | AR-0029465 | CFPB-2025-0039-26427 | 12/15/2025 | Comment from Anonymous |
| AR-0029466 | AR-0029466 | CFPB-2025-0039-26428 | 12/15/2025 | Comment from Anonymous |
| AR-0029467 | AR-0029467 | CFPB-2025-0039-26429 | 12/15/2025 | Comment from I can, Yes |
| AR-0029468 | AR-0029468 | CFPB-2025-0039-26430 | 12/15/2025 | Comment from Anonymous |
| AR-0029469 | AR-0029469 | CFPB-2025-0039-26431 | 12/15/2025 | Comment from Anonymous |
| AR-0029470 | AR-0029470 | CFPB-2025-0039-26432 | 12/15/2025 | Comment from Anonymous |
| AR-0029471 | AR-0029471 | CFPB-2025-0039-26433 | 12/15/2025 | Comment from Anonymous, Anonymous |
| AR-0029472 | AR-0029472 | CFPB-2025-0039-26434 | 12/15/2025 | Comment from Anonymous |
| AR-0029473 | AR-0029473 | CFPB-2025-0039-26435 | 12/15/2025 | Comment from Anonymous |
| AR-0029474 | AR-0029474 | CFPB-2025-0039-26436 | 12/15/2025 | Comment from Anonymous |
| AR-0029475 | AR-0029475 | CFPB-2025-0039-26437 | 12/15/2025 | Comment from Anonymous |
| AR-0029476 | AR-0029476 | CFPB-2025-0039-26438 | 12/15/2025 | Comment from Carlson, Erik |
| AR-0029477 | AR-0029477 | CFPB-2025-0039-26439 | 12/15/2025 | Comment from Krieger, Trina |
| AR-0029478 | AR-0029478 | CFPB-2025-0039-26440 | 12/15/2025 | Comment from Anonymous |
| AR-0029479 | AR-0029479 | CFPB-2025-0039-26441 | 12/15/2025 | Comment from Suchil, Tatiana |
| AR-0029480 | AR-0029480 | CFPB-2025-0039-26442 | 12/15/2025 | Comment from Anonymous |
| AR-0029481 | AR-0029481 | CFPB-2025-0039-26443 | 12/15/2025 | Comment from Rowan, Seth |
| AR-0029482 | AR-0029482 | CFPB-2025-0039-26444 | 12/15/2025 | Comment from Anonymous |
| AR-0029483 | AR-0029483 | CFPB-2025-0039-26445 | 12/15/2025 | Comment from Moquete, Issa |
| AR-0029484 | AR-0029484 | CFPB-2025-0039-26446 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0029485 | AR-0029485 | CFPB-2025-0039-26447 | 12/15/2025 | Comment from Forsythe, Elizabeth |
| AR-0029486 | AR-0029486 | CFPB-2025-0039-26448 | 12/15/2025 | Comment from Albrecht, Carol Ann |
| AR-0029487 | AR-0029487 | CFPB-2025-0039-26449 | 12/15/2025 | Comment from Anonymous |
| AR-0029488 | AR-0029489 | CFPB-2025-0039-26450 | 12/15/2025 | Comment from Anonymous |
| AR-0029490 | AR-0029490 | CFPB-2025-0039-26451 | 12/15/2025 | Comment from French, Jo |
| AR-0029491 | AR-0029491 | CFPB-2025-0039-26452 | 12/15/2025 | Comment from Anonymous |
| AR-0029492 | AR-0029493 | CFPB-2025-0039-26453 | 12/15/2025 | Comment from Anonymous |
| AR-0029494 | AR-0029494 | CFPB-2025-0039-26454 | 12/15/2025 | Comment from Anonymous |
| AR-0029495 | AR-0029495 | CFPB-2025-0039-26455 | 12/15/2025 | Comment from Anonymous |
| AR-0029496 | AR-0029496 | CFPB-2025-0039-26456 | 12/15/2025 | Comment from Anonymous |
| AR-0029497 | AR-0029497 | CFPB-2025-0039-26457 | 12/15/2025 | Comment from Anonymous |
| AR-0029498 | AR-0029498 | CFPB-2025-0039-26458 | 12/15/2025 | Comment from Anonymous |
| AR-0029499 | AR-0029499 | CFPB-2025-0039-26459 | 12/15/2025 | Comment from Anonymous |
| AR-0029500 | AR-0029500 | CFPB-2025-0039-26460 | 12/15/2025 | Comment from Anonymous |
| AR-0029501 | AR-0029501 | CFPB-2025-0039-26461 | 12/15/2025 | Comment from Anon, Anon |
| AR-0029502 | AR-0029502 | CFPB-2025-0039-26462 | 12/15/2025 | Comment from Anonymous |
| AR-0029503 | AR-0029503 | CFPB-2025-0039-26463 | 12/15/2025 | Comment from Sutton , Dawn |
| AR-0029504 | AR-0029505 | CFPB-2025-0039-26464 | 12/15/2025 | Comment from Von Hopffgarten, Izabella |
| AR-0029506 | AR-0029506 | CFPB-2025-0039-26465 | 12/15/2025 | Comment from Gonzalez, Giovanni |
| AR-0029507 | AR-0029507 | CFPB-2025-0039-26466 | 12/15/2025 | Comment from Anonymous |
| AR-0029508 | AR-0029508 | CFPB-2025-0039-26467 | 12/15/2025 | Comment from mcallister, emily |
| AR-0029509 | AR-0029509 | CFPB-2025-0039-26468 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0029510 | AR-0029510 | CFPB-2025-0039-26469 | 12/15/2025 | Comment from Bail, Lisa |
| AR-0029511 | AR-0029511 | CFPB-2025-0039-26470 | 12/15/2025 | Comment from DeLaTorre, Claudia |
| AR-0029512 | AR-0029512 | CFPB-2025-0039-26471 | 12/15/2025 | Comment from Cruz, Karen |
| AR-0029513 | AR-0029513 | CFPB-2025-0039-26472 | 12/15/2025 | Comment from Hering, Audrey |
| AR-0029514 | AR-0029514 | CFPB-2025-0039-26473 | 12/15/2025 | Comment from Espinoza, Delmis |
| AR-0029515 | AR-0029516 | CFPB-2025-0039-26474 | 12/15/2025 | Comment from Anonymous |
| AR-0029517 | AR-0029517 | CFPB-2025-0039-26475 | 12/15/2025 | Comment from E, Cass |
| AR-0029518 | AR-0029518 | CFPB-2025-0039-26476 | 12/15/2025 | Comment from Anonymous |
| AR-0029519 | AR-0029519 | CFPB-2025-0039-26477 | 12/15/2025 | Comment from Bolesta, Lauren |
| AR-0029520 | AR-0029520 | CFPB-2025-0039-26478 | 12/15/2025 | Comment from Mai, Minh |
| AR-0029521 | AR-0029521 | CFPB-2025-0039-26479 | 12/15/2025 | Comment from Anonymous |
| AR-0029522 | AR-0029522 | CFPB-2025-0039-26480 | 12/15/2025 | Comment from Anonymous |
| AR-0029523 | AR-0029523 | CFPB-2025-0039-26481 | 12/15/2025 | Comment from Anonymous |
| AR-0029524 | AR-0029524 | CFPB-2025-0039-26482 | 12/15/2025 | Comment from McElroy, Shannon |
| AR-0029525 | AR-0029525 | CFPB-2025-0039-26483 | 12/15/2025 | Comment from Bonner, Courtney |
| AR-0029526 | AR-0029526 | CFPB-2025-0039-26484 | 12/15/2025 | Comment from Anonymous |
| AR-0029527 | AR-0029527 | CFPB-2025-0039-26485 | 12/15/2025 | Comment from Cruz, Leia |
| AR-0029528 | AR-0029529 | CFPB-2025-0039-26486 | 12/15/2025 | Comment from Anonymous |
| AR-0029530 | AR-0029530 | CFPB-2025-0039-26487 | 12/15/2025 | Comment from M, Elizabeth |
| AR-0029531 | AR-0029531 | CFPB-2025-0039-26488 | 12/15/2025 | Comment from Anonymous |
| AR-0029532 | AR-0029532 | CFPB-2025-0039-26489 | 12/15/2025 | Comment from Allison, Emily |
| AR-0029533 | AR-0029533 | CFPB-2025-0039-26490 | 12/15/2025 | Comment from Ward, Elizabeth |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0029534 | AR-0029534 | CFPB-2025-0039-26491 | 12/15/2025 | Comment from Maness, Emily |
| AR-0029535 | AR-0029535 | CFPB-2025-0039-26492 | 12/15/2025 | Comment from sari, Astro |
| AR-0029536 | AR-0029536 | CFPB-2025-0039-26493 | 12/15/2025 | Comment from Anonymous |
| AR-0029537 | AR-0029537 | CFPB-2025-0039-26494 | 12/15/2025 | Comment from Anonymous |
| AR-0029538 | AR-0029538 | CFPB-2025-0039-26495 | 12/15/2025 | Comment from Anonymous |
| AR-0029539 | AR-0029539 | CFPB-2025-0039-26496 | 12/15/2025 | Comment from VanBuren, Krystal |
| AR-0029540 | AR-0029540 | CFPB-2025-0039-26497 | 12/15/2025 | Comment from No, No |
| AR-0029541 | AR-0029541 | CFPB-2025-0039-26498 | 12/15/2025 | Comment from Richardson, Wynette |
| AR-0029542 | AR-0029542 | CFPB-2025-0039-26499 | 12/15/2025 | Comment from Burns, Emily |
| AR-0029543 | AR-0029543 | CFPB-2025-0039-26500 | 12/15/2025 | Comment from Macheel , Kristina |
| AR-0029544 | AR-0029544 | CFPB-2025-0039-26501 | 12/15/2025 | Comment from Anonymous |
| AR-0029545 | AR-0029545 | CFPB-2025-0039-26502 | 12/15/2025 | Comment from Anonymous |
| AR-0029546 | AR-0029546 | CFPB-2025-0039-26503 | 12/15/2025 | Comment from Lindauer, Reganne |
| AR-0029547 | AR-0029547 | CFPB-2025-0039-26504 | 12/15/2025 | Comment from R, S |
| AR-0029548 | AR-0029548 | CFPB-2025-0039-26505 | 12/15/2025 | Comment from Anonymous |
| AR-0029549 | AR-0029549 | CFPB-2025-0039-26506 | 12/15/2025 | Comment from Fisher, Alex |
| AR-0029550 | AR-0029551 | CFPB-2025-0039-26507 | 12/15/2025 | Comment from Anonymous |
| AR-0029552 | AR-0029552 | CFPB-2025-0039-26508 | 12/15/2025 | Comment from Boy, Apple |
| AR-0029553 | AR-0029553 | CFPB-2025-0039-26509 | 12/15/2025 | Comment from Rottman , Becki |
| AR-0029554 | AR-0029554 | CFPB-2025-0039-26510 | 12/15/2025 | Comment from Anonymous |
| AR-0029555 | AR-0029556 | CFPB-2025-0039-26511 | 12/15/2025 | Comment from Anonymous |
| AR-0029557 | AR-0029557 | CFPB-2025-0039-26512 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0029558 | AR-0029558 | CFPB-2025-0039-26513 | 12/15/2025 | Comment from Anonymous |
| AR-0029559 | AR-0029559 | CFPB-2025-0039-26514 | 12/15/2025 | Comment from Anonymous |
| AR-0029560 | AR-0029560 | CFPB-2025-0039-26515 | 12/15/2025 | Comment from Anonymous |
| AR-0029561 | AR-0029561 | CFPB-2025-0039-26516 | 12/15/2025 | Comment from Anonymous |
| AR-0029562 | AR-0029562 | CFPB-2025-0039-26517 | 12/15/2025 | Comment from Anonymous |
| AR-0029563 | AR-0029563 | CFPB-2025-0039-26518 | 12/15/2025 | Comment from Kondracki, Ryan |
| AR-0029564 | AR-0029564 | CFPB-2025-0039-26519 | 12/15/2025 | Comment from Anonymous |
| AR-0029565 | AR-0029565 | CFPB-2025-0039-26520 | 12/15/2025 | Comment from T, Fatou |
| AR-0029566 | AR-0029566 | CFPB-2025-0039-26521 | 12/15/2025 | Comment from Gerena, Kenzie |
| AR-0029567 | AR-0029567 | CFPB-2025-0039-26522 | 12/15/2025 | Comment from Williams, Euclyn |
| AR-0029568 | AR-0029568 | CFPB-2025-0039-26523 | 12/15/2025 | Comment from Rutledge, Diane |
| AR-0029569 | AR-0029569 | CFPB-2025-0039-26524 | 12/15/2025 | Comment from Anonymous |
| AR-0029570 | AR-0029570 | CFPB-2025-0039-26525 | 12/15/2025 | Comment from Anonymous |
| AR-0029571 | AR-0029571 | CFPB-2025-0039-26526 | 12/15/2025 | Comment from Trevino, Sabreena |
| AR-0029572 | AR-0029572 | CFPB-2025-0039-26527 | 12/15/2025 | Comment from Nix-Buckner, William |
| AR-0029573 | AR-0029573 | CFPB-2025-0039-26528 | 12/15/2025 | Comment from Temple , Shirley |
| AR-0029574 | AR-0029574 | CFPB-2025-0039-26529 | 12/15/2025 | Comment from Anonymous |
| AR-0029575 | AR-0029575 | CFPB-2025-0039-26530 | 12/15/2025 | Comment from Anonymous |
| AR-0029576 | AR-0029576 | CFPB-2025-0039-26531 | 12/15/2025 | Comment from Anonymous |
| AR-0029577 | AR-0029577 | CFPB-2025-0039-26532 | 12/15/2025 | Comment from E, M |
| AR-0029578 | AR-0029578 | CFPB-2025-0039-26533 | 12/15/2025 | Comment from Wagner , Sonya |
| AR-0029579 | AR-0029579 | CFPB-2025-0039-26534 | 12/15/2025 | Comment from Orso, Kate |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0029580 | AR-0029580 | CFPB-2025-0039-26535 | 12/15/2025 | Comment from Anonymous |
| AR-0029581 | AR-0029581 | CFPB-2025-0039-26536 | 12/15/2025 | Comment from Anonymous |
| AR-0029582 | AR-0029582 | CFPB-2025-0039-26537 | 12/15/2025 | Comment from Diaz, Abril |
| AR-0029583 | AR-0029583 | CFPB-2025-0039-26538 | 12/15/2025 | Comment from Anonymous |
| AR-0029584 | AR-0029584 | CFPB-2025-0039-26539 | 12/15/2025 | Comment from Anonymous |
| AR-0029585 | AR-0029585 | CFPB-2025-0039-26540 | 12/15/2025 | Comment from Anonymous |
| AR-0029586 | AR-0029586 | CFPB-2025-0039-26541 | 12/15/2025 | Comment from T, E |
| AR-0029587 | AR-0029587 | CFPB-2025-0039-26542 | 12/15/2025 | Comment from Westphal, Grace |
| AR-0029588 | AR-0029588 | CFPB-2025-0039-26543 | 12/15/2025 | Comment from Komp, Jenny |
| AR-0029589 | AR-0029589 | CFPB-2025-0039-26544 | 12/15/2025 | Comment from Arias, Kayla |
| AR-0029590 | AR-0029590 | CFPB-2025-0039-26545 | 12/15/2025 | Comment from Charles, Julia |
| AR-0029591 | AR-0029591 | CFPB-2025-0039-26546 | 12/15/2025 | Comment from Anonymous |
| AR-0029592 | AR-0029592 | CFPB-2025-0039-26547 | 12/15/2025 | Comment from Anonymous |
| AR-0029593 | AR-0029593 | CFPB-2025-0039-26548 | 12/15/2025 | Comment from Anonymous |
| AR-0029594 | AR-0029594 | CFPB-2025-0039-26549 | 12/15/2025 | Comment from Randal, Sandra |
| AR-0029595 | AR-0029595 | CFPB-2025-0039-26550 | 12/15/2025 | Comment from Scherbinski, Sara |
| AR-0029596 | AR-0029596 | CFPB-2025-0039-26551 | 12/15/2025 | Comment from Anonymous |
| AR-0029597 | AR-0029597 | CFPB-2025-0039-26552 | 12/15/2025 | Comment from Ramadorai, Rubi |
| AR-0029598 | AR-0029599 | CFPB-2025-0039-26553 | 12/15/2025 | Comment from Vanegas, Francisco |
| AR-0029600 | AR-0029600 | CFPB-2025-0039-26554 | 12/15/2025 | Comment from Ramos, Edwin |
| AR-0029601 | AR-0029601 | CFPB-2025-0039-26555 | 12/15/2025 | Comment from Carlton, Ca□tlin |
| AR-0029602 | AR-0029602 | CFPB-2025-0039-26556 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0029603 | AR-0029603 | CFPB-2025-0039-26557 | 12/15/2025 | Comment from G, Jade |
| AR-0029604 | AR-0029604 | CFPB-2025-0039-26558 | 12/15/2025 | Comment from Anonymous |
| AR-0029605 | AR-0029605 | CFPB-2025-0039-26559 | 12/15/2025 | Comment from Merkel, Kelsi |
| AR-0029606 | AR-0029606 | CFPB-2025-0039-26560 | 12/15/2025 | Comment from Rosario Hoover, Olivia |
| AR-0029607 | AR-0029607 | CFPB-2025-0039-26561 | 12/15/2025 | Comment from a, Shane |
| AR-0029608 | AR-0029608 | CFPB-2025-0039-26562 | 12/15/2025 | Comment from Anonymous |
| AR-0029609 | AR-0029609 | CFPB-2025-0039-26563 | 12/15/2025 | Comment from Anonymous |
| AR-0029610 | AR-0029610 | CFPB-2025-0039-26564 | 12/15/2025 | Comment from Stew, A |
| AR-0029611 | AR-0029611 | CFPB-2025-0039-26565 | 12/15/2025 | Comment from Anonymous |
| AR-0029612 | AR-0029612 | CFPB-2025-0039-26566 | 12/15/2025 | Comment from Anonymous |
| AR-0029613 | AR-0029613 | CFPB-2025-0039-26567 | 12/15/2025 | Comment from Anonymous |
| AR-0029614 | AR-0029614 | CFPB-2025-0039-26568 | 12/15/2025 | Comment from Anonymous |
| AR-0029615 | AR-0029615 | CFPB-2025-0039-26569 | 12/15/2025 | Comment from Vuong, Derrick |
| AR-0029616 | AR-0029616 | CFPB-2025-0039-26570 | 12/15/2025 | Comment from Anonymous |
| AR-0029617 | AR-0029617 | CFPB-2025-0039-26571 | 12/15/2025 | Comment from Dengler, Sarah |
| AR-0029618 | AR-0029619 | CFPB-2025-0039-26572 | 12/15/2025 | Comment from Shupe, Jordan |
| AR-0029620 | AR-0029620 | CFPB-2025-0039-26573 | 12/15/2025 | Comment from Turkington, Michelle |
| AR-0029621 | AR-0029621 | CFPB-2025-0039-26574 | 12/15/2025 | Comment from Meadows, Ashley |
| AR-0029622 | AR-0029622 | CFPB-2025-0039-26575 | 12/15/2025 | Comment from McPherson , Gladys |
| AR-0029623 | AR-0029623 | CFPB-2025-0039-26576 | 12/15/2025 | Comment from Anonymous |
| AR-0029624 | AR-0029624 | CFPB-2025-0039-26577 | 12/15/2025 | Comment from Boswell, Evelyn |
| AR-0029625 | AR-0029625 | CFPB-2025-0039-26578 | 12/15/2025 | Comment from Alexander-Blythe, Melissa |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0029626 | AR-0029626 | CFPB-2025-0039-26579 | 12/15/2025 | Comment from Anonymous |
| AR-0029627 | AR-0029628 | CFPB-2025-0039-26580 | 12/15/2025 | Comment from Walters, Whitney |
| AR-0029629 | AR-0029629 | CFPB-2025-0039-26581 | 12/15/2025 | Comment from Anonymous |
| AR-0029630 | AR-0029630 | CFPB-2025-0039-26582 | 12/15/2025 | Comment from Anonymous |
| AR-0029631 | AR-0029631 | CFPB-2025-0039-26583 | 12/15/2025 | Comment from Anonymous |
| AR-0029632 | AR-0029632 | CFPB-2025-0039-26584 | 12/15/2025 | Comment from Anonymous |
| AR-0029633 | AR-0029633 | CFPB-2025-0039-26585 | 12/15/2025 | Comment from Kloc, Chenele |
| AR-0029634 | AR-0029634 | CFPB-2025-0039-26586 | 12/15/2025 | Comment from Sanonymous, Li |
| AR-0029635 | AR-0029635 | CFPB-2025-0039-26587 | 12/15/2025 | Comment from Anonymous |
| AR-0029636 | AR-0029636 | CFPB-2025-0039-26588 | 12/15/2025 | Comment from Stahl, Brittany |
| AR-0029637 | AR-0029637 | CFPB-2025-0039-26589 | 12/15/2025 | Comment from Anonymous |
| AR-0029638 | AR-0029638 | CFPB-2025-0039-26590 | 12/15/2025 | Comment from Anonymous |
| AR-0029639 | AR-0029639 | CFPB-2025-0039-26591 | 12/15/2025 | Comment from McClellan, Colleen |
| AR-0029640 | AR-0029640 | CFPB-2025-0039-26592 | 12/15/2025 | Comment from Anonymous |
| AR-0029641 | AR-0029641 | CFPB-2025-0039-26593 | 12/15/2025 | Comment from Anonymous |
| AR-0029642 | AR-0029642 | CFPB-2025-0039-26594 | 12/15/2025 | Comment from Anonymous |
| AR-0029643 | AR-0029643 | CFPB-2025-0039-26595 | 12/15/2025 | Comment from Anonymous |
| AR-0029644 | AR-0029644 | CFPB-2025-0039-26596 | 12/15/2025 | Comment from Anonymous |
| AR-0029645 | AR-0029646 | CFPB-2025-0039-26597 | 12/15/2025 | Comment from Anonymous |
| AR-0029647 | AR-0029648 | CFPB-2025-0039-26598 | 12/15/2025 | Comment from Anonymous |
| AR-0029649 | AR-0029649 | CFPB-2025-0039-26599 | 12/15/2025 | Comment from Smith, Malcolm |
| AR-0029650 | AR-0029650 | CFPB-2025-0039-26600 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0029651 | AR-0029651 | CFPB-2025-0039-26601 | 12/15/2025 | Comment from Anonymous |
| AR-0029652 | AR-0029652 | CFPB-2025-0039-26602 | 12/15/2025 | Comment from Cravey, Raynan |
| AR-0029653 | AR-0029653 | CFPB-2025-0039-26603 | 12/15/2025 | Comment from Wittbracht, Marie |
| AR-0029654 | AR-0029654 | CFPB-2025-0039-26604 | 12/15/2025 | Comment from Anonymous |
| AR-0029655 | AR-0029655 | CFPB-2025-0039-26605 | 12/15/2025 | Comment from Young, Carrie |
| AR-0029656 | AR-0029656 | CFPB-2025-0039-26606 | 12/15/2025 | Comment from Anonymous |
| AR-0029657 | AR-0029657 | CFPB-2025-0039-26607 | 12/15/2025 | Comment from Finch, Devynne |
| AR-0029658 | AR-0029658 | CFPB-2025-0039-26608 | 12/15/2025 | Comment from Anonymous |
| AR-0029659 | AR-0029659 | CFPB-2025-0039-26609 | 12/15/2025 | Comment from Anonymous |
| AR-0029660 | AR-0029660 | CFPB-2025-0039-26610 | 12/15/2025 | Comment from Nelson, Nick |
| AR-0029661 | AR-0029661 | CFPB-2025-0039-26611 | 12/15/2025 | Comment from Anonymous |
| AR-0029662 | AR-0029663 | CFPB-2025-0039-26612 | 12/15/2025 | Comment from Forster, Claire |
| AR-0029664 | AR-0029664 | CFPB-2025-0039-26613 | 12/15/2025 | Comment from Nominous, Ann |
| AR-0029665 | AR-0029665 | CFPB-2025-0039-26614 | 12/15/2025 | Comment from Anonymous |
| AR-0029666 | AR-0029667 | CFPB-2025-0039-26615 | 12/15/2025 | Comment from Anonymous |
| AR-0029668 | AR-0029668 | CFPB-2025-0039-26616 | 12/15/2025 | Comment from Anonymous |
| AR-0029669 | AR-0029669 | CFPB-2025-0039-26617 | 12/15/2025 | Comment from Anonymous |
| AR-0029670 | AR-0029671 | CFPB-2025-0039-26618 | 12/15/2025 | Comment from Anonymous |
| AR-0029672 | AR-0029672 | CFPB-2025-0039-26619 | 12/15/2025 | Comment from Anonymous |
| AR-0029673 | AR-0029673 | CFPB-2025-0039-26620 | 12/15/2025 | Comment from Anonymous |
| AR-0029674 | AR-0029674 | CFPB-2025-0039-26621 | 12/15/2025 | Comment from Anonymous |
| AR-0029675 | AR-0029675 | CFPB-2025-0039-26622 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0029676 | AR-0029676 | CFPB-2025-0039-26623 | 12/15/2025 | Comment from Courville, Rachel |
| AR-0029677 | AR-0029677 | CFPB-2025-0039-26624 | 12/15/2025 | Comment from Anonymous |
| AR-0029678 | AR-0029678 | CFPB-2025-0039-26625 | 12/15/2025 | Comment from Lea, Amber |
| AR-0029679 | AR-0029679 | CFPB-2025-0039-26626 | 12/15/2025 | Comment from Jakubowska , Karolina |
| AR-0029680 | AR-0029680 | CFPB-2025-0039-26627 | 12/15/2025 | Comment from Anonymous |
| AR-0029681 | AR-0029681 | CFPB-2025-0039-26628 | 12/15/2025 | Comment from Alexis, Shay |
| AR-0029682 | AR-0029682 | CFPB-2025-0039-26629 | 12/15/2025 | Comment from Anonymous |
| AR-0029683 | AR-0029683 | CFPB-2025-0039-26630 | 12/15/2025 | Comment from Anonymous |
| AR-0029684 | AR-0029684 | CFPB-2025-0039-26631 | 12/15/2025 | Comment from Anonymous |
| AR-0029685 | AR-0029685 | CFPB-2025-0039-26632 | 12/15/2025 | Comment from McGuire, Skylar |
| AR-0029686 | AR-0029686 | CFPB-2025-0039-26633 | 12/15/2025 | Comment from Anonymous |
| AR-0029687 | AR-0029687 | CFPB-2025-0039-26634 | 12/15/2025 | Comment from Anonymous |
| AR-0029688 | AR-0029688 | CFPB-2025-0039-26635 | 12/15/2025 | Comment from Thompson, Danielle |
| AR-0029689 | AR-0029689 | CFPB-2025-0039-26636 | 12/15/2025 | Comment from Anonymous |
| AR-0029690 | AR-0029690 | CFPB-2025-0039-26637 | 12/15/2025 | Comment from Anonymous |
| AR-0029691 | AR-0029691 | CFPB-2025-0039-26638 | 12/15/2025 | Comment from Musharraf , Pervez |
| AR-0029692 | AR-0029692 | CFPB-2025-0039-26639 | 12/15/2025 | Comment from Curtis, Jessica |
| AR-0029693 | AR-0029693 | CFPB-2025-0039-26640 | 12/15/2025 | Comment from Bhaskaran, Aarushi |
| AR-0029694 | AR-0029694 | CFPB-2025-0039-26641 | 12/15/2025 | Comment from Peterson, Stacey |
| AR-0029695 | AR-0029695 | CFPB-2025-0039-26642 | 12/15/2025 | Comment from Aldinger, Kim |
| AR-0029696 | AR-0029696 | CFPB-2025-0039-26643 | 12/15/2025 | Comment from Nelson, Kari |
| AR-0029697 | AR-0029700 | CFPB-2025-0039-26644 | 12/15/2025 | Comment from Association for Computing Machinery- US Technology Policy Committee |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0029701 | AR-0029701 | CFPB-2025-0039-26645 | 12/15/2025 | Comment from Kelly, Lindsay |
| AR-0029702 | AR-0029702 | CFPB-2025-0039-26646 | 12/15/2025 | Comment from Anonymous |
| AR-0029703 | AR-0029703 | CFPB-2025-0039-26647 | 12/15/2025 | Comment from UFCW Local 152 |
| AR-0029704 | AR-0029704 | CFPB-2025-0039-26648 | 12/15/2025 | Comment from Anonymous |
| AR-0029705 | AR-0029705 | CFPB-2025-0039-26649 | 12/15/2025 | Comment from Anonymous |
| AR-0029706 | AR-0029707 | CFPB-2025-0039-26650 | 12/15/2025 | Comment from Betts, Dakota |
| AR-0029708 | AR-0029708 | CFPB-2025-0039-26651 | 12/15/2025 | Comment from Anonymous |
| AR-0029709 | AR-0029709 | CFPB-2025-0039-26652 | 12/15/2025 | Comment from Anonymous |
| AR-0029710 | AR-0029710 | CFPB-2025-0039-26653 | 12/15/2025 | Comment from Anonymous |
| AR-0029711 | AR-0029711 | CFPB-2025-0039-26654 | 12/15/2025 | Comment from Anonymous , Anonymous |
| AR-0029712 | AR-0029712 | CFPB-2025-0039-26655 | 12/15/2025 | Comment from Anonymous |
| AR-0029713 | AR-0029713 | CFPB-2025-0039-26656 | 12/15/2025 | Comment from Anonymous |
| AR-0029714 | AR-0029714 | CFPB-2025-0039-26657 | 12/15/2025 | Comment from Anonymous |
| AR-0029715 | AR-0029715 | CFPB-2025-0039-26658 | 12/15/2025 | Comment from Anonymous |
| AR-0029716 | AR-0029716 | CFPB-2025-0039-26659 | 12/15/2025 | Comment from Anderson, Brianna |
| AR-0029717 | AR-0029717 | CFPB-2025-0039-26660 | 12/15/2025 | Comment from Anonymous |
| AR-0029718 | AR-0029718 | CFPB-2025-0039-26661 | 12/15/2025 | Comment from Geary, Briana |
| AR-0029719 | AR-0029719 | CFPB-2025-0039-26662 | 12/15/2025 | Comment from Pike, Brandie |
| AR-0029720 | AR-0029720 | CFPB-2025-0039-26663 | 12/15/2025 | Comment from Lazzara, Theresa |
| AR-0029721 | AR-0029721 | CFPB-2025-0039-26664 | 12/15/2025 | Comment from Rathing, Maggie |
| AR-0029722 | AR-0029722 | CFPB-2025-0039-26665 | 12/15/2025 | Comment from Anonymous |
| AR-0029723 | AR-0029723 | CFPB-2025-0039-26666 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0029724 | AR-0029724 | CFPB-2025-0039-26667 | 12/15/2025 | Comment from Anonymous |
| AR-0029725 | AR-0029725 | CFPB-2025-0039-26668 | 12/15/2025 | Comment from Anonymous |
| AR-0029726 | AR-0029726 | CFPB-2025-0039-26669 | 12/15/2025 | Comment from Anonymous |
| AR-0029727 | AR-0029727 | CFPB-2025-0039-26670 | 12/15/2025 | Comment from Hewelt, Sabena |
| AR-0029728 | AR-0029728 | CFPB-2025-0039-26671 | 12/15/2025 | Comment from Anonymous |
| AR-0029729 | AR-0029729 | CFPB-2025-0039-26672 | 12/15/2025 | Comment from Anonymous |
| AR-0029730 | AR-0029730 | CFPB-2025-0039-26673 | 12/15/2025 | Comment from Anonymous |
| AR-0029731 | AR-0029731 | CFPB-2025-0039-26674 | 12/15/2025 | Comment from Baxter, ANNA |
| AR-0029732 | AR-0029732 | CFPB-2025-0039-26675 | 12/15/2025 | Comment from Anonymous |
| AR-0029733 | AR-0029733 | CFPB-2025-0039-26676 | 12/15/2025 | Comment from Miller, Emily |
| AR-0029734 | AR-0029734 | CFPB-2025-0039-26677 | 12/15/2025 | Comment from Anonymous |
| AR-0029735 | AR-0029735 | CFPB-2025-0039-26678 | 12/15/2025 | Comment from Desprez, Carolyn |
| AR-0029736 | AR-0029736 | CFPB-2025-0039-26679 | 12/15/2025 | Comment from Anonymous |
| AR-0029737 | AR-0029737 | CFPB-2025-0039-26680 | 12/15/2025 | Comment from Hanks, Emily |
| AR-0029738 | AR-0029738 | CFPB-2025-0039-26681 | 12/15/2025 | Comment from DeMarte, Ashley |
| AR-0029739 | AR-0029739 | CFPB-2025-0039-26682 | 12/15/2025 | Comment from Anonymous |
| AR-0029740 | AR-0029740 | CFPB-2025-0039-26683 | 12/15/2025 | Comment from Anonymous |
| AR-0029741 | AR-0029741 | CFPB-2025-0039-26684 | 12/15/2025 | Comment from Uribe, Maria |
| AR-0029742 | AR-0029742 | CFPB-2025-0039-26685 | 12/15/2025 | Comment from Anonymous |
| AR-0029743 | AR-0029743 | CFPB-2025-0039-26686 | 12/15/2025 | Comment from Anonymous |
| AR-0029744 | AR-0029745 | CFPB-2025-0039-26687 | 12/15/2025 | Comment from Evans, G |
| AR-0029746 | AR-0029746 | CFPB-2025-0039-26688 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0029747 | AR-0029747 | CFPB-2025-0039-26689 | 12/15/2025 | Comment from Anonymous |
| AR-0029748 | AR-0029748 | CFPB-2025-0039-26690 | 12/15/2025 | Comment from Anonymous |
| AR-0029749 | AR-0029749 | CFPB-2025-0039-26691 | 12/15/2025 | Comment from C, Jeri |
| AR-0029750 | AR-0029750 | CFPB-2025-0039-26692 | 12/15/2025 | Comment from Anonymous |
| AR-0029751 | AR-0029751 | CFPB-2025-0039-26693 | 12/15/2025 | Comment from Harrison, Paige |
| AR-0029752 | AR-0029753 | CFPB-2025-0039-26694 | 12/15/2025 | Comment from H, K |
| AR-0029754 | AR-0029754 | CFPB-2025-0039-26695 | 12/15/2025 | Comment from Fink, chrissylala82 |
| AR-0029755 | AR-0029755 | CFPB-2025-0039-26696 | 12/15/2025 | Comment from Anonymous |
| AR-0029756 | AR-0029756 | CFPB-2025-0039-26697 | 12/15/2025 | Comment from R., Allyson |
| AR-0029757 | AR-0029757 | CFPB-2025-0039-26698 | 12/15/2025 | Comment from Anonymous |
| AR-0029758 | AR-0029758 | CFPB-2025-0039-26699 | 12/15/2025 | Comment from Anonymous |
| AR-0029759 | AR-0029759 | CFPB-2025-0039-26700 | 12/15/2025 | Comment from B, Crystal |
| AR-0029760 | AR-0029760 | CFPB-2025-0039-26701 | 12/15/2025 | Comment from Anonymous |
| AR-0029761 | AR-0029761 | CFPB-2025-0039-26702 | 12/15/2025 | Comment from Anonymous |
| AR-0029762 | AR-0029762 | CFPB-2025-0039-26703 | 12/15/2025 | Comment from Anonymous |
| AR-0029763 | AR-0029763 | CFPB-2025-0039-26704 | 12/15/2025 | Comment from Anonymous |
| AR-0029764 | AR-0029764 | CFPB-2025-0039-26705 | 12/15/2025 | Comment from Blakley, Olivia |
| AR-0029765 | AR-0029765 | CFPB-2025-0039-26706 | 12/15/2025 | Comment from Anonymous |
| AR-0029766 | AR-0029766 | CFPB-2025-0039-26707 | 12/15/2025 | Comment from Anonymous |
| AR-0029767 | AR-0029768 | CFPB-2025-0039-26708 | 12/15/2025 | Comment from Anonymous |
| AR-0029769 | AR-0029769 | CFPB-2025-0039-26709 | 12/15/2025 | Comment from M, J |
| AR-0029770 | AR-0029770 | CFPB-2025-0039-26710 | 12/15/2025 | Comment from Cederlind, Tiffany |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0029771 | AR-0029771 | CFPB-2025-0039-26711 | 12/15/2025 | Comment from Anonymous |
| AR-0029772 | AR-0029772 | CFPB-2025-0039-26712 | 12/15/2025 | Comment from Mag, J |
| AR-0029773 | AR-0029773 | CFPB-2025-0039-26713 | 12/15/2025 | Comment from Anonymous |
| AR-0029774 | AR-0029774 | CFPB-2025-0039-26714 | 12/15/2025 | Comment from Davis, Ronnie |
| AR-0029775 | AR-0029775 | CFPB-2025-0039-26715 | 12/15/2025 | Comment from Anonymous |
| AR-0029776 | AR-0029776 | CFPB-2025-0039-26716 | 12/15/2025 | Comment from Pereyra, Magaly |
| AR-0029777 | AR-0029777 | CFPB-2025-0039-26717 | 12/15/2025 | Comment from West, Rori |
| AR-0029778 | AR-0029778 | CFPB-2025-0039-26718 | 12/15/2025 | Comment from Anonymous |
| AR-0029779 | AR-0029779 | CFPB-2025-0039-26719 | 12/15/2025 | Comment from Anonymous |
| AR-0029780 | AR-0029780 | CFPB-2025-0039-26720 | 12/15/2025 | Comment from Anonymous |
| AR-0029781 | AR-0029781 | CFPB-2025-0039-26721 | 12/15/2025 | Comment from Breen, Samantha |
| AR-0029782 | AR-0029782 | CFPB-2025-0039-26722 | 12/15/2025 | Comment from McDaniel, Vanessa |
| AR-0029783 | AR-0029788 | CFPB-2025-0039-26723 | 12/15/2025 | Comment from Anonymous |
| AR-0029789 | AR-0029789 | CFPB-2025-0039-26724 | 12/15/2025 | Comment from Anonymous |
| AR-0029790 | AR-0029790 | CFPB-2025-0039-26725 | 12/15/2025 | Comment from Anonymous |
| AR-0029791 | AR-0029791 | CFPB-2025-0039-26726 | 12/15/2025 | Comment from Mikos, Roseann |
| AR-0029792 | AR-0029792 | CFPB-2025-0039-26727 | 12/15/2025 | Comment from Gruss, Amy |
| AR-0029793 | AR-0029793 | CFPB-2025-0039-26728 | 12/15/2025 | Comment from Tus Nalgas, None Ya |
| AR-0029794 | AR-0029794 | CFPB-2025-0039-26729 | 12/15/2025 | Comment from Anonymous |
| AR-0029795 | AR-0029795 | CFPB-2025-0039-26730 | 12/15/2025 | Comment from Anonymous |
| AR-0029796 | AR-0029796 | CFPB-2025-0039-26731 | 12/15/2025 | Comment from Kremer, Katherine |
| AR-0029797 | AR-0029797 | CFPB-2025-0039-26732 | 12/15/2025 | Comment from Metcalf , Ashley |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0029798 | AR-0029798 | CFPB-2025-0039-26733 | 12/15/2025 | Comment from Thornton, Samira |
| AR-0029799 | AR-0029799 | CFPB-2025-0039-26734 | 12/15/2025 | Comment from Marshall, Anita |
| AR-0029800 | AR-0029800 | CFPB-2025-0039-26735 | 12/15/2025 | Comment from Anonymous |
| AR-0029801 | AR-0029801 | CFPB-2025-0039-26736 | 12/15/2025 | Comment from M, D |
| AR-0029802 | AR-0029843 | CFPB-2025-0039-26737 | 12/15/2025 | Comment from Pembroke , Caitlyn |
| AR-0029844 | AR-0029844 | CFPB-2025-0039-26738 | 12/15/2025 | Comment from Anonymous |
| AR-0029845 | AR-0029845 | CFPB-2025-0039-26739 | 12/15/2025 | Comment from Vasquez, Angie |
| AR-0029846 | AR-0029846 | CFPB-2025-0039-26740 | 12/15/2025 | Comment from Walsh, Cassandra |
| AR-0029847 | AR-0029847 | CFPB-2025-0039-26741 | 12/15/2025 | Comment from Anonymous |
| AR-0029848 | AR-0029848 | CFPB-2025-0039-26742 | 12/15/2025 | Comment from Rogers, Sarah |
| AR-0029849 | AR-0029849 | CFPB-2025-0039-26743 | 12/15/2025 | Comment from Jooc, James |
| AR-0029850 | AR-0029850 | CFPB-2025-0039-26744 | 12/15/2025 | Comment from Throckmorton, Margo |
| AR-0029851 | AR-0029851 | CFPB-2025-0039-26745 | 12/15/2025 | Comment from Reynon, Maile |
| AR-0029852 | AR-0029852 | CFPB-2025-0039-26746 | 12/15/2025 | Comment from Anonymous |
| AR-0029853 | AR-0029853 | CFPB-2025-0039-26747 | 12/15/2025 | Comment from Anonymous |
| AR-0029854 | AR-0029854 | CFPB-2025-0039-26748 | 12/15/2025 | Comment from Anonymous |
| AR-0029855 | AR-0029855 | CFPB-2025-0039-26749 | 12/15/2025 | Comment from Crawford, Catherine |
| AR-0029856 | AR-0029856 | CFPB-2025-0039-26750 | 12/15/2025 | Comment from Anonymous |
| AR-0029857 | AR-0029857 | CFPB-2025-0039-26751 | 12/15/2025 | Comment from Whitaker, Jammie |
| AR-0029858 | AR-0029858 | CFPB-2025-0039-26752 | 12/15/2025 | Comment from Anonymous |
| AR-0029859 | AR-0029859 | CFPB-2025-0039-26753 | 12/15/2025 | Comment from C, K |
| AR-0029860 | AR-0029860 | CFPB-2025-0039-26754 | 12/15/2025 | Comment from Pierson, Laura |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0029861 | AR-0029861 | CFPB-2025-0039-26755 | 12/15/2025 | Comment from Anonymous |
| AR-0029862 | AR-0029862 | CFPB-2025-0039-26756 | 12/15/2025 | Comment from Anonymous |
| AR-0029863 | AR-0029863 | CFPB-2025-0039-26757 | 12/15/2025 | Comment from Anonymous |
| AR-0029864 | AR-0029864 | CFPB-2025-0039-26758 | 12/15/2025 | Comment from Melchor, Reina |
| AR-0029865 | AR-0029865 | CFPB-2025-0039-26759 | 12/15/2025 | Comment from Sutton, Mary |
| AR-0029866 | AR-0029866 | CFPB-2025-0039-26760 | 12/15/2025 | Comment from Hardin, Robin |
| AR-0029867 | AR-0029867 | CFPB-2025-0039-26761 | 12/15/2025 | Comment from Anonymous |
| AR-0029868 | AR-0029868 | CFPB-2025-0039-26762 | 12/15/2025 | Comment from Miner-Luginbyhl, Carla |
| AR-0029869 | AR-0029869 | CFPB-2025-0039-26763 | 12/15/2025 | Comment from Anonymous |
| AR-0029870 | AR-0029870 | CFPB-2025-0039-26764 | 12/15/2025 | Comment from Gordon, Erin |
| AR-0029871 | AR-0029871 | CFPB-2025-0039-26765 | 12/15/2025 | Comment from Anonymous |
| AR-0029872 | AR-0029872 | CFPB-2025-0039-26766 | 12/15/2025 | Comment from L, Ten |
| AR-0029873 | AR-0029873 | CFPB-2025-0039-26767 | 12/15/2025 | Comment from Bruns, Jen |
| AR-0029874 | AR-0029874 | CFPB-2025-0039-26768 | 12/15/2025 | Comment from Anonymous |
| AR-0029875 | AR-0029875 | CFPB-2025-0039-26769 | 12/15/2025 | Comment from Kambou, Kayna |
| AR-0029876 | AR-0029876 | CFPB-2025-0039-26770 | 12/15/2025 | Comment from Anonymous |
| AR-0029877 | AR-0029877 | CFPB-2025-0039-26771 | 12/15/2025 | Comment from Virden, Lori |
| AR-0029878 | AR-0029878 | CFPB-2025-0039-26772 | 12/15/2025 | Comment from Anonymous |
| AR-0029879 | AR-0029879 | CFPB-2025-0039-26773 | 12/15/2025 | Comment from Fanto, Taylor |
| AR-0029880 | AR-0029880 | CFPB-2025-0039-26774 | 12/15/2025 | Comment from Ijeh, Randy |
| AR-0029881 | AR-0029881 | CFPB-2025-0039-26775 | 12/15/2025 | Comment from Munoz, Grace |
| AR-0029882 | AR-0029882 | CFPB-2025-0039-26776 | 12/15/2025 | Comment from Scott, Skylar |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0029883 | AR-0029883 | CFPB-2025-0039-26777 | 12/15/2025 | Comment from Sertzel, Jade |
| AR-0029884 | AR-0029884 | CFPB-2025-0039-26778 | 12/15/2025 | Comment from Folsom, Emma |
| AR-0029885 | AR-0029885 | CFPB-2025-0039-26779 | 12/15/2025 | Comment from Oglesby , Callie |
| AR-0029886 | AR-0029886 | CFPB-2025-0039-26780 | 12/15/2025 | Comment from Oglesby , Callie |
| AR-0029887 | AR-0029887 | CFPB-2025-0039-26781 | 12/15/2025 | Comment from Anonymous |
| AR-0029888 | AR-0029888 | CFPB-2025-0039-26782 | 12/15/2025 | Comment from Anonymous |
| AR-0029889 | AR-0029889 | CFPB-2025-0039-26783 | 12/15/2025 | Comment from Valentine, Fairyn |
| AR-0029890 | AR-0029890 | CFPB-2025-0039-26784 | 12/15/2025 | Comment from Wooden, Anna |
| AR-0029891 | AR-0029891 | CFPB-2025-0039-26785 | 12/15/2025 | Comment from Moyer, Stephanie |
| AR-0029892 | AR-0029892 | CFPB-2025-0039-26786 | 12/15/2025 | Comment from Anonymous |
| AR-0029893 | AR-0029893 | CFPB-2025-0039-26787 | 12/15/2025 | Comment from SCHMIDT, PAULA |
| AR-0029894 | AR-0029894 | CFPB-2025-0039-26788 | 12/15/2025 | Comment from Hall, Aaija |
| AR-0029895 | AR-0029895 | CFPB-2025-0039-26789 | 12/15/2025 | Comment from Anonymous |
| AR-0029896 | AR-0029896 | CFPB-2025-0039-26790 | 12/15/2025 | Comment from Anonymous |
| AR-0029897 | AR-0029897 | CFPB-2025-0039-26791 | 12/15/2025 | Comment from Holston , Kya |
| AR-0029898 | AR-0029898 | CFPB-2025-0039-26792 | 12/15/2025 | Comment from Anonymous |
| AR-0029899 | AR-0029899 | CFPB-2025-0039-26793 | 12/15/2025 | Comment from Anonymous |
| AR-0029900 | AR-0029900 | CFPB-2025-0039-26794 | 12/15/2025 | Comment from Anonymous |
| AR-0029901 | AR-0029901 | CFPB-2025-0039-26795 | 12/15/2025 | Comment from Anonymous |
| AR-0029902 | AR-0029902 | CFPB-2025-0039-26796 | 12/15/2025 | Comment from Anonymous |
| AR-0029903 | AR-0029903 | CFPB-2025-0039-26797 | 12/15/2025 | Comment from Aguilar, Ruben |
| AR-0029904 | AR-0029905 | CFPB-2025-0039-26798 | 12/15/2025 | Comment from Harmon, Emily |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0029906 | AR-0029906 | CFPB-2025-0039-26799 | 12/15/2025 | Comment from Anonymous |
| AR-0029907 | AR-0029907 | CFPB-2025-0039-26800 | 12/15/2025 | Comment from Anonymous |
| AR-0029908 | AR-0029908 | CFPB-2025-0039-26801 | 12/15/2025 | Comment from Anonymous |
| AR-0029909 | AR-0029909 | CFPB-2025-0039-26802 | 12/15/2025 | Comment from Nila, Carmen |
| AR-0029910 | AR-0029910 | CFPB-2025-0039-26803 | 12/15/2025 | Comment from Kuftic , Marlena |
| AR-0029911 | AR-0029911 | CFPB-2025-0039-26804 | 12/15/2025 | Comment from Anonymous |
| AR-0029912 | AR-0029912 | CFPB-2025-0039-26805 | 12/15/2025 | Comment from Anonymous |
| AR-0029913 | AR-0029913 | CFPB-2025-0039-26806 | 12/15/2025 | Comment from F, J |
| AR-0029914 | AR-0029914 | CFPB-2025-0039-26807 | 12/15/2025 | Comment from Anonymous |
| AR-0029915 | AR-0029915 | CFPB-2025-0039-26808 | 12/15/2025 | Comment from Anonymous |
| AR-0029916 | AR-0029916 | CFPB-2025-0039-26809 | 12/15/2025 | Comment from Anonymous |
| AR-0029917 | AR-0029917 | CFPB-2025-0039-26810 | 12/15/2025 | Comment from Workman, Julie |
| AR-0029918 | AR-0029918 | CFPB-2025-0039-26811 | 12/15/2025 | Comment from Shinden, Kira |
| AR-0029919 | AR-0029919 | CFPB-2025-0039-26812 | 12/15/2025 | Comment from Anonymous |
| AR-0029920 | AR-0029920 | CFPB-2025-0039-26813 | 12/15/2025 | Comment from Anonymous |
| AR-0029921 | AR-0029921 | CFPB-2025-0039-26814 | 12/15/2025 | Comment from Silverman, Michelle |
| AR-0029922 | AR-0029923 | CFPB-2025-0039-26815 | 12/15/2025 | Comment from TurnER, Keith |
| AR-0029924 | AR-0029924 | CFPB-2025-0039-26816 | 12/15/2025 | Comment from Anonymous |
| AR-0029925 | AR-0029925 | CFPB-2025-0039-26817 | 12/15/2025 | Comment from Anonymous |
| AR-0029926 | AR-0029926 | CFPB-2025-0039-26818 | 12/15/2025 | Comment from Anonymous |
| AR-0029927 | AR-0029927 | CFPB-2025-0039-26819 | 12/15/2025 | Comment from Thoreson, Emilie |
| AR-0029928 | AR-0029928 | CFPB-2025-0039-26820 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0029929 | AR-0029929 | CFPB-2025-0039-26821 | 12/15/2025 | Comment from Anonymous |
| AR-0029930 | AR-0029930 | CFPB-2025-0039-26822 | 12/15/2025 | Comment from Anonymous |
| AR-0029931 | AR-0029931 | CFPB-2025-0039-26823 | 12/15/2025 | Comment from Anonymous |
| AR-0029932 | AR-0029932 | CFPB-2025-0039-26824 | 12/15/2025 | Comment from Anonymous |
| AR-0029933 | AR-0029933 | CFPB-2025-0039-26825 | 12/15/2025 | Comment from Anonymous |
| AR-0029934 | AR-0029935 | CFPB-2025-0039-26826 | 12/15/2025 | Comment from Anonymous |
| AR-0029936 | AR-0029936 | CFPB-2025-0039-26827 | 12/15/2025 | Comment from J, Nora |
| AR-0029937 | AR-0029937 | CFPB-2025-0039-26828 | 12/15/2025 | Comment from Anonymous |
| AR-0029938 | AR-0029938 | CFPB-2025-0039-26829 | 12/15/2025 | Comment from Anonymous |
| AR-0029939 | AR-0029939 | CFPB-2025-0039-26830 | 12/15/2025 | Comment from Rogers, Lee |
| AR-0029940 | AR-0029940 | CFPB-2025-0039-26831 | 12/15/2025 | Comment from Costabile , Deirdre |
| AR-0029941 | AR-0029941 | CFPB-2025-0039-26832 | 12/15/2025 | Comment from Anonymous |
| AR-0029942 | AR-0029942 | CFPB-2025-0039-26833 | 12/15/2025 | Comment from Anonymous |
| AR-0029943 | AR-0029943 | CFPB-2025-0039-26834 | 12/15/2025 | Comment from Anonymous |
| AR-0029944 | AR-0029944 | CFPB-2025-0039-26835 | 12/15/2025 | Comment from Anonymous |
| AR-0029945 | AR-0029945 | CFPB-2025-0039-26836 | 12/15/2025 | Comment from Cichocki-Napurski, Taylor |
| AR-0029946 | AR-0029946 | CFPB-2025-0039-26837 | 12/15/2025 | Comment from Anstiss, Rachelle |
| AR-0029947 | AR-0029947 | CFPB-2025-0039-26838 | 12/15/2025 | Comment from Anonymous |
| AR-0029948 | AR-0029948 | CFPB-2025-0039-26839 | 12/15/2025 | Comment from Miller, Tarah |
| AR-0029949 | AR-0029949 | CFPB-2025-0039-26840 | 12/15/2025 | Comment from Anonymous |
| AR-0029950 | AR-0029950 | CFPB-2025-0039-26841 | 12/15/2025 | Comment from Bako, Iye |
| AR-0029951 | AR-0029951 | CFPB-2025-0039-26842 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0029952 | AR-0029952 | CFPB-2025-0039-26843 | 12/15/2025 | Comment from Harrigfeld, Angela |
| AR-0029953 | AR-0029953 | CFPB-2025-0039-26844 | 12/15/2025 | Comment from Anonymous |
| AR-0029954 | AR-0029954 | CFPB-2025-0039-26845 | 12/15/2025 | Comment from Anonymous |
| AR-0029955 | AR-0029956 | CFPB-2025-0039-26846 | 12/15/2025 | Comment from Anonymous |
| AR-0029957 | AR-0029958 | CFPB-2025-0039-26847 | 12/15/2025 | Comment from Anonymous |
| AR-0029959 | AR-0029959 | CFPB-2025-0039-26848 | 12/15/2025 | Comment from Anonymous |
| AR-0029960 | AR-0029960 | CFPB-2025-0039-26849 | 12/15/2025 | Comment from Sanders, Cassie |
| AR-0029961 | AR-0029961 | CFPB-2025-0039-26850 | 12/15/2025 | Comment from Schriver, Jacqueline |
| AR-0029962 | AR-0029962 | CFPB-2025-0039-26851 | 12/15/2025 | Comment from Smyth, Mike |
| AR-0029963 | AR-0029963 | CFPB-2025-0039-26852 | 12/15/2025 | Comment from Moriarty, Julian |
| AR-0029964 | AR-0029964 | CFPB-2025-0039-26853 | 12/15/2025 | Comment from Anonymous |
| AR-0029965 | AR-0029965 | CFPB-2025-0039-26854 | 12/15/2025 | Comment from Anonymous |
| AR-0029966 | AR-0029966 | CFPB-2025-0039-26855 | 12/15/2025 | Comment from Musser, William |
| AR-0029967 | AR-0029967 | CFPB-2025-0039-26856 | 12/15/2025 | Comment from Anonymous |
| AR-0029968 | AR-0029968 | CFPB-2025-0039-26857 | 12/15/2025 | Comment from Anonymous |
| AR-0029969 | AR-0029969 | CFPB-2025-0039-26858 | 12/15/2025 | Comment from G., Najah |
| AR-0029970 | AR-0029970 | CFPB-2025-0039-26859 | 12/15/2025 | Comment from Dietz, Corinne |
| AR-0029971 | AR-0029971 | CFPB-2025-0039-26860 | 12/15/2025 | Comment from Jones, Ben |
| AR-0029972 | AR-0029972 | CFPB-2025-0039-26861 | 12/15/2025 | Comment from Fakonas, Ren |
| AR-0029973 | AR-0029973 | CFPB-2025-0039-26862 | 12/15/2025 | Comment from Anonymous |
| AR-0029974 | AR-0029974 | CFPB-2025-0039-26863 | 12/15/2025 | Comment from Anonymous |
| AR-0029975 | AR-0029975 | CFPB-2025-0039-26864 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0029976 | AR-0029977 | CFPB-2025-0039-26865 | 12/15/2025 | Comment from Higgins, Jason |
| AR-0029978 | AR-0029978 | CFPB-2025-0039-26866 | 12/15/2025 | Comment from Le, Valerie |
| AR-0029979 | AR-0029979 | CFPB-2025-0039-26867 | 12/15/2025 | Comment from Anonymous |
| AR-0029980 | AR-0029980 | CFPB-2025-0039-26868 | 12/15/2025 | Comment from Anonymous |
| AR-0029981 | AR-0029981 | CFPB-2025-0039-26869 | 12/15/2025 | Comment from Galarza, Litzy |
| AR-0029982 | AR-0029982 | CFPB-2025-0039-26870 | 12/15/2025 | Comment from Schmidt, Monica |
| AR-0029983 | AR-0029983 | CFPB-2025-0039-26871 | 12/15/2025 | Comment from Anonymous |
| AR-0029984 | AR-0029984 | CFPB-2025-0039-26872 | 12/15/2025 | Comment from Hill, Amanda |
| AR-0029985 | AR-0029985 | CFPB-2025-0039-26873 | 12/15/2025 | Comment from Anonymous |
| AR-0029986 | AR-0029986 | CFPB-2025-0039-26874 | 12/15/2025 | Comment from Orlowski, John |
| AR-0029987 | AR-0029988 | CFPB-2025-0039-26875 | 12/15/2025 | Comment from Williams, Taylor |
| AR-0029989 | AR-0029989 | CFPB-2025-0039-26876 | 12/15/2025 | Comment from Adams, Tessa |
| AR-0029990 | AR-0029990 | CFPB-2025-0039-26877 | 12/15/2025 | Comment from M, Yesenia |
| AR-0029991 | AR-0029991 | CFPB-2025-0039-26878 | 12/15/2025 | Comment from Anon, A |
| AR-0029992 | AR-0029992 | CFPB-2025-0039-26879 | 12/15/2025 | Comment from Anonymous |
| AR-0029993 | AR-0029993 | CFPB-2025-0039-26880 | 12/15/2025 | Comment from Anonymous |
| AR-0029994 | AR-0029994 | CFPB-2025-0039-26881 | 12/15/2025 | Comment from Anonymous |
| AR-0029995 | AR-0029995 | CFPB-2025-0039-26882 | 12/15/2025 | Comment from Anonymous |
| AR-0029996 | AR-0029996 | CFPB-2025-0039-26883 | 12/15/2025 | Comment from Bassols, Darcy |
| AR-0029997 | AR-0029998 | CFPB-2025-0039-26884 | 12/15/2025 | Comment from Anonymous |
| AR-0029999 | AR-0029999 | CFPB-2025-0039-26885 | 12/15/2025 | Comment from Sibi, Suna |
| AR-0030000 | AR-0030000 | CFPB-2025-0039-26886 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0030001 | AR-0030001 | CFPB-2025-0039-26887 | 12/15/2025 | Comment from Anonymous |
| AR-0030002 | AR-0030002 | CFPB-2025-0039-26888 | 12/15/2025 | Comment from Marie, Paula |
| AR-0030003 | AR-0030003 | CFPB-2025-0039-26889 | 12/15/2025 | Comment from Stvil, Kare |
| AR-0030004 | AR-0030004 | CFPB-2025-0039-26890 | 12/15/2025 | Comment from Anonymous |
| AR-0030005 | AR-0030005 | CFPB-2025-0039-26891 | 12/15/2025 | Comment from Anonymous |
| AR-0030006 | AR-0030006 | CFPB-2025-0039-26892 | 12/15/2025 | Comment from Anonymous |
| AR-0030007 | AR-0030007 | CFPB-2025-0039-26893 | 12/15/2025 | Comment from Anonymous |
| AR-0030008 | AR-0030023 | CFPB-2025-0039-26894 | 12/15/2025 | Comment from Valentine, Michelle |
| AR-0030024 | AR-0030025 | CFPB-2025-0039-26895 | 12/15/2025 | Comment from Citizen, Pissed |
| AR-0030026 | AR-0030027 | CFPB-2025-0039-26896 | 12/15/2025 | Comment from Anonymous |
| AR-0030028 | AR-0030029 | CFPB-2025-0039-26897 | 12/15/2025 | Comment from Anonymous |
| AR-0030030 | AR-0030030 | CFPB-2025-0039-26898 | 12/15/2025 | Comment from Anonymous |
| AR-0030031 | AR-0030031 | CFPB-2025-0039-26899 | 12/15/2025 | Comment from Rocca, K |
| AR-0030032 | AR-0030033 | CFPB-2025-0039-26900 | 12/15/2025 | Comment from Anonymous |
| AR-0030034 | AR-0030034 | CFPB-2025-0039-26901 | 12/15/2025 | Comment from Alford, Amber |
| AR-0030035 | AR-0030035 | CFPB-2025-0039-26902 | 12/15/2025 | Comment from Anonymous |
| AR-0030036 | AR-0030036 | CFPB-2025-0039-26903 | 12/15/2025 | Comment from Knorr, Kira |
| AR-0030037 | AR-0030037 | CFPB-2025-0039-26904 | 12/15/2025 | Comment from Havenwood, Caspian |
| AR-0030038 | AR-0030038 | CFPB-2025-0039-26905 | 12/15/2025 | Comment from Anonymous |
| AR-0030039 | AR-0030039 | CFPB-2025-0039-26906 | 12/15/2025 | Comment from Anonymous |
| AR-0030040 | AR-0030040 | CFPB-2025-0039-26907 | 12/15/2025 | Comment from Anonymous |
| AR-0030041 | AR-0030041 | CFPB-2025-0039-26908 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0030042 | AR-0030042 | CFPB-2025-0039-26909 | 12/15/2025 | Comment from Anonymous |
| AR-0030043 | AR-0030043 | CFPB-2025-0039-26910 | 12/15/2025 | Comment from Koelemeyer, Christine |
| AR-0030044 | AR-0030044 | CFPB-2025-0039-26911 | 12/15/2025 | Comment from divina, ash |
| AR-0030045 | AR-0030045 | CFPB-2025-0039-26912 | 12/15/2025 | Comment from Anonymous |
| AR-0030046 | AR-0030046 | CFPB-2025-0039-26913 | 12/15/2025 | Comment from Chapman , Lilia |
| AR-0030047 | AR-0030047 | CFPB-2025-0039-26914 | 12/15/2025 | Comment from Zurek, Rebekah |
| AR-0030048 | AR-0030048 | CFPB-2025-0039-26915 | 12/15/2025 | Comment from Anonymous |
| AR-0030049 | AR-0030049 | CFPB-2025-0039-26916 | 12/15/2025 | Comment from Taylor, Austin |
| AR-0030050 | AR-0030050 | CFPB-2025-0039-26917 | 12/15/2025 | Comment from K, Andrea |
| AR-0030051 | AR-0030051 | CFPB-2025-0039-26918 | 12/15/2025 | Comment from Anonymous |
| AR-0030052 | AR-0030052 | CFPB-2025-0039-26919 | 12/15/2025 | Comment from Anonymous |
| AR-0030053 | AR-0030053 | CFPB-2025-0039-26920 | 12/15/2025 | Comment from Anonymous |
| AR-0030054 | AR-0030055 | CFPB-2025-0039-26921 | 12/15/2025 | Comment from Blake, Sophia |
| AR-0030056 | AR-0030056 | CFPB-2025-0039-26922 | 12/15/2025 | Comment from Berk, Samantha |
| AR-0030057 | AR-0030057 | CFPB-2025-0039-26923 | 12/15/2025 | Comment from A, Anonymous |
| AR-0030058 | AR-0030058 | CFPB-2025-0039-26924 | 12/15/2025 | Comment from S, Nikki |
| AR-0030059 | AR-0030060 | CFPB-2025-0039-26925 | 12/15/2025 | Comment from Gilbert, Leslie |
| AR-0030061 | AR-0030061 | CFPB-2025-0039-26926 | 12/15/2025 | Comment from Anonymous |
| AR-0030062 | AR-0030062 | CFPB-2025-0039-26927 | 12/15/2025 | Comment from Anonymous |
| AR-0030063 | AR-0030063 | CFPB-2025-0039-26928 | 12/15/2025 | Comment from Brodman, Amanda |
| AR-0030064 | AR-0030064 | CFPB-2025-0039-26929 | 12/15/2025 | Comment from Anonymous |
| AR-0030065 | AR-0030065 | CFPB-2025-0039-26930 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0030066 | AR-0030066 | CFPB-2025-0039-26931 | 12/15/2025 | Comment from Anonymous |
| AR-0030067 | AR-0030067 | CFPB-2025-0039-26932 | 12/15/2025 | Comment from Anonymous |
| AR-0030068 | AR-0030068 | CFPB-2025-0039-26933 | 12/15/2025 | Comment from Anonymous |
| AR-0030069 | AR-0030069 | CFPB-2025-0039-26934 | 12/15/2025 | Comment from Anonymous |
| AR-0030070 | AR-0030070 | CFPB-2025-0039-26935 | 12/15/2025 | Comment from Thumm, Carin |
| AR-0030071 | AR-0030071 | CFPB-2025-0039-26936 | 12/15/2025 | Comment from Anonymous |
| AR-0030072 | AR-0030072 | CFPB-2025-0039-26937 | 12/15/2025 | Comment from Bird, Heidi |
| AR-0030073 | AR-0030073 | CFPB-2025-0039-26938 | 12/15/2025 | Comment from Anonymous |
| AR-0030074 | AR-0030074 | CFPB-2025-0039-26939 | 12/15/2025 | Comment from Anonymous |
| AR-0030075 | AR-0030075 | CFPB-2025-0039-26940 | 12/15/2025 | Comment from Anonymous |
| AR-0030076 | AR-0030076 | CFPB-2025-0039-26941 | 12/15/2025 | Comment from Anonymous |
| AR-0030077 | AR-0030078 | CFPB-2025-0039-26942 | 12/15/2025 | Comment from Anonymous |
| AR-0030079 | AR-0030080 | CFPB-2025-0039-26943 | 12/15/2025 | Comment from Anonymous |
| AR-0030081 | AR-0030081 | CFPB-2025-0039-26944 | 12/15/2025 | Comment from Anonymous |
| AR-0030082 | AR-0030082 | CFPB-2025-0039-26945 | 12/15/2025 | Comment from Anonymous |
| AR-0030083 | AR-0030083 | CFPB-2025-0039-26946 | 12/15/2025 | Comment from Anonymous |
| AR-0030084 | AR-0030084 | CFPB-2025-0039-26947 | 12/15/2025 | Comment from Anonymous |
| AR-0030085 | AR-0030085 | CFPB-2025-0039-26948 | 12/15/2025 | Comment from Anonymous |
| AR-0030086 | AR-0030086 | CFPB-2025-0039-26949 | 12/15/2025 | Comment from Anonymous |
| AR-0030087 | AR-0030087 | CFPB-2025-0039-26950 | 12/15/2025 | Comment from McCann, Tom |
| AR-0030088 | AR-0030088 | CFPB-2025-0039-26951 | 12/15/2025 | Comment from Anonymous |
| AR-0030089 | AR-0030089 | CFPB-2025-0039-26952 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0030090 | AR-0030090 | CFPB-2025-0039-26953 | 12/15/2025 | Comment from Anonymous |
| AR-0030091 | AR-0030091 | CFPB-2025-0039-26954 | 12/15/2025 | Comment from Anonymous |
| AR-0030092 | AR-0030092 | CFPB-2025-0039-26955 | 12/15/2025 | Comment from Anonymous |
| AR-0030093 | AR-0030093 | CFPB-2025-0039-26956 | 12/15/2025 | Comment from Reinan, Barbara |
| AR-0030094 | AR-0030094 | CFPB-2025-0039-26957 | 12/15/2025 | Comment from Anonymous |
| AR-0030095 | AR-0030095 | CFPB-2025-0039-26958 | 12/15/2025 | Comment from Anonymous |
| AR-0030096 | AR-0030096 | CFPB-2025-0039-26959 | 12/15/2025 | Comment from Anonymous |
| AR-0030097 | AR-0030097 | CFPB-2025-0039-26960 | 12/15/2025 | Comment from Anonymous |
| AR-0030098 | AR-0030098 | CFPB-2025-0039-26961 | 12/15/2025 | Comment from Atkins, Raymond |
| AR-0030099 | AR-0030099 | CFPB-2025-0039-26962 | 12/15/2025 | Comment from Manalo, Catherine |
| AR-0030100 | AR-0030100 | CFPB-2025-0039-26963 | 12/15/2025 | Comment from Anonymous |
| AR-0030101 | AR-0030101 | CFPB-2025-0039-26964 | 12/15/2025 | Comment from Anonymous |
| AR-0030102 | AR-0030102 | CFPB-2025-0039-26965 | 12/15/2025 | Comment from Anonymous |
| AR-0030103 | AR-0030103 | CFPB-2025-0039-26966 | 12/15/2025 | Comment from Anonymous |
| AR-0030104 | AR-0030104 | CFPB-2025-0039-26967 | 12/15/2025 | Comment from Nevins, Emily |
| AR-0030105 | AR-0030106 | CFPB-2025-0039-26968 | 12/15/2025 | Comment from Anonymous |
| AR-0030107 | AR-0030107 | CFPB-2025-0039-26969 | 12/15/2025 | Comment from Anonymous |
| AR-0030108 | AR-0030108 | CFPB-2025-0039-26970 | 12/15/2025 | Comment from Friesen, Rachel |
| AR-0030109 | AR-0030109 | CFPB-2025-0039-26971 | 12/15/2025 | Comment from Adam Tubbs, Adam Tubbs |
| AR-0030110 | AR-0030110 | CFPB-2025-0039-26972 | 12/15/2025 | Comment from Hoover , Kristen |
| AR-0030111 | AR-0030111 | CFPB-2025-0039-26973 | 12/15/2025 | Comment from Moudry, Paige |
| AR-0030112 | AR-0030112 | CFPB-2025-0039-26974 | 12/15/2025 | Comment from Palmer, Anne |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0030113 | AR-0030113 | CFPB-2025-0039-26975 | 12/15/2025 | Comment from Anonymous |
| AR-0030114 | AR-0030114 | CFPB-2025-0039-26976 | 12/15/2025 | Comment from Anonymous |
| AR-0030115 | AR-0030115 | CFPB-2025-0039-26977 | 12/15/2025 | Comment from Anonymous |
| AR-0030116 | AR-0030116 | CFPB-2025-0039-26978 | 12/15/2025 | Comment from White, Dylan |
| AR-0030117 | AR-0030117 | CFPB-2025-0039-26979 | 12/15/2025 | Comment from Anonymous |
| AR-0030118 | AR-0030118 | CFPB-2025-0039-26980 | 12/15/2025 | Comment from Anonymous |
| AR-0030119 | AR-0030119 | CFPB-2025-0039-26981 | 12/15/2025 | Comment from Anonymous |
| AR-0030120 | AR-0030120 | CFPB-2025-0039-26982 | 12/15/2025 | Comment from Anonymous |
| AR-0030121 | AR-0030121 | CFPB-2025-0039-26983 | 12/15/2025 | Comment from Anonymous |
| AR-0030122 | AR-0030122 | CFPB-2025-0039-26984 | 12/15/2025 | Comment from Anonymous |
| AR-0030123 | AR-0030123 | CFPB-2025-0039-26985 | 12/15/2025 | Comment from Anonymous |
| AR-0030124 | AR-0030124 | CFPB-2025-0039-26986 | 12/15/2025 | Comment from Anonymous |
| AR-0030125 | AR-0030125 | CFPB-2025-0039-26987 | 12/15/2025 | Comment from Anthony, Chris |
| AR-0030126 | AR-0030126 | CFPB-2025-0039-26988 | 12/15/2025 | Comment from Anonymous |
| AR-0030127 | AR-0030127 | CFPB-2025-0039-26989 | 12/15/2025 | Comment from Anonymous |
| AR-0030128 | AR-0030128 | CFPB-2025-0039-26990 | 12/15/2025 | Comment from Anonymous |
| AR-0030129 | AR-0030129 | CFPB-2025-0039-26991 | 12/15/2025 | Comment from Harkins, Savannah |
| AR-0030130 | AR-0030130 | CFPB-2025-0039-26992 | 12/15/2025 | Comment from Freeman, E |
| AR-0030131 | AR-0030131 | CFPB-2025-0039-26993 | 12/15/2025 | Comment from Anonymous |
| AR-0030132 | AR-0030133 | CFPB-2025-0039-26994 | 12/15/2025 | Comment from Anonymous |
| AR-0030134 | AR-0030134 | CFPB-2025-0039-26995 | 12/15/2025 | Comment from Anonymous |
| AR-0030135 | AR-0030135 | CFPB-2025-0039-26996 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0030136 | AR-0030136 | CFPB-2025-0039-26997 | 12/15/2025 | Comment from Sanchez, Janice |
| AR-0030137 | AR-0030137 | CFPB-2025-0039-26998 | 12/15/2025 | Comment from Anonymous |
| AR-0030138 | AR-0030138 | CFPB-2025-0039-26999 | 12/15/2025 | Comment from Philpot , Mikayla |
| AR-0030139 | AR-0030139 | CFPB-2025-0039-27000 | 12/15/2025 | Comment from Anonymous |
| AR-0030140 | AR-0030140 | CFPB-2025-0039-27001 | 12/15/2025 | Comment from Pasos, Kathryn |
| AR-0030141 | AR-0030141 | CFPB-2025-0039-27002 | 12/15/2025 | Comment from Hamrick , Robin |
| AR-0030142 | AR-0030142 | CFPB-2025-0039-27003 | 12/15/2025 | Comment from Milauckas, Kaitlyn |
| AR-0030143 | AR-0030143 | CFPB-2025-0039-27004 | 12/15/2025 | Comment from Anonymous |
| AR-0030144 | AR-0030145 | CFPB-2025-0039-27005 | 12/15/2025 | Comment from Anonymous |
| AR-0030146 | AR-0030146 | CFPB-2025-0039-27006 | 12/15/2025 | Comment from Anonymous |
| AR-0030147 | AR-0030147 | CFPB-2025-0039-27007 | 12/15/2025 | Comment from Bree, Taylor |
| AR-0030148 | AR-0030148 | CFPB-2025-0039-27008 | 12/15/2025 | Comment from Anonymous |
| AR-0030149 | AR-0030149 | CFPB-2025-0039-27009 | 12/15/2025 | Comment from Gall, Harmony |
| AR-0030150 | AR-0030151 | CFPB-2025-0039-27010 | 12/15/2025 | Comment from Kearney, Annaliese |
| AR-0030152 | AR-0030152 | CFPB-2025-0039-27011 | 12/15/2025 | Comment from Ash-Vermillion, Kate |
| AR-0030153 | AR-0030153 | CFPB-2025-0039-27012 | 12/15/2025 | Comment from Gopinath, Jovitha |
| AR-0030154 | AR-0030154 | CFPB-2025-0039-27013 | 12/15/2025 | Comment from Bailey, Rachel |
| AR-0030155 | AR-0030155 | CFPB-2025-0039-27014 | 12/15/2025 | Comment from Anonymous |
| AR-0030156 | AR-0030157 | CFPB-2025-0039-27015 | 12/15/2025 | Comment from Cabrera, Stephanie |
| AR-0030158 | AR-0030158 | CFPB-2025-0039-27016 | 12/15/2025 | Comment from Anonymous |
| AR-0030159 | AR-0030159 | CFPB-2025-0039-27017 | 12/15/2025 | Comment from Crawford , Brent |
| AR-0030160 | AR-0030160 | CFPB-2025-0039-27018 | 12/15/2025 | Comment from Baldwin, Stephanie |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0030161 | AR-0030161 | CFPB-2025-0039-27019 | 12/15/2025 | Comment from Anonymous |
| AR-0030162 | AR-0030162 | CFPB-2025-0039-27020 | 12/15/2025 | Comment from Anonymous |
| AR-0030163 | AR-0030164 | CFPB-2025-0039-27021 | 12/15/2025 | Comment from Gale, Dan |
| AR-0030165 | AR-0030165 | CFPB-2025-0039-27022 | 12/15/2025 | Comment from Welburn, Leah |
| AR-0030166 | AR-0030166 | CFPB-2025-0039-27023 | 12/15/2025 | Comment from Anonymous |
| AR-0030167 | AR-0030167 | CFPB-2025-0039-27024 | 12/15/2025 | Comment from Anonymous |
| AR-0030168 | AR-0030168 | CFPB-2025-0039-27025 | 12/15/2025 | Comment from Anonymous |
| AR-0030169 | AR-0030169 | CFPB-2025-0039-27026 | 12/15/2025 | Comment from Anonymous |
| AR-0030170 | AR-0030170 | CFPB-2025-0039-27027 | 12/15/2025 | Comment from Anonymous |
| AR-0030171 | AR-0030171 | CFPB-2025-0039-27028 | 12/15/2025 | Comment from Anonymous |
| AR-0030172 | AR-0030172 | CFPB-2025-0039-27029 | 12/15/2025 | Comment from Anonymous |
| AR-0030173 | AR-0030173 | CFPB-2025-0039-27030 | 12/15/2025 | Comment from Anonymous |
| AR-0030174 | AR-0030174 | CFPB-2025-0039-27031 | 12/15/2025 | Comment from Anonymous |
| AR-0030175 | AR-0030175 | CFPB-2025-0039-27032 | 12/15/2025 | Comment from Anonymous |
| AR-0030176 | AR-0030176 | CFPB-2025-0039-27033 | 12/15/2025 | Comment from Backhaus, Arin |
| AR-0030177 | AR-0030177 | CFPB-2025-0039-27034 | 12/15/2025 | Comment from Anonymous |
| AR-0030178 | AR-0030178 | CFPB-2025-0039-27035 | 12/15/2025 | Comment from Carlisle, Kelly |
| AR-0030179 | AR-0030179 | CFPB-2025-0039-27036 | 12/15/2025 | Comment from Anonymous |
| AR-0030180 | AR-0030180 | CFPB-2025-0039-27037 | 12/15/2025 | Comment from Anonymous |
| AR-0030181 | AR-0030181 | CFPB-2025-0039-27038 | 12/15/2025 | Comment from Ortiz, M |
| AR-0030182 | AR-0030182 | CFPB-2025-0039-27039 | 12/15/2025 | Comment from Anonymous |
| AR-0030183 | AR-0030183 | CFPB-2025-0039-27040 | 12/15/2025 | Comment from Kirchoffer, Lee |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0030184 | AR-0030184 | CFPB-2025-0039-27041 | 12/15/2025 | Comment from Anonymous |
| AR-0030185 | AR-0030186 | CFPB-2025-0039-27042 | 12/15/2025 | Comment from Anonymous |
| AR-0030187 | AR-0030187 | CFPB-2025-0039-27043 | 12/15/2025 | Comment from Jackson, Earl |
| AR-0030188 | AR-0030188 | CFPB-2025-0039-27044 | 12/15/2025 | Comment from Smith, Zuri |
| AR-0030189 | AR-0030189 | CFPB-2025-0039-27045 | 12/15/2025 | Comment from Anonymous |
| AR-0030190 | AR-0030190 | CFPB-2025-0039-27046 | 12/15/2025 | Comment from Schubert, Brittany |
| AR-0030191 | AR-0030191 | CFPB-2025-0039-27047 | 12/15/2025 | Comment from Vink, Taylor |
| AR-0030192 | AR-0030193 | CFPB-2025-0039-27048 | 12/15/2025 | Comment from Anonymous |
| AR-0030194 | AR-0030195 | CFPB-2025-0039-27049 | 12/15/2025 | Comment from Anonymous |
| AR-0030196 | AR-0030196 | CFPB-2025-0039-27050 | 12/15/2025 | Comment from Ankrom, Angel |
| AR-0030197 | AR-0030197 | CFPB-2025-0039-27051 | 12/15/2025 | Comment from Anonymous |
| AR-0030198 | AR-0030198 | CFPB-2025-0039-27052 | 12/15/2025 | Comment from Anonymous |
| AR-0030199 | AR-0030199 | CFPB-2025-0039-27053 | 12/15/2025 | Comment from Mertz, Allison |
| AR-0030200 | AR-0030200 | CFPB-2025-0039-27054 | 12/15/2025 | Comment from Anonymous |
| AR-0030201 | AR-0030201 | CFPB-2025-0039-27055 | 12/15/2025 | Comment from Anonymous |
| AR-0030202 | AR-0030202 | CFPB-2025-0039-27056 | 12/15/2025 | Comment from Anonymous |
| AR-0030203 | AR-0030203 | CFPB-2025-0039-27057 | 12/15/2025 | Comment from Anonymous |
| AR-0030204 | AR-0030204 | CFPB-2025-0039-27058 | 12/15/2025 | Comment from Sevier, Maleri |
| AR-0030205 | AR-0030205 | CFPB-2025-0039-27059 | 12/15/2025 | Comment from Anonymous |
| AR-0030206 | AR-0030206 | CFPB-2025-0039-27060 | 12/15/2025 | Comment from Anonymous |
| AR-0030207 | AR-0030207 | CFPB-2025-0039-27061 | 12/15/2025 | Comment from Anonymous |
| AR-0030208 | AR-0030208 | CFPB-2025-0039-27062 | 12/15/2025 | Comment from Fowle, Jamie |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0030209 | AR-0030209 | CFPB-2025-0039-27063 | 12/15/2025 | Comment from Fisher , Lynn |
| AR-0030210 | AR-0030210 | CFPB-2025-0039-27064 | 12/15/2025 | Comment from C, Dee |
| AR-0030211 | AR-0030211 | CFPB-2025-0039-27065 | 12/15/2025 | Comment from Andrews, Amanda |
| AR-0030212 | AR-0030212 | CFPB-2025-0039-27066 | 12/15/2025 | Comment from Anonymous |
| AR-0030213 | AR-0030213 | CFPB-2025-0039-27067 | 12/15/2025 | Comment from Chong, Owen |
| AR-0030214 | AR-0030214 | CFPB-2025-0039-27068 | 12/15/2025 | Comment from Anonymous |
| AR-0030215 | AR-0030215 | CFPB-2025-0039-27069 | 12/15/2025 | Comment from Elkins, Tiffany |
| AR-0030216 | AR-0030216 | CFPB-2025-0039-27070 | 12/15/2025 | Comment from Anonymous |
| AR-0030217 | AR-0030217 | CFPB-2025-0039-27071 | 12/15/2025 | Comment from Anonymous |
| AR-0030218 | AR-0030218 | CFPB-2025-0039-27072 | 12/15/2025 | Comment from Anonymous |
| AR-0030219 | AR-0030219 | CFPB-2025-0039-27073 | 12/15/2025 | Comment from Anonymous |
| AR-0030220 | AR-0030220 | CFPB-2025-0039-27074 | 12/15/2025 | Comment from Anonymous |
| AR-0030221 | AR-0030221 | CFPB-2025-0039-27075 | 12/15/2025 | Comment from Anonymous |
| AR-0030222 | AR-0030222 | CFPB-2025-0039-27076 | 12/15/2025 | Comment from Eades, Dana |
| AR-0030223 | AR-0030223 | CFPB-2025-0039-27077 | 12/15/2025 | Comment from Anonymous |
| AR-0030224 | AR-0030224 | CFPB-2025-0039-27078 | 12/15/2025 | Comment from Anonymous |
| AR-0030225 | AR-0030225 | CFPB-2025-0039-27079 | 12/15/2025 | Comment from Hollenbach, Olivia |
| AR-0030226 | AR-0030226 | CFPB-2025-0039-27080 | 12/15/2025 | Comment from Anonymous |
| AR-0030227 | AR-0030227 | CFPB-2025-0039-27081 | 12/15/2025 | Comment from Anonymous |
| AR-0030228 | AR-0030228 | CFPB-2025-0039-27082 | 12/15/2025 | Comment from Anonymous |
| AR-0030229 | AR-0030229 | CFPB-2025-0039-27083 | 12/15/2025 | Comment from Morals, Anay |
| AR-0030230 | AR-0030230 | CFPB-2025-0039-27084 | 12/15/2025 | Comment from Demma-Duvall, Vivienne |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0030231 | AR-0030231 | CFPB-2025-0039-27085 | 12/15/2025 | Comment from Hahn, Misty |
| AR-0030232 | AR-0030233 | CFPB-2025-0039-27086 | 12/15/2025 | Comment from Anonymous |
| AR-0030234 | AR-0030234 | CFPB-2025-0039-27087 | 12/15/2025 | Comment from Brown, Me |
| AR-0030235 | AR-0030235 | CFPB-2025-0039-27088 | 12/15/2025 | Comment from B, S |
| AR-0030236 | AR-0030236 | CFPB-2025-0039-27089 | 12/15/2025 | Comment from Anonymous |
| AR-0030237 | AR-0030237 | CFPB-2025-0039-27090 | 12/15/2025 | Comment from Anonymous |
| AR-0030238 | AR-0030238 | CFPB-2025-0039-27091 | 12/15/2025 | Comment from Anonymous |
| AR-0030239 | AR-0030239 | CFPB-2025-0039-27092 | 12/15/2025 | Comment from Anonymous |
| AR-0030240 | AR-0030241 | CFPB-2025-0039-27093 | 12/15/2025 | Comment from Anonymous |
| AR-0030242 | AR-0030242 | CFPB-2025-0039-27094 | 12/15/2025 | Comment from Anonymous |
| AR-0030243 | AR-0030243 | CFPB-2025-0039-27095 | 12/15/2025 | Comment from Kay, Jay |
| AR-0030244 | AR-0030244 | CFPB-2025-0039-27096 | 12/15/2025 | Comment from Anonymous |
| AR-0030245 | AR-0030245 | CFPB-2025-0039-27097 | 12/15/2025 | Comment from Marquis, Jillian |
| AR-0030246 | AR-0030246 | CFPB-2025-0039-27098 | 12/15/2025 | Comment from Linderholm, Karl |
| AR-0030247 | AR-0030247 | CFPB-2025-0039-27099 | 12/15/2025 | Comment from Anonymous |
| AR-0030248 | AR-0030248 | CFPB-2025-0039-27100 | 12/15/2025 | Comment from Anonymous |
| AR-0030249 | AR-0030249 | CFPB-2025-0039-27101 | 12/15/2025 | Comment from Anonymous |
| AR-0030250 | AR-0030250 | CFPB-2025-0039-27102 | 12/15/2025 | Comment from Anonymous |
| AR-0030251 | AR-0030251 | CFPB-2025-0039-27103 | 12/15/2025 | Comment from Taylor, Tara |
| AR-0030252 | AR-0030252 | CFPB-2025-0039-27104 | 12/15/2025 | Comment from Anonymous |
| AR-0030253 | AR-0030253 | CFPB-2025-0039-27105 | 12/15/2025 | Comment from Wulff, Gina |
| AR-0030254 | AR-0030254 | CFPB-2025-0039-27106 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0030255 | AR-0030255 | CFPB-2025-0039-27107 | 12/15/2025 | Comment from Lamphier, Kennedy |
| AR-0030256 | AR-0030256 | CFPB-2025-0039-27108 | 12/15/2025 | Comment from Medina, Dariana |
| AR-0030257 | AR-0030257 | CFPB-2025-0039-27109 | 12/15/2025 | Comment from Mercer , Lauren |
| AR-0030258 | AR-0030258 | CFPB-2025-0039-27110 | 12/15/2025 | Comment from Anonymous |
| AR-0030259 | AR-0030259 | CFPB-2025-0039-27111 | 12/15/2025 | Comment from Anonymous |
| AR-0030260 | AR-0030260 | CFPB-2025-0039-27112 | 12/15/2025 | Comment from Anonymous |
| AR-0030261 | AR-0030261 | CFPB-2025-0039-27113 | 12/15/2025 | Comment from Aguila, Tiphani |
| AR-0030262 | AR-0030262 | CFPB-2025-0039-27114 | 12/15/2025 | Comment from Horton, Lingna |
| AR-0030263 | AR-0030263 | CFPB-2025-0039-27115 | 12/15/2025 | Comment from Simmons, Jessica |
| AR-0030264 | AR-0030264 | CFPB-2025-0039-27116 | 12/15/2025 | Comment from Oji, Ejindu |
| AR-0030265 | AR-0030265 | CFPB-2025-0039-27117 | 12/15/2025 | Comment from Anonymous |
| AR-0030266 | AR-0030267 | CFPB-2025-0039-27118 | 12/15/2025 | Comment from Anonymous |
| AR-0030268 | AR-0030268 | CFPB-2025-0039-27119 | 12/15/2025 | Comment from Foxworth, Marcus |
| AR-0030269 | AR-0030269 | CFPB-2025-0039-27120 | 12/15/2025 | Comment from Anonymous |
| AR-0030270 | AR-0030271 | CFPB-2025-0039-27121 | 12/15/2025 | Comment from Anonymous |
| AR-0030272 | AR-0030272 | CFPB-2025-0039-27122 | 12/15/2025 | Comment from Pham, Whitney |
| AR-0030273 | AR-0030273 | CFPB-2025-0039-27123 | 12/15/2025 | Comment from Corson, Megan |
| AR-0030274 | AR-0030274 | CFPB-2025-0039-27124 | 12/15/2025 | Comment from Anonymous |
| AR-0030275 | AR-0030275 | CFPB-2025-0039-27125 | 12/15/2025 | Comment from Anonymous |
| AR-0030276 | AR-0030276 | CFPB-2025-0039-27126 | 12/15/2025 | Comment from Anonymous |
| AR-0030277 | AR-0030277 | CFPB-2025-0039-27127 | 12/15/2025 | Comment from Apter, Taylor |
| AR-0030278 | AR-0030278 | CFPB-2025-0039-27128 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0030279 | AR-0030279 | CFPB-2025-0039-27129 | 12/15/2025 | Comment from Brooks, Emily |
| AR-0030280 | AR-0030280 | CFPB-2025-0039-27130 | 12/15/2025 | Comment from Haufler, Virginia |
| AR-0030281 | AR-0030282 | CFPB-2025-0039-27131 | 12/15/2025 | Comment from Al, Aisia |
| AR-0030283 | AR-0030283 | CFPB-2025-0039-27132 | 12/15/2025 | Comment from Bee, Katie |
| AR-0030284 | AR-0030285 | CFPB-2025-0039-27133 | 12/15/2025 | Comment from Anonymous |
| AR-0030286 | AR-0030286 | CFPB-2025-0039-27134 | 12/15/2025 | Comment from Pitts, Caitlyn |
| AR-0030287 | AR-0030287 | CFPB-2025-0039-27135 | 12/15/2025 | Comment from Pitts, Caitlyn |
| AR-0030288 | AR-0030288 | CFPB-2025-0039-27136 | 12/15/2025 | Comment from Anonymous |
| AR-0030289 | AR-0030289 | CFPB-2025-0039-27137 | 12/15/2025 | Comment from Anonymous |
| AR-0030290 | AR-0030290 | CFPB-2025-0039-27138 | 12/15/2025 | Comment from Anonymous |
| AR-0030291 | AR-0030291 | CFPB-2025-0039-27139 | 12/15/2025 | Comment from Anonymous |
| AR-0030292 | AR-0030292 | CFPB-2025-0039-27140 | 12/15/2025 | Comment from Gutierrez, Alyxandrya |
| AR-0030293 | AR-0030293 | CFPB-2025-0039-27141 | 12/15/2025 | Comment from Paulsom, Sarah |
| AR-0030294 | AR-0030294 | CFPB-2025-0039-27142 | 12/15/2025 | Comment from Kim, Emily |
| AR-0030295 | AR-0030295 | CFPB-2025-0039-27143 | 12/15/2025 | Comment from Anonymous |
| AR-0030296 | AR-0030296 | CFPB-2025-0039-27144 | 12/15/2025 | Comment from Anonymous |
| AR-0030297 | AR-0030297 | CFPB-2025-0039-27145 | 12/15/2025 | Comment from Anonymous |
| AR-0030298 | AR-0030298 | CFPB-2025-0039-27146 | 12/15/2025 | Comment from Anonymous |
| AR-0030299 | AR-0030299 | CFPB-2025-0039-27147 | 12/15/2025 | Comment from Chamberlain, Dominika |
| AR-0030300 | AR-0030300 | CFPB-2025-0039-27148 | 12/15/2025 | Comment from Cox, Corie |
| AR-0030301 | AR-0030301 | CFPB-2025-0039-27149 | 12/15/2025 | Comment from Sanchez, Jocelyn |
| AR-0030302 | AR-0030303 | CFPB-2025-0039-27150 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0030304 | AR-0030304 | CFPB-2025-0039-27151 | 12/15/2025 | Comment from Goodwin, Joy |
| AR-0030305 | AR-0030306 | CFPB-2025-0039-27152 | 12/15/2025 | Comment from Anonymous |
| AR-0030307 | AR-0030307 | CFPB-2025-0039-27153 | 12/15/2025 | Comment from Solum , Whitney |
| AR-0030308 | AR-0030308 | CFPB-2025-0039-27154 | 12/15/2025 | Comment from Anonymous |
| AR-0030309 | AR-0030309 | CFPB-2025-0039-27155 | 12/15/2025 | Comment from Anonymous |
| AR-0030310 | AR-0030310 | CFPB-2025-0039-27156 | 12/15/2025 | Comment from Anonymous |
| AR-0030311 | AR-0030311 | CFPB-2025-0039-27157 | 12/15/2025 | Comment from Anonymous |
| AR-0030312 | AR-0030312 | CFPB-2025-0039-27158 | 12/15/2025 | Comment from Anonymous |
| AR-0030313 | AR-0030313 | CFPB-2025-0039-27159 | 12/15/2025 | Comment from Anonymous |
| AR-0030314 | AR-0030314 | CFPB-2025-0039-27160 | 12/15/2025 | Comment from Jackson, Ashley |
| AR-0030315 | AR-0030315 | CFPB-2025-0039-27161 | 12/15/2025 | Comment from Knechtges , Onna |
| AR-0030316 | AR-0030316 | CFPB-2025-0039-27162 | 12/15/2025 | Comment from Anonymous |
| AR-0030317 | AR-0030317 | CFPB-2025-0039-27163 | 12/15/2025 | Comment from Anonymous |
| AR-0030318 | AR-0030318 | CFPB-2025-0039-27164 | 12/15/2025 | Comment from Anonymous |
| AR-0030319 | AR-0030319 | CFPB-2025-0039-27165 | 12/15/2025 | Comment from Anonymous |
| AR-0030320 | AR-0030320 | CFPB-2025-0039-27166 | 12/15/2025 | Comment from Anonymous |
| AR-0030321 | AR-0030321 | CFPB-2025-0039-27167 | 12/15/2025 | Comment from Ellis, Dyoni |
| AR-0030322 | AR-0030322 | CFPB-2025-0039-27168 | 12/15/2025 | Comment from Newman, Reatha |
| AR-0030323 | AR-0030323 | CFPB-2025-0039-27169 | 12/15/2025 | Comment from Bella, Nick |
| AR-0030324 | AR-0030324 | CFPB-2025-0039-27170 | 12/15/2025 | Comment from Jenkins , Pinky |
| AR-0030325 | AR-0030325 | CFPB-2025-0039-27171 | 12/15/2025 | Comment from Roberts, Aleesha |
| AR-0030326 | AR-0030326 | CFPB-2025-0039-27172 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0030327 | AR-0030327 | CFPB-2025-0039-27173 | 12/15/2025 | Comment from Deboben, Sydney |
| AR-0030328 | AR-0030328 | CFPB-2025-0039-27174 | 12/15/2025 | Comment from Anonymous |
| AR-0030329 | AR-0030329 | CFPB-2025-0039-27175 | 12/15/2025 | Comment from Ramos, Adriana |
| AR-0030330 | AR-0030330 | CFPB-2025-0039-27176 | 12/15/2025 | Comment from Anonymous |
| AR-0030331 | AR-0030331 | CFPB-2025-0039-27177 | 12/15/2025 | Comment from Nelson, Marie |
| AR-0030332 | AR-0030332 | CFPB-2025-0039-27178 | 12/15/2025 | Comment from Wiederholt, Kaal |
| AR-0030333 | AR-0030333 | CFPB-2025-0039-27179 | 12/15/2025 | Comment from Noon, Pat |
| AR-0030334 | AR-0030334 | CFPB-2025-0039-27180 | 12/15/2025 | Comment from Anonymous |
| AR-0030335 | AR-0030335 | CFPB-2025-0039-27181 | 12/15/2025 | Comment from McIntyre , Scott |
| AR-0030336 | AR-0030336 | CFPB-2025-0039-27182 | 12/15/2025 | Comment from Anonymous |
| AR-0030337 | AR-0030337 | CFPB-2025-0039-27183 | 12/15/2025 | Comment from Anonymous |
| AR-0030338 | AR-0030339 | CFPB-2025-0039-27184 | 12/15/2025 | Comment from Anonymous |
| AR-0030340 | AR-0030340 | CFPB-2025-0039-27185 | 12/15/2025 | Comment from Waters, Alissa |
| AR-0030341 | AR-0030341 | CFPB-2025-0039-27186 | 12/15/2025 | Comment from Anonymous |
| AR-0030342 | AR-0030342 | CFPB-2025-0039-27187 | 12/15/2025 | Comment from Anonymous |
| AR-0030343 | AR-0030343 | CFPB-2025-0039-27188 | 12/15/2025 | Comment from Anonymous |
| AR-0030344 | AR-0030344 | CFPB-2025-0039-27189 | 12/15/2025 | Comment from Anonymous |
| AR-0030345 | AR-0030345 | CFPB-2025-0039-27190 | 12/15/2025 | Comment from Piepkorn, Ennis |
| AR-0030346 | AR-0030346 | CFPB-2025-0039-27191 | 12/15/2025 | Comment from Castellon, Jazmin |
| AR-0030347 | AR-0030350 | CFPB-2025-0039-27192 | 12/15/2025 | Comment from Anonymous |
| AR-0030351 | AR-0030351 | CFPB-2025-0039-27193 | 12/15/2025 | Comment from Anonymous |
| AR-0030352 | AR-0030352 | CFPB-2025-0039-27194 | 12/15/2025 | Comment from R, Missy |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0030353 | AR-0030353 | CFPB-2025-0039-27195 | 12/15/2025 | Comment from Alcosiba, Autumn |
| AR-0030354 | AR-0030355 | CFPB-2025-0039-27196 | 12/15/2025 | Comment from Anonymous |
| AR-0030356 | AR-0030356 | CFPB-2025-0039-27197 | 12/15/2025 | Comment from Arteaga, Alexandra |
| AR-0030357 | AR-0030357 | CFPB-2025-0039-27198 | 12/15/2025 | Comment from Anonymous |
| AR-0030358 | AR-0030358 | CFPB-2025-0039-27199 | 12/15/2025 | Comment from Koho, Lorinda |
| AR-0030359 | AR-0030359 | CFPB-2025-0039-27200 | 12/15/2025 | Comment from Delga, Ed |
| AR-0030360 | AR-0030360 | CFPB-2025-0039-27201 | 12/15/2025 | Comment from Rushman, Kelly |
| AR-0030361 | AR-0030362 | CFPB-2025-0039-27202 | 12/15/2025 | Comment from Anonymous |
| AR-0030363 | AR-0030363 | CFPB-2025-0039-27203 | 12/15/2025 | Comment from Anonymous |
| AR-0030364 | AR-0030364 | CFPB-2025-0039-27204 | 12/15/2025 | Comment from Anonymous |
| AR-0030365 | AR-0030365 | CFPB-2025-0039-27205 | 12/15/2025 | Comment from Anonymous |
| AR-0030366 | AR-0030366 | CFPB-2025-0039-27206 | 12/15/2025 | Comment from Anonymous |
| AR-0030367 | AR-0030367 | CFPB-2025-0039-27207 | 12/15/2025 | Comment from Anonymous |
| AR-0030368 | AR-0030368 | CFPB-2025-0039-27208 | 12/15/2025 | Comment from batshon, tammy |
| AR-0030369 | AR-0030369 | CFPB-2025-0039-27209 | 12/15/2025 | Comment from Anonymous |
| AR-0030370 | AR-0030370 | CFPB-2025-0039-27210 | 12/15/2025 | Comment from Cuciti, Zoe |
| AR-0030371 | AR-0030371 | CFPB-2025-0039-27211 | 12/15/2025 | Comment from Anonymous |
| AR-0030372 | AR-0030372 | CFPB-2025-0039-27212 | 12/15/2025 | Comment from Anonymous |
| AR-0030373 | AR-0030373 | CFPB-2025-0039-27213 | 12/15/2025 | Comment from Wright, Patricia |
| AR-0030374 | AR-0030374 | CFPB-2025-0039-27214 | 12/15/2025 | Comment from Anonymous |
| AR-0030375 | AR-0030375 | CFPB-2025-0039-27215 | 12/15/2025 | Comment from Daly, Christina |
| AR-0030376 | AR-0030376 | CFPB-2025-0039-27216 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0030377 | AR-0030377 | CFPB-2025-0039-27217 | 12/15/2025 | Comment from Landin, Natalie |
| AR-0030378 | AR-0030378 | CFPB-2025-0039-27218 | 12/15/2025 | Comment from Thomas , Nebreiagh |
| AR-0030379 | AR-0030379 | CFPB-2025-0039-27219 | 12/15/2025 | Comment from Young, Haley |
| AR-0030380 | AR-0030380 | CFPB-2025-0039-27220 | 12/15/2025 | Comment from Kaup, Katilynn |
| AR-0030381 | AR-0030390 | CFPB-2025-0039-27221 | 12/15/2025 | Comment from BLDS, LLC |
| AR-0030391 | AR-0030391 | CFPB-2025-0039-27222 | 12/15/2025 | Comment from Anonymous |
| AR-0030392 | AR-0030392 | CFPB-2025-0039-27223 | 12/15/2025 | Comment from Anonymous |
| AR-0030393 | AR-0030393 | CFPB-2025-0039-27224 | 12/15/2025 | Comment from Anonymous |
| AR-0030394 | AR-0030394 | CFPB-2025-0039-27225 | 12/15/2025 | Comment from Anonymous |
| AR-0030395 | AR-0030395 | CFPB-2025-0039-27226 | 12/15/2025 | Comment from Alvarado, Jeanette |
| AR-0030396 | AR-0030396 | CFPB-2025-0039-27227 | 12/15/2025 | Comment from E, Amanda |
| AR-0030397 | AR-0030397 | CFPB-2025-0039-27228 | 12/15/2025 | Comment from Anonymous |
| AR-0030398 | AR-0030398 | CFPB-2025-0039-27229 | 12/15/2025 | Comment from Norat, Jess |
| AR-0030399 | AR-0030400 | CFPB-2025-0039-27230 | 12/15/2025 | Comment from Anonymous |
| AR-0030401 | AR-0030401 | CFPB-2025-0039-27231 | 12/15/2025 | Comment from Anonymous |
| AR-0030402 | AR-0030402 | CFPB-2025-0039-27232 | 12/15/2025 | Comment from L, Stephanie |
| AR-0030403 | AR-0030403 | CFPB-2025-0039-27233 | 12/15/2025 | Comment from Young, M |
| AR-0030404 | AR-0030404 | CFPB-2025-0039-27234 | 12/15/2025 | Comment from Anonymous |
| AR-0030405 | AR-0030406 | CFPB-2025-0039-27235 | 12/15/2025 | Comment from Larsen, Mark |
| AR-0030407 | AR-0030407 | CFPB-2025-0039-27236 | 12/15/2025 | Comment from Anonymous |
| AR-0030408 | AR-0030408 | CFPB-2025-0039-27237 | 12/15/2025 | Comment from Konz, Mary |
| AR-0030409 | AR-0030409 | CFPB-2025-0039-27238 | 12/15/2025 | Comment from Tally, Kitty |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0030410 | AR-0030410 | CFPB-2025-0039-27239 | 12/15/2025 | Comment from Anonymous |
| AR-0030411 | AR-0030411 | CFPB-2025-0039-27240 | 12/15/2025 | Comment from Pitman, Sloane |
| AR-0030412 | AR-0030412 | CFPB-2025-0039-27241 | 12/15/2025 | Comment from Anonymous |
| AR-0030413 | AR-0030413 | CFPB-2025-0039-27242 | 12/15/2025 | Comment from Rodriguez, Leslie |
| AR-0030414 | AR-0030414 | CFPB-2025-0039-27243 | 12/15/2025 | Comment from Wiley, Nicole |
| AR-0030415 | AR-0030415 | CFPB-2025-0039-27244 | 12/15/2025 | Comment from Anonymous |
| AR-0030416 | AR-0030416 | CFPB-2025-0039-27245 | 12/15/2025 | Comment from Jeffrey, Olivia |
| AR-0030417 | AR-0030417 | CFPB-2025-0039-27246 | 12/15/2025 | Comment from Anonymous |
| AR-0030418 | AR-0030418 | CFPB-2025-0039-27247 | 12/15/2025 | Comment from Anonymous |
| AR-0030419 | AR-0030419 | CFPB-2025-0039-27248 | 12/15/2025 | Comment from Anonymous |
| AR-0030420 | AR-0030420 | CFPB-2025-0039-27249 | 12/15/2025 | Comment from Yel, Kelsea |
| AR-0030421 | AR-0030421 | CFPB-2025-0039-27250 | 12/15/2025 | Comment from Anonymous |
| AR-0030422 | AR-0030422 | CFPB-2025-0039-27251 | 12/15/2025 | Comment from Allen, April |
| AR-0030423 | AR-0030423 | CFPB-2025-0039-27252 | 12/15/2025 | Comment from Phan, Sandie |
| AR-0030424 | AR-0030425 | CFPB-2025-0039-27253 | 12/15/2025 | Comment from Anonymous |
| AR-0030426 | AR-0030427 | CFPB-2025-0039-27254 | 12/15/2025 | Comment from Alone, LeaveUs |
| AR-0030428 | AR-0030428 | CFPB-2025-0039-27255 | 12/15/2025 | Comment from Whitehead, Crystal |
| AR-0030429 | AR-0030429 | CFPB-2025-0039-27256 | 12/15/2025 | Comment from Anonymous |
| AR-0030430 | AR-0030430 | CFPB-2025-0039-27257 | 12/15/2025 | Comment from Anonymous |
| AR-0030431 | AR-0030431 | CFPB-2025-0039-27258 | 12/15/2025 | Comment from Anonymous |
| AR-0030432 | AR-0030432 | CFPB-2025-0039-27259 | 12/15/2025 | Comment from Fogleman, Cheri |
| AR-0030433 | AR-0030433 | CFPB-2025-0039-27260 | 12/15/2025 | Comment from L, S |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0030434 | AR-0030434 | CFPB-2025-0039-27261 | 12/15/2025 | Comment from Anonymous |
| AR-0030435 | AR-0030435 | CFPB-2025-0039-27262 | 12/15/2025 | Comment from Lewis III, George |
| AR-0030436 | AR-0030436 | CFPB-2025-0039-27263 | 12/15/2025 | Comment from Anonymous |
| AR-0030437 | AR-0030437 | CFPB-2025-0039-27264 | 12/15/2025 | Comment from Desprez, Steven |
| AR-0030438 | AR-0030438 | CFPB-2025-0039-27265 | 12/15/2025 | Comment from L, D |
| AR-0030439 | AR-0030439 | CFPB-2025-0039-27266 | 12/15/2025 | Comment from Anonymous |
| AR-0030440 | AR-0030440 | CFPB-2025-0039-27267 | 12/15/2025 | Comment from Anonymous |
| AR-0030441 | AR-0030441 | CFPB-2025-0039-27268 | 12/15/2025 | Comment from Anonymous |
| AR-0030442 | AR-0030442 | CFPB-2025-0039-27269 | 12/15/2025 | Comment from Griffin, Danielle |
| AR-0030443 | AR-0030443 | CFPB-2025-0039-27270 | 12/15/2025 | Comment from Anonymous |
| AR-0030444 | AR-0030444 | CFPB-2025-0039-27271 | 12/15/2025 | Comment from Nield, Hosanna |
| AR-0030445 | AR-0030445 | CFPB-2025-0039-27272 | 12/15/2025 | Comment from Anonymous |
| AR-0030446 | AR-0030446 | CFPB-2025-0039-27273 | 12/15/2025 | Comment from Miller, James |
| AR-0030447 | AR-0030447 | CFPB-2025-0039-27274 | 12/15/2025 | Comment from Anonymous |
| AR-0030448 | AR-0030448 | CFPB-2025-0039-27275 | 12/15/2025 | Comment from Saunders, Michele |
| AR-0030449 | AR-0030449 | CFPB-2025-0039-27276 | 12/15/2025 | Comment from Milazzo, Christine |
| AR-0030450 | AR-0030450 | CFPB-2025-0039-27277 | 12/15/2025 | Comment from Evans, Meghan |
| AR-0030451 | AR-0030451 | CFPB-2025-0039-27278 | 12/15/2025 | Comment from Lorentson, Michael |
| AR-0030452 | AR-0030452 | CFPB-2025-0039-27279 | 12/15/2025 | Comment from Anonymous |
| AR-0030453 | AR-0030453 | CFPB-2025-0039-27280 | 12/15/2025 | Comment from Roth, Rebecca |
| AR-0030454 | AR-0030454 | CFPB-2025-0039-27281 | 12/15/2025 | Comment from Testa, Elise |
| AR-0030455 | AR-0030455 | CFPB-2025-0039-27282 | 12/15/2025 | Comment from Turtle Island Community Capital |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0030456 | AR-0030456 | CFPB-2025-0039-27283 | 12/15/2025 | Comment from Anonymous |
| AR-0030457 | AR-0030457 | CFPB-2025-0039-27284 | 12/15/2025 | Comment from Anonymous |
| AR-0030458 | AR-0030458 | CFPB-2025-0039-27285 | 12/15/2025 | Comment from Anonymous |
| AR-0030459 | AR-0030459 | CFPB-2025-0039-27286 | 12/15/2025 | Comment from Anonymous |
| AR-0030460 | AR-0030460 | CFPB-2025-0039-27287 | 12/15/2025 | Comment from Anonymous |
| AR-0030461 | AR-0030461 | CFPB-2025-0039-27288 | 12/15/2025 | Comment from James, Nyilah |
| AR-0030462 | AR-0030462 | CFPB-2025-0039-27289 | 12/15/2025 | Comment from O, Alix |
| AR-0030463 | AR-0030463 | CFPB-2025-0039-27290 | 12/15/2025 | Comment from Ortenzi, Sam |
| AR-0030464 | AR-0030464 | CFPB-2025-0039-27291 | 12/15/2025 | Comment from Matter, Doesnt |
| AR-0030465 | AR-0030465 | CFPB-2025-0039-27292 | 12/15/2025 | Comment from Anonymous |
| AR-0030466 | AR-0030466 | CFPB-2025-0039-27293 | 12/15/2025 | Comment from Fleming , K |
| AR-0030467 | AR-0030467 | CFPB-2025-0039-27294 | 12/15/2025 | Comment from Anonymous |
| AR-0030468 | AR-0030468 | CFPB-2025-0039-27295 | 12/15/2025 | Comment from yoon, cindy |
| AR-0030469 | AR-0030469 | CFPB-2025-0039-27296 | 12/15/2025 | Comment from yoon, cindy |
| AR-0030470 | AR-0030470 | CFPB-2025-0039-27297 | 12/15/2025 | Comment from Anonymous |
| AR-0030471 | AR-0030471 | CFPB-2025-0039-27298 | 12/15/2025 | Comment from Kelly, Jada |
| AR-0030472 | AR-0030472 | CFPB-2025-0039-27299 | 12/15/2025 | Comment from Anonymous |
| AR-0030473 | AR-0030473 | CFPB-2025-0039-27300 | 12/15/2025 | Comment from Anonymous |
| AR-0030474 | AR-0030474 | CFPB-2025-0039-27301 | 12/15/2025 | Comment from Anonymous |
| AR-0030475 | AR-0030475 | CFPB-2025-0039-27302 | 12/15/2025 | Comment from Griffin, Carolyn |
| AR-0030476 | AR-0030476 | CFPB-2025-0039-27303 | 12/15/2025 | Comment from Durham, Sage |
| AR-0030477 | AR-0030477 | CFPB-2025-0039-27304 | 12/15/2025 | Comment from Garcia, Victoria |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0030478 | AR-0030478 | CFPB-2025-0039-27305 | 12/15/2025 | Comment from Wood, Cassie |
| AR-0030479 | AR-0030479 | CFPB-2025-0039-27306 | 12/15/2025 | Comment from Anonymous |
| AR-0030480 | AR-0030480 | CFPB-2025-0039-27307 | 12/15/2025 | Comment from Anonymous |
| AR-0030481 | AR-0030482 | CFPB-2025-0039-27308 | 12/15/2025 | Comment from Anonymous |
| AR-0030483 | AR-0030483 | CFPB-2025-0039-27309 | 12/15/2025 | Comment from Anonymous |
| AR-0030484 | AR-0030484 | CFPB-2025-0039-27310 | 12/15/2025 | Comment from Jones, Tess |
| AR-0030485 | AR-0030485 | CFPB-2025-0039-27311 | 12/15/2025 | Comment from Anonymous |
| AR-0030486 | AR-0030486 | CFPB-2025-0039-27312 | 12/15/2025 | Comment from Beebe, Katie |
| AR-0030487 | AR-0030488 | CFPB-2025-0039-27313 | 12/15/2025 | Comment from Anonymous |
| AR-0030489 | AR-0030489 | CFPB-2025-0039-27314 | 12/15/2025 | Comment from North, Lisa |
| AR-0030490 | AR-0030490 | CFPB-2025-0039-27315 | 12/15/2025 | Comment from Mills, Heather |
| AR-0030491 | AR-0030491 | CFPB-2025-0039-27316 | 12/15/2025 | Comment from Anonymous |
| AR-0030492 | AR-0030492 | CFPB-2025-0039-27317 | 12/15/2025 | Comment from Anonymous |
| AR-0030493 | AR-0030494 | CFPB-2025-0039-27318 | 12/15/2025 | Comment from Hill, Jen |
| AR-0030495 | AR-0030495 | CFPB-2025-0039-27319 | 12/15/2025 | Comment from Graham, Tatum |
| AR-0030496 | AR-0030496 | CFPB-2025-0039-27320 | 12/15/2025 | Comment from Anonymous |
| AR-0030497 | AR-0030497 | CFPB-2025-0039-27321 | 12/15/2025 | Comment from Stull, Nicole |
| AR-0030498 | AR-0030499 | CFPB-2025-0039-27322 | 12/15/2025 | Comment from Massey, Heather |
| AR-0030500 | AR-0030500 | CFPB-2025-0039-27323 | 12/15/2025 | Comment from Anonymous |
| AR-0030501 | AR-0030501 | CFPB-2025-0039-27324 | 12/15/2025 | Comment from Anonymous |
| AR-0030502 | AR-0030502 | CFPB-2025-0039-27325 | 12/15/2025 | Comment from Anonymous |
| AR-0030503 | AR-0030503 | CFPB-2025-0039-27326 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0030504 | AR-0030504 | CFPB-2025-0039-27327 | 12/15/2025 | Comment from Anonymous |
| AR-0030505 | AR-0030505 | CFPB-2025-0039-27328 | 12/15/2025 | Comment from Anonymous |
| AR-0030506 | AR-0030506 | CFPB-2025-0039-27329 | 12/15/2025 | Comment from Catrow, Hillary |
| AR-0030507 | AR-0030507 | CFPB-2025-0039-27330 | 12/15/2025 | Comment from White, Nicole |
| AR-0030508 | AR-0030508 | CFPB-2025-0039-27331 | 12/15/2025 | Comment from Anonymous |
| AR-0030509 | AR-0030509 | CFPB-2025-0039-27332 | 12/15/2025 | Comment from B, Andrew |
| AR-0030510 | AR-0030510 | CFPB-2025-0039-27333 | 12/15/2025 | Comment from Anonymous |
| AR-0030511 | AR-0030511 | CFPB-2025-0039-27334 | 12/15/2025 | Comment from Anonymous |
| AR-0030512 | AR-0030512 | CFPB-2025-0039-27335 | 12/15/2025 | Comment from Anonymous |
| AR-0030513 | AR-0030513 | CFPB-2025-0039-27336 | 12/15/2025 | Comment from Anonymous |
| AR-0030514 | AR-0030514 | CFPB-2025-0039-27337 | 12/15/2025 | Comment from Anonymous |
| AR-0030515 | AR-0030515 | CFPB-2025-0039-27338 | 12/15/2025 | Comment from Nicolello, Samantha |
| AR-0030516 | AR-0030516 | CFPB-2025-0039-27339 | 12/15/2025 | Comment from Anonymous |
| AR-0030517 | AR-0030517 | CFPB-2025-0039-27340 | 12/15/2025 | Comment from Dagostin, Fernanda |
| AR-0030518 | AR-0030518 | CFPB-2025-0039-27341 | 12/15/2025 | Comment from Anonymous |
| AR-0030519 | AR-0030519 | CFPB-2025-0039-27342 | 12/15/2025 | Comment from Polin, Anissa |
| AR-0030520 | AR-0030521 | CFPB-2025-0039-27343 | 12/15/2025 | Comment from V, A |
| AR-0030522 | AR-0030522 | CFPB-2025-0039-27344 | 12/15/2025 | Comment from Sziklas, Cat |
| AR-0030523 | AR-0030523 | CFPB-2025-0039-27345 | 12/15/2025 | Comment from Jones, Kevin |
| AR-0030524 | AR-0030524 | CFPB-2025-0039-27346 | 12/15/2025 | Comment from Anonymous |
| AR-0030525 | AR-0030525 | CFPB-2025-0039-27347 | 12/15/2025 | Comment from Anonymous |
| AR-0030526 | AR-0030526 | CFPB-2025-0039-27348 | 12/15/2025 | Comment from Capitano, Johnna |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0030527 | AR-0030527 | CFPB-2025-0039-27349 | 12/15/2025 | Comment from Dempsey, Jebrail |
| AR-0030528 | AR-0030528 | CFPB-2025-0039-27350 | 12/15/2025 | Comment from Anonymous |
| AR-0030529 | AR-0030529 | CFPB-2025-0039-27351 | 12/15/2025 | Comment from Anonymous |
| AR-0030530 | AR-0030530 | CFPB-2025-0039-27352 | 12/15/2025 | Comment from Anonymous |
| AR-0030531 | AR-0030531 | CFPB-2025-0039-27353 | 12/15/2025 | Comment from Sliwa, Victoria |
| AR-0030532 | AR-0030532 | CFPB-2025-0039-27354 | 12/15/2025 | Comment from Brown , Kayla |
| AR-0030533 | AR-0030533 | CFPB-2025-0039-27355 | 12/15/2025 | Comment from Hudson, Oliver |
| AR-0030534 | AR-0030534 | CFPB-2025-0039-27356 | 12/15/2025 | Comment from Anonymous |
| AR-0030535 | AR-0030535 | CFPB-2025-0039-27357 | 12/15/2025 | Comment from Sanchez, Matilde |
| AR-0030536 | AR-0030536 | CFPB-2025-0039-27358 | 12/15/2025 | Comment from Anonymous |
| AR-0030537 | AR-0030537 | CFPB-2025-0039-27359 | 12/15/2025 | Comment from Anonymous |
| AR-0030538 | AR-0030538 | CFPB-2025-0039-27360 | 12/15/2025 | Comment from Breckenridge, Siri |
| AR-0030539 | AR-0030539 | CFPB-2025-0039-27361 | 12/15/2025 | Comment from G, J |
| AR-0030540 | AR-0030540 | CFPB-2025-0039-27362 | 12/15/2025 | Comment from Andrews, Liam |
| AR-0030541 | AR-0030541 | CFPB-2025-0039-27363 | 12/15/2025 | Comment from Bishop, Tiffany |
| AR-0030542 | AR-0030542 | CFPB-2025-0039-27364 | 12/15/2025 | Comment from Brown , Ariana |
| AR-0030543 | AR-0030543 | CFPB-2025-0039-27365 | 12/15/2025 | Comment from De La Rosa, Vita |
| AR-0030544 | AR-0030544 | CFPB-2025-0039-27366 | 12/15/2025 | Comment from Anonymous |
| AR-0030545 | AR-0030545 | CFPB-2025-0039-27367 | 12/15/2025 | Comment from Anonymous |
| AR-0030546 | AR-0030546 | CFPB-2025-0039-27368 | 12/15/2025 | Comment from Carson , Ani |
| AR-0030547 | AR-0030547 | CFPB-2025-0039-27369 | 12/15/2025 | Comment from Anonymous |
| AR-0030548 | AR-0030548 | CFPB-2025-0039-27370 | 12/15/2025 | Comment from Cortez, Matthew |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0030549 | AR-0030550 | CFPB-2025-0039-27371 | 12/15/2025 | Comment from Anonymous |
| AR-0030551 | AR-0030552 | CFPB-2025-0039-27372 | 12/15/2025 | Comment from Acosta, Wendy |
| AR-0030553 | AR-0030553 | CFPB-2025-0039-27373 | 12/15/2025 | Comment from Anonymous |
| AR-0030554 | AR-0030554 | CFPB-2025-0039-27374 | 12/15/2025 | Comment from Davenport, Jay |
| AR-0030555 | AR-0030555 | CFPB-2025-0039-27375 | 12/15/2025 | Comment from Hatton, Ginger |
| AR-0030556 | AR-0030556 | CFPB-2025-0039-27376 | 12/15/2025 | Comment from Anonymous |
| AR-0030557 | AR-0030557 | CFPB-2025-0039-27377 | 12/15/2025 | Comment from Anonymous |
| AR-0030558 | AR-0030559 | CFPB-2025-0039-27378 | 12/15/2025 | Comment from Anonymous |
| AR-0030560 | AR-0030560 | CFPB-2025-0039-27379 | 12/15/2025 | Comment from Anonymous |
| AR-0030561 | AR-0030561 | CFPB-2025-0039-27380 | 12/15/2025 | Comment from Anonymous |
| AR-0030562 | AR-0030563 | CFPB-2025-0039-27381 | 12/15/2025 | Comment from Giometti , Sarah |
| AR-0030564 | AR-0030564 | CFPB-2025-0039-27382 | 12/15/2025 | Comment from Anonymous |
| AR-0030565 | AR-0030565 | CFPB-2025-0039-27383 | 12/15/2025 | Comment from Cortez, Kimberly |
| AR-0030566 | AR-0030566 | CFPB-2025-0039-27384 | 12/15/2025 | Comment from Anonymous |
| AR-0030567 | AR-0030567 | CFPB-2025-0039-27385 | 12/15/2025 | Comment from Clost, Mina |
| AR-0030568 | AR-0030568 | CFPB-2025-0039-27386 | 12/15/2025 | Comment from Anonymous |
| AR-0030569 | AR-0030570 | CFPB-2025-0039-27387 | 12/15/2025 | Comment from Zavaleta, Atreyu |
| AR-0030571 | AR-0030571 | CFPB-2025-0039-27388 | 12/15/2025 | Comment from Anonymous |
| AR-0030572 | AR-0030572 | CFPB-2025-0039-27389 | 12/15/2025 | Comment from Anonymous |
| AR-0030573 | AR-0030573 | CFPB-2025-0039-27390 | 12/15/2025 | Comment from Stroud, Brandi |
| AR-0030574 | AR-0030574 | CFPB-2025-0039-27391 | 12/15/2025 | Comment from Reed, Shelby |
| AR-0030575 | AR-0030575 | CFPB-2025-0039-27392 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0030576 | AR-0030576 | CFPB-2025-0039-27393 | 12/15/2025 | Comment from Anonymous |
| AR-0030577 | AR-0030577 | CFPB-2025-0039-27394 | 12/15/2025 | Comment from Anonymous |
| AR-0030578 | AR-0030578 | CFPB-2025-0039-27395 | 12/15/2025 | Comment from Anonymous |
| AR-0030579 | AR-0030579 | CFPB-2025-0039-27396 | 12/15/2025 | Comment from Anonymous |
| AR-0030580 | AR-0030580 | CFPB-2025-0039-27397 | 12/15/2025 | Comment from Barnette, Jess |
| AR-0030581 | AR-0030581 | CFPB-2025-0039-27398 | 12/15/2025 | Comment from Whittle, Megan |
| AR-0030582 | AR-0030582 | CFPB-2025-0039-27399 | 12/15/2025 | Comment from Rodriguez, Angela |
| AR-0030583 | AR-0030583 | CFPB-2025-0039-27400 | 12/15/2025 | Comment from Anonymous |
| AR-0030584 | AR-0030584 | CFPB-2025-0039-27401 | 12/15/2025 | Comment from Anonymous |
| AR-0030585 | AR-0030585 | CFPB-2025-0039-27402 | 12/15/2025 | Comment from Anonymous |
| AR-0030586 | AR-0030586 | CFPB-2025-0039-27403 | 12/15/2025 | Comment from Anonymous |
| AR-0030587 | AR-0030587 | CFPB-2025-0039-27404 | 12/15/2025 | Comment from Anonymous |
| AR-0030588 | AR-0030588 | CFPB-2025-0039-27405 | 12/15/2025 | Comment from sherrill, Angela |
| AR-0030589 | AR-0030589 | CFPB-2025-0039-27406 | 12/15/2025 | Comment from Simakas, Izzy |
| AR-0030590 | AR-0030590 | CFPB-2025-0039-27407 | 12/15/2025 | Comment from Anonymous |
| AR-0030591 | AR-0030591 | CFPB-2025-0039-27408 | 12/15/2025 | Comment from Anonymous |
| AR-0030592 | AR-0030592 | CFPB-2025-0039-27409 | 12/15/2025 | Comment from Anonymous |
| AR-0030593 | AR-0030594 | CFPB-2025-0039-27410 | 12/15/2025 | Comment from Anonymous |
| AR-0030595 | AR-0030595 | CFPB-2025-0039-27411 | 12/15/2025 | Comment from French, Tiffany |
| AR-0030596 | AR-0030596 | CFPB-2025-0039-27412 | 12/15/2025 | Comment from Anonymous |
| AR-0030597 | AR-0030597 | CFPB-2025-0039-27413 | 12/15/2025 | Comment from Rodkey, Talia |
| AR-0030598 | AR-0030598 | CFPB-2025-0039-27414 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0030599 | AR-0030599 | CFPB-2025-0039-27415 | 12/15/2025 | Comment from Anonymous |
| AR-0030600 | AR-0030600 | CFPB-2025-0039-27416 | 12/15/2025 | Comment from T, J |
| AR-0030601 | AR-0030601 | CFPB-2025-0039-27417 | 12/15/2025 | Comment from W, M |
| AR-0030602 | AR-0030603 | CFPB-2025-0039-27418 | 12/15/2025 | Comment from Anonymous |
| AR-0030604 | AR-0030604 | CFPB-2025-0039-27419 | 12/15/2025 | Comment from Anonymous |
| AR-0030605 | AR-0030605 | CFPB-2025-0039-27420 | 12/15/2025 | Comment from Kennedy, Grace |
| AR-0030606 | AR-0030606 | CFPB-2025-0039-27421 | 12/15/2025 | Comment from Anonymous |
| AR-0030607 | AR-0030607 | CFPB-2025-0039-27422 | 12/15/2025 | Comment from Anonymous |
| AR-0030608 | AR-0030608 | CFPB-2025-0039-27423 | 12/15/2025 | Comment from Anonymous |
| AR-0030609 | AR-0030609 | CFPB-2025-0039-27424 | 12/15/2025 | Comment from Anonymous |
| AR-0030610 | AR-0030610 | CFPB-2025-0039-27425 | 12/15/2025 | Comment from Anonymous |
| AR-0030611 | AR-0030611 | CFPB-2025-0039-27426 | 12/15/2025 | Comment from Anonymous |
| AR-0030612 | AR-0030612 | CFPB-2025-0039-27427 | 12/15/2025 | Comment from Smith, Anonymous |
| AR-0030613 | AR-0030613 | CFPB-2025-0039-27428 | 12/15/2025 | Comment from Dee, Kay |
| AR-0030614 | AR-0030614 | CFPB-2025-0039-27429 | 12/15/2025 | Comment from Anonymous |
| AR-0030615 | AR-0030615 | CFPB-2025-0039-27430 | 12/15/2025 | Comment from Anonymous |
| AR-0030616 | AR-0030616 | CFPB-2025-0039-27431 | 12/15/2025 | Comment from Anonymous |
| AR-0030617 | AR-0030617 | CFPB-2025-0039-27432 | 12/15/2025 | Comment from Briones, Kelli |
| AR-0030618 | AR-0030618 | CFPB-2025-0039-27433 | 12/15/2025 | Comment from Jelonek, Emily |
| AR-0030619 | AR-0030619 | CFPB-2025-0039-27434 | 12/15/2025 | Comment from Compere , Jess |
| AR-0030620 | AR-0030620 | CFPB-2025-0039-27435 | 12/15/2025 | Comment from Babineau, Meaghan |
| AR-0030621 | AR-0030621 | CFPB-2025-0039-27436 | 12/15/2025 | Comment from Cruz, Lisa |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0030622 | AR-0030622 | CFPB-2025-0039-27437 | 12/15/2025 | Comment from Anonymous |
| AR-0030623 | AR-0030623 | CFPB-2025-0039-27438 | 12/15/2025 | Comment from Anonymous |
| AR-0030624 | AR-0030624 | CFPB-2025-0039-27439 | 12/15/2025 | Comment from Moreno-Padilla, Amber |
| AR-0030625 | AR-0030625 | CFPB-2025-0039-27440 | 12/15/2025 | Comment from Palacios , Harold |
| AR-0030626 | AR-0030626 | CFPB-2025-0039-27441 | 12/15/2025 | Comment from Anonymous |
| AR-0030627 | AR-0030627 | CFPB-2025-0039-27442 | 12/15/2025 | Comment from Pope, Brendon |
| AR-0030628 | AR-0030628 | CFPB-2025-0039-27443 | 12/15/2025 | Comment from Anonymous |
| AR-0030629 | AR-0030629 | CFPB-2025-0039-27444 | 12/15/2025 | Comment from Davydova, Ailanit |
| AR-0030630 | AR-0030630 | CFPB-2025-0039-27445 | 12/15/2025 | Comment from Anonymous |
| AR-0030631 | AR-0030631 | CFPB-2025-0039-27446 | 12/15/2025 | Comment from corbin, melissa |
| AR-0030632 | AR-0030632 | CFPB-2025-0039-27447 | 12/15/2025 | Comment from Hu, Annie |
| AR-0030633 | AR-0030633 | CFPB-2025-0039-27448 | 12/15/2025 | Comment from Anonymous |
| AR-0030634 | AR-0030634 | CFPB-2025-0039-27449 | 12/15/2025 | Comment from Anonymous |
| AR-0030635 | AR-0030635 | CFPB-2025-0039-27450 | 12/15/2025 | Comment from Anonymous |
| AR-0030636 | AR-0030636 | CFPB-2025-0039-27451 | 12/15/2025 | Comment from Anonymous |
| AR-0030637 | AR-0030637 | CFPB-2025-0039-27452 | 12/15/2025 | Comment from Needham, Lila |
| AR-0030638 | AR-0030638 | CFPB-2025-0039-27453 | 12/15/2025 | Comment from and Tired, Sick |
| AR-0030639 | AR-0030639 | CFPB-2025-0039-27454 | 12/15/2025 | Comment from Belales, Nicoletta |
| AR-0030640 | AR-0030640 | CFPB-2025-0039-27455 | 12/15/2025 | Comment from Anonymous |
| AR-0030641 | AR-0030641 | CFPB-2025-0039-27456 | 12/15/2025 | Comment from Anonymous |
| AR-0030642 | AR-0030642 | CFPB-2025-0039-27457 | 12/15/2025 | Comment from Cirkelis, Andriaj |
| AR-0030643 | AR-0030643 | CFPB-2025-0039-27458 | 12/15/2025 | Comment from Richards, Jennifer |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0030644 | AR-0030644 | CFPB-2025-0039-27459 | 12/15/2025 | Comment from Ouyang, Karen |
| AR-0030645 | AR-0030645 | CFPB-2025-0039-27460 | 12/15/2025 | Comment from Letze, Rachel |
| AR-0030646 | AR-0030646 | CFPB-2025-0039-27461 | 12/15/2025 | Comment from Anonymous |
| AR-0030647 | AR-0030647 | CFPB-2025-0039-27462 | 12/15/2025 | Comment from Anonymous |
| AR-0030648 | AR-0030648 | CFPB-2025-0039-27463 | 12/15/2025 | Comment from Anonymous |
| AR-0030649 | AR-0030649 | CFPB-2025-0039-27464 | 12/15/2025 | Comment from Anonymous |
| AR-0030650 | AR-0030650 | CFPB-2025-0039-27465 | 12/15/2025 | Comment from Anonymous |
| AR-0030651 | AR-0030651 | CFPB-2025-0039-27466 | 12/15/2025 | Comment from Anonymous |
| AR-0030652 | AR-0030652 | CFPB-2025-0039-27467 | 12/15/2025 | Comment from C, D |
| AR-0030653 | AR-0030653 | CFPB-2025-0039-27468 | 12/15/2025 | Comment from Anonymous |
| AR-0030654 | AR-0030654 | CFPB-2025-0039-27469 | 12/15/2025 | Comment from Anonymous |
| AR-0030655 | AR-0030655 | CFPB-2025-0039-27470 | 12/15/2025 | Comment from Pillard, Richelle |
| AR-0030656 | AR-0030656 | CFPB-2025-0039-27471 | 12/15/2025 | Comment from rojas, caroline |
| AR-0030657 | AR-0030657 | CFPB-2025-0039-27472 | 12/15/2025 | Comment from Anonymous |
| AR-0030658 | AR-0030658 | CFPB-2025-0039-27473 | 12/15/2025 | Comment from Gallegos, Cierra |
| AR-0030659 | AR-0030659 | CFPB-2025-0039-27474 | 12/15/2025 | Comment from Anonymous |
| AR-0030660 | AR-0030660 | CFPB-2025-0039-27475 | 12/15/2025 | Comment from Anonymous |
| AR-0030661 | AR-0030661 | CFPB-2025-0039-27476 | 12/15/2025 | Comment from Anonymous |
| AR-0030662 | AR-0030662 | CFPB-2025-0039-27477 | 12/15/2025 | Comment from Anonymous |
| AR-0030663 | AR-0030663 | CFPB-2025-0039-27478 | 12/15/2025 | Comment from Anonymous |
| AR-0030664 | AR-0030664 | CFPB-2025-0039-27479 | 12/15/2025 | Comment from Anonymous |
| AR-0030665 | AR-0030665 | CFPB-2025-0039-27480 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0030666 | AR-0030666 | CFPB-2025-0039-27481 | 12/15/2025 | Comment from Schnell , Veronica |
| AR-0030667 | AR-0030667 | CFPB-2025-0039-27482 | 12/15/2025 | Comment from Anonymous |
| AR-0030668 | AR-0030668 | CFPB-2025-0039-27483 | 12/15/2025 | Comment from Anonymous |
| AR-0030669 | AR-0030669 | CFPB-2025-0039-27484 | 12/15/2025 | Comment from Donovan, Janaye |
| AR-0030670 | AR-0030670 | CFPB-2025-0039-27485 | 12/15/2025 | Comment from Anonymous |
| AR-0030671 | AR-0030671 | CFPB-2025-0039-27486 | 12/15/2025 | Comment from Anonymous |
| AR-0030672 | AR-0030672 | CFPB-2025-0039-27487 | 12/15/2025 | Comment from Jakawich, Brianna |
| AR-0030673 | AR-0030673 | CFPB-2025-0039-27488 | 12/15/2025 | Comment from Escobar, Jen |
| AR-0030674 | AR-0030674 | CFPB-2025-0039-27489 | 12/15/2025 | Comment from Mckellery, Niyah |
| AR-0030675 | AR-0030675 | CFPB-2025-0039-27490 | 12/15/2025 | Comment from Edmondson, Kamari |
| AR-0030676 | AR-0030676 | CFPB-2025-0039-27491 | 12/15/2025 | Comment from Govea, Karyna |
| AR-0030677 | AR-0030677 | CFPB-2025-0039-27492 | 12/15/2025 | Comment from Anonymous |
| AR-0030678 | AR-0030678 | CFPB-2025-0039-27493 | 12/15/2025 | Comment from Anonymous |
| AR-0030679 | AR-0030679 | CFPB-2025-0039-27494 | 12/15/2025 | Comment from Anonymous |
| AR-0030680 | AR-0030680 | CFPB-2025-0039-27495 | 12/15/2025 | Comment from Milligan, Christine |
| AR-0030681 | AR-0030681 | CFPB-2025-0039-27496 | 12/15/2025 | Comment from Anonymous |
| AR-0030682 | AR-0030682 | CFPB-2025-0039-27497 | 12/15/2025 | Comment from Luke, Kimberly |
| AR-0030683 | AR-0030683 | CFPB-2025-0039-27498 | 12/15/2025 | Comment from Anonymous |
| AR-0030684 | AR-0030684 | CFPB-2025-0039-27499 | 12/15/2025 | Comment from Anonymous |
| AR-0030685 | AR-0030685 | CFPB-2025-0039-27500 | 12/15/2025 | Comment from Anonymous |
| AR-0030686 | AR-0030687 | CFPB-2025-0039-27501 | 12/15/2025 | Comment from Anonymous |
| AR-0030688 | AR-0030688 | CFPB-2025-0039-27502 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0030689 | AR-0030689 | CFPB-2025-0039-27503 | 12/15/2025 | Comment from Anonymous |
| AR-0030690 | AR-0030690 | CFPB-2025-0039-27504 | 12/15/2025 | Comment from Centore, Shea |
| AR-0030691 | AR-0030691 | CFPB-2025-0039-27505 | 12/15/2025 | Comment from Malone, Gloria |
| AR-0030692 | AR-0030692 | CFPB-2025-0039-27506 | 12/15/2025 | Comment from Anonymous |
| AR-0030693 | AR-0030693 | CFPB-2025-0039-27507 | 12/15/2025 | Comment from Harris, Amanda |
| AR-0030694 | AR-0030694 | CFPB-2025-0039-27508 | 12/15/2025 | Comment from Anonymous |
| AR-0030695 | AR-0030695 | CFPB-2025-0039-27509 | 12/15/2025 | Comment from Cunningham, Brittney |
| AR-0030696 | AR-0030696 | CFPB-2025-0039-27510 | 12/15/2025 | Comment from ., . |
| AR-0030697 | AR-0030697 | CFPB-2025-0039-27511 | 12/15/2025 | Comment from Ogu, Sarah |
| AR-0030698 | AR-0030698 | CFPB-2025-0039-27512 | 12/15/2025 | Comment from Grant, Gillian |
| AR-0030699 | AR-0030700 | CFPB-2025-0039-27513 | 12/15/2025 | Comment from Kay, Ashli |
| AR-0030701 | AR-0030701 | CFPB-2025-0039-27514 | 12/15/2025 | Comment from Anonymous |
| AR-0030702 | AR-0030702 | CFPB-2025-0039-27515 | 12/15/2025 | Comment from Anonymous |
| AR-0030703 | AR-0030703 | CFPB-2025-0039-27516 | 12/15/2025 | Comment from Cohen, Jonathan |
| AR-0030704 | AR-0030705 | CFPB-2025-0039-27517 | 12/15/2025 | Comment from Karla, Karla |
| AR-0030706 | AR-0030706 | CFPB-2025-0039-27518 | 12/15/2025 | Comment from Anonymous |
| AR-0030707 | AR-0030707 | CFPB-2025-0039-27519 | 12/15/2025 | Comment from carpenter, nicole |
| AR-0030708 | AR-0030708 | CFPB-2025-0039-27520 | 12/15/2025 | Comment from Anonymous |
| AR-0030709 | AR-0030709 | CFPB-2025-0039-27521 | 12/15/2025 | Comment from Anonymous |
| AR-0030710 | AR-0030710 | CFPB-2025-0039-27522 | 12/15/2025 | Comment from Robinson, Alyssa |
| AR-0030711 | AR-0030711 | CFPB-2025-0039-27523 | 12/15/2025 | Comment from Anonymous |
| AR-0030712 | AR-0030712 | CFPB-2025-0039-27524 | 12/15/2025 | Comment from Workman, John |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0030713 | AR-0030713 | CFPB-2025-0039-27525 | 12/15/2025 | Comment from Anonymous |
| AR-0030714 | AR-0030714 | CFPB-2025-0039-27526 | 12/15/2025 | Comment from Anonymous |
| AR-0030715 | AR-0030715 | CFPB-2025-0039-27527 | 12/15/2025 | Comment from Anonymous |
| AR-0030716 | AR-0030716 | CFPB-2025-0039-27528 | 12/15/2025 | Comment from Harris, Aleana |
| AR-0030717 | AR-0030718 | CFPB-2025-0039-27529 | 12/15/2025 | Comment from G, Maddy |
| AR-0030719 | AR-0030719 | CFPB-2025-0039-27530 | 12/15/2025 | Comment from Anonymous |
| AR-0030720 | AR-0030720 | CFPB-2025-0039-27531 | 12/15/2025 | Comment from Anonymous |
| AR-0030721 | AR-0030721 | CFPB-2025-0039-27532 | 12/15/2025 | Comment from G, A |
| AR-0030722 | AR-0030722 | CFPB-2025-0039-27533 | 12/15/2025 | Comment from Anonymous, Anonymous |
| AR-0030723 | AR-0030723 | CFPB-2025-0039-27534 | 12/15/2025 | Comment from Cravedi, Gina |
| AR-0030724 | AR-0030724 | CFPB-2025-0039-27535 | 12/15/2025 | Comment from Story, Sarah |
| AR-0030725 | AR-0030725 | CFPB-2025-0039-27536 | 12/15/2025 | Comment from Anonymous |
| AR-0030726 | AR-0030726 | CFPB-2025-0039-27537 | 12/15/2025 | Comment from Anonymous |
| AR-0030727 | AR-0030727 | CFPB-2025-0039-27538 | 12/15/2025 | Comment from Anonymous |
| AR-0030728 | AR-0030728 | CFPB-2025-0039-27539 | 12/15/2025 | Comment from Morris, Annette |
| AR-0030729 | AR-0030729 | CFPB-2025-0039-27540 | 12/15/2025 | Comment from Anonymous |
| AR-0030730 | AR-0030730 | CFPB-2025-0039-27541 | 12/15/2025 | Comment from Anonymous |
| AR-0030731 | AR-0030732 | CFPB-2025-0039-27542 | 12/15/2025 | Comment from Prech, Amanda |
| AR-0030733 | AR-0030733 | CFPB-2025-0039-27543 | 12/15/2025 | Comment from Anonymous |
| AR-0030734 | AR-0030734 | CFPB-2025-0039-27544 | 12/15/2025 | Comment from Woods, Krissi |
| AR-0030735 | AR-0030735 | CFPB-2025-0039-27545 | 12/15/2025 | Comment from Leblanc-Bock, Denise |
| AR-0030736 | AR-0030736 | CFPB-2025-0039-27546 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0030737 | AR-0030738 | CFPB-2025-0039-27547 | 12/15/2025 | Comment from Collins, Raynah |
| AR-0030739 | AR-0030739 | CFPB-2025-0039-27548 | 12/15/2025 | Comment from Peterson, Kirsten |
| AR-0030740 | AR-0030740 | CFPB-2025-0039-27549 | 12/15/2025 | Comment from H, Colleen |
| AR-0030741 | AR-0030741 | CFPB-2025-0039-27550 | 12/15/2025 | Comment from Anonymous |
| AR-0030742 | AR-0030742 | CFPB-2025-0039-27551 | 12/15/2025 | Comment from Anonymous |
| AR-0030743 | AR-0030743 | CFPB-2025-0039-27552 | 12/15/2025 | Comment from Anonymous |
| AR-0030744 | AR-0030744 | CFPB-2025-0039-27553 | 12/15/2025 | Comment from Anonymous |
| AR-0030745 | AR-0030745 | CFPB-2025-0039-27554 | 12/15/2025 | Comment from Anonymous |
| AR-0030746 | AR-0030746 | CFPB-2025-0039-27555 | 12/15/2025 | Comment from Hicks , Elizabeth |
| AR-0030747 | AR-0030747 | CFPB-2025-0039-27556 | 12/15/2025 | Comment from Planchart, Marco |
| AR-0030748 | AR-0030750 | CFPB-2025-0039-27557 | 12/15/2025 | Comment from Mohan, Jessica |
| AR-0030751 | AR-0030751 | CFPB-2025-0039-27558 | 12/15/2025 | Comment from Bernaix, Dallis |
| AR-0030752 | AR-0030752 | CFPB-2025-0039-27559 | 12/15/2025 | Comment from Anonymous |
| AR-0030753 | AR-0030753 | CFPB-2025-0039-27560 | 12/15/2025 | Comment from Anonymous |
| AR-0030754 | AR-0030754 | CFPB-2025-0039-27561 | 12/15/2025 | Comment from Mueller, Ilyssa |
| AR-0030755 | AR-0030755 | CFPB-2025-0039-27562 | 12/15/2025 | Comment from Anonymous |
| AR-0030756 | AR-0030756 | CFPB-2025-0039-27563 | 12/15/2025 | Comment from Anonymous |
| AR-0030757 | AR-0030757 | CFPB-2025-0039-27564 | 12/15/2025 | Comment from Anonymous |
| AR-0030758 | AR-0030758 | CFPB-2025-0039-27565 | 12/15/2025 | Comment from Anonymous |
| AR-0030759 | AR-0030759 | CFPB-2025-0039-27566 | 12/15/2025 | Comment from Anonymous |
| AR-0030760 | AR-0030760 | CFPB-2025-0039-27567 | 12/15/2025 | Comment from Anonymous |
| AR-0030761 | AR-0030761 | CFPB-2025-0039-27568 | 12/15/2025 | Comment from Farragher-Gemma , Marley |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0030762 | AR-0030762 | CFPB-2025-0039-27569 | 12/15/2025 | Comment from Anonymous |
| AR-0030763 | AR-0030763 | CFPB-2025-0039-27570 | 12/15/2025 | Comment from Anonymous |
| AR-0030764 | AR-0030764 | CFPB-2025-0039-27571 | 12/15/2025 | Comment from Iverson, Kelsey |
| AR-0030765 | AR-0030765 | CFPB-2025-0039-27572 | 12/15/2025 | Comment from Anonymous |
| AR-0030766 | AR-0030766 | CFPB-2025-0039-27573 | 12/15/2025 | Comment from M., Emily |
| AR-0030767 | AR-0030767 | CFPB-2025-0039-27574 | 12/15/2025 | Comment from Anonymous |
| AR-0030768 | AR-0030768 | CFPB-2025-0039-27575 | 12/15/2025 | Comment from Anonymous |
| AR-0030769 | AR-0030769 | CFPB-2025-0039-27576 | 12/15/2025 | Comment from Anonymous |
| AR-0030770 | AR-0030770 | CFPB-2025-0039-27577 | 12/15/2025 | Comment from Anonymous |
| AR-0030771 | AR-0030772 | CFPB-2025-0039-27578 | 12/15/2025 | Comment from Gibson, Kayla |
| AR-0030773 | AR-0030773 | CFPB-2025-0039-27579 | 12/15/2025 | Comment from Henke, Vanessa |
| AR-0030774 | AR-0030774 | CFPB-2025-0039-27580 | 12/15/2025 | Comment from Sorensen, Hope |
| AR-0030775 | AR-0030775 | CFPB-2025-0039-27581 | 12/15/2025 | Comment from Gibson, R. |
| AR-0030776 | AR-0030776 | CFPB-2025-0039-27582 | 12/15/2025 | Comment from Anonymous |
| AR-0030777 | AR-0030777 | CFPB-2025-0039-27583 | 12/15/2025 | Comment from Ryan, Bethany |
| AR-0030778 | AR-0030778 | CFPB-2025-0039-27584 | 12/15/2025 | Comment from Anonymous |
| AR-0030779 | AR-0030780 | CFPB-2025-0039-27585 | 12/15/2025 | Comment from Anonymous |
| AR-0030781 | AR-0030781 | CFPB-2025-0039-27586 | 12/15/2025 | Comment from Siegmann, Johanna |
| AR-0030782 | AR-0030782 | CFPB-2025-0039-27587 | 12/15/2025 | Comment from G, Andrea |
| AR-0030783 | AR-0030783 | CFPB-2025-0039-27588 | 12/15/2025 | Comment from Hall, April |
| AR-0030784 | AR-0030784 | CFPB-2025-0039-27589 | 12/15/2025 | Comment from Anonymous |
| AR-0030785 | AR-0030785 | CFPB-2025-0039-27590 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0030786 | AR-0030786 | CFPB-2025-0039-27591 | 12/15/2025 | Comment from Holder, Leslie |
| AR-0030787 | AR-0030787 | CFPB-2025-0039-27592 | 12/15/2025 | Comment from De La Garza, Jasmine |
| AR-0030788 | AR-0030788 | CFPB-2025-0039-27593 | 12/15/2025 | Comment from Desprez, Renee |
| AR-0030789 | AR-0030789 | CFPB-2025-0039-27594 | 12/15/2025 | Comment from Anonymous |
| AR-0030790 | AR-0030790 | CFPB-2025-0039-27595 | 12/15/2025 | Comment from Anonymous |
| AR-0030791 | AR-0030791 | CFPB-2025-0039-27596 | 12/15/2025 | Comment from Anonymous |
| AR-0030792 | AR-0030792 | CFPB-2025-0039-27597 | 12/15/2025 | Comment from Anonymous |
| AR-0030793 | AR-0030794 | CFPB-2025-0039-27598 | 12/15/2025 | Comment from Torstrick, Chancing |
| AR-0030795 | AR-0030795 | CFPB-2025-0039-27599 | 12/15/2025 | Comment from Anonymous |
| AR-0030796 | AR-0030797 | CFPB-2025-0039-27600 | 12/15/2025 | Comment from Curiel, Giselle |
| AR-0030798 | AR-0030798 | CFPB-2025-0039-27601 | 12/15/2025 | Comment from Turnbow, Chloe |
| AR-0030799 | AR-0030799 | CFPB-2025-0039-27602 | 12/15/2025 | Comment from Anonymous |
| AR-0030800 | AR-0030800 | CFPB-2025-0039-27603 | 12/15/2025 | Comment from Whitmore, Laah |
| AR-0030801 | AR-0030801 | CFPB-2025-0039-27604 | 12/15/2025 | Comment from Anonymous |
| AR-0030802 | AR-0030802 | CFPB-2025-0039-27605 | 12/15/2025 | Comment from Anonymous |
| AR-0030803 | AR-0030803 | CFPB-2025-0039-27606 | 12/15/2025 | Comment from Anonymous |
| AR-0030804 | AR-0030804 | CFPB-2025-0039-27607 | 12/15/2025 | Comment from Bowera, Joyce |
| AR-0030805 | AR-0030805 | CFPB-2025-0039-27608 | 12/15/2025 | Comment from Moore, Cassady |
| AR-0030806 | AR-0030806 | CFPB-2025-0039-27609 | 12/15/2025 | Comment from Robinson, Amber |
| AR-0030807 | AR-0030807 | CFPB-2025-0039-27610 | 12/15/2025 | Comment from H, K |
| AR-0030808 | AR-0030808 | CFPB-2025-0039-27611 | 12/15/2025 | Comment from Jackson, Kimberley |
| AR-0030809 | AR-0030809 | CFPB-2025-0039-27612 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0030810 | AR-0030810 | CFPB-2025-0039-27613 | 12/15/2025 | Comment from Anonymous |
| AR-0030811 | AR-0030811 | CFPB-2025-0039-27614 | 12/15/2025 | Comment from Grashuis, Tessa |
| AR-0030812 | AR-0030812 | CFPB-2025-0039-27615 | 12/15/2025 | Comment from Anonymous |
| AR-0030813 | AR-0030813 | CFPB-2025-0039-27616 | 12/15/2025 | Comment from Anonymous |
| AR-0030814 | AR-0030814 | CFPB-2025-0039-27617 | 12/15/2025 | Comment from Anonymous |
| AR-0030815 | AR-0030815 | CFPB-2025-0039-27618 | 12/15/2025 | Comment from Anonymous |
| AR-0030816 | AR-0030816 | CFPB-2025-0039-27619 | 12/15/2025 | Comment from Anonymous |
| AR-0030817 | AR-0030817 | CFPB-2025-0039-27620 | 12/15/2025 | Comment from Anonymous |
| AR-0030818 | AR-0030818 | CFPB-2025-0039-27621 | 12/15/2025 | Comment from Mendoza, Trinidad |
| AR-0030819 | AR-0030819 | CFPB-2025-0039-27622 | 12/15/2025 | Comment from Davies , Allen |
| AR-0030820 | AR-0030820 | CFPB-2025-0039-27623 | 12/15/2025 | Comment from Pham, Ha |
| AR-0030821 | AR-0030821 | CFPB-2025-0039-27624 | 12/15/2025 | Comment from Valencia, Elena |
| AR-0030822 | AR-0030822 | CFPB-2025-0039-27625 | 12/15/2025 | Comment from Anonymous |
| AR-0030823 | AR-0030823 | CFPB-2025-0039-27626 | 12/15/2025 | Comment from Hunter, Jahnesha |
| AR-0030824 | AR-0030824 | CFPB-2025-0039-27627 | 12/15/2025 | Comment from Anonymous |
| AR-0030825 | AR-0030825 | CFPB-2025-0039-27628 | 12/15/2025 | Comment from Panepinto, Faith |
| AR-0030826 | AR-0030826 | CFPB-2025-0039-27629 | 12/15/2025 | Comment from Loper, Joyce |
| AR-0030827 | AR-0030827 | CFPB-2025-0039-27630 | 12/15/2025 | Comment from Anonymous |
| AR-0030828 | AR-0030828 | CFPB-2025-0039-27631 | 12/15/2025 | Comment from Anonymous |
| AR-0030829 | AR-0030829 | CFPB-2025-0039-27632 | 12/15/2025 | Comment from Lynn, June |
| AR-0030830 | AR-0030830 | CFPB-2025-0039-27633 | 12/15/2025 | Comment from Gujral, Kendra |
| AR-0030831 | AR-0030831 | CFPB-2025-0039-27634 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0030832 | AR-0030832 | CFPB-2025-0039-27635 | 12/15/2025 | Comment from Sowemimo, Ameer |
| AR-0030833 | AR-0030833 | CFPB-2025-0039-27636 | 12/15/2025 | Comment from Anonymous |
| AR-0030834 | AR-0030834 | CFPB-2025-0039-27637 | 12/15/2025 | Comment from Ringler, Julie |
| AR-0030835 | AR-0030835 | CFPB-2025-0039-27638 | 12/15/2025 | Comment from Anonymous |
| AR-0030836 | AR-0030836 | CFPB-2025-0039-27639 | 12/15/2025 | Comment from Anonymous |
| AR-0030837 | AR-0030837 | CFPB-2025-0039-27640 | 12/15/2025 | Comment from Clark, Chelsea |
| AR-0030838 | AR-0030838 | CFPB-2025-0039-27641 | 12/15/2025 | Comment from acosta, skye |
| AR-0030839 | AR-0030839 | CFPB-2025-0039-27642 | 12/15/2025 | Comment from Anonymous |
| AR-0030840 | AR-0030840 | CFPB-2025-0039-27643 | 12/15/2025 | Comment from Anonymous |
| AR-0030841 | AR-0030841 | CFPB-2025-0039-27644 | 12/15/2025 | Comment from Anonymous |
| AR-0030842 | AR-0030842 | CFPB-2025-0039-27645 | 12/15/2025 | Comment from Anonymous |
| AR-0030843 | AR-0030843 | CFPB-2025-0039-27646 | 12/15/2025 | Comment from Anderson , Mariyah |
| AR-0030844 | AR-0030844 | CFPB-2025-0039-27647 | 12/15/2025 | Comment from J, G |
| AR-0030845 | AR-0030845 | CFPB-2025-0039-27648 | 12/15/2025 | Comment from Anonymous |
| AR-0030846 | AR-0030846 | CFPB-2025-0039-27649 | 12/15/2025 | Comment from Anonymous |
| AR-0030847 | AR-0030847 | CFPB-2025-0039-27650 | 12/15/2025 | Comment from W, Syd |
| AR-0030848 | AR-0030848 | CFPB-2025-0039-27651 | 12/15/2025 | Comment from Anonymous |
| AR-0030849 | AR-0030849 | CFPB-2025-0039-27652 | 12/15/2025 | Comment from O□Rear, Hannah |
| AR-0030850 | AR-0030850 | CFPB-2025-0039-27653 | 12/15/2025 | Comment from Anonymous |
| AR-0030851 | AR-0030851 | CFPB-2025-0039-27654 | 12/15/2025 | Comment from Davis, Katherine |
| AR-0030852 | AR-0030852 | CFPB-2025-0039-27655 | 12/15/2025 | Comment from Anonymous |
| AR-0030853 | AR-0030853 | CFPB-2025-0039-27656 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0030854 | AR-0030854 | CFPB-2025-0039-27657 | 12/15/2025 | Comment from Gordon, Christina |
| AR-0030855 | AR-0030856 | CFPB-2025-0039-27658 | 12/15/2025 | Comment from DeLeon, Maritza |
| AR-0030857 | AR-0030857 | CFPB-2025-0039-27659 | 12/15/2025 | Comment from Anonymous |
| AR-0030858 | AR-0030858 | CFPB-2025-0039-27660 | 12/15/2025 | Comment from Anonymous |
| AR-0030859 | AR-0030859 | CFPB-2025-0039-27661 | 12/15/2025 | Comment from Once Simplity Express, Lashawn |
| AR-0030860 | AR-0030860 | CFPB-2025-0039-27662 | 12/15/2025 | Comment from Anonymous |
| AR-0030861 | AR-0030861 | CFPB-2025-0039-27663 | 12/15/2025 | Comment from ADAMS, DEBBIE |
| AR-0030862 | AR-0030862 | CFPB-2025-0039-27664 | 12/15/2025 | Comment from Aiwuyuse, Porscha |
| AR-0030863 | AR-0030863 | CFPB-2025-0039-27665 | 12/15/2025 | Comment from ANONYMOUS, ANONYMOUS |
| AR-0030864 | AR-0030864 | CFPB-2025-0039-27666 | 12/15/2025 | Comment from Pease, Aleecia |
| AR-0030865 | AR-0030865 | CFPB-2025-0039-27667 | 12/15/2025 | Comment from Silver Kessler, Rachel |
| AR-0030866 | AR-0030866 | CFPB-2025-0039-27668 | 12/15/2025 | Comment from Ostdiek , Kristin |
| AR-0030867 | AR-0030867 | CFPB-2025-0039-27669 | 12/15/2025 | Comment from Anonymous |
| AR-0030868 | AR-0030868 | CFPB-2025-0039-27670 | 12/15/2025 | Comment from Anonymous |
| AR-0030869 | AR-0030869 | CFPB-2025-0039-27671 | 12/15/2025 | Comment from Anonymous |
| AR-0030870 | AR-0030870 | CFPB-2025-0039-27672 | 12/15/2025 | Comment from Anonymous |
| AR-0030871 | AR-0030871 | CFPB-2025-0039-27673 | 12/15/2025 | Comment from Wommack, Isabella |
| AR-0030872 | AR-0030873 | CFPB-2025-0039-27674 | 12/15/2025 | Comment from Swan, Yol |
| AR-0030874 | AR-0030874 | CFPB-2025-0039-27675 | 12/15/2025 | Comment from Anonymous |
| AR-0030875 | AR-0030875 | CFPB-2025-0039-27676 | 12/15/2025 | Comment from Anonymous |
| AR-0030876 | AR-0030876 | CFPB-2025-0039-27677 | 12/15/2025 | Comment from Moss, Meg |
| AR-0030877 | AR-0030877 | CFPB-2025-0039-27678 | 12/15/2025 | Comment from R, C |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0030878 | AR-0030878 | CFPB-2025-0039-27679 | 12/15/2025 | Comment from Hill, Alicia |
| AR-0030879 | AR-0030880 | CFPB-2025-0039-27680 | 12/15/2025 | Comment from Sadosky, Eric |
| AR-0030881 | AR-0030881 | CFPB-2025-0039-27681 | 12/15/2025 | Comment from Anonymous |
| AR-0030882 | AR-0030882 | CFPB-2025-0039-27682 | 12/15/2025 | Comment from Good, Jo |
| AR-0030883 | AR-0030883 | CFPB-2025-0039-27683 | 12/15/2025 | Comment from Anonymous |
| AR-0030884 | AR-0030884 | CFPB-2025-0039-27684 | 12/15/2025 | Comment from Anonymous |
| AR-0030885 | AR-0030885 | CFPB-2025-0039-27685 | 12/15/2025 | Comment from Anonymous |
| AR-0030886 | AR-0030886 | CFPB-2025-0039-27686 | 12/15/2025 | Comment from Anonymous |
| AR-0030887 | AR-0030887 | CFPB-2025-0039-27687 | 12/15/2025 | Comment from Anonymous |
| AR-0030888 | AR-0030888 | CFPB-2025-0039-27688 | 12/15/2025 | Comment from Anonymous |
| AR-0030889 | AR-0030889 | CFPB-2025-0039-27689 | 12/15/2025 | Comment from Anonymous |
| AR-0030890 | AR-0030890 | CFPB-2025-0039-27690 | 12/15/2025 | Comment from Anonymous |
| AR-0030891 | AR-0030891 | CFPB-2025-0039-27691 | 12/15/2025 | Comment from Marsee, Julie |
| AR-0030892 | AR-0030892 | CFPB-2025-0039-27692 | 12/15/2025 | Comment from Anonymous |
| AR-0030893 | AR-0030893 | CFPB-2025-0039-27693 | 12/15/2025 | Comment from Anonymous |
| AR-0030894 | AR-0030894 | CFPB-2025-0039-27694 | 12/15/2025 | Comment from Anonymous |
| AR-0030895 | AR-0030895 | CFPB-2025-0039-27695 | 12/15/2025 | Comment from Anonymous |
| AR-0030896 | AR-0030896 | CFPB-2025-0039-27696 | 12/15/2025 | Comment from Anonymous |
| AR-0030897 | AR-0030897 | CFPB-2025-0039-27697 | 12/15/2025 | Comment from Anonymous |
| AR-0030898 | AR-0030898 | CFPB-2025-0039-27698 | 12/15/2025 | Comment from Lopez, Melody |
| AR-0030899 | AR-0030899 | CFPB-2025-0039-27699 | 12/15/2025 | Comment from Anonymous |
| AR-0030900 | AR-0030900 | CFPB-2025-0039-27700 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0030901 | AR-0030901 | CFPB-2025-0039-27701 | 12/15/2025 | Comment from Anonymous |
| AR-0030902 | AR-0030902 | CFPB-2025-0039-27702 | 12/15/2025 | Comment from Anonymous |
| AR-0030903 | AR-0030903 | CFPB-2025-0039-27703 | 12/15/2025 | Comment from Anonymous |
| AR-0030904 | AR-0030904 | CFPB-2025-0039-27704 | 12/15/2025 | Comment from Anonymous |
| AR-0030905 | AR-0030906 | CFPB-2025-0039-27705 | 12/15/2025 | Comment from Anonymous |
| AR-0030907 | AR-0030907 | CFPB-2025-0039-27706 | 12/15/2025 | Comment from Miller, Melissa |
| AR-0030908 | AR-0030908 | CFPB-2025-0039-27707 | 12/15/2025 | Comment from Anonymous |
| AR-0030909 | AR-0030909 | CFPB-2025-0039-27708 | 12/15/2025 | Comment from Anonymous |
| AR-0030910 | AR-0030911 | CFPB-2025-0039-27709 | 12/15/2025 | Comment from Vang, Allegra |
| AR-0030912 | AR-0030912 | CFPB-2025-0039-27710 | 12/15/2025 | Comment from Jones, Stacey |
| AR-0030913 | AR-0030913 | CFPB-2025-0039-27711 | 12/15/2025 | Comment from Anonymous |
| AR-0030914 | AR-0030914 | CFPB-2025-0039-27712 | 12/15/2025 | Comment from Brokaw, Nicole |
| AR-0030915 | AR-0030915 | CFPB-2025-0039-27713 | 12/15/2025 | Comment from Anonymous |
| AR-0030916 | AR-0030916 | CFPB-2025-0039-27714 | 12/15/2025 | Comment from Anonymous |
| AR-0030917 | AR-0030917 | CFPB-2025-0039-27715 | 12/15/2025 | Comment from Hart, Alison |
| AR-0030918 | AR-0030918 | CFPB-2025-0039-27716 | 12/15/2025 | Comment from Anonymous |
| AR-0030919 | AR-0030919 | CFPB-2025-0039-27717 | 12/15/2025 | Comment from A, E |
| AR-0030920 | AR-0030920 | CFPB-2025-0039-27718 | 12/15/2025 | Comment from Maupin, Mia |
| AR-0030921 | AR-0030921 | CFPB-2025-0039-27719 | 12/15/2025 | Comment from Arrowood, Madeline |
| AR-0030922 | AR-0030922 | CFPB-2025-0039-27720 | 12/15/2025 | Comment from Anonymous |
| AR-0030923 | AR-0030923 | CFPB-2025-0039-27721 | 12/15/2025 | Comment from Anonymous |
| AR-0030924 | AR-0030924 | CFPB-2025-0039-27722 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0030925 | AR-0030925 | CFPB-2025-0039-27723 | 12/15/2025 | Comment from Anonymous |
| AR-0030926 | AR-0030926 | CFPB-2025-0039-27724 | 12/15/2025 | Comment from Anonymous |
| AR-0030927 | AR-0030927 | CFPB-2025-0039-27725 | 12/15/2025 | Comment from Anonymous |
| AR-0030928 | AR-0030928 | CFPB-2025-0039-27726 | 12/15/2025 | Comment from Hatfield, Ericka |
| AR-0030929 | AR-0030929 | CFPB-2025-0039-27727 | 12/15/2025 | Comment from Anonymous |
| AR-0030930 | AR-0030930 | CFPB-2025-0039-27728 | 12/15/2025 | Comment from Hicks, Susan |
| AR-0030931 | AR-0030931 | CFPB-2025-0039-27729 | 12/15/2025 | Comment from Anonymous |
| AR-0030932 | AR-0030932 | CFPB-2025-0039-27730 | 12/15/2025 | Comment from Anonymous |
| AR-0030933 | AR-0030933 | CFPB-2025-0039-27731 | 12/15/2025 | Comment from Anonymous |
| AR-0030934 | AR-0030934 | CFPB-2025-0039-27732 | 12/15/2025 | Comment from Anonymous |
| AR-0030935 | AR-0030935 | CFPB-2025-0039-27733 | 12/15/2025 | Comment from Guzman, Megan |
| AR-0030936 | AR-0030936 | CFPB-2025-0039-27734 | 12/15/2025 | Comment from Anonymous |
| AR-0030937 | AR-0030937 | CFPB-2025-0039-27735 | 12/15/2025 | Comment from Chris, Chris |
| AR-0030938 | AR-0030938 | CFPB-2025-0039-27736 | 12/15/2025 | Comment from Chris, Chris |
| AR-0030939 | AR-0030939 | CFPB-2025-0039-27737 | 12/15/2025 | Comment from Gutierrez, Analee |
| AR-0030940 | AR-0030940 | CFPB-2025-0039-27738 | 12/15/2025 | Comment from Anonymous |
| AR-0030941 | AR-0030941 | CFPB-2025-0039-27739 | 12/15/2025 | Comment from Baack, Matthew |
| AR-0030942 | AR-0030942 | CFPB-2025-0039-27740 | 12/15/2025 | Comment from K, R |
| AR-0030943 | AR-0030943 | CFPB-2025-0039-27741 | 12/15/2025 | Comment from Anonymous |
| AR-0030944 | AR-0030944 | CFPB-2025-0039-27742 | 12/15/2025 | Comment from Anonymous |
| AR-0030945 | AR-0030945 | CFPB-2025-0039-27743 | 12/15/2025 | Comment from Ma, Adrienne |
| AR-0030946 | AR-0030946 | CFPB-2025-0039-27744 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0030947 | AR-0030947 | CFPB-2025-0039-27745 | 12/15/2025 | Comment from Hand, Ana |
| AR-0030948 | AR-0030949 | CFPB-2025-0039-27746 | 12/15/2025 | Comment from Moysenbig, Kathryn |
| AR-0030950 | AR-0030950 | CFPB-2025-0039-27747 | 12/15/2025 | Comment from Krueger, Lauren |
| AR-0030951 | AR-0030952 | CFPB-2025-0039-27748 | 12/15/2025 | Comment from Young, Jessie |
| AR-0030953 | AR-0030953 | CFPB-2025-0039-27749 | 12/15/2025 | Comment from Anonymous |
| AR-0030954 | AR-0030954 | CFPB-2025-0039-27750 | 12/15/2025 | Comment from Anonymous |
| AR-0030955 | AR-0030955 | CFPB-2025-0039-27751 | 12/15/2025 | Comment from Anonymous |
| AR-0030956 | AR-0030956 | CFPB-2025-0039-27752 | 12/15/2025 | Comment from Anonymous |
| AR-0030957 | AR-0030957 | CFPB-2025-0039-27753 | 12/15/2025 | Comment from Anonymous |
| AR-0030958 | AR-0030958 | CFPB-2025-0039-27754 | 12/15/2025 | Comment from St. Laurent , Germaine |
| AR-0030959 | AR-0030962 | CFPB-2025-0039-27755 | 12/15/2025 | Comment from Beneficial State Foundation |
| AR-0030963 | AR-0030964 | CFPB-2025-0039-27756 | 12/15/2025 | Comment from Anonymous |
| AR-0030965 | AR-0030965 | CFPB-2025-0039-27757 | 12/15/2025 | Comment from Donaldson, Maggie |
| AR-0030966 | AR-0030966 | CFPB-2025-0039-27758 | 12/15/2025 | Comment from Anonymous |
| AR-0030967 | AR-0030967 | CFPB-2025-0039-27759 | 12/15/2025 | Comment from Jones, Melanie |
| AR-0030968 | AR-0030968 | CFPB-2025-0039-27760 | 12/15/2025 | Comment from Anonymous |
| AR-0030969 | AR-0030970 | CFPB-2025-0039-27761 | 12/15/2025 | Comment from Arias, Jaqueline |
| AR-0030971 | AR-0030971 | CFPB-2025-0039-27762 | 12/15/2025 | Comment from Anonymous |
| AR-0030972 | AR-0030972 | CFPB-2025-0039-27763 | 12/15/2025 | Comment from Salazar, Adriana |
| AR-0030973 | AR-0030973 | CFPB-2025-0039-27764 | 12/15/2025 | Comment from Petersen, Jennifer |
| AR-0030974 | AR-0030974 | CFPB-2025-0039-27765 | 12/15/2025 | Comment from Campbell, Jessica |
| AR-0030975 | AR-0030975 | CFPB-2025-0039-27766 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0030976 | AR-0030977 | CFPB-2025-0039-27767 | 12/15/2025 | Comment from Anonymous |
| AR-0030978 | AR-0030978 | CFPB-2025-0039-27768 | 12/15/2025 | Comment from Anonymous |
| AR-0030979 | AR-0030979 | CFPB-2025-0039-27769 | 12/15/2025 | Comment from Anonymous |
| AR-0030980 | AR-0030980 | CFPB-2025-0039-27770 | 12/15/2025 | Comment from Anonymous |
| AR-0030981 | AR-0030981 | CFPB-2025-0039-27771 | 12/15/2025 | Comment from Anonymous |
| AR-0030982 | AR-0030982 | CFPB-2025-0039-27772 | 12/15/2025 | Comment from Prem, Kelsey |
| AR-0030983 | AR-0030983 | CFPB-2025-0039-27773 | 12/15/2025 | Comment from Anonymous |
| AR-0030984 | AR-0030984 | CFPB-2025-0039-27774 | 12/15/2025 | Comment from Anonymous |
| AR-0030985 | AR-0030985 | CFPB-2025-0039-27775 | 12/15/2025 | Comment from Anonymous |
| AR-0030986 | AR-0030986 | CFPB-2025-0039-27776 | 12/15/2025 | Comment from Dempsey, Tracenity |
| AR-0030987 | AR-0030987 | CFPB-2025-0039-27777 | 12/15/2025 | Comment from Anonymous |
| AR-0030988 | AR-0030988 | CFPB-2025-0039-27778 | 12/15/2025 | Comment from Harris, Zharia |
| AR-0030989 | AR-0030989 | CFPB-2025-0039-27779 | 12/15/2025 | Comment from Anonymous |
| AR-0030990 | AR-0030990 | CFPB-2025-0039-27780 | 12/15/2025 | Comment from Anonymous |
| AR-0030991 | AR-0030991 | CFPB-2025-0039-27781 | 12/15/2025 | Comment from Anonymous |
| AR-0030992 | AR-0030993 | CFPB-2025-0039-27782 | 12/15/2025 | Comment from Olsen, Annette |
| AR-0030994 | AR-0030994 | CFPB-2025-0039-27783 | 12/15/2025 | Comment from Anonymous |
| AR-0030995 | AR-0030996 | CFPB-2025-0039-27784 | 12/15/2025 | Comment from Cleary, Teri |
| AR-0030997 | AR-0030997 | CFPB-2025-0039-27785 | 12/15/2025 | Comment from Anonymous |
| AR-0030998 | AR-0030998 | CFPB-2025-0039-27786 | 12/15/2025 | Comment from Anonymous |
| AR-0030999 | AR-0030999 | CFPB-2025-0039-27787 | 12/15/2025 | Comment from Clark, Grier |
| AR-0031000 | AR-0031000 | CFPB-2025-0039-27788 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0031001 | AR-0031001 | CFPB-2025-0039-27789 | 12/15/2025 | Comment from Anonymous |
| AR-0031002 | AR-0031002 | CFPB-2025-0039-27790 | 12/15/2025 | Comment from Ass, Eatmy |
| AR-0031003 | AR-0031003 | CFPB-2025-0039-27791 | 12/15/2025 | Comment from Anonymous |
| AR-0031004 | AR-0031004 | CFPB-2025-0039-27792 | 12/15/2025 | Comment from Paredes, Alma |
| AR-0031005 | AR-0031005 | CFPB-2025-0039-27793 | 12/15/2025 | Comment from Watford, Hillary |
| AR-0031006 | AR-0031006 | CFPB-2025-0039-27794 | 12/15/2025 | Comment from Gonzales, Samuel |
| AR-0031007 | AR-0031007 | CFPB-2025-0039-27795 | 12/15/2025 | Comment from C, Kris |
| AR-0031008 | AR-0031008 | CFPB-2025-0039-27796 | 12/15/2025 | Comment from Anonymous |
| AR-0031009 | AR-0031009 | CFPB-2025-0039-27797 | 12/15/2025 | Comment from Anonymous |
| AR-0031010 | AR-0031010 | CFPB-2025-0039-27798 | 12/15/2025 | Comment from Rustad, Mallory |
| AR-0031011 | AR-0031011 | CFPB-2025-0039-27799 | 12/15/2025 | Comment from Anonymous |
| AR-0031012 | AR-0031012 | CFPB-2025-0039-27800 | 12/15/2025 | Comment from Black McClure, Meghan |
| AR-0031013 | AR-0031013 | CFPB-2025-0039-27801 | 12/15/2025 | Comment from Calka, Jason |
| AR-0031014 | AR-0031015 | CFPB-2025-0039-27802 | 12/15/2025 | Comment from Rataj, Stephanie |
| AR-0031016 | AR-0031017 | CFPB-2025-0039-27803 | 12/15/2025 | Comment from Anonymous |
| AR-0031018 | AR-0031018 | CFPB-2025-0039-27804 | 12/15/2025 | Comment from Calvacca, SCN |
| AR-0031019 | AR-0031019 | CFPB-2025-0039-27805 | 12/15/2025 | Comment from Harris, Kait |
| AR-0031020 | AR-0031020 | CFPB-2025-0039-27806 | 12/15/2025 | Comment from Anonymous |
| AR-0031021 | AR-0031021 | CFPB-2025-0039-27807 | 12/15/2025 | Comment from Anonymous |
| AR-0031022 | AR-0031023 | CFPB-2025-0039-27808 | 12/15/2025 | Comment from Anonymous |
| AR-0031024 | AR-0031024 | CFPB-2025-0039-27809 | 12/15/2025 | Comment from Riggs, Silas |
| AR-0031025 | AR-0031025 | CFPB-2025-0039-27810 | 12/15/2025 | Comment from Vazquez, Daniel |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0031026 | AR-0031026 | CFPB-2025-0039-27811 | 12/15/2025 | Comment from Settelmayer-Riley, Ellis |
| AR-0031027 | AR-0031027 | CFPB-2025-0039-27812 | 12/15/2025 | Comment from Obe , Bisi |
| AR-0031028 | AR-0031028 | CFPB-2025-0039-27813 | 12/15/2025 | Comment from Anonymous |
| AR-0031029 | AR-0031029 | CFPB-2025-0039-27814 | 12/15/2025 | Comment from Thao, Summerlin |
| AR-0031030 | AR-0031030 | CFPB-2025-0039-27815 | 12/15/2025 | Comment from Anonymous |
| AR-0031031 | AR-0031031 | CFPB-2025-0039-27816 | 12/15/2025 | Comment from Anonymous |
| AR-0031032 | AR-0031032 | CFPB-2025-0039-27817 | 12/15/2025 | Comment from Anonymous |
| AR-0031033 | AR-0031033 | CFPB-2025-0039-27818 | 12/15/2025 | Comment from Bottorff, Alaina |
| AR-0031034 | AR-0031034 | CFPB-2025-0039-27819 | 12/15/2025 | Comment from Ramirez, Karina |
| AR-0031035 | AR-0031035 | CFPB-2025-0039-27820 | 12/15/2025 | Comment from H, K |
| AR-0031036 | AR-0031036 | CFPB-2025-0039-27821 | 12/15/2025 | Comment from F, Ashley |
| AR-0031037 | AR-0031037 | CFPB-2025-0039-27822 | 12/15/2025 | Comment from Anonymous |
| AR-0031038 | AR-0031038 | CFPB-2025-0039-27823 | 12/15/2025 | Comment from Anonymous |
| AR-0031039 | AR-0031039 | CFPB-2025-0039-27824 | 12/15/2025 | Comment from Anonymous |
| AR-0031040 | AR-0031040 | CFPB-2025-0039-27825 | 12/15/2025 | Comment from Anonymous |
| AR-0031041 | AR-0031041 | CFPB-2025-0039-27826 | 12/15/2025 | Comment from Anonymous |
| AR-0031042 | AR-0031042 | CFPB-2025-0039-27827 | 12/15/2025 | Comment from Anonymous |
| AR-0031043 | AR-0031043 | CFPB-2025-0039-27828 | 12/15/2025 | Comment from Kleinmann, Kyle |
| AR-0031044 | AR-0031044 | CFPB-2025-0039-27829 | 12/15/2025 | Comment from Citizen, Anonymous |
| AR-0031045 | AR-0031046 | CFPB-2025-0039-27830 | 12/15/2025 | Comment from Anonymous |
| AR-0031047 | AR-0031047 | CFPB-2025-0039-27831 | 12/15/2025 | Comment from Phillip, Jasim |
| AR-0031048 | AR-0031049 | CFPB-2025-0039-27832 | 12/15/2025 | Comment from Singh, Sanjit |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0031050 | AR-0031050 | CFPB-2025-0039-27833 | 12/15/2025 | Comment from Carter, Christiane |
| AR-0031051 | AR-0031051 | CFPB-2025-0039-27834 | 12/15/2025 | Comment from Anonymous |
| AR-0031052 | AR-0031052 | CFPB-2025-0039-27835 | 12/15/2025 | Comment from Anonymous |
| AR-0031053 | AR-0031053 | CFPB-2025-0039-27836 | 12/15/2025 | Comment from Shulak, Lynn |
| AR-0031054 | AR-0031054 | CFPB-2025-0039-27837 | 12/15/2025 | Comment from Anonymous |
| AR-0031055 | AR-0031055 | CFPB-2025-0039-27838 | 12/15/2025 | Comment from Anonymous |
| AR-0031056 | AR-0031056 | CFPB-2025-0039-27839 | 12/15/2025 | Comment from Kim, Regina |
| AR-0031057 | AR-0031057 | CFPB-2025-0039-27840 | 12/15/2025 | Comment from Anonymous |
| AR-0031058 | AR-0031058 | CFPB-2025-0039-27841 | 12/15/2025 | Comment from R, nancy |
| AR-0031059 | AR-0031059 | CFPB-2025-0039-27842 | 12/15/2025 | Comment from Perry, Allena |
| AR-0031060 | AR-0031060 | CFPB-2025-0039-27843 | 12/15/2025 | Comment from Dwyer, Freddie |
| AR-0031061 | AR-0031061 | CFPB-2025-0039-27844 | 12/15/2025 | Comment from Reeves, Sylvia |
| AR-0031062 | AR-0031062 | CFPB-2025-0039-27845 | 12/15/2025 | Comment from Anonymous |
| AR-0031063 | AR-0031063 | CFPB-2025-0039-27846 | 12/15/2025 | Comment from Larson, Robin |
| AR-0031064 | AR-0031064 | CFPB-2025-0039-27847 | 12/15/2025 | Comment from Anonymous |
| AR-0031065 | AR-0031065 | CFPB-2025-0039-27848 | 12/15/2025 | Comment from Anonymous |
| AR-0031066 | AR-0031066 | CFPB-2025-0039-27849 | 12/15/2025 | Comment from Bram, Danielle |
| AR-0031067 | AR-0031067 | CFPB-2025-0039-27850 | 12/15/2025 | Comment from Binoniemi , Alyssa |
| AR-0031068 | AR-0031068 | CFPB-2025-0039-27851 | 12/15/2025 | Comment from Grammer, Alexis |
| AR-0031069 | AR-0031069 | CFPB-2025-0039-27852 | 12/15/2025 | Comment from Medina, Alma |
| AR-0031070 | AR-0031070 | CFPB-2025-0039-27853 | 12/15/2025 | Comment from O□Neill, Susan |
| AR-0031071 | AR-0031071 | CFPB-2025-0039-27854 | 12/15/2025 | Comment from Parker, Alexis |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0031072 | AR-0031072 | CFPB-2025-0039-27855 | 12/15/2025 | Comment from Parker, Alexis |
| AR-0031073 | AR-0031073 | CFPB-2025-0039-27856 | 12/15/2025 | Comment from Anonymous |
| AR-0031074 | AR-0031074 | CFPB-2025-0039-27857 | 12/15/2025 | Comment from Anonymous |
| AR-0031075 | AR-0031075 | CFPB-2025-0039-27858 | 12/15/2025 | Comment from Gomez, Marisol |
| AR-0031076 | AR-0031076 | CFPB-2025-0039-27859 | 12/15/2025 | Comment from Anonymous |
| AR-0031077 | AR-0031077 | CFPB-2025-0039-27860 | 12/15/2025 | Comment from Seaman, Gretel |
| AR-0031078 | AR-0031078 | CFPB-2025-0039-27861 | 12/15/2025 | Comment from Anonymous |
| AR-0031079 | AR-0031079 | CFPB-2025-0039-27862 | 12/15/2025 | Comment from Anonymous |
| AR-0031080 | AR-0031080 | CFPB-2025-0039-27863 | 12/15/2025 | Comment from Anonymous |
| AR-0031081 | AR-0031081 | CFPB-2025-0039-27864 | 12/15/2025 | Comment from Anonymous |
| AR-0031082 | AR-0031082 | CFPB-2025-0039-27865 | 12/15/2025 | Comment from Tinker, Cameron |
| AR-0031083 | AR-0031083 | CFPB-2025-0039-27866 | 12/15/2025 | Comment from Anonymous |
| AR-0031084 | AR-0031084 | CFPB-2025-0039-27867 | 12/15/2025 | Comment from Cornell, Nicole |
| AR-0031085 | AR-0031085 | CFPB-2025-0039-27868 | 12/15/2025 | Comment from Anonymous |
| AR-0031086 | AR-0031086 | CFPB-2025-0039-27869 | 12/15/2025 | Comment from Jacobsma, Emily |
| AR-0031087 | AR-0031087 | CFPB-2025-0039-27870 | 12/15/2025 | Comment from Best, Erin |
| AR-0031088 | AR-0031088 | CFPB-2025-0039-27871 | 12/15/2025 | Comment from Lewis, Cody |
| AR-0031089 | AR-0031089 | CFPB-2025-0039-27872 | 12/15/2025 | Comment from S, Nahsona |
| AR-0031090 | AR-0031090 | CFPB-2025-0039-27873 | 12/15/2025 | Comment from Anonymous |
| AR-0031091 | AR-0031091 | CFPB-2025-0039-27874 | 12/15/2025 | Comment from Chai, regeni |
| AR-0031092 | AR-0031092 | CFPB-2025-0039-27875 | 12/15/2025 | Comment from Anonymous |
| AR-0031093 | AR-0031093 | CFPB-2025-0039-27876 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0031094 | AR-0031094 | CFPB-2025-0039-27877 | 12/15/2025 | Comment from Anonymous |
| AR-0031095 | AR-0031095 | CFPB-2025-0039-27878 | 12/15/2025 | Comment from A Thom, Sara |
| AR-0031096 | AR-0031096 | CFPB-2025-0039-27879 | 12/15/2025 | Comment from Eichler , Gretchen |
| AR-0031097 | AR-0031097 | CFPB-2025-0039-27880 | 12/15/2025 | Comment from Anonymous |
| AR-0031098 | AR-0031098 | CFPB-2025-0039-27881 | 12/15/2025 | Comment from Anonymous |
| AR-0031099 | AR-0031099 | CFPB-2025-0039-27882 | 12/15/2025 | Comment from Anonymous |
| AR-0031100 | AR-0031100 | CFPB-2025-0039-27883 | 12/15/2025 | Comment from Abels , Deseray |
| AR-0031101 | AR-0031101 | CFPB-2025-0039-27884 | 12/15/2025 | Comment from Alvarez, Jason |
| AR-0031102 | AR-0031102 | CFPB-2025-0039-27885 | 12/15/2025 | Comment from Anonymous |
| AR-0031103 | AR-0031103 | CFPB-2025-0039-27886 | 12/15/2025 | Comment from Daw, Annie |
| AR-0031104 | AR-0031104 | CFPB-2025-0039-27887 | 12/15/2025 | Comment from SPENCER, J |
| AR-0031105 | AR-0031105 | CFPB-2025-0039-27888 | 12/15/2025 | Comment from nonya, Angelina |
| AR-0031106 | AR-0031106 | CFPB-2025-0039-27889 | 12/15/2025 | Comment from Roadcap, Charlotte |
| AR-0031107 | AR-0031108 | CFPB-2025-0039-27890 | 12/15/2025 | Comment from Anonymous |
| AR-0031109 | AR-0031109 | CFPB-2025-0039-27891 | 12/15/2025 | Comment from L, S |
| AR-0031110 | AR-0031110 | CFPB-2025-0039-27892 | 12/15/2025 | Comment from Anonymous |
| AR-0031111 | AR-0031111 | CFPB-2025-0039-27893 | 12/15/2025 | Comment from Anonymous |
| AR-0031112 | AR-0031112 | CFPB-2025-0039-27894 | 12/15/2025 | Comment from Anonymous |
| AR-0031113 | AR-0031113 | CFPB-2025-0039-27895 | 12/15/2025 | Comment from Anonymous |
| AR-0031114 | AR-0031114 | CFPB-2025-0039-27896 | 12/15/2025 | Comment from Anonymous |
| AR-0031115 | AR-0031115 | CFPB-2025-0039-27897 | 12/15/2025 | Comment from Anonymous |
| AR-0031116 | AR-0031116 | CFPB-2025-0039-27898 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0031117 | AR-0031117 | CFPB-2025-0039-27899 | 12/15/2025 | Comment from Anonymous |
| AR-0031118 | AR-0031118 | CFPB-2025-0039-27900 | 12/15/2025 | Comment from Anonymous |
| AR-0031119 | AR-0031120 | CFPB-2025-0039-27901 | 12/15/2025 | Comment from U, F |
| AR-0031121 | AR-0031121 | CFPB-2025-0039-27902 | 12/15/2025 | Comment from Baker, C |
| AR-0031122 | AR-0031122 | CFPB-2025-0039-27903 | 12/15/2025 | Comment from Anonymous |
| AR-0031123 | AR-0031123 | CFPB-2025-0039-27904 | 12/15/2025 | Comment from Ginger, Newt |
| AR-0031124 | AR-0031125 | CFPB-2025-0039-27905 | 12/15/2025 | Comment from Anonymous |
| AR-0031126 | AR-0031126 | CFPB-2025-0039-27906 | 12/15/2025 | Comment from Gagne, Anthony |
| AR-0031127 | AR-0031127 | CFPB-2025-0039-27907 | 12/15/2025 | Comment from Anonymous |
| AR-0031128 | AR-0031128 | CFPB-2025-0039-27908 | 12/15/2025 | Comment from Anonymous |
| AR-0031129 | AR-0031129 | CFPB-2025-0039-27909 | 12/15/2025 | Comment from Terry, Candace |
| AR-0031130 | AR-0031130 | CFPB-2025-0039-27910 | 12/15/2025 | Comment from Rose, Erin |
| AR-0031131 | AR-0031131 | CFPB-2025-0039-27911 | 12/15/2025 | Comment from Anonymous |
| AR-0031132 | AR-0031133 | CFPB-2025-0039-27912 | 12/15/2025 | Comment from Anonymous |
| AR-0031134 | AR-0031134 | CFPB-2025-0039-27913 | 12/15/2025 | Comment from Lafferty, Stephanie |
| AR-0031135 | AR-0031135 | CFPB-2025-0039-27914 | 12/15/2025 | Comment from Edwards, Kristen |
| AR-0031136 | AR-0031136 | CFPB-2025-0039-27915 | 12/15/2025 | Comment from Anonymous |
| AR-0031137 | AR-0031137 | CFPB-2025-0039-27916 | 12/15/2025 | Comment from Sell, Lauren |
| AR-0031138 | AR-0031138 | CFPB-2025-0039-27917 | 12/15/2025 | Comment from Anonymous |
| AR-0031139 | AR-0031139 | CFPB-2025-0039-27918 | 12/15/2025 | Comment from Philips , Jay |
| AR-0031140 | AR-0031140 | CFPB-2025-0039-27919 | 12/15/2025 | Comment from P, Laura |
| AR-0031141 | AR-0031141 | CFPB-2025-0039-27920 | 12/15/2025 | Comment from Smith, Julie |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0031142 | AR-0031142 | CFPB-2025-0039-27921 | 12/15/2025 | Comment from Anonymous |
| AR-0031143 | AR-0031143 | CFPB-2025-0039-27922 | 12/15/2025 | Comment from Anonymous |
| AR-0031144 | AR-0031144 | CFPB-2025-0039-27923 | 12/15/2025 | Comment from Anonymous |
| AR-0031145 | AR-0031145 | CFPB-2025-0039-27924 | 12/15/2025 | Comment from Santosuosso, Eliza |
| AR-0031146 | AR-0031146 | CFPB-2025-0039-27925 | 12/15/2025 | Comment from Hoffmanfriedes, Donna |
| AR-0031147 | AR-0031147 | CFPB-2025-0039-27926 | 12/15/2025 | Comment from Anonymous |
| AR-0031148 | AR-0031148 | CFPB-2025-0039-27927 | 12/15/2025 | Comment from Sejut , Samantha |
| AR-0031149 | AR-0031149 | CFPB-2025-0039-27928 | 12/15/2025 | Comment from Anonymous |
| AR-0031150 | AR-0031150 | CFPB-2025-0039-27929 | 12/15/2025 | Comment from Anonymous |
| AR-0031151 | AR-0031151 | CFPB-2025-0039-27930 | 12/15/2025 | Comment from Ladee, Cathy |
| AR-0031152 | AR-0031152 | CFPB-2025-0039-27931 | 12/15/2025 | Comment from Anonymous |
| AR-0031153 | AR-0031153 | CFPB-2025-0039-27932 | 12/15/2025 | Comment from Aarti, Pat |
| AR-0031154 | AR-0031154 | CFPB-2025-0039-27933 | 12/15/2025 | Comment from Park, Basia |
| AR-0031155 | AR-0031155 | CFPB-2025-0039-27934 | 12/15/2025 | Comment from Anonymous |
| AR-0031156 | AR-0031156 | CFPB-2025-0039-27935 | 12/15/2025 | Comment from Allen, Rachel |
| AR-0031157 | AR-0031157 | CFPB-2025-0039-27936 | 12/15/2025 | Comment from Anonymous |
| AR-0031158 | AR-0031158 | CFPB-2025-0039-27937 | 12/15/2025 | Comment from Anonymous |
| AR-0031159 | AR-0031159 | CFPB-2025-0039-27938 | 12/15/2025 | Comment from Anonymous |
| AR-0031160 | AR-0031160 | CFPB-2025-0039-27939 | 12/15/2025 | Comment from Clat, Cjip |
| AR-0031161 | AR-0031162 | CFPB-2025-0039-27940 | 12/15/2025 | Comment from Jackson, Deja |
| AR-0031163 | AR-0031163 | CFPB-2025-0039-27941 | 12/15/2025 | Comment from Anonymous |
| AR-0031164 | AR-0031165 | CFPB-2025-0039-27942 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0031166 | AR-0031167 | CFPB-2025-0039-27943 | 12/15/2025 | Comment from Beauchamp, Nora |
| AR-0031168 | AR-0031168 | CFPB-2025-0039-27944 | 12/15/2025 | Comment from Alves, Lou |
| AR-0031169 | AR-0031169 | CFPB-2025-0039-27945 | 12/15/2025 | Comment from Holloway, Heather |
| AR-0031170 | AR-0031170 | CFPB-2025-0039-27946 | 12/15/2025 | Comment from Anonymous |
| AR-0031171 | AR-0031171 | CFPB-2025-0039-27947 | 12/15/2025 | Comment from Anonymous |
| AR-0031172 | AR-0031172 | CFPB-2025-0039-27948 | 12/15/2025 | Comment from G, Emily |
| AR-0031173 | AR-0031173 | CFPB-2025-0039-27949 | 12/15/2025 | Comment from Anonymous |
| AR-0031174 | AR-0031177 | CFPB-2025-0039-27950 | 12/15/2025 | Comment from Community Home Lenders of America |
| AR-0031178 | AR-0031189 | CFPB-2025-0039-27951 | 12/15/2025 | Comment from Better Markets |
| AR-0031190 | AR-0031190 | CFPB-2025-0039-27952 | 12/15/2025 | Comment from Anonymous |
| AR-0031191 | AR-0031191 | CFPB-2025-0039-27953 | 12/15/2025 | Comment from Medina , Jessica |
| AR-0031192 | AR-0031192 | CFPB-2025-0039-27954 | 12/15/2025 | Comment from Anonymous |
| AR-0031193 | AR-0031193 | CFPB-2025-0039-27955 | 12/15/2025 | Comment from Anonymous |
| AR-0031194 | AR-0031194 | CFPB-2025-0039-27956 | 12/15/2025 | Comment from Anonymous |
| AR-0031195 | AR-0031195 | CFPB-2025-0039-27957 | 12/15/2025 | Comment from Hollenback, Kaylee |
| AR-0031196 | AR-0031196 | CFPB-2025-0039-27958 | 12/15/2025 | Comment from Anonymous |
| AR-0031197 | AR-0031197 | CFPB-2025-0039-27959 | 12/15/2025 | Comment from Anonymous |
| AR-0031198 | AR-0031198 | CFPB-2025-0039-27960 | 12/15/2025 | Comment from Gentile, Haley |
| AR-0031199 | AR-0031199 | CFPB-2025-0039-27961 | 12/15/2025 | Comment from Anonymous |
| AR-0031200 | AR-0031202 | CFPB-2025-0039-27962 | 12/15/2025 | Comment from Anonymous |
| AR-0031203 | AR-0031203 | CFPB-2025-0039-27963 | 12/15/2025 | Comment from Des Lauriers, Eva |
| AR-0031204 | AR-0031204 | CFPB-2025-0039-27964 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0031205 | AR-0031205 | CFPB-2025-0039-27965 | 12/15/2025 | Comment from Price, Emily |
| AR-0031206 | AR-0031206 | CFPB-2025-0039-27966 | 12/15/2025 | Comment from Anonymous |
| AR-0031207 | AR-0031207 | CFPB-2025-0039-27967 | 12/15/2025 | Comment from Off, Fuck |
| AR-0031208 | AR-0031208 | CFPB-2025-0039-27968 | 12/15/2025 | Comment from Fruta, Jenn |
| AR-0031209 | AR-0031209 | CFPB-2025-0039-27969 | 12/15/2025 | Comment from Gasparovic , Bailey |
| AR-0031210 | AR-0031210 | CFPB-2025-0039-27970 | 12/15/2025 | Comment from Anonymous |
| AR-0031211 | AR-0031211 | CFPB-2025-0039-27971 | 12/15/2025 | Comment from Anonymous |
| AR-0031212 | AR-0031212 | CFPB-2025-0039-27972 | 12/15/2025 | Comment from Anonymous |
| AR-0031213 | AR-0031213 | CFPB-2025-0039-27973 | 12/15/2025 | Comment from Anonymous |
| AR-0031214 | AR-0031214 | CFPB-2025-0039-27974 | 12/15/2025 | Comment from Anonymous |
| AR-0031215 | AR-0031215 | CFPB-2025-0039-27975 | 12/15/2025 | Comment from Rowe, Thomas |
| AR-0031216 | AR-0031216 | CFPB-2025-0039-27976 | 12/15/2025 | Comment from Anonymous |
| AR-0031217 | AR-0031217 | CFPB-2025-0039-27977 | 12/15/2025 | Comment from Anonymous |
| AR-0031218 | AR-0031218 | CFPB-2025-0039-27978 | 12/15/2025 | Comment from Anonymous |
| AR-0031219 | AR-0031219 | CFPB-2025-0039-27979 | 12/15/2025 | Comment from Anonymous |
| AR-0031220 | AR-0031221 | CFPB-2025-0039-27980 | 12/15/2025 | Comment from Morningstar, Amy |
| AR-0031222 | AR-0031222 | CFPB-2025-0039-27981 | 12/15/2025 | Comment from Anonymous |
| AR-0031223 | AR-0031223 | CFPB-2025-0039-27982 | 12/15/2025 | Comment from Anonymous |
| AR-0031224 | AR-0031224 | CFPB-2025-0039-27983 | 12/15/2025 | Comment from Boone, Cecilia |
| AR-0031225 | AR-0031225 | CFPB-2025-0039-27984 | 12/15/2025 | Comment from Palestine , Free |
| AR-0031226 | AR-0031226 | CFPB-2025-0039-27985 | 12/15/2025 | Comment from Anonymous |
| AR-0031227 | AR-0031227 | CFPB-2025-0039-27986 | 12/15/2025 | Comment from Marlow, Emily |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0031228 | AR-0031228 | CFPB-2025-0039-27987 | 12/15/2025 | Comment from Wilson, Jennifer |
| AR-0031229 | AR-0031229 | CFPB-2025-0039-27988 | 12/15/2025 | Comment from P, Maren |
| AR-0031230 | AR-0031230 | CFPB-2025-0039-27989 | 12/15/2025 | Comment from Anonymous |
| AR-0031231 | AR-0031231 | CFPB-2025-0039-27990 | 12/15/2025 | Comment from Anonymous |
| AR-0031232 | AR-0031232 | CFPB-2025-0039-27991 | 12/15/2025 | Comment from Gtz, Mary |
| AR-0031233 | AR-0031233 | CFPB-2025-0039-27992 | 12/15/2025 | Comment from Anonymous |
| AR-0031234 | AR-0031234 | CFPB-2025-0039-27993 | 12/15/2025 | Comment from Anonymous |
| AR-0031235 | AR-0031235 | CFPB-2025-0039-27994 | 12/15/2025 | Comment from Fields, Jayden |
| AR-0031236 | AR-0031236 | CFPB-2025-0039-27995 | 12/15/2025 | Comment from Anonymous |
| AR-0031237 | AR-0031237 | CFPB-2025-0039-27996 | 12/15/2025 | Comment from Romero-Dungan, Nichole |
| AR-0031238 | AR-0031238 | CFPB-2025-0039-27997 | 12/15/2025 | Comment from Dominguez, Ignacio |
| AR-0031239 | AR-0031239 | CFPB-2025-0039-27998 | 12/15/2025 | Comment from Workman, Hope |
| AR-0031240 | AR-0031240 | CFPB-2025-0039-27999 | 12/15/2025 | Comment from navakuku, rachel |
| AR-0031241 | AR-0031241 | CFPB-2025-0039-28000 | 12/15/2025 | Comment from Anonymous |
| AR-0031242 | AR-0031242 | CFPB-2025-0039-28001 | 12/15/2025 | Comment from Funk, Laura |
| AR-0031243 | AR-0031243 | CFPB-2025-0039-28002 | 12/15/2025 | Comment from Jones, Macie |
| AR-0031244 | AR-0031244 | CFPB-2025-0039-28003 | 12/15/2025 | Comment from Anonymous |
| AR-0031245 | AR-0031245 | CFPB-2025-0039-28004 | 12/15/2025 | Comment from Miller , Laura |
| AR-0031246 | AR-0031246 | CFPB-2025-0039-28005 | 12/15/2025 | Comment from Anonymous |
| AR-0031247 | AR-0031247 | CFPB-2025-0039-28006 | 12/15/2025 | Comment from Solano, Clarissa |
| AR-0031248 | AR-0031248 | CFPB-2025-0039-28007 | 12/15/2025 | Comment from Anonymous |
| AR-0031249 | AR-0031249 | CFPB-2025-0039-28008 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0031250 | AR-0031250 | CFPB-2025-0039-28009 | 12/15/2025 | Comment from Anonymous |
| AR-0031251 | AR-0031251 | CFPB-2025-0039-28010 | 12/15/2025 | Comment from Anonymous |
| AR-0031252 | AR-0031252 | CFPB-2025-0039-28011 | 12/15/2025 | Comment from Anonymous |
| AR-0031253 | AR-0031253 | CFPB-2025-0039-28012 | 12/15/2025 | Comment from Anonymous |
| AR-0031254 | AR-0031255 | CFPB-2025-0039-28013 | 12/15/2025 | Comment from Anonymous |
| AR-0031256 | AR-0031256 | CFPB-2025-0039-28014 | 12/15/2025 | Comment from Garcia, Jacqueline |
| AR-0031257 | AR-0031257 | CFPB-2025-0039-28015 | 12/15/2025 | Comment from Anonymous |
| AR-0031258 | AR-0031258 | CFPB-2025-0039-28016 | 12/15/2025 | Comment from Rogers , Rebekah |
| AR-0031259 | AR-0031259 | CFPB-2025-0039-28017 | 12/15/2025 | Comment from Anonymous |
| AR-0031260 | AR-0031260 | CFPB-2025-0039-28018 | 12/15/2025 | Comment from Anonymous |
| AR-0031261 | AR-0031261 | CFPB-2025-0039-28019 | 12/15/2025 | Comment from Anonymous |
| AR-0031262 | AR-0031262 | CFPB-2025-0039-28020 | 12/15/2025 | Comment from Anonymous |
| AR-0031263 | AR-0031263 | CFPB-2025-0039-28021 | 12/15/2025 | Comment from Napolitano, Nicole |
| AR-0031264 | AR-0031264 | CFPB-2025-0039-28022 | 12/15/2025 | Comment from Anonymous |
| AR-0031265 | AR-0031265 | CFPB-2025-0039-28023 | 12/15/2025 | Comment from Tomlinson, Lauren |
| AR-0031266 | AR-0031266 | CFPB-2025-0039-28024 | 12/15/2025 | Comment from Anonymous |
| AR-0031267 | AR-0031267 | CFPB-2025-0039-28025 | 12/15/2025 | Comment from Anonymous |
| AR-0031268 | AR-0031268 | CFPB-2025-0039-28026 | 12/15/2025 | Comment from Petersen, Alais |
| AR-0031269 | AR-0031269 | CFPB-2025-0039-28027 | 12/15/2025 | Comment from Anonymous |
| AR-0031270 | AR-0031270 | CFPB-2025-0039-28028 | 12/15/2025 | Comment from Anonymous |
| AR-0031271 | AR-0031271 | CFPB-2025-0039-28029 | 12/15/2025 | Comment from Anonymous |
| AR-0031272 | AR-0031272 | CFPB-2025-0039-28030 | 12/15/2025 | Comment from Ruffin, Cat |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0031273 | AR-0031273 | CFPB-2025-0039-28031 | 12/15/2025 | Comment from Anonymous |
| AR-0031274 | AR-0031274 | CFPB-2025-0039-28032 | 12/15/2025 | Comment from Anonymous |
| AR-0031275 | AR-0031275 | CFPB-2025-0039-28033 | 12/15/2025 | Comment from Morris, ALeana |
| AR-0031276 | AR-0031276 | CFPB-2025-0039-28034 | 12/15/2025 | Comment from Coalts , Jessica |
| AR-0031277 | AR-0031277 | CFPB-2025-0039-28035 | 12/15/2025 | Comment from Anonymous |
| AR-0031278 | AR-0031278 | CFPB-2025-0039-28036 | 12/15/2025 | Comment from Anonymous |
| AR-0031279 | AR-0031279 | CFPB-2025-0039-28037 | 12/15/2025 | Comment from Scherr, Adriana |
| AR-0031280 | AR-0031280 | CFPB-2025-0039-28038 | 12/15/2025 | Comment from Rangel, Katrina |
| AR-0031281 | AR-0031281 | CFPB-2025-0039-28039 | 12/15/2025 | Comment from Anonymous |
| AR-0031282 | AR-0031282 | CFPB-2025-0039-28040 | 12/15/2025 | Comment from Anonymous |
| AR-0031283 | AR-0031283 | CFPB-2025-0039-28041 | 12/15/2025 | Comment from Anonymous |
| AR-0031284 | AR-0031284 | CFPB-2025-0039-28042 | 12/15/2025 | Comment from Anonymous |
| AR-0031285 | AR-0031285 | CFPB-2025-0039-28043 | 12/15/2025 | Comment from Anonymous |
| AR-0031286 | AR-0031286 | CFPB-2025-0039-28044 | 12/15/2025 | Comment from Johnson, Laura |
| AR-0031287 | AR-0031287 | CFPB-2025-0039-28045 | 12/15/2025 | Comment from Vasquez, Jarrid |
| AR-0031288 | AR-0031288 | CFPB-2025-0039-28046 | 12/15/2025 | Comment from Mowe, Alisa |
| AR-0031289 | AR-0031289 | CFPB-2025-0039-28047 | 12/15/2025 | Comment from Parsons, Teresa |
| AR-0031290 | AR-0031290 | CFPB-2025-0039-28048 | 12/15/2025 | Comment from Burkhardt , Amber |
| AR-0031291 | AR-0031291 | CFPB-2025-0039-28049 | 12/15/2025 | Comment from Anonymous |
| AR-0031292 | AR-0031292 | CFPB-2025-0039-28050 | 12/15/2025 | Comment from Weiman, Aphrodite |
| AR-0031293 | AR-0031294 | CFPB-2025-0039-28051 | 12/15/2025 | Comment from Anonymous |
| AR-0031295 | AR-0031295 | CFPB-2025-0039-28052 | 12/15/2025 | Comment from Inez - Hartmann, Jorden |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0031296 | AR-0031296 | CFPB-2025-0039-28053 | 12/15/2025 | Comment from Anonymous |
| AR-0031297 | AR-0031297 | CFPB-2025-0039-28054 | 12/15/2025 | Comment from Anonymous |
| AR-0031298 | AR-0031298 | CFPB-2025-0039-28055 | 12/15/2025 | Comment from Anonymous |
| AR-0031299 | AR-0031299 | CFPB-2025-0039-28056 | 12/15/2025 | Comment from Anonymous |
| AR-0031300 | AR-0031300 | CFPB-2025-0039-28057 | 12/15/2025 | Comment from Wareham, Lorraine |
| AR-0031301 | AR-0031301 | CFPB-2025-0039-28058 | 12/15/2025 | Comment from Anonymous |
| AR-0031302 | AR-0031302 | CFPB-2025-0039-28059 | 12/15/2025 | Comment from Houston, Mya |
| AR-0031303 | AR-0031303 | CFPB-2025-0039-28060 | 12/15/2025 | Comment from Spangler, Brittany |
| AR-0031304 | AR-0031304 | CFPB-2025-0039-28061 | 12/15/2025 | Comment from Anonymous |
| AR-0031305 | AR-0031305 | CFPB-2025-0039-28062 | 12/15/2025 | Comment from Anonymous |
| AR-0031306 | AR-0031306 | CFPB-2025-0039-28063 | 12/15/2025 | Comment from Anonymous |
| AR-0031307 | AR-0031307 | CFPB-2025-0039-28064 | 12/15/2025 | Comment from Anonymous |
| AR-0031308 | AR-0031308 | CFPB-2025-0039-28065 | 12/15/2025 | Comment from Anonymous |
| AR-0031309 | AR-0031311 | CFPB-2025-0039-28066 | 12/15/2025 | Comment from Anonymous |
| AR-0031312 | AR-0031312 | CFPB-2025-0039-28067 | 12/15/2025 | Comment from Daugherty, Erica |
| AR-0031313 | AR-0031313 | CFPB-2025-0039-28068 | 12/15/2025 | Comment from B, Syd |
| AR-0031314 | AR-0031314 | CFPB-2025-0039-28069 | 12/15/2025 | Comment from Anonymous |
| AR-0031315 | AR-0031315 | CFPB-2025-0039-28070 | 12/15/2025 | Comment from Willis, Janelle |
| AR-0031316 | AR-0031316 | CFPB-2025-0039-28071 | 12/15/2025 | Comment from Anonymous |
| AR-0031317 | AR-0031317 | CFPB-2025-0039-28072 | 12/15/2025 | Comment from Anonymous |
| AR-0031318 | AR-0031319 | CFPB-2025-0039-28073 | 12/15/2025 | Comment from Anonymous |
| AR-0031320 | AR-0031320 | CFPB-2025-0039-28074 | 12/15/2025 | Comment from Lowman, Kayla |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0031321 | AR-0031322 | CFPB-2025-0039-28075 | 12/15/2025 | Comment from Mire, D |
| AR-0031323 | AR-0031323 | CFPB-2025-0039-28076 | 12/15/2025 | Comment from Anonymous |
| AR-0031324 | AR-0031324 | CFPB-2025-0039-28077 | 12/15/2025 | Comment from Yenque , Sienna |
| AR-0031325 | AR-0031325 | CFPB-2025-0039-28078 | 12/15/2025 | Comment from Anonymous |
| AR-0031326 | AR-0031326 | CFPB-2025-0039-28079 | 12/15/2025 | Comment from Anonymous |
| AR-0031327 | AR-0031327 | CFPB-2025-0039-28080 | 12/15/2025 | Comment from Aguilera, Thalia |
| AR-0031328 | AR-0031328 | CFPB-2025-0039-28081 | 12/15/2025 | Comment from Mcwilliams, Kimberly |
| AR-0031329 | AR-0031329 | CFPB-2025-0039-28082 | 12/15/2025 | Comment from McDuffy, Cassandra |
| AR-0031330 | AR-0031330 | CFPB-2025-0039-28083 | 12/15/2025 | Comment from Spier, Sophie |
| AR-0031331 | AR-0031331 | CFPB-2025-0039-28084 | 12/15/2025 | Comment from Robinson, Taralynn |
| AR-0031332 | AR-0031332 | CFPB-2025-0039-28085 | 12/15/2025 | Comment from Anonymous |
| AR-0031333 | AR-0031333 | CFPB-2025-0039-28086 | 12/15/2025 | Comment from Anonymous |
| AR-0031334 | AR-0031334 | CFPB-2025-0039-28087 | 12/15/2025 | Comment from Anonymous |
| AR-0031335 | AR-0031335 | CFPB-2025-0039-28088 | 12/15/2025 | Comment from Anonymous |
| AR-0031336 | AR-0031336 | CFPB-2025-0039-28089 | 12/15/2025 | Comment from Swanenburg, Alex |
| AR-0031337 | AR-0031337 | CFPB-2025-0039-28090 | 12/15/2025 | Comment from White, Qadarra |
| AR-0031338 | AR-0031338 | CFPB-2025-0039-28091 | 12/15/2025 | Comment from Anonymous |
| AR-0031339 | AR-0031339 | CFPB-2025-0039-28092 | 12/15/2025 | Comment from Abdulghani, Aliyah |
| AR-0031340 | AR-0031340 | CFPB-2025-0039-28093 | 12/15/2025 | Comment from Abdulghani, Aliyah |
| AR-0031341 | AR-0031341 | CFPB-2025-0039-28094 | 12/15/2025 | Comment from Anonymous |
| AR-0031342 | AR-0031342 | CFPB-2025-0039-28095 | 12/15/2025 | Comment from Courtney, Dan |
| AR-0031343 | AR-0031343 | CFPB-2025-0039-28096 | 12/15/2025 | Comment from Troy, Tamsen |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0031344 | AR-0031344 | CFPB-2025-0039-28097 | 12/15/2025 | Comment from Anonymous |
| AR-0031345 | AR-0031345 | CFPB-2025-0039-28098 | 12/15/2025 | Comment from Fay, Siobhan |
| AR-0031346 | AR-0031346 | CFPB-2025-0039-28099 | 12/15/2025 | Comment from Doubet, Emily |
| AR-0031347 | AR-0031347 | CFPB-2025-0039-28100 | 12/15/2025 | Comment from Dias, Heather |
| AR-0031348 | AR-0031348 | CFPB-2025-0039-28101 | 12/15/2025 | Comment from Anonymous |
| AR-0031349 | AR-0031349 | CFPB-2025-0039-28102 | 12/15/2025 | Comment from Anonymous |
| AR-0031350 | AR-0031350 | CFPB-2025-0039-28103 | 12/15/2025 | Comment from Anonymous |
| AR-0031351 | AR-0031351 | CFPB-2025-0039-28104 | 12/15/2025 | Comment from Anonymous |
| AR-0031352 | AR-0031352 | CFPB-2025-0039-28105 | 12/15/2025 | Comment from Couture , Mia |
| AR-0031353 | AR-0031353 | CFPB-2025-0039-28106 | 12/15/2025 | Comment from Gomez, Gabriela |
| AR-0031354 | AR-0031354 | CFPB-2025-0039-28107 | 12/15/2025 | Comment from Anonymous |
| AR-0031355 | AR-0031355 | CFPB-2025-0039-28108 | 12/15/2025 | Comment from Anonymous |
| AR-0031356 | AR-0031356 | CFPB-2025-0039-28109 | 12/15/2025 | Comment from Karlsson, Bethany |
| AR-0031357 | AR-0031357 | CFPB-2025-0039-28110 | 12/15/2025 | Comment from Anonymous |
| AR-0031358 | AR-0031358 | CFPB-2025-0039-28111 | 12/15/2025 | Comment from Goulart, Lisa |
| AR-0031359 | AR-0031359 | CFPB-2025-0039-28112 | 12/15/2025 | Comment from Anonymous |
| AR-0031360 | AR-0031360 | CFPB-2025-0039-28113 | 12/15/2025 | Comment from Mills, Robert |
| AR-0031361 | AR-0031361 | CFPB-2025-0039-28114 | 12/15/2025 | Comment from Anonymous |
| AR-0031362 | AR-0031363 | CFPB-2025-0039-28115 | 12/15/2025 | Comment from Anonymous |
| AR-0031364 | AR-0031364 | CFPB-2025-0039-28116 | 12/15/2025 | Comment from Yerges, Jaclyn |
| AR-0031365 | AR-0031366 | CFPB-2025-0039-28117 | 12/15/2025 | Comment from Anonymous |
| AR-0031367 | AR-0031367 | CFPB-2025-0039-28118 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0031368 | AR-0031368 | CFPB-2025-0039-28119 | 12/15/2025 | Comment from Anonymous |
| AR-0031369 | AR-0031369 | CFPB-2025-0039-28120 | 12/15/2025 | Comment from Anonymous |
| AR-0031370 | AR-0031370 | CFPB-2025-0039-28121 | 12/15/2025 | Comment from Cobb, Linda |
| AR-0031371 | AR-0031371 | CFPB-2025-0039-28122 | 12/15/2025 | Comment from Caley, Lily |
| AR-0031372 | AR-0031372 | CFPB-2025-0039-28123 | 12/15/2025 | Comment from Hale, Kesha |
| AR-0031373 | AR-0031373 | CFPB-2025-0039-28124 | 12/15/2025 | Comment from Anonymous |
| AR-0031374 | AR-0031374 | CFPB-2025-0039-28125 | 12/15/2025 | Comment from F, Stephen |
| AR-0031375 | AR-0031375 | CFPB-2025-0039-28126 | 12/15/2025 | Comment from Anonymous |
| AR-0031376 | AR-0031376 | CFPB-2025-0039-28127 | 12/15/2025 | Comment from Anonymous |
| AR-0031377 | AR-0031377 | CFPB-2025-0039-28128 | 12/15/2025 | Comment from Luzier, Jessica |
| AR-0031378 | AR-0031378 | CFPB-2025-0039-28129 | 12/15/2025 | Comment from Anonymous |
| AR-0031379 | AR-0031379 | CFPB-2025-0039-28130 | 12/15/2025 | Comment from Anonymous |
| AR-0031380 | AR-0031380 | CFPB-2025-0039-28131 | 12/15/2025 | Comment from Berg, Amy |
| AR-0031381 | AR-0031381 | CFPB-2025-0039-28132 | 12/15/2025 | Comment from Rutherfoord, Amanda |
| AR-0031382 | AR-0031382 | CFPB-2025-0039-28133 | 12/15/2025 | Comment from Anonymous |
| AR-0031383 | AR-0031383 | CFPB-2025-0039-28134 | 12/15/2025 | Comment from M, juli |
| AR-0031384 | AR-0031384 | CFPB-2025-0039-28135 | 12/15/2025 | Comment from Anonymous |
| AR-0031385 | AR-0031385 | CFPB-2025-0039-28136 | 12/15/2025 | Comment from Anonymous |
| AR-0031386 | AR-0031387 | CFPB-2025-0039-28137 | 12/15/2025 | Comment from Anonymous |
| AR-0031388 | AR-0031388 | CFPB-2025-0039-28138 | 12/15/2025 | Comment from Smith, Robert |
| AR-0031389 | AR-0031390 | CFPB-2025-0039-28139 | 12/15/2025 | Comment from Anonymous |
| AR-0031391 | AR-0031391 | CFPB-2025-0039-28140 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0031392 | AR-0031393 | CFPB-2025-0039-28141 | 12/15/2025 | Comment from Suriel, Ariatna |
| AR-0031394 | AR-0031394 | CFPB-2025-0039-28142 | 12/15/2025 | Comment from Anonymous, Anonymous |
| AR-0031395 | AR-0031395 | CFPB-2025-0039-28143 | 12/15/2025 | Comment from Anonymous |
| AR-0031396 | AR-0031397 | CFPB-2025-0039-28144 | 12/15/2025 | Comment from Hernandez, Terilyn |
| AR-0031398 | AR-0031398 | CFPB-2025-0039-28145 | 12/15/2025 | Comment from Anonymous |
| AR-0031399 | AR-0031399 | CFPB-2025-0039-28146 | 12/15/2025 | Comment from Anonymous |
| AR-0031400 | AR-0031400 | CFPB-2025-0039-28147 | 12/15/2025 | Comment from Ostdiek, Candace |
| AR-0031401 | AR-0031401 | CFPB-2025-0039-28148 | 12/15/2025 | Comment from Anonymous , Anonymous |
| AR-0031402 | AR-0031402 | CFPB-2025-0039-28149 | 12/15/2025 | Comment from Kakkad, Aarti |
| AR-0031403 | AR-0031403 | CFPB-2025-0039-28150 | 12/15/2025 | Comment from Anonymous |
| AR-0031404 | AR-0031404 | CFPB-2025-0039-28151 | 12/15/2025 | Comment from Vales, Tanya |
| AR-0031405 | AR-0031405 | CFPB-2025-0039-28152 | 12/15/2025 | Comment from Anonymous |
| AR-0031406 | AR-0031406 | CFPB-2025-0039-28153 | 12/15/2025 | Comment from ten Kate, Amy |
| AR-0031407 | AR-0031407 | CFPB-2025-0039-28154 | 12/15/2025 | Comment from Anonymous |
| AR-0031408 | AR-0031408 | CFPB-2025-0039-28155 | 12/15/2025 | Comment from Reeder, Amirah |
| AR-0031409 | AR-0031409 | CFPB-2025-0039-28156 | 12/15/2025 | Comment from Anonymous |
| AR-0031410 | AR-0031410 | CFPB-2025-0039-28157 | 12/15/2025 | Comment from Sell, Dakota |
| AR-0031411 | AR-0031411 | CFPB-2025-0039-28158 | 12/15/2025 | Comment from Anonymous |
| AR-0031412 | AR-0031413 | CFPB-2025-0039-28159 | 12/15/2025 | Comment from Anonymous |
| AR-0031414 | AR-0031414 | CFPB-2025-0039-28160 | 12/15/2025 | Comment from Anonymous |
| AR-0031415 | AR-0031415 | CFPB-2025-0039-28161 | 12/15/2025 | Comment from Martin, Aaron |
| AR-0031416 | AR-0031416 | CFPB-2025-0039-28162 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0031417 | AR-0031417 | CFPB-2025-0039-28163 | 12/15/2025 | Comment from Anonymous |
| AR-0031418 | AR-0031418 | CFPB-2025-0039-28164 | 12/15/2025 | Comment from Anonymous |
| AR-0031419 | AR-0031419 | CFPB-2025-0039-28165 | 12/15/2025 | Comment from O, Aliya |
| AR-0031420 | AR-0031420 | CFPB-2025-0039-28166 | 12/15/2025 | Comment from Martinez, Juan |
| AR-0031421 | AR-0031421 | CFPB-2025-0039-28167 | 12/15/2025 | Comment from C, Nicole |
| AR-0031422 | AR-0031422 | CFPB-2025-0039-28168 | 12/15/2025 | Comment from Perez, Luz |
| AR-0031423 | AR-0031423 | CFPB-2025-0039-28169 | 12/15/2025 | Comment from Carter, Kevin |
| AR-0031424 | AR-0031424 | CFPB-2025-0039-28170 | 12/15/2025 | Comment from Anonymous |
| AR-0031425 | AR-0031425 | CFPB-2025-0039-28171 | 12/15/2025 | Comment from Villalobos, Grace |
| AR-0031426 | AR-0031426 | CFPB-2025-0039-28172 | 12/15/2025 | Comment from Anonymous |
| AR-0031427 | AR-0031427 | CFPB-2025-0039-28173 | 12/15/2025 | Comment from Anonymous |
| AR-0031428 | AR-0031428 | CFPB-2025-0039-28174 | 12/15/2025 | Comment from Ward , Zanna |
| AR-0031429 | AR-0031429 | CFPB-2025-0039-28175 | 12/15/2025 | Comment from Robertson, Morgan |
| AR-0031430 | AR-0031430 | CFPB-2025-0039-28176 | 12/15/2025 | Comment from Ast, Hayleigh |
| AR-0031431 | AR-0031431 | CFPB-2025-0039-28177 | 12/15/2025 | Comment from Anonymous |
| AR-0031432 | AR-0031432 | CFPB-2025-0039-28178 | 12/15/2025 | Comment from Anonymous |
| AR-0031433 | AR-0031433 | CFPB-2025-0039-28179 | 12/15/2025 | Comment from Anonymous |
| AR-0031434 | AR-0031434 | CFPB-2025-0039-28180 | 12/15/2025 | Comment from Filipiak, Amy |
| AR-0031435 | AR-0031435 | CFPB-2025-0039-28181 | 12/15/2025 | Comment from Pillai, Shaun |
| AR-0031436 | AR-0031436 | CFPB-2025-0039-28182 | 12/15/2025 | Comment from Anonymous |
| AR-0031437 | AR-0031437 | CFPB-2025-0039-28183 | 12/15/2025 | Comment from Mac, Sarah |
| AR-0031438 | AR-0031438 | CFPB-2025-0039-28184 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0031439 | AR-0031439 | CFPB-2025-0039-28185 | 12/15/2025 | Comment from Erhart, Kelsey |
| AR-0031440 | AR-0031440 | CFPB-2025-0039-28186 | 12/15/2025 | Comment from Andres, Samantha |
| AR-0031441 | AR-0031441 | CFPB-2025-0039-28187 | 12/15/2025 | Comment from Anonymous |
| AR-0031442 | AR-0031442 | CFPB-2025-0039-28188 | 12/15/2025 | Comment from Anonymous |
| AR-0031443 | AR-0031443 | CFPB-2025-0039-28189 | 12/15/2025 | Comment from Gutierrezz, Sara |
| AR-0031444 | AR-0031444 | CFPB-2025-0039-28190 | 12/15/2025 | Comment from Martincek, Morgan |
| AR-0031445 | AR-0031448 | CFPB-2025-0039-28191 | 12/15/2025 | Comment from Esters, Nicole |
| AR-0031449 | AR-0031449 | CFPB-2025-0039-28192 | 12/15/2025 | Comment from Sullivan, Sarah |
| AR-0031450 | AR-0031450 | CFPB-2025-0039-28193 | 12/15/2025 | Comment from Anonymous |
| AR-0031451 | AR-0031451 | CFPB-2025-0039-28194 | 12/15/2025 | Comment from Anonymous |
| AR-0031452 | AR-0031452 | CFPB-2025-0039-28195 | 12/15/2025 | Comment from Anonymous |
| AR-0031453 | AR-0031453 | CFPB-2025-0039-28196 | 12/15/2025 | Comment from Anonymous |
| AR-0031454 | AR-0031454 | CFPB-2025-0039-28197 | 12/15/2025 | Comment from Anonymous |
| AR-0031455 | AR-0031455 | CFPB-2025-0039-28198 | 12/15/2025 | Comment from Anonymous |
| AR-0031456 | AR-0031456 | CFPB-2025-0039-28199 | 12/15/2025 | Comment from Anonymous |
| AR-0031457 | AR-0031457 | CFPB-2025-0039-28200 | 12/15/2025 | Comment from Anonymous |
| AR-0031458 | AR-0031458 | CFPB-2025-0039-28201 | 12/15/2025 | Comment from Anonymous |
| AR-0031459 | AR-0031459 | CFPB-2025-0039-28202 | 12/15/2025 | Comment from Grindel, John |
| AR-0031460 | AR-0031460 | CFPB-2025-0039-28203 | 12/15/2025 | Comment from Anonymous |
| AR-0031461 | AR-0031461 | CFPB-2025-0039-28204 | 12/15/2025 | Comment from Wayman, Amber |
| AR-0031462 | AR-0031462 | CFPB-2025-0039-28205 | 12/15/2025 | Comment from Kreol, Lina |
| AR-0031463 | AR-0031463 | CFPB-2025-0039-28206 | 12/15/2025 | Comment from Kreol, Lina |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0031464 | AR-0031464 | CFPB-2025-0039-28207 | 12/15/2025 | Comment from Anonymous |
| AR-0031465 | AR-0031465 | CFPB-2025-0039-28208 | 12/15/2025 | Comment from Lengel, Alexis |
| AR-0031466 | AR-0031466 | CFPB-2025-0039-28209 | 12/15/2025 | Comment from Anonymous |
| AR-0031467 | AR-0031467 | CFPB-2025-0039-28210 | 12/15/2025 | Comment from Anonymous, Anonymous |
| AR-0031468 | AR-0031468 | CFPB-2025-0039-28211 | 12/15/2025 | Comment from Anonymous |
| AR-0031469 | AR-0031469 | CFPB-2025-0039-28212 | 12/15/2025 | Comment from Walton, Jennifer |
| AR-0031470 | AR-0031470 | CFPB-2025-0039-28213 | 12/15/2025 | Comment from Anonymous |
| AR-0031471 | AR-0031471 | CFPB-2025-0039-28214 | 12/15/2025 | Comment from Baker, Lucy |
| AR-0031472 | AR-0031472 | CFPB-2025-0039-28215 | 12/15/2025 | Comment from Schopke, Courtney |
| AR-0031473 | AR-0031474 | CFPB-2025-0039-28216 | 12/15/2025 | Comment from Anonymous |
| AR-0031475 | AR-0031475 | CFPB-2025-0039-28217 | 12/15/2025 | Comment from Arias, Brooke |
| AR-0031476 | AR-0031476 | CFPB-2025-0039-28218 | 12/15/2025 | Comment from C. , J. |
| AR-0031477 | AR-0031477 | CFPB-2025-0039-28219 | 12/15/2025 | Comment from Gideon, Lyla |
| AR-0031478 | AR-0031478 | CFPB-2025-0039-28220 | 12/15/2025 | Comment from Anonymous |
| AR-0031479 | AR-0031479 | CFPB-2025-0039-28221 | 12/15/2025 | Comment from Hoagland, Morgan |
| AR-0031480 | AR-0031480 | CFPB-2025-0039-28222 | 12/15/2025 | Comment from Anonymous |
| AR-0031481 | AR-0031481 | CFPB-2025-0039-28223 | 12/15/2025 | Comment from Anonymous |
| AR-0031482 | AR-0031482 | CFPB-2025-0039-28224 | 12/15/2025 | Comment from Medranda, Marissa |
| AR-0031483 | AR-0031483 | CFPB-2025-0039-28225 | 12/15/2025 | Comment from Reynolds, Kelsey |
| AR-0031484 | AR-0031484 | CFPB-2025-0039-28226 | 12/15/2025 | Comment from Anonymous |
| AR-0031485 | AR-0031485 | CFPB-2025-0039-28227 | 12/15/2025 | Comment from Anonymous |
| AR-0031486 | AR-0031486 | CFPB-2025-0039-28228 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0031487 | AR-0031488 | CFPB-2025-0039-28229 | 12/15/2025 | Comment from Anonymous |
| AR-0031489 | AR-0031489 | CFPB-2025-0039-28230 | 12/15/2025 | Comment from So I am not, It says do not leave info |
| AR-0031490 | AR-0031490 | CFPB-2025-0039-28231 | 12/15/2025 | Comment from Anonymous |
| AR-0031491 | AR-0031491 | CFPB-2025-0039-28232 | 12/15/2025 | Comment from Anonymous |
| AR-0031492 | AR-0031492 | CFPB-2025-0039-28233 | 12/15/2025 | Comment from Danielson, Meaghan |
| AR-0031493 | AR-0031493 | CFPB-2025-0039-28234 | 12/15/2025 | Comment from Diamond, Danielle |
| AR-0031494 | AR-0031494 | CFPB-2025-0039-28235 | 12/15/2025 | Comment from Anonymous |
| AR-0031495 | AR-0031495 | CFPB-2025-0039-28236 | 12/15/2025 | Comment from Wilcoc, Natalie |
| AR-0031496 | AR-0031496 | CFPB-2025-0039-28237 | 12/15/2025 | Comment from Anonymous |
| AR-0031497 | AR-0031497 | CFPB-2025-0039-28238 | 12/15/2025 | Comment from Anonymous |
| AR-0031498 | AR-0031498 | CFPB-2025-0039-28239 | 12/15/2025 | Comment from Anonymous |
| AR-0031499 | AR-0031499 | CFPB-2025-0039-28240 | 12/15/2025 | Comment from Anonymous |
| AR-0031500 | AR-0031500 | CFPB-2025-0039-28241 | 12/15/2025 | Comment from Anonymous |
| AR-0031501 | AR-0031501 | CFPB-2025-0039-28242 | 12/15/2025 | Comment from Anonymous |
| AR-0031502 | AR-0031502 | CFPB-2025-0039-28243 | 12/15/2025 | Comment from Anonymous |
| AR-0031503 | AR-0031503 | CFPB-2025-0039-28244 | 12/15/2025 | Comment from Anonymous |
| AR-0031504 | AR-0031504 | CFPB-2025-0039-28245 | 12/15/2025 | Comment from Fenimore, Valerie |
| AR-0031505 | AR-0031505 | CFPB-2025-0039-28246 | 12/15/2025 | Comment from Anonymous |
| AR-0031506 | AR-0031506 | CFPB-2025-0039-28247 | 12/15/2025 | Comment from Anonymous |
| AR-0031507 | AR-0031507 | CFPB-2025-0039-28248 | 12/15/2025 | Comment from Rondan, Sophia |
| AR-0031508 | AR-0031508 | CFPB-2025-0039-28249 | 12/15/2025 | Comment from Anonymous, Anonymous |
| AR-0031509 | AR-0031509 | CFPB-2025-0039-28250 | 12/15/2025 | Comment from Patel, Moksh |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0031510 | AR-0031510 | CFPB-2025-0039-28251 | 12/15/2025 | Comment from Barrows, Cora |
| AR-0031511 | AR-0031511 | CFPB-2025-0039-28252 | 12/15/2025 | Comment from Johnson, Yesica |
| AR-0031512 | AR-0031512 | CFPB-2025-0039-28253 | 12/15/2025 | Comment from Anonymous |
| AR-0031513 | AR-0031513 | CFPB-2025-0039-28254 | 12/15/2025 | Comment from Anonymous |
| AR-0031514 | AR-0031514 | CFPB-2025-0039-28255 | 12/15/2025 | Comment from Anonymous |
| AR-0031515 | AR-0031515 | CFPB-2025-0039-28256 | 12/15/2025 | Comment from MCCUE, SARAH |
| AR-0031516 | AR-0031517 | CFPB-2025-0039-28257 | 12/15/2025 | Comment from V , Deboney |
| AR-0031518 | AR-0031519 | CFPB-2025-0039-28258 | 12/15/2025 | Comment from Anonymous |
| AR-0031520 | AR-0031520 | CFPB-2025-0039-28259 | 12/15/2025 | Comment from Anonymous |
| AR-0031521 | AR-0031521 | CFPB-2025-0039-28260 | 12/15/2025 | Comment from Anonymous |
| AR-0031522 | AR-0031522 | CFPB-2025-0039-28261 | 12/15/2025 | Comment from Anonymous |
| AR-0031523 | AR-0031523 | CFPB-2025-0039-28262 | 12/15/2025 | Comment from Anonymous |
| AR-0031524 | AR-0031524 | CFPB-2025-0039-28263 | 12/15/2025 | Comment from Cramer, Claire |
| AR-0031525 | AR-0031525 | CFPB-2025-0039-28264 | 12/15/2025 | Comment from Mahu, Esther |
| AR-0031526 | AR-0031526 | CFPB-2025-0039-28265 | 12/15/2025 | Comment from Anonymous |
| AR-0031527 | AR-0031527 | CFPB-2025-0039-28266 | 12/15/2025 | Comment from Anonymous |
| AR-0031528 | AR-0031528 | CFPB-2025-0039-28267 | 12/15/2025 | Comment from Anonymous |
| AR-0031529 | AR-0031529 | CFPB-2025-0039-28268 | 12/15/2025 | Comment from Anonymous |
| AR-0031530 | AR-0031530 | CFPB-2025-0039-28269 | 12/15/2025 | Comment from Anonymous |
| AR-0031531 | AR-0031531 | CFPB-2025-0039-28270 | 12/15/2025 | Comment from Martinez, Zuinda |
| AR-0031532 | AR-0031532 | CFPB-2025-0039-28271 | 12/15/2025 | Comment from Anonymous |
| AR-0031533 | AR-0031533 | CFPB-2025-0039-28272 | 12/15/2025 | Comment from Alexander, Madison |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0031534 | AR-0031534 | CFPB-2025-0039-28273 | 12/15/2025 | Comment from m, niles |
| AR-0031535 | AR-0031535 | CFPB-2025-0039-28274 | 12/15/2025 | Comment from Anonymous |
| AR-0031536 | AR-0031536 | CFPB-2025-0039-28275 | 12/15/2025 | Comment from Anonymous |
| AR-0031537 | AR-0031537 | CFPB-2025-0039-28276 | 12/15/2025 | Comment from Anonymous |
| AR-0031538 | AR-0031539 | CFPB-2025-0039-28277 | 12/15/2025 | Comment from Anonymous |
| AR-0031540 | AR-0031540 | CFPB-2025-0039-28278 | 12/15/2025 | Comment from Anonymous |
| AR-0031541 | AR-0031541 | CFPB-2025-0039-28279 | 12/15/2025 | Comment from Asaad, Kaweah |
| AR-0031542 | AR-0031542 | CFPB-2025-0039-28280 | 12/15/2025 | Comment from Parra, Sandra |
| AR-0031543 | AR-0031543 | CFPB-2025-0039-28281 | 12/15/2025 | Comment from Parra, Sandra |
| AR-0031544 | AR-0031544 | CFPB-2025-0039-28282 | 12/15/2025 | Comment from Anonymous |
| AR-0031545 | AR-0031545 | CFPB-2025-0039-28283 | 12/15/2025 | Comment from Anonymous |
| AR-0031546 | AR-0031547 | CFPB-2025-0039-28284 | 12/15/2025 | Comment from Anonymous |
| AR-0031548 | AR-0031548 | CFPB-2025-0039-28285 | 12/15/2025 | Comment from Anonymous |
| AR-0031549 | AR-0031549 | CFPB-2025-0039-28286 | 12/15/2025 | Comment from Mathews, Jennifer |
| AR-0031550 | AR-0031550 | CFPB-2025-0039-28287 | 12/15/2025 | Comment from Anonymous |
| AR-0031551 | AR-0031551 | CFPB-2025-0039-28288 | 12/15/2025 | Comment from Raven, Mallory |
| AR-0031552 | AR-0031552 | CFPB-2025-0039-28289 | 12/15/2025 | Comment from Anonymous |
| AR-0031553 | AR-0031553 | CFPB-2025-0039-28290 | 12/15/2025 | Comment from Anonymous |
| AR-0031554 | AR-0031554 | CFPB-2025-0039-28291 | 12/15/2025 | Comment from Anonymous |
| AR-0031555 | AR-0031555 | CFPB-2025-0039-28292 | 12/15/2025 | Comment from Anonymous |
| AR-0031556 | AR-0031556 | CFPB-2025-0039-28293 | 12/15/2025 | Comment from Doyle, Kirsten |
| AR-0031557 | AR-0031557 | CFPB-2025-0039-28294 | 12/15/2025 | Comment from Smith, Payton |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0031558 | AR-0031559 | CFPB-2025-0039-28295 | 12/15/2025 | Comment from Holbert, Stephanie |
| AR-0031560 | AR-0031560 | CFPB-2025-0039-28296 | 12/15/2025 | Comment from Armstrong, Lara |
| AR-0031561 | AR-0031561 | CFPB-2025-0039-28297 | 12/15/2025 | Comment from Anonymous |
| AR-0031562 | AR-0031562 | CFPB-2025-0039-28298 | 12/15/2025 | Comment from Anonymous |
| AR-0031563 | AR-0031563 | CFPB-2025-0039-28299 | 12/15/2025 | Comment from Male, White |
| AR-0031564 | AR-0031564 | CFPB-2025-0039-28300 | 12/15/2025 | Comment from Anonymous |
| AR-0031565 | AR-0031565 | CFPB-2025-0039-28301 | 12/15/2025 | Comment from Williams , Tracy |
| AR-0031566 | AR-0031566 | CFPB-2025-0039-28302 | 12/15/2025 | Comment from Wang, Amanda |
| AR-0031567 | AR-0031567 | CFPB-2025-0039-28303 | 12/15/2025 | Comment from Anonymous |
| AR-0031568 | AR-0031568 | CFPB-2025-0039-28304 | 12/15/2025 | Comment from Anonymous |
| AR-0031569 | AR-0031569 | CFPB-2025-0039-28305 | 12/15/2025 | Comment from Anonymous |
| AR-0031570 | AR-0031570 | CFPB-2025-0039-28306 | 12/15/2025 | Comment from ikra, anuska |
| AR-0031571 | AR-0031571 | CFPB-2025-0039-28307 | 12/15/2025 | Comment from ikra, anuska |
| AR-0031572 | AR-0031572 | CFPB-2025-0039-28308 | 12/15/2025 | Comment from Anonymous |
| AR-0031573 | AR-0031573 | CFPB-2025-0039-28309 | 12/15/2025 | Comment from Williams, Lonnie |
| AR-0031574 | AR-0031574 | CFPB-2025-0039-28310 | 12/15/2025 | Comment from Shields, Barbara |
| AR-0031575 | AR-0031575 | CFPB-2025-0039-28311 | 12/15/2025 | Comment from larimore, emily |
| AR-0031576 | AR-0031576 | CFPB-2025-0039-28312 | 12/15/2025 | Comment from Reyes, Percy |
| AR-0031577 | AR-0031577 | CFPB-2025-0039-28313 | 12/15/2025 | Comment from Anonymous |
| AR-0031578 | AR-0031578 | CFPB-2025-0039-28314 | 12/15/2025 | Comment from Anonymous |
| AR-0031579 | AR-0031579 | CFPB-2025-0039-28315 | 12/15/2025 | Comment from Anonymous |
| AR-0031580 | AR-0031580 | CFPB-2025-0039-28316 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0031581 | AR-0031581 | CFPB-2025-0039-28317 | 12/15/2025 | Comment from Anonymous |
| AR-0031582 | AR-0031582 | CFPB-2025-0039-28318 | 12/15/2025 | Comment from Vana, Vash |
| AR-0031583 | AR-0031583 | CFPB-2025-0039-28319 | 12/15/2025 | Comment from Anonymous |
| AR-0031584 | AR-0031584 | CFPB-2025-0039-28320 | 12/15/2025 | Comment from Anonymous |
| AR-0031585 | AR-0031585 | CFPB-2025-0039-28321 | 12/15/2025 | Comment from Gray, Melissa |
| AR-0031586 | AR-0031586 | CFPB-2025-0039-28322 | 12/15/2025 | Comment from Anonymous |
| AR-0031587 | AR-0031587 | CFPB-2025-0039-28323 | 12/15/2025 | Comment from B, M |
| AR-0031588 | AR-0031588 | CFPB-2025-0039-28324 | 12/15/2025 | Comment from Ruiz, Sarah |
| AR-0031589 | AR-0031613 | CFPB-2025-0039-28325 | 12/15/2025 | Comment from Anonymous |
| AR-0031614 | AR-0031614 | CFPB-2025-0039-28326 | 12/15/2025 | Comment from Walker, Jill |
| AR-0031615 | AR-0031615 | CFPB-2025-0039-28327 | 12/15/2025 | Comment from Radia, Nadia |
| AR-0031616 | AR-0031616 | CFPB-2025-0039-28328 | 12/15/2025 | Comment from Anonymous |
| AR-0031617 | AR-0031617 | CFPB-2025-0039-28329 | 12/15/2025 | Comment from L, Lizzy |
| AR-0031618 | AR-0031618 | CFPB-2025-0039-28330 | 12/15/2025 | Comment from Anonymous |
| AR-0031619 | AR-0031620 | CFPB-2025-0039-28331 | 12/15/2025 | Comment from Anonymous |
| AR-0031621 | AR-0031621 | CFPB-2025-0039-28332 | 12/15/2025 | Comment from Anonymous |
| AR-0031622 | AR-0031622 | CFPB-2025-0039-28333 | 12/15/2025 | Comment from Molsness, Kristen |
| AR-0031623 | AR-0031623 | CFPB-2025-0039-28334 | 12/15/2025 | Comment from Anonymous |
| AR-0031624 | AR-0031624 | CFPB-2025-0039-28335 | 12/15/2025 | Comment from Coxon, Nicole |
| AR-0031625 | AR-0031625 | CFPB-2025-0039-28336 | 12/15/2025 | Comment from Featherman, Julia |
| AR-0031626 | AR-0031626 | CFPB-2025-0039-28337 | 12/15/2025 | Comment from Anonymous |
| AR-0031627 | AR-0031627 | CFPB-2025-0039-28338 | 12/15/2025 | Comment from A, A |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0031628 | AR-0031628 | CFPB-2025-0039-28339 | 12/15/2025 | Comment from Anonymous |
| AR-0031629 | AR-0031629 | CFPB-2025-0039-28340 | 12/15/2025 | Comment from Anonymous |
| AR-0031630 | AR-0031630 | CFPB-2025-0039-28341 | 12/15/2025 | Comment from Anonymous |
| AR-0031631 | AR-0031631 | CFPB-2025-0039-28342 | 12/15/2025 | Comment from Baker, Elizabeth |
| AR-0031632 | AR-0031632 | CFPB-2025-0039-28343 | 12/15/2025 | Comment from Anonymous |
| AR-0031633 | AR-0031633 | CFPB-2025-0039-28344 | 12/15/2025 | Comment from Brinkman, Greg |
| AR-0031634 | AR-0031634 | CFPB-2025-0039-28345 | 12/15/2025 | Comment from Gibbs, Nikki |
| AR-0031635 | AR-0031635 | CFPB-2025-0039-28346 | 12/15/2025 | Comment from Anonymous |
| AR-0031636 | AR-0031636 | CFPB-2025-0039-28347 | 12/15/2025 | Comment from Anonymous |
| AR-0031637 | AR-0031637 | CFPB-2025-0039-28348 | 12/15/2025 | Comment from Jones, C |
| AR-0031638 | AR-0031638 | CFPB-2025-0039-28349 | 12/15/2025 | Comment from Anonymous |
| AR-0031639 | AR-0031639 | CFPB-2025-0039-28350 | 12/15/2025 | Comment from Anonymous |
| AR-0031640 | AR-0031640 | CFPB-2025-0039-28351 | 12/15/2025 | Comment from Bets, Tavon |
| AR-0031641 | AR-0031641 | CFPB-2025-0039-28352 | 12/15/2025 | Comment from Anonymous |
| AR-0031642 | AR-0031642 | CFPB-2025-0039-28353 | 12/15/2025 | Comment from Anonymous |
| AR-0031643 | AR-0031643 | CFPB-2025-0039-28354 | 12/15/2025 | Comment from Anonymous |
| AR-0031644 | AR-0031644 | CFPB-2025-0039-28355 | 12/15/2025 | Comment from Arevalo, Claudia |
| AR-0031645 | AR-0031645 | CFPB-2025-0039-28356 | 12/15/2025 | Comment from Badri, Amir |
| AR-0031646 | AR-0031646 | CFPB-2025-0039-28357 | 12/15/2025 | Comment from Thompson, Ahrehon |
| AR-0031647 | AR-0031647 | CFPB-2025-0039-28358 | 12/15/2025 | Comment from Anonymous |
| AR-0031648 | AR-0031648 | CFPB-2025-0039-28359 | 12/15/2025 | Comment from Gorton, Sheena |
| AR-0031649 | AR-0031649 | CFPB-2025-0039-28360 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0031650 | AR-0031650 | CFPB-2025-0039-28361 | 12/15/2025 | Comment from Anonymous |
| AR-0031651 | AR-0031651 | CFPB-2025-0039-28362 | 12/15/2025 | Comment from Allen, Tae |
| AR-0031652 | AR-0031652 | CFPB-2025-0039-28363 | 12/15/2025 | Comment from Stranahan, Ryan |
| AR-0031653 | AR-0031653 | CFPB-2025-0039-28364 | 12/15/2025 | Comment from Anonymous |
| AR-0031654 | AR-0031654 | CFPB-2025-0039-28365 | 12/15/2025 | Comment from Anonymous |
| AR-0031655 | AR-0031655 | CFPB-2025-0039-28366 | 12/15/2025 | Comment from Anonymous |
| AR-0031656 | AR-0031656 | CFPB-2025-0039-28367 | 12/15/2025 | Comment from Anonymous |
| AR-0031657 | AR-0031657 | CFPB-2025-0039-28368 | 12/15/2025 | Comment from Anonymous |
| AR-0031658 | AR-0031658 | CFPB-2025-0039-28369 | 12/15/2025 | Comment from Anonymous |
| AR-0031659 | AR-0031659 | CFPB-2025-0039-28370 | 12/15/2025 | Comment from King, Kaitlyn |
| AR-0031660 | AR-0031660 | CFPB-2025-0039-28371 | 12/15/2025 | Comment from Lawrence, Sabrina |
| AR-0031661 | AR-0031662 | CFPB-2025-0039-28372 | 12/15/2025 | Comment from Anonymous |
| AR-0031663 | AR-0031663 | CFPB-2025-0039-28373 | 12/15/2025 | Comment from Anonymous |
| AR-0031664 | AR-0031664 | CFPB-2025-0039-28374 | 12/15/2025 | Comment from Cramer, Megan |
| AR-0031665 | AR-0031665 | CFPB-2025-0039-28375 | 12/15/2025 | Comment from Anonymous |
| AR-0031666 | AR-0031666 | CFPB-2025-0039-28376 | 12/15/2025 | Comment from Anonymous |
| AR-0031667 | AR-0031667 | CFPB-2025-0039-28377 | 12/15/2025 | Comment from Anonymous |
| AR-0031668 | AR-0031668 | CFPB-2025-0039-28378 | 12/15/2025 | Comment from Anonymous |
| AR-0031669 | AR-0031669 | CFPB-2025-0039-28379 | 12/15/2025 | Comment from Fuller, Zaheerah |
| AR-0031670 | AR-0031670 | CFPB-2025-0039-28380 | 12/15/2025 | Comment from Anonymous |
| AR-0031671 | AR-0031671 | CFPB-2025-0039-28381 | 12/15/2025 | Comment from Anonymous |
| AR-0031672 | AR-0031672 | CFPB-2025-0039-28382 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0031673 | AR-0031681 | CFPB-2025-0039-28383 | 12/15/2025 | Comment from UnidosUS |
| AR-0031682 | AR-0031682 | CFPB-2025-0039-28384 | 12/15/2025 | Comment from Brown, Morgan |
| AR-0031683 | AR-0031683 | CFPB-2025-0039-28385 | 12/15/2025 | Comment from Anonymous |
| AR-0031684 | AR-0031684 | CFPB-2025-0039-28386 | 12/15/2025 | Comment from Smith, M |
| AR-0031685 | AR-0031685 | CFPB-2025-0039-28387 | 12/15/2025 | Comment from Anonymous |
| AR-0031686 | AR-0031686 | CFPB-2025-0039-28388 | 12/15/2025 | Comment from Anonymous |
| AR-0031687 | AR-0031687 | CFPB-2025-0039-28389 | 12/15/2025 | Comment from Anonymous |
| AR-0031688 | AR-0031688 | CFPB-2025-0039-28390 | 12/15/2025 | Comment from Harris, Luceilyn |
| AR-0031689 | AR-0031689 | CFPB-2025-0039-28391 | 12/15/2025 | Comment from L, H |
| AR-0031690 | AR-0031690 | CFPB-2025-0039-28392 | 12/15/2025 | Comment from Anonymous |
| AR-0031691 | AR-0031691 | CFPB-2025-0039-28393 | 12/15/2025 | Comment from Vilmo, Sierra |
| AR-0031692 | AR-0031692 | CFPB-2025-0039-28394 | 12/15/2025 | Comment from Anonymous |
| AR-0031693 | AR-0031693 | CFPB-2025-0039-28395 | 12/15/2025 | Comment from Anonymous |
| AR-0031694 | AR-0031694 | CFPB-2025-0039-28396 | 12/15/2025 | Comment from Gauthier, Natalie |
| AR-0031695 | AR-0031695 | CFPB-2025-0039-28397 | 12/15/2025 | Comment from Rye, Jamie |
| AR-0031696 | AR-0031696 | CFPB-2025-0039-28398 | 12/15/2025 | Comment from Anonymous |
| AR-0031697 | AR-0031698 | CFPB-2025-0039-28399 | 12/15/2025 | Comment from Hopper, Kristy |
| AR-0031699 | AR-0031699 | CFPB-2025-0039-28400 | 12/15/2025 | Comment from Anonymous |
| AR-0031700 | AR-0031700 | CFPB-2025-0039-28401 | 12/15/2025 | Comment from Lewis, Carly |
| AR-0031701 | AR-0031701 | CFPB-2025-0039-28402 | 12/15/2025 | Comment from Anonymous |
| AR-0031702 | AR-0031702 | CFPB-2025-0039-28403 | 12/15/2025 | Comment from Lindsey, Tonia |
| AR-0031703 | AR-0031703 | CFPB-2025-0039-28404 | 12/15/2025 | Comment from H, C |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0031704 | AR-0031705 | CFPB-2025-0039-28405 | 12/15/2025 | Comment from Anonymous |
| AR-0031706 | AR-0031706 | CFPB-2025-0039-28406 | 12/15/2025 | Comment from Anonymous |
| AR-0031707 | AR-0031707 | CFPB-2025-0039-28407 | 12/15/2025 | Comment from Anonymous |
| AR-0031708 | AR-0031708 | CFPB-2025-0039-28408 | 12/15/2025 | Comment from Anonymous |
| AR-0031709 | AR-0031709 | CFPB-2025-0039-28409 | 12/15/2025 | Comment from Anonymous |
| AR-0031710 | AR-0031710 | CFPB-2025-0039-28410 | 12/15/2025 | Comment from Anonymous |
| AR-0031711 | AR-0031711 | CFPB-2025-0039-28411 | 12/15/2025 | Comment from Anonymous |
| AR-0031712 | AR-0031713 | CFPB-2025-0039-28412 | 12/15/2025 | Comment from Anonymous |
| AR-0031714 | AR-0031714 | CFPB-2025-0039-28413 | 12/15/2025 | Comment from Anonymous |
| AR-0031715 | AR-0031715 | CFPB-2025-0039-28414 | 12/15/2025 | Comment from Anonymous |
| AR-0031716 | AR-0031716 | CFPB-2025-0039-28415 | 12/15/2025 | Comment from Anonymous |
| AR-0031717 | AR-0031717 | CFPB-2025-0039-28416 | 12/15/2025 | Comment from McAfee, Malina |
| AR-0031718 | AR-0031719 | CFPB-2025-0039-28417 | 12/15/2025 | Comment from Anonymous, Anonymous |
| AR-0031720 | AR-0031720 | CFPB-2025-0039-28418 | 12/15/2025 | Comment from Anonymous |
| AR-0031721 | AR-0031721 | CFPB-2025-0039-28419 | 12/15/2025 | Comment from Doe, Jane |
| AR-0031722 | AR-0031722 | CFPB-2025-0039-28420 | 12/15/2025 | Comment from Anonymous |
| AR-0031723 | AR-0031723 | CFPB-2025-0039-28421 | 12/15/2025 | Comment from Carroll, Meghan |
| AR-0031724 | AR-0031724 | CFPB-2025-0039-28422 | 12/15/2025 | Comment from Anonymous |
| AR-0031725 | AR-0031725 | CFPB-2025-0039-28423 | 12/15/2025 | Comment from Anonymous |
| AR-0031726 | AR-0031726 | CFPB-2025-0039-28424 | 12/15/2025 | Comment from Bentley, Kristy |
| AR-0031727 | AR-0031727 | CFPB-2025-0039-28425 | 12/15/2025 | Comment from Ciccone, Laura |
| AR-0031728 | AR-0031728 | CFPB-2025-0039-28426 | 12/15/2025 | Comment from D, Thalia |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0031729 | AR-0031729 | CFPB-2025-0039-28427 | 12/15/2025 | Comment from Anonymous |
| AR-0031730 | AR-0031730 | CFPB-2025-0039-28428 | 12/15/2025 | Comment from Anonymous |
| AR-0031731 | AR-0031731 | CFPB-2025-0039-28429 | 12/15/2025 | Comment from Quintana, Michelle |
| AR-0031732 | AR-0031732 | CFPB-2025-0039-28430 | 12/15/2025 | Comment from Nguyen , Diana |
| AR-0031733 | AR-0031733 | CFPB-2025-0039-28431 | 12/15/2025 | Comment from Anonymous |
| AR-0031734 | AR-0031734 | CFPB-2025-0039-28432 | 12/15/2025 | Comment from Anonymous |
| AR-0031735 | AR-0031735 | CFPB-2025-0039-28433 | 12/15/2025 | Comment from Anonymous |
| AR-0031736 | AR-0031736 | CFPB-2025-0039-28434 | 12/15/2025 | Comment from Vega, Maya |
| AR-0031737 | AR-0031737 | CFPB-2025-0039-28435 | 12/15/2025 | Comment from Anonymous |
| AR-0031738 | AR-0031738 | CFPB-2025-0039-28436 | 12/15/2025 | Comment from Anonymous |
| AR-0031739 | AR-0031739 | CFPB-2025-0039-28437 | 12/15/2025 | Comment from Blackwell, Paige |
| AR-0031740 | AR-0031740 | CFPB-2025-0039-28438 | 12/15/2025 | Comment from Anonymous |
| AR-0031741 | AR-0031741 | CFPB-2025-0039-28439 | 12/15/2025 | Comment from Doe, Jane |
| AR-0031742 | AR-0031742 | CFPB-2025-0039-28440 | 12/15/2025 | Comment from Lee, Kee |
| AR-0031743 | AR-0031743 | CFPB-2025-0039-28441 | 12/15/2025 | Comment from Price, Jennifer |
| AR-0031744 | AR-0031744 | CFPB-2025-0039-28442 | 12/15/2025 | Comment from Anonymous |
| AR-0031745 | AR-0031745 | CFPB-2025-0039-28443 | 12/15/2025 | Comment from Anonymous |
| AR-0031746 | AR-0031746 | CFPB-2025-0039-28444 | 12/15/2025 | Comment from Gautreaux, Melisande |
| AR-0031747 | AR-0031747 | CFPB-2025-0039-28445 | 12/15/2025 | Comment from Anonymous |
| AR-0031748 | AR-0031748 | CFPB-2025-0039-28446 | 12/15/2025 | Comment from Rivera, Isabella |
| AR-0031749 | AR-0031749 | CFPB-2025-0039-28447 | 12/15/2025 | Comment from Anonymous |
| AR-0031750 | AR-0031751 | CFPB-2025-0039-28448 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0031752 | AR-0031752 | CFPB-2025-0039-28449 | 12/15/2025 | Comment from Anonymous |
| AR-0031753 | AR-0031753 | CFPB-2025-0039-28450 | 12/15/2025 | Comment from Nelson, Kendra |
| AR-0031754 | AR-0031754 | CFPB-2025-0039-28451 | 12/15/2025 | Comment from Anonymous |
| AR-0031755 | AR-0031755 | CFPB-2025-0039-28452 | 12/15/2025 | Comment from Anonymous |
| AR-0031756 | AR-0031756 | CFPB-2025-0039-28453 | 12/15/2025 | Comment from Anonymous |
| AR-0031757 | AR-0031757 | CFPB-2025-0039-28454 | 12/15/2025 | Comment from Shwartz, Alex |
| AR-0031758 | AR-0031758 | CFPB-2025-0039-28455 | 12/15/2025 | Comment from Daniele, Karina |
| AR-0031759 | AR-0031759 | CFPB-2025-0039-28456 | 12/15/2025 | Comment from Perkins, Mya |
| AR-0031760 | AR-0031760 | CFPB-2025-0039-28457 | 12/15/2025 | Comment from Anonymous |
| AR-0031761 | AR-0031761 | CFPB-2025-0039-28458 | 12/15/2025 | Comment from Anonymous |
| AR-0031762 | AR-0031762 | CFPB-2025-0039-28459 | 12/15/2025 | Comment from Anonymous |
| AR-0031763 | AR-0031763 | CFPB-2025-0039-28460 | 12/15/2025 | Comment from Anonymous |
| AR-0031764 | AR-0031764 | CFPB-2025-0039-28461 | 12/15/2025 | Comment from Cook, Kara |
| AR-0031765 | AR-0031765 | CFPB-2025-0039-28462 | 12/15/2025 | Comment from Carney, Hannah |
| AR-0031766 | AR-0031766 | CFPB-2025-0039-28463 | 12/15/2025 | Comment from Anonymous |
| AR-0031767 | AR-0031767 | CFPB-2025-0039-28464 | 12/15/2025 | Comment from Harrel, Sydney |
| AR-0031768 | AR-0031768 | CFPB-2025-0039-28465 | 12/15/2025 | Comment from Anonymous |
| AR-0031769 | AR-0031769 | CFPB-2025-0039-28466 | 12/15/2025 | Comment from Anonymous |
| AR-0031770 | AR-0031771 | CFPB-2025-0039-28467 | 12/15/2025 | Comment from Smith, Jennifer |
| AR-0031772 | AR-0031772 | CFPB-2025-0039-28468 | 12/15/2025 | Comment from Light, Phoebe |
| AR-0031773 | AR-0031773 | CFPB-2025-0039-28469 | 12/15/2025 | Comment from Anonymous |
| AR-0031774 | AR-0031774 | CFPB-2025-0039-28470 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0031775 | AR-0031775 | CFPB-2025-0039-28471 | 12/15/2025 | Comment from Anonymous |
| AR-0031776 | AR-0031777 | CFPB-2025-0039-28472 | 12/15/2025 | Comment from Anonymous |
| AR-0031778 | AR-0031778 | CFPB-2025-0039-28473 | 12/15/2025 | Comment from It, Stop |
| AR-0031779 | AR-0031779 | CFPB-2025-0039-28474 | 12/15/2025 | Comment from Anonymous |
| AR-0031780 | AR-0031780 | CFPB-2025-0039-28475 | 12/15/2025 | Comment from Anonymous |
| AR-0031781 | AR-0031782 | CFPB-2025-0039-28476 | 12/15/2025 | Comment from Allen, Bruce |
| AR-0031783 | AR-0031783 | CFPB-2025-0039-28477 | 12/15/2025 | Comment from Rodriguez, Yadira |
| AR-0031784 | AR-0031784 | CFPB-2025-0039-28478 | 12/15/2025 | Comment from Rodriguez, Yadira |
| AR-0031785 | AR-0031785 | CFPB-2025-0039-28479 | 12/15/2025 | Comment from Sjsiis, Dhdjdj |
| AR-0031786 | AR-0031786 | CFPB-2025-0039-28480 | 12/15/2025 | Comment from Weigle, Crystal |
| AR-0031787 | AR-0031787 | CFPB-2025-0039-28481 | 12/15/2025 | Comment from Anonymous |
| AR-0031788 | AR-0031788 | CFPB-2025-0039-28482 | 12/15/2025 | Comment from Anonymous |
| AR-0031789 | AR-0031789 | CFPB-2025-0039-28483 | 12/15/2025 | Comment from Anonymous |
| AR-0031790 | AR-0031790 | CFPB-2025-0039-28484 | 12/15/2025 | Comment from Anonymous |
| AR-0031791 | AR-0031791 | CFPB-2025-0039-28485 | 12/15/2025 | Comment from Anonymous |
| AR-0031792 | AR-0031792 | CFPB-2025-0039-28486 | 12/15/2025 | Comment from S, Chris |
| AR-0031793 | AR-0031793 | CFPB-2025-0039-28487 | 12/15/2025 | Comment from Anonymous |
| AR-0031794 | AR-0031794 | CFPB-2025-0039-28488 | 12/15/2025 | Comment from Stamer, Linda |
| AR-0031795 | AR-0031795 | CFPB-2025-0039-28489 | 12/15/2025 | Comment from Anonymous, Anonymous |
| AR-0031796 | AR-0031796 | CFPB-2025-0039-28490 | 12/15/2025 | Comment from Anonymous |
| AR-0031797 | AR-0031797 | CFPB-2025-0039-28491 | 12/15/2025 | Comment from Anonymous |
| AR-0031798 | AR-0031798 | CFPB-2025-0039-28492 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0031799 | AR-0031799 | CFPB-2025-0039-28493 | 12/15/2025 | Comment from Anonymous |
| AR-0031800 | AR-0031800 | CFPB-2025-0039-28494 | 12/15/2025 | Comment from William, Tyler |
| AR-0031801 | AR-0031801 | CFPB-2025-0039-28495 | 12/15/2025 | Comment from Anonymous |
| AR-0031802 | AR-0031802 | CFPB-2025-0039-28496 | 12/15/2025 | Comment from Anonymous |
| AR-0031803 | AR-0031803 | CFPB-2025-0039-28497 | 12/15/2025 | Comment from Anonymous |
| AR-0031804 | AR-0031804 | CFPB-2025-0039-28498 | 12/15/2025 | Comment from Anonymous |
| AR-0031805 | AR-0031805 | CFPB-2025-0039-28499 | 12/15/2025 | Comment from Sharpe, Courtney |
| AR-0031806 | AR-0031806 | CFPB-2025-0039-28500 | 12/15/2025 | Comment from Sharpe, Courtney |
| AR-0031807 | AR-0031807 | CFPB-2025-0039-28501 | 12/15/2025 | Comment from Taylor, Laurel |
| AR-0031808 | AR-0031808 | CFPB-2025-0039-28502 | 12/15/2025 | Comment from Anonymous |
| AR-0031809 | AR-0031809 | CFPB-2025-0039-28503 | 12/15/2025 | Comment from Anonymous |
| AR-0031810 | AR-0031810 | CFPB-2025-0039-28504 | 12/15/2025 | Comment from Anonymous |
| AR-0031811 | AR-0031811 | CFPB-2025-0039-28505 | 12/15/2025 | Comment from Anonymous |
| AR-0031812 | AR-0031812 | CFPB-2025-0039-28506 | 12/15/2025 | Comment from Johnston, Anne |
| AR-0031813 | AR-0031813 | CFPB-2025-0039-28507 | 12/15/2025 | Comment from Anonymous |
| AR-0031814 | AR-0031814 | CFPB-2025-0039-28508 | 12/15/2025 | Comment from Anonymous |
| AR-0031815 | AR-0031815 | CFPB-2025-0039-28509 | 12/15/2025 | Comment from williams, tatiana |
| AR-0031816 | AR-0031816 | CFPB-2025-0039-28510 | 12/15/2025 | Comment from Anonymous |
| AR-0031817 | AR-0031817 | CFPB-2025-0039-28511 | 12/15/2025 | Comment from E, M |
| AR-0031818 | AR-0031818 | CFPB-2025-0039-28512 | 12/15/2025 | Comment from Anonymous |
| AR-0031819 | AR-0031819 | CFPB-2025-0039-28513 | 12/15/2025 | Comment from Anonymous |
| AR-0031820 | AR-0031820 | CFPB-2025-0039-28514 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0031821 | AR-0031827 | CFPB-2025-0039-28515 | 12/15/2025 | Comment from Johnson, Shalia |
| AR-0031828 | AR-0031829 | CFPB-2025-0039-28516 | 12/15/2025 | Comment from Guffey, Kirsten |
| AR-0031830 | AR-0031830 | CFPB-2025-0039-28517 | 12/15/2025 | Comment from Anonymous |
| AR-0031831 | AR-0031831 | CFPB-2025-0039-28518 | 12/15/2025 | Comment from Kojak, Rebecca |
| AR-0031832 | AR-0031832 | CFPB-2025-0039-28519 | 12/15/2025 | Comment from Anonymous |
| AR-0031833 | AR-0031833 | CFPB-2025-0039-28520 | 12/15/2025 | Comment from Courter, Pam |
| AR-0031834 | AR-0031834 | CFPB-2025-0039-28521 | 12/15/2025 | Comment from Anonymous |
| AR-0031835 | AR-0031835 | CFPB-2025-0039-28522 | 12/15/2025 | Comment from Anonymous |
| AR-0031836 | AR-0031836 | CFPB-2025-0039-28523 | 12/15/2025 | Comment from Verna, Michaela |
| AR-0031837 | AR-0031837 | CFPB-2025-0039-28524 | 12/15/2025 | Comment from Anonymous |
| AR-0031838 | AR-0031838 | CFPB-2025-0039-28525 | 12/15/2025 | Comment from Anonymous |
| AR-0031839 | AR-0031839 | CFPB-2025-0039-28526 | 12/15/2025 | Comment from Anonymous |
| AR-0031840 | AR-0031840 | CFPB-2025-0039-28527 | 12/15/2025 | Comment from Merrells, Makayla |
| AR-0031841 | AR-0031841 | CFPB-2025-0039-28528 | 12/15/2025 | Comment from Anonymous |
| AR-0031842 | AR-0031842 | CFPB-2025-0039-28529 | 12/15/2025 | Comment from Anonymous |
| AR-0031843 | AR-0031843 | CFPB-2025-0039-28530 | 12/15/2025 | Comment from East , Shellyann |
| AR-0031844 | AR-0031844 | CFPB-2025-0039-28531 | 12/15/2025 | Comment from Anonymous |
| AR-0031845 | AR-0031845 | CFPB-2025-0039-28532 | 12/15/2025 | Comment from Anonymous |
| AR-0031846 | AR-0031846 | CFPB-2025-0039-28533 | 12/15/2025 | Comment from Anonymous |
| AR-0031847 | AR-0031847 | CFPB-2025-0039-28534 | 12/15/2025 | Comment from Anonymous |
| AR-0031848 | AR-0031848 | CFPB-2025-0039-28535 | 12/15/2025 | Comment from Anonymous |
| AR-0031849 | AR-0031849 | CFPB-2025-0039-28536 | 12/15/2025 | Comment from Arenas, Victor |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0031850 | AR-0031850 | CFPB-2025-0039-28537 | 12/15/2025 | Comment from Anonymous |
| AR-0031851 | AR-0031851 | CFPB-2025-0039-28538 | 12/15/2025 | Comment from Hernandez, Roxanne |
| AR-0031852 | AR-0031852 | CFPB-2025-0039-28539 | 12/15/2025 | Comment from Anonymous |
| AR-0031853 | AR-0031853 | CFPB-2025-0039-28540 | 12/15/2025 | Comment from Anonymous |
| AR-0031854 | AR-0031854 | CFPB-2025-0039-28541 | 12/15/2025 | Comment from Anonymous |
| AR-0031855 | AR-0031855 | CFPB-2025-0039-28542 | 12/15/2025 | Comment from Anonymous |
| AR-0031856 | AR-0031856 | CFPB-2025-0039-28543 | 12/15/2025 | Comment from Anonymous |
| AR-0031857 | AR-0031857 | CFPB-2025-0039-28544 | 12/15/2025 | Comment from Anonymous |
| AR-0031858 | AR-0031858 | CFPB-2025-0039-28545 | 12/15/2025 | Comment from Anonymous |
| AR-0031859 | AR-0031859 | CFPB-2025-0039-28546 | 12/15/2025 | Comment from Anonymous |
| AR-0031860 | AR-0031860 | CFPB-2025-0039-28547 | 12/15/2025 | Comment from Anonymous |
| AR-0031861 | AR-0031861 | CFPB-2025-0039-28548 | 12/15/2025 | Comment from Zimmerman, John |
| AR-0031862 | AR-0031862 | CFPB-2025-0039-28549 | 12/15/2025 | Comment from Johnston , A |
| AR-0031863 | AR-0031863 | CFPB-2025-0039-28550 | 12/15/2025 | Comment from Davila, Maria |
| AR-0031864 | AR-0031864 | CFPB-2025-0039-28551 | 12/15/2025 | Comment from Shain, Jamie |
| AR-0031865 | AR-0031865 | CFPB-2025-0039-28552 | 12/15/2025 | Comment from Stoppert , Mary |
| AR-0031866 | AR-0031866 | CFPB-2025-0039-28553 | 12/15/2025 | Comment from Anonymous |
| AR-0031867 | AR-0031867 | CFPB-2025-0039-28554 | 12/15/2025 | Comment from Morris, Jeannie |
| AR-0031868 | AR-0031868 | CFPB-2025-0039-28555 | 12/15/2025 | Comment from Anonymous |
| AR-0031869 | AR-0031870 | CFPB-2025-0039-28556 | 12/15/2025 | Comment from Anonymous |
| AR-0031871 | AR-0031871 | CFPB-2025-0039-28557 | 12/15/2025 | Comment from Anonymous |
| AR-0031872 | AR-0031872 | CFPB-2025-0039-28558 | 12/15/2025 | Comment from Atencio, Katelynn |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0031873 | AR-0031873 | CFPB-2025-0039-28559 | 12/15/2025 | Comment from Anonymous |
| AR-0031874 | AR-0031874 | CFPB-2025-0039-28560 | 12/15/2025 | Comment from Anonymous |
| AR-0031875 | AR-0031875 | CFPB-2025-0039-28561 | 12/15/2025 | Comment from Anonymous |
| AR-0031876 | AR-0031876 | CFPB-2025-0039-28562 | 12/15/2025 | Comment from Anonymous |
| AR-0031877 | AR-0031877 | CFPB-2025-0039-28563 | 12/15/2025 | Comment from Millano, Rafael |
| AR-0031878 | AR-0031878 | CFPB-2025-0039-28564 | 12/15/2025 | Comment from Anonymous |
| AR-0031879 | AR-0031879 | CFPB-2025-0039-28565 | 12/15/2025 | Comment from Anonymous |
| AR-0031880 | AR-0031880 | CFPB-2025-0039-28566 | 12/15/2025 | Comment from Cousino, Kayla |
| AR-0031881 | AR-0031881 | CFPB-2025-0039-28567 | 12/15/2025 | Comment from Anonymous |
| AR-0031882 | AR-0031882 | CFPB-2025-0039-28568 | 12/15/2025 | Comment from Anonymous |
| AR-0031883 | AR-0031883 | CFPB-2025-0039-28569 | 12/15/2025 | Comment from Anonymous |
| AR-0031884 | AR-0031884 | CFPB-2025-0039-28570 | 12/15/2025 | Comment from Griffin, Morgan |
| AR-0031885 | AR-0031885 | CFPB-2025-0039-28571 | 12/15/2025 | Comment from Anonymous |
| AR-0031886 | AR-0031886 | CFPB-2025-0039-28572 | 12/15/2025 | Comment from Sperry, Kellsi |
| AR-0031887 | AR-0031887 | CFPB-2025-0039-28573 | 12/15/2025 | Comment from S, M |
| AR-0031888 | AR-0031888 | CFPB-2025-0039-28574 | 12/15/2025 | Comment from Nachreiner, Annalie |
| AR-0031889 | AR-0031889 | CFPB-2025-0039-28575 | 12/15/2025 | Comment from Hutcnins, Laney |
| AR-0031890 | AR-0031891 | CFPB-2025-0039-28576 | 12/15/2025 | Comment from Conrad, Maggie |
| AR-0031892 | AR-0031892 | CFPB-2025-0039-28577 | 12/15/2025 | Comment from Anonymous |
| AR-0031893 | AR-0031893 | CFPB-2025-0039-28578 | 12/15/2025 | Comment from Tyler, Nathan |
| AR-0031894 | AR-0031894 | CFPB-2025-0039-28579 | 12/15/2025 | Comment from Anonymous |
| AR-0031895 | AR-0031895 | CFPB-2025-0039-28580 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0031896 | AR-0031896 | CFPB-2025-0039-28581 | 12/15/2025 | Comment from Anonymous |
| AR-0031897 | AR-0031897 | CFPB-2025-0039-28582 | 12/15/2025 | Comment from Anonymous |
| AR-0031898 | AR-0031898 | CFPB-2025-0039-28583 | 12/15/2025 | Comment from Ostler, Janelle |
| AR-0031899 | AR-0031899 | CFPB-2025-0039-28584 | 12/15/2025 | Comment from White , Nikki |
| AR-0031900 | AR-0031900 | CFPB-2025-0039-28585 | 12/15/2025 | Comment from Anonymous |
| AR-0031901 | AR-0031901 | CFPB-2025-0039-28586 | 12/15/2025 | Comment from Anonymous |
| AR-0031902 | AR-0031903 | CFPB-2025-0039-28587 | 12/15/2025 | Comment from Quinones, Glory |
| AR-0031904 | AR-0031904 | CFPB-2025-0039-28588 | 12/15/2025 | Comment from C J Petersen & Associates |
| AR-0031905 | AR-0031905 | CFPB-2025-0039-28589 | 12/15/2025 | Comment from Anonymous |
| AR-0031906 | AR-0031906 | CFPB-2025-0039-28590 | 12/15/2025 | Comment from Anonymous |
| AR-0031907 | AR-0031907 | CFPB-2025-0039-28591 | 12/15/2025 | Comment from Anonymous |
| AR-0031908 | AR-0031908 | CFPB-2025-0039-28592 | 12/15/2025 | Comment from Pareja, Macarena |
| AR-0031909 | AR-0031910 | CFPB-2025-0039-28593 | 12/15/2025 | Comment from Anonymous |
| AR-0031911 | AR-0031911 | CFPB-2025-0039-28594 | 12/15/2025 | Comment from Hope, Jessica |
| AR-0031912 | AR-0031912 | CFPB-2025-0039-28595 | 12/15/2025 | Comment from Mosconi, Julia |
| AR-0031913 | AR-0031913 | CFPB-2025-0039-28596 | 12/15/2025 | Comment from Anonymous |
| AR-0031914 | AR-0031914 | CFPB-2025-0039-28597 | 12/15/2025 | Comment from Artherhults , Jeanelle |
| AR-0031915 | AR-0031915 | CFPB-2025-0039-28598 | 12/15/2025 | Comment from Pendleton, Bayley |
| AR-0031916 | AR-0031916 | CFPB-2025-0039-28599 | 12/15/2025 | Comment from Howard, Shakeira |
| AR-0031917 | AR-0031917 | CFPB-2025-0039-28600 | 12/15/2025 | Comment from Atsatt, Sara |
| AR-0031918 | AR-0031918 | CFPB-2025-0039-28601 | 12/15/2025 | Comment from Anonymous |
| AR-0031919 | AR-0031919 | CFPB-2025-0039-28602 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0031920 | AR-0031920 | CFPB-2025-0039-28603 | 12/15/2025 | Comment from Anonymous |
| AR-0031921 | AR-0031921 | CFPB-2025-0039-28604 | 12/15/2025 | Comment from Anonymous |
| AR-0031922 | AR-0031922 | CFPB-2025-0039-28605 | 12/15/2025 | Comment from Sharitz, Kim |
| AR-0031923 | AR-0031923 | CFPB-2025-0039-28606 | 12/15/2025 | Comment from Anonymous |
| AR-0031924 | AR-0031924 | CFPB-2025-0039-28607 | 12/15/2025 | Comment from Anonymous |
| AR-0031925 | AR-0031925 | CFPB-2025-0039-28608 | 12/15/2025 | Comment from Peacock, Julia |
| AR-0031926 | AR-0031926 | CFPB-2025-0039-28609 | 12/15/2025 | Comment from Anonymous |
| AR-0031927 | AR-0031927 | CFPB-2025-0039-28610 | 12/15/2025 | Comment from Gonzalez, Annabelle |
| AR-0031928 | AR-0031928 | CFPB-2025-0039-28611 | 12/15/2025 | Comment from Tran, Tyler |
| AR-0031929 | AR-0031929 | CFPB-2025-0039-28612 | 12/15/2025 | Comment from Cotterman, Saige |
| AR-0031930 | AR-0031930 | CFPB-2025-0039-28613 | 12/15/2025 | Comment from Anonymous |
| AR-0031931 | AR-0031931 | CFPB-2025-0039-28614 | 12/15/2025 | Comment from Sykora, Ashley |
| AR-0031932 | AR-0031932 | CFPB-2025-0039-28615 | 12/15/2025 | Comment from Anonymous |
| AR-0031933 | AR-0031933 | CFPB-2025-0039-28616 | 12/15/2025 | Comment from A, Cindy |
| AR-0031934 | AR-0031934 | CFPB-2025-0039-28617 | 12/15/2025 | Comment from Cazer, Carly |
| AR-0031935 | AR-0031935 | CFPB-2025-0039-28618 | 12/15/2025 | Comment from Anonymous |
| AR-0031936 | AR-0031936 | CFPB-2025-0039-28619 | 12/15/2025 | Comment from Hill, Ryan |
| AR-0031937 | AR-0031937 | CFPB-2025-0039-28620 | 12/15/2025 | Comment from Anonymous |
| AR-0031938 | AR-0031938 | CFPB-2025-0039-28621 | 12/15/2025 | Comment from Cheever, L |
| AR-0031939 | AR-0031939 | CFPB-2025-0039-28622 | 12/15/2025 | Comment from D, Ayla |
| AR-0031940 | AR-0031941 | CFPB-2025-0039-28623 | 12/15/2025 | Comment from Elder-Gok, Alivia |
| AR-0031942 | AR-0031942 | CFPB-2025-0039-28624 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0031943 | AR-0031943 | CFPB-2025-0039-28625 | 12/15/2025 | Comment from Karina Cofer, Karina Cofer |
| AR-0031944 | AR-0031944 | CFPB-2025-0039-28626 | 12/15/2025 | Comment from Gallagher, Elizabethz |
| AR-0031945 | AR-0031945 | CFPB-2025-0039-28627 | 12/15/2025 | Comment from Anonymous |
| AR-0031946 | AR-0031946 | CFPB-2025-0039-28628 | 12/15/2025 | Comment from Covarrubias, Melissa |
| AR-0031947 | AR-0031947 | CFPB-2025-0039-28629 | 12/15/2025 | Comment from Anonymous |
| AR-0031948 | AR-0031948 | CFPB-2025-0039-28630 | 12/15/2025 | Comment from Anonymous |
| AR-0031949 | AR-0031949 | CFPB-2025-0039-28631 | 12/15/2025 | Comment from Anonymous |
| AR-0031950 | AR-0031950 | CFPB-2025-0039-28632 | 12/15/2025 | Comment from Anonymous |
| AR-0031951 | AR-0031951 | CFPB-2025-0039-28633 | 12/15/2025 | Comment from Braun, Shaina |
| AR-0031952 | AR-0031952 | CFPB-2025-0039-28634 | 12/15/2025 | Comment from Anonymous |
| AR-0031953 | AR-0031953 | CFPB-2025-0039-28635 | 12/15/2025 | Comment from Anonymous |
| AR-0031954 | AR-0031954 | CFPB-2025-0039-28636 | 12/15/2025 | Comment from Anonymous |
| AR-0031955 | AR-0031955 | CFPB-2025-0039-28637 | 12/15/2025 | Comment from Anonymous |
| AR-0031956 | AR-0031956 | CFPB-2025-0039-28638 | 12/15/2025 | Comment from Smith, George |
| AR-0031957 | AR-0031957 | CFPB-2025-0039-28639 | 12/15/2025 | Comment from Anonymous |
| AR-0031958 | AR-0031958 | CFPB-2025-0039-28640 | 12/15/2025 | Comment from Anonymous |
| AR-0031959 | AR-0031959 | CFPB-2025-0039-28641 | 12/15/2025 | Comment from Calleros, Jazmin |
| AR-0031960 | AR-0031960 | CFPB-2025-0039-28642 | 12/15/2025 | Comment from Tyler, Kat |
| AR-0031961 | AR-0031961 | CFPB-2025-0039-28643 | 12/15/2025 | Comment from Anonymous |
| AR-0031962 | AR-0031962 | CFPB-2025-0039-28644 | 12/15/2025 | Comment from Anonymous |
| AR-0031963 | AR-0031963 | CFPB-2025-0039-28645 | 12/15/2025 | Comment from Masz, Ray |
| AR-0031964 | AR-0031964 | CFPB-2025-0039-28646 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0031965 | AR-0031965 | CFPB-2025-0039-28647 | 12/15/2025 | Comment from Anonymous |
| AR-0031966 | AR-0031967 | CFPB-2025-0039-28648 | 12/15/2025 | Comment from B, A |
| AR-0031968 | AR-0031968 | CFPB-2025-0039-28649 | 12/15/2025 | Comment from Anonymous |
| AR-0031969 | AR-0031970 | CFPB-2025-0039-28650 | 12/15/2025 | Comment from Anonymous |
| AR-0031971 | AR-0031971 | CFPB-2025-0039-28651 | 12/15/2025 | Comment from Lewis, Hadden |
| AR-0031972 | AR-0031972 | CFPB-2025-0039-28652 | 12/15/2025 | Comment from Anonymous |
| AR-0031973 | AR-0031973 | CFPB-2025-0039-28653 | 12/15/2025 | Comment from Anonymous |
| AR-0031974 | AR-0031975 | CFPB-2025-0039-28654 | 12/15/2025 | Comment from Amazing Traditions, LLC |
| AR-0031976 | AR-0031976 | CFPB-2025-0039-28655 | 12/15/2025 | Comment from Anonymous |
| AR-0031977 | AR-0031977 | CFPB-2025-0039-28656 | 12/15/2025 | Comment from Douglas , Bobbie |
| AR-0031978 | AR-0031979 | CFPB-2025-0039-28657 | 12/15/2025 | Comment from Anonymous |
| AR-0031980 | AR-0031980 | CFPB-2025-0039-28658 | 12/15/2025 | Comment from Anonymous |
| AR-0031981 | AR-0031981 | CFPB-2025-0039-28659 | 12/15/2025 | Comment from Anonymous |
| AR-0031982 | AR-0031982 | CFPB-2025-0039-28660 | 12/15/2025 | Comment from Anonymous |
| AR-0031983 | AR-0031983 | CFPB-2025-0039-28661 | 12/15/2025 | Comment from Stirewalt, Elizabeth |
| AR-0031984 | AR-0031984 | CFPB-2025-0039-28662 | 12/15/2025 | Comment from deines, katy |
| AR-0031985 | AR-0031985 | CFPB-2025-0039-28663 | 12/15/2025 | Comment from Anonymous |
| AR-0031986 | AR-0031986 | CFPB-2025-0039-28664 | 12/15/2025 | Comment from Eveland , Celadon |
| AR-0031987 | AR-0031987 | CFPB-2025-0039-28665 | 12/15/2025 | Comment from E, Na |
| AR-0031988 | AR-0031988 | CFPB-2025-0039-28666 | 12/15/2025 | Comment from Gaim , Haben |
| AR-0031989 | AR-0031989 | CFPB-2025-0039-28667 | 12/15/2025 | Comment from Anonymous |
| AR-0031990 | AR-0031990 | CFPB-2025-0039-28668 | 12/15/2025 | Comment from Howard, Stefanie |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0031991 | AR-0031991 | CFPB-2025-0039-28669 | 12/15/2025 | Comment from Raquel, Grace |
| AR-0031992 | AR-0031993 | CFPB-2025-0039-28670 | 12/15/2025 | Comment from Anonymous |
| AR-0031994 | AR-0031994 | CFPB-2025-0039-28671 | 12/15/2025 | Comment from Holden, Stephanie |
| AR-0031995 | AR-0031995 | CFPB-2025-0039-28672 | 12/15/2025 | Comment from Anonymous |
| AR-0031996 | AR-0031996 | CFPB-2025-0039-28673 | 12/15/2025 | Comment from Ziegelmeyer, Amy |
| AR-0031997 | AR-0031997 | CFPB-2025-0039-28674 | 12/15/2025 | Comment from Nummi, Samantha |
| AR-0031998 | AR-0031998 | CFPB-2025-0039-28675 | 12/15/2025 | Comment from Anonymous |
| AR-0031999 | AR-0032000 | CFPB-2025-0039-28676 | 12/15/2025 | Comment from Mendoza, Vanessa |
| AR-0032001 | AR-0032001 | CFPB-2025-0039-28677 | 12/15/2025 | Comment from Anonymous |
| AR-0032002 | AR-0032002 | CFPB-2025-0039-28678 | 12/15/2025 | Comment from Smith, Zach |
| AR-0032003 | AR-0032003 | CFPB-2025-0039-28679 | 12/15/2025 | Comment from St.Armour, Debra |
| AR-0032004 | AR-0032004 | CFPB-2025-0039-28680 | 12/15/2025 | Comment from Burn, Stella |
| AR-0032005 | AR-0032005 | CFPB-2025-0039-28681 | 12/15/2025 | Comment from Hewitt, Susan |
| AR-0032006 | AR-0032006 | CFPB-2025-0039-28682 | 12/15/2025 | Comment from Anonymous |
| AR-0032007 | AR-0032007 | CFPB-2025-0039-28683 | 12/15/2025 | Comment from Citizen, Caring |
| AR-0032008 | AR-0032008 | CFPB-2025-0039-28684 | 12/15/2025 | Comment from Anonymous |
| AR-0032009 | AR-0032010 | CFPB-2025-0039-28685 | 12/15/2025 | Comment from Anonymous |
| AR-0032011 | AR-0032011 | CFPB-2025-0039-28686 | 12/15/2025 | Comment from Garza, Lydia |
| AR-0032012 | AR-0032012 | CFPB-2025-0039-28687 | 12/15/2025 | Comment from Anonymous |
| AR-0032013 | AR-0032013 | CFPB-2025-0039-28688 | 12/15/2025 | Comment from Anonymous |
| AR-0032014 | AR-0032014 | CFPB-2025-0039-28689 | 12/15/2025 | Comment from Anonymous |
| AR-0032015 | AR-0032015 | CFPB-2025-0039-28690 | 12/15/2025 | Comment from Crawford, Sarah |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0032016 | AR-0032016 | CFPB-2025-0039-28691 | 12/15/2025 | Comment from Lingerfelt, Alyssa |
| AR-0032017 | AR-0032018 | CFPB-2025-0039-28692 | 12/15/2025 | Comment from Anonymous |
| AR-0032019 | AR-0032019 | CFPB-2025-0039-28693 | 12/15/2025 | Comment from Soto, Trinity |
| AR-0032020 | AR-0032020 | CFPB-2025-0039-28694 | 12/15/2025 | Comment from H, Ellie |
| AR-0032021 | AR-0032021 | CFPB-2025-0039-28695 | 12/15/2025 | Comment from Anonymous |
| AR-0032022 | AR-0032022 | CFPB-2025-0039-28696 | 12/15/2025 | Comment from Anonymous |
| AR-0032023 | AR-0032023 | CFPB-2025-0039-28697 | 12/15/2025 | Comment from Maher, Alyssa |
| AR-0032024 | AR-0032024 | CFPB-2025-0039-28698 | 12/15/2025 | Comment from Anonymous |
| AR-0032025 | AR-0032025 | CFPB-2025-0039-28699 | 12/15/2025 | Comment from yount, kellylouise |
| AR-0032026 | AR-0032027 | CFPB-2025-0039-28700 | 12/15/2025 | Comment from Anonymous |
| AR-0032028 | AR-0032028 | CFPB-2025-0039-28701 | 12/15/2025 | Comment from Anonymous |
| AR-0032029 | AR-0032029 | CFPB-2025-0039-28702 | 12/15/2025 | Comment from Anonymous |
| AR-0032030 | AR-0032030 | CFPB-2025-0039-28703 | 12/15/2025 | Comment from Magana, Laura |
| AR-0032031 | AR-0032031 | CFPB-2025-0039-28704 | 12/15/2025 | Comment from Terry, Brenna |
| AR-0032032 | AR-0032032 | CFPB-2025-0039-28705 | 12/15/2025 | Comment from Anonymous |
| AR-0032033 | AR-0032033 | CFPB-2025-0039-28706 | 12/15/2025 | Comment from Berg, Sandra |
| AR-0032034 | AR-0032034 | CFPB-2025-0039-28707 | 12/15/2025 | Comment from Anonymous |
| AR-0032035 | AR-0032035 | CFPB-2025-0039-28708 | 12/15/2025 | Comment from Anonymous |
| AR-0032036 | AR-0032036 | CFPB-2025-0039-28709 | 12/15/2025 | Comment from Smith, Kristine |
| AR-0032037 | AR-0032037 | CFPB-2025-0039-28710 | 12/15/2025 | Comment from Anonymous |
| AR-0032038 | AR-0032038 | CFPB-2025-0039-28711 | 12/15/2025 | Comment from Anonymous |
| AR-0032039 | AR-0032039 | CFPB-2025-0039-28712 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0032040 | AR-0032040 | CFPB-2025-0039-28713 | 12/15/2025 | Comment from Anonymous |
| AR-0032041 | AR-0032041 | CFPB-2025-0039-28714 | 12/15/2025 | Comment from Anonymous |
| AR-0032042 | AR-0032042 | CFPB-2025-0039-28715 | 12/15/2025 | Comment from Anonymous |
| AR-0032043 | AR-0032043 | CFPB-2025-0039-28716 | 12/15/2025 | Comment from Black-Bass, Naomi |
| AR-0032044 | AR-0032044 | CFPB-2025-0039-28717 | 12/15/2025 | Comment from Anonymous |
| AR-0032045 | AR-0032045 | CFPB-2025-0039-28718 | 12/15/2025 | Comment from Anonymous |
| AR-0032046 | AR-0032046 | CFPB-2025-0039-28719 | 12/15/2025 | Comment from Hammel, Andrea |
| AR-0032047 | AR-0032047 | CFPB-2025-0039-28720 | 12/15/2025 | Comment from Anonymous |
| AR-0032048 | AR-0032048 | CFPB-2025-0039-28721 | 12/15/2025 | Comment from Rose, Alyssa |
| AR-0032049 | AR-0032049 | CFPB-2025-0039-28722 | 12/15/2025 | Comment from Anonymous |
| AR-0032050 | AR-0032050 | CFPB-2025-0039-28723 | 12/15/2025 | Comment from Anonymous |
| AR-0032051 | AR-0032051 | CFPB-2025-0039-28724 | 12/15/2025 | Comment from Anonymous |
| AR-0032052 | AR-0032052 | CFPB-2025-0039-28725 | 12/15/2025 | Comment from Anonymous |
| AR-0032053 | AR-0032053 | CFPB-2025-0039-28726 | 12/15/2025 | Comment from Brewer, Shayna |
| AR-0032054 | AR-0032054 | CFPB-2025-0039-28727 | 12/15/2025 | Comment from Anonymous |
| AR-0032055 | AR-0032055 | CFPB-2025-0039-28728 | 12/15/2025 | Comment from Truitt, Elena |
| AR-0032056 | AR-0032056 | CFPB-2025-0039-28729 | 12/15/2025 | Comment from Anonymous |
| AR-0032057 | AR-0032057 | CFPB-2025-0039-28730 | 12/15/2025 | Comment from Anonymous |
| AR-0032058 | AR-0032058 | CFPB-2025-0039-28731 | 12/15/2025 | Comment from Anonymous |
| AR-0032059 | AR-0032059 | CFPB-2025-0039-28732 | 12/15/2025 | Comment from Racik, Donna |
| AR-0032060 | AR-0032060 | CFPB-2025-0039-28733 | 12/15/2025 | Comment from Anonymous |
| AR-0032061 | AR-0032061 | CFPB-2025-0039-28734 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0032062 | AR-0032062 | CFPB-2025-0039-28735 | 12/15/2025 | Comment from Anonymous |
| AR-0032063 | AR-0032063 | CFPB-2025-0039-28736 | 12/15/2025 | Comment from Anonymous |
| AR-0032064 | AR-0032064 | CFPB-2025-0039-28737 | 12/15/2025 | Comment from Tringali, Alyssa |
| AR-0032065 | AR-0032065 | CFPB-2025-0039-28738 | 12/15/2025 | Comment from Moreno, Nina |
| AR-0032066 | AR-0032066 | CFPB-2025-0039-28739 | 12/15/2025 | Comment from Anonymous |
| AR-0032067 | AR-0032067 | CFPB-2025-0039-28740 | 12/15/2025 | Comment from Swinney, Erin |
| AR-0032068 | AR-0032068 | CFPB-2025-0039-28741 | 12/15/2025 | Comment from mother, your |
| AR-0032069 | AR-0032069 | CFPB-2025-0039-28742 | 12/15/2025 | Comment from Anonymous |
| AR-0032070 | AR-0032070 | CFPB-2025-0039-28743 | 12/15/2025 | Comment from Anonymous |
| AR-0032071 | AR-0032071 | CFPB-2025-0039-28744 | 12/15/2025 | Comment from Anonymous |
| AR-0032072 | AR-0032072 | CFPB-2025-0039-28745 | 12/15/2025 | Comment from Anonymous |
| AR-0032073 | AR-0032073 | CFPB-2025-0039-28746 | 12/15/2025 | Comment from Anonymous |
| AR-0032074 | AR-0032074 | CFPB-2025-0039-28747 | 12/15/2025 | Comment from Anonymous |
| AR-0032075 | AR-0032075 | CFPB-2025-0039-28748 | 12/15/2025 | Comment from Irani, Kirah |
| AR-0032076 | AR-0032076 | CFPB-2025-0039-28749 | 12/15/2025 | Comment from Anonymous |
| AR-0032077 | AR-0032078 | CFPB-2025-0039-28750 | 12/15/2025 | Comment from Lunderstadt, Carl |
| AR-0032079 | AR-0032079 | CFPB-2025-0039-28751 | 12/15/2025 | Comment from Padgett, Katie |
| AR-0032080 | AR-0032080 | CFPB-2025-0039-28752 | 12/15/2025 | Comment from Anonymous |
| AR-0032081 | AR-0032081 | CFPB-2025-0039-28753 | 12/15/2025 | Comment from Anonymous |
| AR-0032082 | AR-0032082 | CFPB-2025-0039-28754 | 12/15/2025 | Comment from Canning, Barbara |
| AR-0032083 | AR-0032083 | CFPB-2025-0039-28755 | 12/15/2025 | Comment from Carlisle, Jasmine |
| AR-0032084 | AR-0032084 | CFPB-2025-0039-28756 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0032085 | AR-0032085 | CFPB-2025-0039-28757 | 12/15/2025 | Comment from Lyons Marks , Adri |
| AR-0032086 | AR-0032086 | CFPB-2025-0039-28758 | 12/15/2025 | Comment from Anonymous |
| AR-0032087 | AR-0032087 | CFPB-2025-0039-28759 | 12/15/2025 | Comment from W, C |
| AR-0032088 | AR-0032088 | CFPB-2025-0039-28760 | 12/15/2025 | Comment from Allen, Aymee |
| AR-0032089 | AR-0032093 | CFPB-2025-0039-28761 | 12/15/2025 | Comment from Independent Community Bankers of America (ICBA) |
| AR-0032094 | AR-0032098 | CFPB-2025-0039-28762 | 12/15/2025 | Comment from Sanders, David |
| AR-0032099 | AR-0032099 | CFPB-2025-0039-28763 | 12/15/2025 | Comment from B, Rachel |
| AR-0032100 | AR-0032100 | CFPB-2025-0039-28764 | 12/15/2025 | Comment from Anonymous |
| AR-0032101 | AR-0032101 | CFPB-2025-0039-28765 | 12/15/2025 | Comment from Carlson, Alyssa |
| AR-0032102 | AR-0032102 | CFPB-2025-0039-28766 | 12/15/2025 | Comment from Ryan, Olivia |
| AR-0032103 | AR-0032103 | CFPB-2025-0039-28767 | 12/15/2025 | Comment from Anonymous |
| AR-0032104 | AR-0032104 | CFPB-2025-0039-28768 | 12/15/2025 | Comment from Anonymous |
| AR-0032105 | AR-0032105 | CFPB-2025-0039-28769 | 12/15/2025 | Comment from Anonymous |
| AR-0032106 | AR-0032106 | CFPB-2025-0039-28770 | 12/15/2025 | Comment from Anonymous |
| AR-0032107 | AR-0032107 | CFPB-2025-0039-28771 | 12/15/2025 | Comment from Conyers, Kate |
| AR-0032108 | AR-0032108 | CFPB-2025-0039-28772 | 12/15/2025 | Comment from Valdez, Naomi |
| AR-0032109 | AR-0032109 | CFPB-2025-0039-28773 | 12/15/2025 | Comment from Anonymous |
| AR-0032110 | AR-0032110 | CFPB-2025-0039-28774 | 12/15/2025 | Comment from Anonymous |
| AR-0032111 | AR-0032111 | CFPB-2025-0039-28775 | 12/15/2025 | Comment from Anonymous |
| AR-0032112 | AR-0032112 | CFPB-2025-0039-28776 | 12/15/2025 | Comment from Anonymous |
| AR-0032113 | AR-0032113 | CFPB-2025-0039-28777 | 12/15/2025 | Comment from Anonymous |
| AR-0032114 | AR-0032114 | CFPB-2025-0039-28778 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0032115 | AR-0032115 | CFPB-2025-0039-28779 | 12/15/2025 | Comment from Wilson, Kira |
| AR-0032116 | AR-0032117 | CFPB-2025-0039-28780 | 12/15/2025 | Comment from Givens, Nancy |
| AR-0032118 | AR-0032118 | CFPB-2025-0039-28781 | 12/15/2025 | Comment from Anonymous |
| AR-0032119 | AR-0032119 | CFPB-2025-0039-28782 | 12/15/2025 | Comment from Anonymous |
| AR-0032120 | AR-0032120 | CFPB-2025-0039-28783 | 12/15/2025 | Comment from Thuman, Jennifer |
| AR-0032121 | AR-0032122 | CFPB-2025-0039-28784 | 12/15/2025 | Comment from Ullery, Siri |
| AR-0032123 | AR-0032123 | CFPB-2025-0039-28785 | 12/15/2025 | Comment from Bernardon , Kim |
| AR-0032124 | AR-0032125 | CFPB-2025-0039-28786 | 12/15/2025 | Comment from Anonymous |
| AR-0032126 | AR-0032127 | CFPB-2025-0039-28787 | 12/15/2025 | Comment from Anonymous |
| AR-0032128 | AR-0032128 | CFPB-2025-0039-28788 | 12/15/2025 | Comment from Anonymous |
| AR-0032129 | AR-0032129 | CFPB-2025-0039-28789 | 12/15/2025 | Comment from Smallwood, Rhonda |
| AR-0032130 | AR-0032130 | CFPB-2025-0039-28790 | 12/15/2025 | Comment from Berrios, Mikey |
| AR-0032131 | AR-0032131 | CFPB-2025-0039-28791 | 12/15/2025 | Comment from Anonymous |
| AR-0032132 | AR-0032132 | CFPB-2025-0039-28792 | 12/15/2025 | Comment from Anonymous |
| AR-0032133 | AR-0032133 | CFPB-2025-0039-28793 | 12/15/2025 | Comment from Anonymous |
| AR-0032134 | AR-0032134 | CFPB-2025-0039-28794 | 12/15/2025 | Comment from Martinez, Lora |
| AR-0032135 | AR-0032135 | CFPB-2025-0039-28795 | 12/15/2025 | Comment from Meginley, Jackson |
| AR-0032136 | AR-0032136 | CFPB-2025-0039-28796 | 12/15/2025 | Comment from Meginley, Jackson |
| AR-0032137 | AR-0032137 | CFPB-2025-0039-28797 | 12/15/2025 | Comment from Anonymous |
| AR-0032138 | AR-0032138 | CFPB-2025-0039-28798 | 12/15/2025 | Comment from Anonymous |
| AR-0032139 | AR-0032139 | CFPB-2025-0039-28799 | 12/15/2025 | Comment from Anonymous |
| AR-0032140 | AR-0032140 | CFPB-2025-0039-28800 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0032141 | AR-0032141 | CFPB-2025-0039-28801 | 12/15/2025 | Comment from Anonymous |
| AR-0032142 | AR-0032142 | CFPB-2025-0039-28802 | 12/15/2025 | Comment from Anonymous |
| AR-0032143 | AR-0032143 | CFPB-2025-0039-28803 | 12/15/2025 | Comment from Anonymous |
| AR-0032144 | AR-0032144 | CFPB-2025-0039-28804 | 12/15/2025 | Comment from W, Alison |
| AR-0032145 | AR-0032145 | CFPB-2025-0039-28805 | 12/15/2025 | Comment from Hale, Malie |
| AR-0032146 | AR-0032146 | CFPB-2025-0039-28806 | 12/15/2025 | Comment from Busch, Trinity |
| AR-0032147 | AR-0032147 | CFPB-2025-0039-28807 | 12/15/2025 | Comment from Anonymous |
| AR-0032148 | AR-0032148 | CFPB-2025-0039-28808 | 12/15/2025 | Comment from Horn, Carrie Elizabeth |
| AR-0032149 | AR-0032149 | CFPB-2025-0039-28809 | 12/15/2025 | Comment from Holliday, Shaela |
| AR-0032150 | AR-0032150 | CFPB-2025-0039-28810 | 12/15/2025 | Comment from Olson, Erin |
| AR-0032151 | AR-0032151 | CFPB-2025-0039-28811 | 12/15/2025 | Comment from Hundt-Williamson, Brittanie |
| AR-0032152 | AR-0032152 | CFPB-2025-0039-28812 | 12/15/2025 | Comment from Anonymous |
| AR-0032153 | AR-0032153 | CFPB-2025-0039-28813 | 12/15/2025 | Comment from Anonymous |
| AR-0032154 | AR-0032154 | CFPB-2025-0039-28814 | 12/15/2025 | Comment from DeValue, Virginia |
| AR-0032155 | AR-0032155 | CFPB-2025-0039-28815 | 12/15/2025 | Comment from Anonymous |
| AR-0032156 | AR-0032156 | CFPB-2025-0039-28816 | 12/15/2025 | Comment from Pantell, Jennifer |
| AR-0032157 | AR-0032157 | CFPB-2025-0039-28817 | 12/15/2025 | Comment from Anonymous |
| AR-0032158 | AR-0032158 | CFPB-2025-0039-28818 | 12/15/2025 | Comment from Everest, Serena |
| AR-0032159 | AR-0032159 | CFPB-2025-0039-28819 | 12/15/2025 | Comment from Anonymous |
| AR-0032160 | AR-0032160 | CFPB-2025-0039-28820 | 12/15/2025 | Comment from Gonzalez, Yvette |
| AR-0032161 | AR-0032162 | CFPB-2025-0039-28821 | 12/15/2025 | Comment from Anonymous |
| AR-0032163 | AR-0032164 | CFPB-2025-0039-28822 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0032165 | AR-0032165 | CFPB-2025-0039-28823 | 12/15/2025 | Comment from Anonymous |
| AR-0032166 | AR-0032166 | CFPB-2025-0039-28824 | 12/15/2025 | Comment from Anonymous |
| AR-0032167 | AR-0032167 | CFPB-2025-0039-28825 | 12/15/2025 | Comment from Rawson, Angela |
| AR-0032168 | AR-0032168 | CFPB-2025-0039-28826 | 12/15/2025 | Comment from Lampo, Danielle |
| AR-0032169 | AR-0032169 | CFPB-2025-0039-28827 | 12/15/2025 | Comment from Hart, Deborah |
| AR-0032170 | AR-0032170 | CFPB-2025-0039-28828 | 12/15/2025 | Comment from Anonymous |
| AR-0032171 | AR-0032172 | CFPB-2025-0039-28829 | 12/15/2025 | Comment from Anonymous |
| AR-0032173 | AR-0032173 | CFPB-2025-0039-28830 | 12/15/2025 | Comment from Montemayor, T |
| AR-0032174 | AR-0032174 | CFPB-2025-0039-28831 | 12/15/2025 | Comment from Anonymous |
| AR-0032175 | AR-0032175 | CFPB-2025-0039-28832 | 12/15/2025 | Comment from Anonymous |
| AR-0032176 | AR-0032176 | CFPB-2025-0039-28833 | 12/15/2025 | Comment from Hernandes , Isabella |
| AR-0032177 | AR-0032178 | CFPB-2025-0039-28834 | 12/15/2025 | Comment from Cobb , Karie |
| AR-0032179 | AR-0032179 | CFPB-2025-0039-28835 | 12/15/2025 | Comment from Anonymous |
| AR-0032180 | AR-0032180 | CFPB-2025-0039-28836 | 12/15/2025 | Comment from Anonymous |
| AR-0032181 | AR-0032181 | CFPB-2025-0039-28837 | 12/15/2025 | Comment from Anonymous |
| AR-0032182 | AR-0032182 | CFPB-2025-0039-28838 | 12/15/2025 | Comment from Anonymous |
| AR-0032183 | AR-0032183 | CFPB-2025-0039-28839 | 12/15/2025 | Comment from Anonymous |
| AR-0032184 | AR-0032184 | CFPB-2025-0039-28840 | 12/15/2025 | Comment from Anderson, Sarah |
| AR-0032185 | AR-0032185 | CFPB-2025-0039-28841 | 12/15/2025 | Comment from Yearick, Phyllis |
| AR-0032186 | AR-0032186 | CFPB-2025-0039-28842 | 12/15/2025 | Comment from Kober, Tye |
| AR-0032187 | AR-0032187 | CFPB-2025-0039-28843 | 12/15/2025 | Comment from Anonymous |
| AR-0032188 | AR-0032188 | CFPB-2025-0039-28844 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0032189 | AR-0032189 | CFPB-2025-0039-28845 | 12/15/2025 | Comment from Anonymous |
| AR-0032190 | AR-0032190 | CFPB-2025-0039-28846 | 12/15/2025 | Comment from D, Jordan |
| AR-0032191 | AR-0032191 | CFPB-2025-0039-28847 | 12/15/2025 | Comment from Davidson, Mallory |
| AR-0032192 | AR-0032192 | CFPB-2025-0039-28848 | 12/15/2025 | Comment from Lee, Sharai |
| AR-0032193 | AR-0032194 | CFPB-2025-0039-28849 | 12/15/2025 | Comment from Reed, Marcia |
| AR-0032195 | AR-0032195 | CFPB-2025-0039-28850 | 12/15/2025 | Comment from H, Rebecca |
| AR-0032196 | AR-0032196 | CFPB-2025-0039-28851 | 12/15/2025 | Comment from M Gaines, Amber |
| AR-0032197 | AR-0032197 | CFPB-2025-0039-28852 | 12/15/2025 | Comment from Anonymous |
| AR-0032198 | AR-0032198 | CFPB-2025-0039-28853 | 12/15/2025 | Comment from Anonymous |
| AR-0032199 | AR-0032199 | CFPB-2025-0039-28854 | 12/15/2025 | Comment from Anonymous |
| AR-0032200 | AR-0032200 | CFPB-2025-0039-28855 | 12/15/2025 | Comment from Anonymous |
| AR-0032201 | AR-0032201 | CFPB-2025-0039-28856 | 12/15/2025 | Comment from Anonymous |
| AR-0032202 | AR-0032202 | CFPB-2025-0039-28857 | 12/15/2025 | Comment from Fowler, Chandra |
| AR-0032203 | AR-0032203 | CFPB-2025-0039-28858 | 12/15/2025 | Comment from Whiting, Allysa |
| AR-0032204 | AR-0032204 | CFPB-2025-0039-28859 | 12/15/2025 | Comment from Vail, Nicole |
| AR-0032205 | AR-0032205 | CFPB-2025-0039-28860 | 12/15/2025 | Comment from Anonymous |
| AR-0032206 | AR-0032206 | CFPB-2025-0039-28861 | 12/15/2025 | Comment from J, April |
| AR-0032207 | AR-0032207 | CFPB-2025-0039-28862 | 12/15/2025 | Comment from Anonymous |
| AR-0032208 | AR-0032208 | CFPB-2025-0039-28863 | 12/15/2025 | Comment from Anonymous |
| AR-0032209 | AR-0032209 | CFPB-2025-0039-28864 | 12/15/2025 | Comment from Kam, Jennifer |
| AR-0032210 | AR-0032210 | CFPB-2025-0039-28865 | 12/15/2025 | Comment from Anonymous |
| AR-0032211 | AR-0032211 | CFPB-2025-0039-28866 | 12/15/2025 | Comment from Z, Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0032212 | AR-0032212 | CFPB-2025-0039-28867 | 12/15/2025 | Comment from Anonymous |
| AR-0032213 | AR-0032213 | CFPB-2025-0039-28868 | 12/15/2025 | Comment from Anonymous |
| AR-0032214 | AR-0032214 | CFPB-2025-0039-28869 | 12/15/2025 | Comment from Branstetter, Summer |
| AR-0032215 | AR-0032215 | CFPB-2025-0039-28870 | 12/15/2025 | Comment from Young, Megan |
| AR-0032216 | AR-0032216 | CFPB-2025-0039-28871 | 12/15/2025 | Comment from Anonymous |
| AR-0032217 | AR-0032217 | CFPB-2025-0039-28872 | 12/15/2025 | Comment from Stafford, Emily |
| AR-0032218 | AR-0032218 | CFPB-2025-0039-28873 | 12/15/2025 | Comment from Jones, Melissa |
| AR-0032219 | AR-0032219 | CFPB-2025-0039-28874 | 12/15/2025 | Comment from Anonymous |
| AR-0032220 | AR-0032221 | CFPB-2025-0039-28875 | 12/15/2025 | Comment from Anonymous |
| AR-0032222 | AR-0032222 | CFPB-2025-0039-28876 | 12/15/2025 | Comment from Polodna, Tessa |
| AR-0032223 | AR-0032223 | CFPB-2025-0039-28877 | 12/15/2025 | Comment from Anonymous |
| AR-0032224 | AR-0032224 | CFPB-2025-0039-28878 | 12/15/2025 | Comment from Lindsey, Sydni |
| AR-0032225 | AR-0032225 | CFPB-2025-0039-28879 | 12/15/2025 | Comment from Colsen, Chuck |
| AR-0032226 | AR-0032226 | CFPB-2025-0039-28880 | 12/15/2025 | Comment from Anonymous |
| AR-0032227 | AR-0032228 | CFPB-2025-0039-28881 | 12/15/2025 | Comment from Henckle, Mary |
| AR-0032229 | AR-0032229 | CFPB-2025-0039-28882 | 12/15/2025 | Comment from Anonymous |
| AR-0032230 | AR-0032230 | CFPB-2025-0039-28883 | 12/15/2025 | Comment from Anonymous |
| AR-0032231 | AR-0032231 | CFPB-2025-0039-28884 | 12/15/2025 | Comment from Perras, Lauren |
| AR-0032232 | AR-0032232 | CFPB-2025-0039-28885 | 12/15/2025 | Comment from Anonymous |
| AR-0032233 | AR-0032234 | CFPB-2025-0039-28886 | 12/15/2025 | Comment from Anonymous |
| AR-0032235 | AR-0032235 | CFPB-2025-0039-28887 | 12/15/2025 | Comment from Anonymous |
| AR-0032236 | AR-0032236 | CFPB-2025-0039-28888 | 12/15/2025 | Comment from Morrow, Madelyn |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0032237 | AR-0032237 | CFPB-2025-0039-28889 | 12/15/2025 | Comment from Sykora, Grant |
| AR-0032238 | AR-0032238 | CFPB-2025-0039-28890 | 12/15/2025 | Comment from Anonymous |
| AR-0032239 | AR-0032239 | CFPB-2025-0039-28891 | 12/15/2025 | Comment from Anonymous |
| AR-0032240 | AR-0032240 | CFPB-2025-0039-28892 | 12/15/2025 | Comment from Anonymous |
| AR-0032241 | AR-0032241 | CFPB-2025-0039-28893 | 12/15/2025 | Comment from Anonymous |
| AR-0032242 | AR-0032242 | CFPB-2025-0039-28894 | 12/15/2025 | Comment from Hovis, Emily |
| AR-0032243 | AR-0032243 | CFPB-2025-0039-28895 | 12/15/2025 | Comment from Anonymous |
| AR-0032244 | AR-0032244 | CFPB-2025-0039-28896 | 12/15/2025 | Comment from Kampelman, Rachel |
| AR-0032245 | AR-0032246 | CFPB-2025-0039-28897 | 12/15/2025 | Comment from Anonymous |
| AR-0032247 | AR-0032247 | CFPB-2025-0039-28898 | 12/15/2025 | Comment from Brown, Sara |
| AR-0032248 | AR-0032248 | CFPB-2025-0039-28899 | 12/15/2025 | Comment from Anonymous |
| AR-0032249 | AR-0032249 | CFPB-2025-0039-28900 | 12/15/2025 | Comment from Annese, Timothy |
| AR-0032250 | AR-0032250 | CFPB-2025-0039-28901 | 12/15/2025 | Comment from Anonymous |
| AR-0032251 | AR-0032251 | CFPB-2025-0039-28902 | 12/15/2025 | Comment from Anonymous |
| AR-0032252 | AR-0032252 | CFPB-2025-0039-28903 | 12/15/2025 | Comment from Anonymous |
| AR-0032253 | AR-0032253 | CFPB-2025-0039-28904 | 12/15/2025 | Comment from Chang, Kalynn |
| AR-0032254 | AR-0032254 | CFPB-2025-0039-28905 | 12/15/2025 | Comment from E, Stephanie |
| AR-0032255 | AR-0032255 | CFPB-2025-0039-28906 | 12/15/2025 | Comment from No, No |
| AR-0032256 | AR-0032256 | CFPB-2025-0039-28907 | 12/15/2025 | Comment from Anonymous |
| AR-0032257 | AR-0032257 | CFPB-2025-0039-28908 | 12/15/2025 | Comment from Anonymous |
| AR-0032258 | AR-0032258 | CFPB-2025-0039-28909 | 12/15/2025 | Comment from Frymoyer, Karen |
| AR-0032259 | AR-0032260 | CFPB-2025-0039-28910 | 12/15/2025 | Comment from Jones, Valerie |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0032261 | AR-0032261 | CFPB-2025-0039-28911 | 12/15/2025 | Comment from Martin , Johnnie |
| AR-0032262 | AR-0032262 | CFPB-2025-0039-28912 | 12/15/2025 | Comment from Martin , Johnnie |
| AR-0032263 | AR-0032263 | CFPB-2025-0039-28913 | 12/15/2025 | Comment from Anonymous |
| AR-0032264 | AR-0032264 | CFPB-2025-0039-28914 | 12/15/2025 | Comment from Anonymous |
| AR-0032265 | AR-0032265 | CFPB-2025-0039-28915 | 12/15/2025 | Comment from Anonymous |
| AR-0032266 | AR-0032266 | CFPB-2025-0039-28916 | 12/15/2025 | Comment from Anonymous |
| AR-0032267 | AR-0032267 | CFPB-2025-0039-28917 | 12/15/2025 | Comment from Lea, Morgan |
| AR-0032268 | AR-0032268 | CFPB-2025-0039-28918 | 12/15/2025 | Comment from Hite, Sarah |
| AR-0032269 | AR-0032269 | CFPB-2025-0039-28919 | 12/15/2025 | Comment from Anonymous |
| AR-0032270 | AR-0032270 | CFPB-2025-0039-28920 | 12/15/2025 | Comment from Ballou , Erica |
| AR-0032271 | AR-0032271 | CFPB-2025-0039-28921 | 12/15/2025 | Comment from Anonymous |
| AR-0032272 | AR-0032272 | CFPB-2025-0039-28922 | 12/15/2025 | Comment from Anonymous |
| AR-0032273 | AR-0032273 | CFPB-2025-0039-28923 | 12/15/2025 | Comment from Anonymous |
| AR-0032274 | AR-0032274 | CFPB-2025-0039-28924 | 12/15/2025 | Comment from Anonymous |
| AR-0032275 | AR-0032275 | CFPB-2025-0039-28925 | 12/15/2025 | Comment from Anonymous |
| AR-0032276 | AR-0032276 | CFPB-2025-0039-28926 | 12/15/2025 | Comment from Anonymous |
| AR-0032277 | AR-0032277 | CFPB-2025-0039-28927 | 12/15/2025 | Comment from Anonymous |
| AR-0032278 | AR-0032278 | CFPB-2025-0039-28928 | 12/15/2025 | Comment from Anderson, Shemar |
| AR-0032279 | AR-0032279 | CFPB-2025-0039-28929 | 12/15/2025 | Comment from Anonymous |
| AR-0032280 | AR-0032280 | CFPB-2025-0039-28930 | 12/15/2025 | Comment from Palmer, Ava |
| AR-0032281 | AR-0032281 | CFPB-2025-0039-28931 | 12/15/2025 | Comment from Plata, Elizabeth |
| AR-0032282 | AR-0032282 | CFPB-2025-0039-28932 | 12/15/2025 | Comment from Rodriguez, Veronica |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0032283 | AR-0032283 | CFPB-2025-0039-28933 | 12/15/2025 | Comment from Anonymous |
| AR-0032284 | AR-0032284 | CFPB-2025-0039-28934 | 12/15/2025 | Comment from Anonymous |
| AR-0032285 | AR-0032285 | CFPB-2025-0039-28935 | 12/15/2025 | Comment from Anonymous |
| AR-0032286 | AR-0032287 | CFPB-2025-0039-28936 | 12/15/2025 | Comment from Anonymous |
| AR-0032288 | AR-0032288 | CFPB-2025-0039-28937 | 12/15/2025 | Comment from Anonymous |
| AR-0032289 | AR-0032289 | CFPB-2025-0039-28938 | 12/15/2025 | Comment from Anonymous |
| AR-0032290 | AR-0032290 | CFPB-2025-0039-28939 | 12/15/2025 | Comment from Anonymous |
| AR-0032291 | AR-0032291 | CFPB-2025-0039-28940 | 12/15/2025 | Comment from Liwak, Jenna |
| AR-0032292 | AR-0032292 | CFPB-2025-0039-28941 | 12/15/2025 | Comment from Anonymous |
| AR-0032293 | AR-0032293 | CFPB-2025-0039-28942 | 12/15/2025 | Comment from Jones, Madeleine |
| AR-0032294 | AR-0032294 | CFPB-2025-0039-28943 | 12/15/2025 | Comment from Whitley , Heather |
| AR-0032295 | AR-0032295 | CFPB-2025-0039-28944 | 12/15/2025 | Comment from Choppim, Nicole |
| AR-0032296 | AR-0032296 | CFPB-2025-0039-28945 | 12/15/2025 | Comment from T., Rei |
| AR-0032297 | AR-0032297 | CFPB-2025-0039-28946 | 12/15/2025 | Comment from Anonymous |
| AR-0032298 | AR-0032298 | CFPB-2025-0039-28947 | 12/15/2025 | Comment from Anonymous |
| AR-0032299 | AR-0032299 | CFPB-2025-0039-28948 | 12/15/2025 | Comment from Cruz, Laura |
| AR-0032300 | AR-0032300 | CFPB-2025-0039-28949 | 12/15/2025 | Comment from Anonymous |
| AR-0032301 | AR-0032301 | CFPB-2025-0039-28950 | 12/15/2025 | Comment from Anonymous |
| AR-0032302 | AR-0032302 | CFPB-2025-0039-28951 | 12/15/2025 | Comment from Anonymous |
| AR-0032303 | AR-0032303 | CFPB-2025-0039-28952 | 12/15/2025 | Comment from Anonymous |
| AR-0032304 | AR-0032304 | CFPB-2025-0039-28953 | 12/15/2025 | Comment from Anonymous |
| AR-0032305 | AR-0032305 | CFPB-2025-0039-28954 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0032306 | AR-0032306 | CFPB-2025-0039-28955 | 12/15/2025 | Comment from Siebold, Jenny |
| AR-0032307 | AR-0032307 | CFPB-2025-0039-28956 | 12/15/2025 | Comment from Miller, Anna |
| AR-0032308 | AR-0032308 | CFPB-2025-0039-28957 | 12/15/2025 | Comment from Anonymous |
| AR-0032309 | AR-0032309 | CFPB-2025-0039-28958 | 12/15/2025 | Comment from Lewis, Gayle |
| AR-0032310 | AR-0032310 | CFPB-2025-0039-28959 | 12/15/2025 | Comment from Anonymous |
| AR-0032311 | AR-0032311 | CFPB-2025-0039-28960 | 12/15/2025 | Comment from Stahl, Sam |
| AR-0032312 | AR-0032312 | CFPB-2025-0039-28961 | 12/15/2025 | Comment from Fultz, Maelynn |
| AR-0032313 | AR-0032313 | CFPB-2025-0039-28962 | 12/15/2025 | Comment from Anonymous |
| AR-0032314 | AR-0032314 | CFPB-2025-0039-28963 | 12/15/2025 | Comment from Anonymous |
| AR-0032315 | AR-0032315 | CFPB-2025-0039-28964 | 12/15/2025 | Comment from Jackola, Lauren |
| AR-0032316 | AR-0032316 | CFPB-2025-0039-28965 | 12/15/2025 | Comment from Anonymous |
| AR-0032317 | AR-0032317 | CFPB-2025-0039-28966 | 12/15/2025 | Comment from Anonymous |
| AR-0032318 | AR-0032318 | CFPB-2025-0039-28967 | 12/15/2025 | Comment from Osinski , Lauren |
| AR-0032319 | AR-0032319 | CFPB-2025-0039-28968 | 12/15/2025 | Comment from Anonymous |
| AR-0032320 | AR-0032320 | CFPB-2025-0039-28969 | 12/15/2025 | Comment from Matlock, Elizabeth |
| AR-0032321 | AR-0032321 | CFPB-2025-0039-28970 | 12/15/2025 | Comment from Anonymous |
| AR-0032322 | AR-0032322 | CFPB-2025-0039-28971 | 12/15/2025 | Comment from Anonymous |
| AR-0032323 | AR-0032323 | CFPB-2025-0039-28972 | 12/15/2025 | Comment from T, Rachel |
| AR-0032324 | AR-0032324 | CFPB-2025-0039-28973 | 12/15/2025 | Comment from Anonymous |
| AR-0032325 | AR-0032325 | CFPB-2025-0039-28974 | 12/15/2025 | Comment from Anonymous |
| AR-0032326 | AR-0032326 | CFPB-2025-0039-28975 | 12/15/2025 | Comment from Anonymous |
| AR-0032327 | AR-0032327 | CFPB-2025-0039-28976 | 12/15/2025 | Comment from Curtis, Maren |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0032328 | AR-0032328 | CFPB-2025-0039-28977 | 12/15/2025 | Comment from Anonymous |
| AR-0032329 | AR-0032329 | CFPB-2025-0039-28978 | 12/15/2025 | Comment from Anonymous |
| AR-0032330 | AR-0032330 | CFPB-2025-0039-28979 | 12/15/2025 | Comment from Anonymous |
| AR-0032331 | AR-0032331 | CFPB-2025-0039-28980 | 12/15/2025 | Comment from Anonymous |
| AR-0032332 | AR-0032332 | CFPB-2025-0039-28981 | 12/15/2025 | Comment from Curtis, Jasmine |
| AR-0032333 | AR-0032333 | CFPB-2025-0039-28982 | 12/15/2025 | Comment from Bornstein, Rosemary |
| AR-0032334 | AR-0032334 | CFPB-2025-0039-28983 | 12/15/2025 | Comment from Anonymous |
| AR-0032335 | AR-0032335 | CFPB-2025-0039-28984 | 12/15/2025 | Comment from Anonymous |
| AR-0032336 | AR-0032336 | CFPB-2025-0039-28985 | 12/15/2025 | Comment from Anonymous |
| AR-0032337 | AR-0032337 | CFPB-2025-0039-28986 | 12/15/2025 | Comment from Anonymous |
| AR-0032338 | AR-0032338 | CFPB-2025-0039-28987 | 12/15/2025 | Comment from Nelson, Morgan |
| AR-0032339 | AR-0032339 | CFPB-2025-0039-28988 | 12/15/2025 | Comment from Anonymous |
| AR-0032340 | AR-0032340 | CFPB-2025-0039-28989 | 12/15/2025 | Comment from Anonymous |
| AR-0032341 | AR-0032341 | CFPB-2025-0039-28990 | 12/15/2025 | Comment from Anonymous |
| AR-0032342 | AR-0032342 | CFPB-2025-0039-28991 | 12/15/2025 | Comment from Anonymous |
| AR-0032343 | AR-0032343 | CFPB-2025-0039-28992 | 12/15/2025 | Comment from Anonymous |
| AR-0032344 | AR-0032344 | CFPB-2025-0039-28993 | 12/15/2025 | Comment from Anonymous |
| AR-0032345 | AR-0032345 | CFPB-2025-0039-28994 | 12/15/2025 | Comment from Anonymous |
| AR-0032346 | AR-0032346 | CFPB-2025-0039-28995 | 12/15/2025 | Comment from Anonymous |
| AR-0032347 | AR-0032347 | CFPB-2025-0039-28996 | 12/15/2025 | Comment from Anonymous |
| AR-0032348 | AR-0032348 | CFPB-2025-0039-28997 | 12/15/2025 | Comment from Anonymous |
| AR-0032349 | AR-0032349 | CFPB-2025-0039-28998 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0032350 | AR-0032351 | CFPB-2025-0039-28999 | 12/15/2025 | Comment from S, M |
| AR-0032352 | AR-0032352 | CFPB-2025-0039-29000 | 12/15/2025 | Comment from Tucker, Sean |
| AR-0032353 | AR-0032353 | CFPB-2025-0039-29001 | 12/15/2025 | Comment from Anonymous |
| AR-0032354 | AR-0032354 | CFPB-2025-0039-29002 | 12/15/2025 | Comment from Sosa , Rosalynd |
| AR-0032355 | AR-0032356 | CFPB-2025-0039-29003 | 12/15/2025 | Comment from Winter, Brett |
| AR-0032357 | AR-0032358 | CFPB-2025-0039-29004 | 12/15/2025 | Comment from Doe, Jane |
| AR-0032359 | AR-0032359 | CFPB-2025-0039-29005 | 12/15/2025 | Comment from Martiny, Julia |
| AR-0032360 | AR-0032360 | CFPB-2025-0039-29006 | 12/15/2025 | Comment from thomas, catherine |
| AR-0032361 | AR-0032361 | CFPB-2025-0039-29007 | 12/15/2025 | Comment from Anonymous |
| AR-0032362 | AR-0032362 | CFPB-2025-0039-29008 | 12/15/2025 | Comment from S, Sol |
| AR-0032363 | AR-0032363 | CFPB-2025-0039-29009 | 12/15/2025 | Comment from Cross, Georgia |
| AR-0032364 | AR-0032364 | CFPB-2025-0039-29010 | 12/15/2025 | Comment from Anonymous |
| AR-0032365 | AR-0032365 | CFPB-2025-0039-29011 | 12/15/2025 | Comment from Souther, Thomas |
| AR-0032366 | AR-0032366 | CFPB-2025-0039-29012 | 12/15/2025 | Comment from Anonymous |
| AR-0032367 | AR-0032367 | CFPB-2025-0039-29013 | 12/15/2025 | Comment from Washington, Briana |
| AR-0032368 | AR-0032368 | CFPB-2025-0039-29014 | 12/15/2025 | Comment from Anonymous |
| AR-0032369 | AR-0032369 | CFPB-2025-0039-29015 | 12/15/2025 | Comment from Anonymous |
| AR-0032370 | AR-0032370 | CFPB-2025-0039-29016 | 12/15/2025 | Comment from Anonymous |
| AR-0032371 | AR-0032371 | CFPB-2025-0039-29017 | 12/15/2025 | Comment from pierce, alexandra |
| AR-0032372 | AR-0032372 | CFPB-2025-0039-29018 | 12/15/2025 | Comment from Anonymous |
| AR-0032373 | AR-0032373 | CFPB-2025-0039-29019 | 12/15/2025 | Comment from f, sam |
| AR-0032374 | AR-0032374 | CFPB-2025-0039-29020 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0032375 | AR-0032375 | CFPB-2025-0039-29021 | 12/15/2025 | Comment from Gibson, Rebecca |
| AR-0032376 | AR-0032376 | CFPB-2025-0039-29022 | 12/15/2025 | Comment from A, Aubren |
| AR-0032377 | AR-0032377 | CFPB-2025-0039-29023 | 12/15/2025 | Comment from Felgenhauer, Eliza |
| AR-0032378 | AR-0032378 | CFPB-2025-0039-29024 | 12/15/2025 | Comment from Anonymous |
| AR-0032379 | AR-0032379 | CFPB-2025-0039-29025 | 12/15/2025 | Comment from Anonymous |
| AR-0032380 | AR-0032380 | CFPB-2025-0039-29026 | 12/15/2025 | Comment from Anonymous |
| AR-0032381 | AR-0032381 | CFPB-2025-0039-29027 | 12/15/2025 | Comment from Justus , Linda |
| AR-0032382 | AR-0032383 | CFPB-2025-0039-29028 | 12/15/2025 | Comment from Smith, Kyora |
| AR-0032384 | AR-0032384 | CFPB-2025-0039-29029 | 12/15/2025 | Comment from Anonymous |
| AR-0032385 | AR-0032385 | CFPB-2025-0039-29030 | 12/15/2025 | Comment from Waytan, Jillian Skye |
| AR-0032386 | AR-0032386 | CFPB-2025-0039-29031 | 12/15/2025 | Comment from Anonymous |
| AR-0032387 | AR-0032387 | CFPB-2025-0039-29032 | 12/15/2025 | Comment from Anonymous |
| AR-0032388 | AR-0032388 | CFPB-2025-0039-29033 | 12/15/2025 | Comment from Tarango, Claudia |
| AR-0032389 | AR-0032389 | CFPB-2025-0039-29034 | 12/15/2025 | Comment from Anonymous |
| AR-0032390 | AR-0032390 | CFPB-2025-0039-29035 | 12/15/2025 | Comment from Anonymous |
| AR-0032391 | AR-0032392 | CFPB-2025-0039-29036 | 12/15/2025 | Comment from Anonymous |
| AR-0032393 | AR-0032393 | CFPB-2025-0039-29037 | 12/15/2025 | Comment from Alley, Carter |
| AR-0032394 | AR-0032394 | CFPB-2025-0039-29038 | 12/15/2025 | Comment from Anonymous |
| AR-0032395 | AR-0032395 | CFPB-2025-0039-29039 | 12/15/2025 | Comment from Anonymous |
| AR-0032396 | AR-0032396 | CFPB-2025-0039-29040 | 12/15/2025 | Comment from Roberts, Nina |
| AR-0032397 | AR-0032397 | CFPB-2025-0039-29041 | 12/15/2025 | Comment from Anonymous |
| AR-0032398 | AR-0032398 | CFPB-2025-0039-29042 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0032399 | AR-0032399 | CFPB-2025-0039-29043 | 12/15/2025 | Comment from Chapman , Toni |
| AR-0032400 | AR-0032400 | CFPB-2025-0039-29044 | 12/15/2025 | Comment from Anonymous |
| AR-0032401 | AR-0032401 | CFPB-2025-0039-29045 | 12/15/2025 | Comment from Anonymous |
| AR-0032402 | AR-0032402 | CFPB-2025-0039-29046 | 12/15/2025 | Comment from Anonymous |
| AR-0032403 | AR-0032403 | CFPB-2025-0039-29047 | 12/15/2025 | Comment from Anonymous |
| AR-0032404 | AR-0032404 | CFPB-2025-0039-29048 | 12/15/2025 | Comment from Sparks, Jenni |
| AR-0032405 | AR-0032405 | CFPB-2025-0039-29049 | 12/15/2025 | Comment from Beushausen, Ashley |
| AR-0032406 | AR-0032406 | CFPB-2025-0039-29050 | 12/15/2025 | Comment from Anonymous |
| AR-0032407 | AR-0032407 | CFPB-2025-0039-29051 | 12/15/2025 | Comment from Anonymous |
| AR-0032408 | AR-0032408 | CFPB-2025-0039-29052 | 12/15/2025 | Comment from Anonymous |
| AR-0032409 | AR-0032409 | CFPB-2025-0039-29053 | 12/15/2025 | Comment from Anonymous |
| AR-0032410 | AR-0032410 | CFPB-2025-0039-29054 | 12/15/2025 | Comment from Stapp, Hadly |
| AR-0032411 | AR-0032411 | CFPB-2025-0039-29055 | 12/15/2025 | Comment from Anonymous |
| AR-0032412 | AR-0032412 | CFPB-2025-0039-29056 | 12/15/2025 | Comment from Anonymous |
| AR-0032413 | AR-0032413 | CFPB-2025-0039-29057 | 12/15/2025 | Comment from Anonymous |
| AR-0032414 | AR-0032414 | CFPB-2025-0039-29058 | 12/15/2025 | Comment from Anonymous |
| AR-0032415 | AR-0032415 | CFPB-2025-0039-29059 | 12/15/2025 | Comment from Anonymous |
| AR-0032416 | AR-0032416 | CFPB-2025-0039-29060 | 12/15/2025 | Comment from Anonymous |
| AR-0032417 | AR-0032417 | CFPB-2025-0039-29061 | 12/15/2025 | Comment from Anonymous |
| AR-0032418 | AR-0032419 | CFPB-2025-0039-29062 | 12/15/2025 | Comment from Anonymous |
| AR-0032420 | AR-0032420 | CFPB-2025-0039-29063 | 12/15/2025 | Comment from Anonymous |
| AR-0032421 | AR-0032421 | CFPB-2025-0039-29064 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0032422 | AR-0032422 | CFPB-2025-0039-29065 | 12/15/2025 | Comment from Anonymous |
| AR-0032423 | AR-0032423 | CFPB-2025-0039-29066 | 12/15/2025 | Comment from Anonymous |
| AR-0032424 | AR-0032424 | CFPB-2025-0039-29067 | 12/15/2025 | Comment from Anonymous |
| AR-0032425 | AR-0032425 | CFPB-2025-0039-29068 | 12/15/2025 | Comment from Anonymous |
| AR-0032426 | AR-0032426 | CFPB-2025-0039-29069 | 12/15/2025 | Comment from Anonymous |
| AR-0032427 | AR-0032427 | CFPB-2025-0039-29070 | 12/15/2025 | Comment from Jennings, Chavonne |
| AR-0032428 | AR-0032429 | CFPB-2025-0039-29071 | 12/15/2025 | Comment from Lesniewski, Jennifer |
| AR-0032430 | AR-0032430 | CFPB-2025-0039-29072 | 12/15/2025 | Comment from Simons, Natasha |
| AR-0032431 | AR-0032431 | CFPB-2025-0039-29073 | 12/15/2025 | Comment from Tessitore, Isabella |
| AR-0032432 | AR-0032432 | CFPB-2025-0039-29074 | 12/15/2025 | Comment from Bryson , Cerissa |
| AR-0032433 | AR-0032433 | CFPB-2025-0039-29075 | 12/15/2025 | Comment from Anonymous |
| AR-0032434 | AR-0032434 | CFPB-2025-0039-29076 | 12/15/2025 | Comment from Anonymous |
| AR-0032435 | AR-0032435 | CFPB-2025-0039-29077 | 12/15/2025 | Comment from Holland, Brittany |
| AR-0032436 | AR-0032436 | CFPB-2025-0039-29078 | 12/15/2025 | Comment from Anonymous |
| AR-0032437 | AR-0032437 | CFPB-2025-0039-29079 | 12/15/2025 | Comment from Cortez- Holmes, Alexis |
| AR-0032438 | AR-0032438 | CFPB-2025-0039-29080 | 12/15/2025 | Comment from Anonymous |
| AR-0032439 | AR-0032439 | CFPB-2025-0039-29081 | 12/15/2025 | Comment from Wilson, Kelly |
| AR-0032440 | AR-0032441 | CFPB-2025-0039-29082 | 12/15/2025 | Comment from Aranda, Julie |
| AR-0032442 | AR-0032442 | CFPB-2025-0039-29083 | 12/15/2025 | Comment from Anonymous |
| AR-0032443 | AR-0032443 | CFPB-2025-0039-29084 | 12/15/2025 | Comment from Anonymous |
| AR-0032444 | AR-0032444 | CFPB-2025-0039-29085 | 12/15/2025 | Comment from Anonymous |
| AR-0032445 | AR-0032445 | CFPB-2025-0039-29086 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0032446 | AR-0032446 | CFPB-2025-0039-29087 | 12/15/2025 | Comment from Anonymous |
| AR-0032447 | AR-0032447 | CFPB-2025-0039-29088 | 12/15/2025 | Comment from Boo, Bee |
| AR-0032448 | AR-0032448 | CFPB-2025-0039-29089 | 12/15/2025 | Comment from Anonymous |
| AR-0032449 | AR-0032449 | CFPB-2025-0039-29090 | 12/15/2025 | Comment from Ward, Miranda |
| AR-0032450 | AR-0032450 | CFPB-2025-0039-29091 | 12/15/2025 | Comment from Anonymous |
| AR-0032451 | AR-0032451 | CFPB-2025-0039-29092 | 12/15/2025 | Comment from Bryant, alicia |
| AR-0032452 | AR-0032452 | CFPB-2025-0039-29093 | 12/15/2025 | Comment from Anonymous |
| AR-0032453 | AR-0032453 | CFPB-2025-0039-29094 | 12/15/2025 | Comment from Balistreri, Lisa |
| AR-0032454 | AR-0032454 | CFPB-2025-0039-29095 | 12/15/2025 | Comment from Giddens, Ariz |
| AR-0032455 | AR-0032455 | CFPB-2025-0039-29096 | 12/15/2025 | Comment from Anonymous |
| AR-0032456 | AR-0032456 | CFPB-2025-0039-29097 | 12/15/2025 | Comment from Kraay, Heidi |
| AR-0032457 | AR-0032457 | CFPB-2025-0039-29098 | 12/15/2025 | Comment from Anonymous |
| AR-0032458 | AR-0032458 | CFPB-2025-0039-29099 | 12/15/2025 | Comment from Anonymous |
| AR-0032459 | AR-0032459 | CFPB-2025-0039-29100 | 12/15/2025 | Comment from G, AB |
| AR-0032460 | AR-0032460 | CFPB-2025-0039-29101 | 12/15/2025 | Comment from Anonymous |
| AR-0032461 | AR-0032461 | CFPB-2025-0039-29102 | 12/15/2025 | Comment from McGill, Eloisa |
| AR-0032462 | AR-0032462 | CFPB-2025-0039-29103 | 12/15/2025 | Comment from Anonymous |
| AR-0032463 | AR-0032463 | CFPB-2025-0039-29104 | 12/15/2025 | Comment from Eberling, Natalie |
| AR-0032464 | AR-0032464 | CFPB-2025-0039-29105 | 12/15/2025 | Comment from Anonymous |
| AR-0032465 | AR-0032465 | CFPB-2025-0039-29106 | 12/15/2025 | Comment from Wolf, Tammy |
| AR-0032466 | AR-0032466 | CFPB-2025-0039-29107 | 12/15/2025 | Comment from Ransil, Bryan |
| AR-0032467 | AR-0032467 | CFPB-2025-0039-29108 | 12/15/2025 | Comment from Jonas-Summerall, Celeste |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0032468 | AR-0032468 | CFPB-2025-0039-29109 | 12/15/2025 | Comment from Anonymous |
| AR-0032469 | AR-0032469 | CFPB-2025-0039-29110 | 12/15/2025 | Comment from Richard, Aaryn |
| AR-0032470 | AR-0032470 | CFPB-2025-0039-29111 | 12/15/2025 | Comment from Cologgi, Autumn |
| AR-0032471 | AR-0032471 | CFPB-2025-0039-29112 | 12/15/2025 | Comment from Booth, Kristen |
| AR-0032472 | AR-0032472 | CFPB-2025-0039-29113 | 12/15/2025 | Comment from Green, Curtis |
| AR-0032473 | AR-0032473 | CFPB-2025-0039-29114 | 12/15/2025 | Comment from Anonymous |
| AR-0032474 | AR-0032474 | CFPB-2025-0039-29115 | 12/15/2025 | Comment from Edwards, Elise |
| AR-0032475 | AR-0032475 | CFPB-2025-0039-29116 | 12/15/2025 | Comment from Mitchell, Alizza |
| AR-0032476 | AR-0032476 | CFPB-2025-0039-29117 | 12/15/2025 | Comment from Anonymous |
| AR-0032477 | AR-0032477 | CFPB-2025-0039-29118 | 12/15/2025 | Comment from Anonymous |
| AR-0032478 | AR-0032478 | CFPB-2025-0039-29119 | 12/15/2025 | Comment from Anonymous |
| AR-0032479 | AR-0032479 | CFPB-2025-0039-29120 | 12/15/2025 | Comment from Walford, Lilly |
| AR-0032480 | AR-0032481 | CFPB-2025-0039-29121 | 12/15/2025 | Comment from Anonymous |
| AR-0032482 | AR-0032482 | CFPB-2025-0039-29122 | 12/15/2025 | Comment from Anonymous |
| AR-0032483 | AR-0032483 | CFPB-2025-0039-29123 | 12/15/2025 | Comment from Praticante , Jessica |
| AR-0032484 | AR-0032484 | CFPB-2025-0039-29124 | 12/15/2025 | Comment from Brown, Anne |
| AR-0032485 | AR-0032485 | CFPB-2025-0039-29125 | 12/15/2025 | Comment from A, A |
| AR-0032486 | AR-0032486 | CFPB-2025-0039-29126 | 12/15/2025 | Comment from Franklin, Nick |
| AR-0032487 | AR-0032488 | CFPB-2025-0039-29127 | 12/15/2025 | Comment from Anonymous |
| AR-0032489 | AR-0032489 | CFPB-2025-0039-29128 | 12/15/2025 | Comment from Anonymous |
| AR-0032490 | AR-0032490 | CFPB-2025-0039-29129 | 12/15/2025 | Comment from Anonymous |
| AR-0032491 | AR-0032491 | CFPB-2025-0039-29130 | 12/15/2025 | Comment from M, S |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0032492 | AR-0032492 | CFPB-2025-0039-29131 | 12/15/2025 | Comment from Miller, Ashley |
| AR-0032493 | AR-0032493 | CFPB-2025-0039-29132 | 12/15/2025 | Comment from Holman, Courtney |
| AR-0032494 | AR-0032494 | CFPB-2025-0039-29133 | 12/15/2025 | Comment from Anonymous |
| AR-0032495 | AR-0032495 | CFPB-2025-0039-29134 | 12/15/2025 | Comment from Carley, Victoria |
| AR-0032496 | AR-0032496 | CFPB-2025-0039-29135 | 12/15/2025 | Comment from Anonymous |
| AR-0032497 | AR-0032497 | CFPB-2025-0039-29136 | 12/15/2025 | Comment from Zack, Sam |
| AR-0032498 | AR-0032498 | CFPB-2025-0039-29137 | 12/15/2025 | Comment from Anonymous |
| AR-0032499 | AR-0032499 | CFPB-2025-0039-29138 | 12/15/2025 | Comment from Anonymous |
| AR-0032500 | AR-0032500 | CFPB-2025-0039-29139 | 12/15/2025 | Comment from Anonymous |
| AR-0032501 | AR-0032501 | CFPB-2025-0039-29140 | 12/15/2025 | Comment from Anonymous |
| AR-0032502 | AR-0032502 | CFPB-2025-0039-29141 | 12/15/2025 | Comment from Anonymous |
| AR-0032503 | AR-0032503 | CFPB-2025-0039-29142 | 12/15/2025 | Comment from Anonymous |
| AR-0032504 | AR-0032504 | CFPB-2025-0039-29143 | 12/15/2025 | Comment from Anonymous |
| AR-0032505 | AR-0032505 | CFPB-2025-0039-29144 | 12/15/2025 | Comment from Anonymous |
| AR-0032506 | AR-0032506 | CFPB-2025-0039-29145 | 12/15/2025 | Comment from Haney , Rebecca |
| AR-0032507 | AR-0032507 | CFPB-2025-0039-29146 | 12/15/2025 | Comment from Ross, Kelly |
| AR-0032508 | AR-0032508 | CFPB-2025-0039-29147 | 12/15/2025 | Comment from Koplin, Amanda |
| AR-0032509 | AR-0032509 | CFPB-2025-0039-29148 | 12/15/2025 | Comment from Jullien, Amy |
| AR-0032510 | AR-0032510 | CFPB-2025-0039-29149 | 12/15/2025 | Comment from Menchaca, Michael |
| AR-0032511 | AR-0032511 | CFPB-2025-0039-29150 | 12/15/2025 | Comment from Williams, Lauren |
| AR-0032512 | AR-0032512 | CFPB-2025-0039-29151 | 12/15/2025 | Comment from Moore, Nevaeh |
| AR-0032513 | AR-0032514 | CFPB-2025-0039-29152 | 12/15/2025 | Comment from Wu, Sue |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0032515 | AR-0032515 | CFPB-2025-0039-29153 | 12/15/2025 | Comment from Anonymous |
| AR-0032516 | AR-0032516 | CFPB-2025-0039-29154 | 12/15/2025 | Comment from Mashangeni, Tanatswa |
| AR-0032517 | AR-0032517 | CFPB-2025-0039-29155 | 12/15/2025 | Comment from Cook, Tracy |
| AR-0032518 | AR-0032518 | CFPB-2025-0039-29156 | 12/15/2025 | Comment from Berry, Stephanie |
| AR-0032519 | AR-0032519 | CFPB-2025-0039-29157 | 12/15/2025 | Comment from Anonymous |
| AR-0032520 | AR-0032521 | CFPB-2025-0039-29158 | 12/15/2025 | Comment from Smith, Cristine |
| AR-0032522 | AR-0032522 | CFPB-2025-0039-29159 | 12/15/2025 | Comment from Anonymous |
| AR-0032523 | AR-0032523 | CFPB-2025-0039-29160 | 12/15/2025 | Comment from Anonymous |
| AR-0032524 | AR-0032524 | CFPB-2025-0039-29161 | 12/15/2025 | Comment from Anonymous |
| AR-0032525 | AR-0032525 | CFPB-2025-0039-29162 | 12/15/2025 | Comment from Anonymous |
| AR-0032526 | AR-0032526 | CFPB-2025-0039-29163 | 12/15/2025 | Comment from Holschuh, Courtney |
| AR-0032527 | AR-0032527 | CFPB-2025-0039-29164 | 12/15/2025 | Comment from Lajoie, Joan |
| AR-0032528 | AR-0032528 | CFPB-2025-0039-29165 | 12/15/2025 | Comment from Anonymous |
| AR-0032529 | AR-0032529 | CFPB-2025-0039-29166 | 12/15/2025 | Comment from Anonymous |
| AR-0032530 | AR-0032530 | CFPB-2025-0039-29167 | 12/13/2025 | Comment from Anonymous |
| AR-0032531 | AR-0032531 | CFPB-2025-0039-29168 | 12/15/2025 | Comment from Pastorak, Amy |
| AR-0032532 | AR-0032532 | CFPB-2025-0039-29169 | 12/15/2025 | Comment from Anonymous |
| AR-0032533 | AR-0032533 | CFPB-2025-0039-29170 | 12/15/2025 | Comment from Anonymous |
| AR-0032534 | AR-0032534 | CFPB-2025-0039-29171 | 12/15/2025 | Comment from Anonymous |
| AR-0032535 | AR-0032535 | CFPB-2025-0039-29172 | 12/15/2025 | Comment from Anonymous |
| AR-0032536 | AR-0032537 | CFPB-2025-0039-29173 | 12/15/2025 | Comment from Anonymous |
| AR-0032538 | AR-0032538 | CFPB-2025-0039-29174 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0032539 | AR-0032539 | CFPB-2025-0039-29175 | 12/15/2025 | Comment from Szymczak , Amanda |
| AR-0032540 | AR-0032540 | CFPB-2025-0039-29176 | 12/15/2025 | Comment from Sloan, Crissey |
| AR-0032541 | AR-0032541 | CFPB-2025-0039-29177 | 12/15/2025 | Comment from T, R |
| AR-0032542 | AR-0032542 | CFPB-2025-0039-29178 | 12/15/2025 | Comment from Walker, Gretchen |
| AR-0032543 | AR-0032543 | CFPB-2025-0039-29179 | 12/15/2025 | Comment from Kelly, Caitlin |
| AR-0032544 | AR-0032545 | CFPB-2025-0039-29180 | 12/15/2025 | Comment from Anonymous |
| AR-0032546 | AR-0032546 | CFPB-2025-0039-29181 | 12/15/2025 | Comment from Anonymous |
| AR-0032547 | AR-0032547 | CFPB-2025-0039-29182 | 12/15/2025 | Comment from Smith, John |
| AR-0032548 | AR-0032548 | CFPB-2025-0039-29183 | 12/15/2025 | Comment from Roggy, Victoria |
| AR-0032549 | AR-0032549 | CFPB-2025-0039-29184 | 12/15/2025 | Comment from Anonymous |
| AR-0032550 | AR-0032550 | CFPB-2025-0039-29185 | 12/15/2025 | Comment from Anonymous |
| AR-0032551 | AR-0032551 | CFPB-2025-0039-29186 | 12/15/2025 | Comment from M, L |
| AR-0032552 | AR-0032552 | CFPB-2025-0039-29187 | 12/15/2025 | Comment from Anonymous |
| AR-0032553 | AR-0032553 | CFPB-2025-0039-29188 | 12/15/2025 | Comment from Anonymous |
| AR-0032554 | AR-0032554 | CFPB-2025-0039-29189 | 12/15/2025 | Comment from Crawford , Katherine |
| AR-0032555 | AR-0032555 | CFPB-2025-0039-29190 | 12/15/2025 | Comment from McLean, Amelia |
| AR-0032556 | AR-0032556 | CFPB-2025-0039-29191 | 12/15/2025 | Comment from Anonymous |
| AR-0032557 | AR-0032557 | CFPB-2025-0039-29192 | 12/15/2025 | Comment from Gonzales, Michelle |
| AR-0032558 | AR-0032558 | CFPB-2025-0039-29193 | 12/15/2025 | Comment from Anonymous |
| AR-0032559 | AR-0032559 | CFPB-2025-0039-29194 | 12/15/2025 | Comment from Anonymous |
| AR-0032560 | AR-0032560 | CFPB-2025-0039-29195 | 12/15/2025 | Comment from Smith, Jeff |
| AR-0032561 | AR-0032561 | CFPB-2025-0039-29196 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0032562 | AR-0032562 | CFPB-2025-0039-29197 | 12/15/2025 | Comment from Anonymous |
| AR-0032563 | AR-0032563 | CFPB-2025-0039-29198 | 12/15/2025 | Comment from Anonymous |
| AR-0032564 | AR-0032564 | CFPB-2025-0039-29199 | 12/15/2025 | Comment from Robinson, Vianca |
| AR-0032565 | AR-0032565 | CFPB-2025-0039-29200 | 12/15/2025 | Comment from Anonymous |
| AR-0032566 | AR-0032566 | CFPB-2025-0039-29201 | 12/15/2025 | Comment from Principe, Emma |
| AR-0032567 | AR-0032567 | CFPB-2025-0039-29202 | 12/15/2025 | Comment from Anonymous |
| AR-0032568 | AR-0032568 | CFPB-2025-0039-29203 | 12/15/2025 | Comment from Simonsen, Shani |
| AR-0032569 | AR-0032569 | CFPB-2025-0039-29204 | 12/15/2025 | Comment from Anonymous |
| AR-0032570 | AR-0032570 | CFPB-2025-0039-29205 | 12/15/2025 | Comment from Traxler, Angela |
| AR-0032571 | AR-0032571 | CFPB-2025-0039-29206 | 12/15/2025 | Comment from Ponce, Patricia |
| AR-0032572 | AR-0032572 | CFPB-2025-0039-29207 | 12/15/2025 | Comment from Anonymous |
| AR-0032573 | AR-0032573 | CFPB-2025-0039-29208 | 12/15/2025 | Comment from Anonymous |
| AR-0032574 | AR-0032574 | CFPB-2025-0039-29209 | 12/15/2025 | Comment from Anonymous |
| AR-0032575 | AR-0032575 | CFPB-2025-0039-29210 | 12/15/2025 | Comment from Anonymous |
| AR-0032576 | AR-0032576 | CFPB-2025-0039-29211 | 12/15/2025 | Comment from Sevcik, Britta |
| AR-0032577 | AR-0032577 | CFPB-2025-0039-29212 | 12/15/2025 | Comment from Jovanovitch, Jvan |
| AR-0032578 | AR-0032579 | CFPB-2025-0039-29213 | 12/15/2025 | Comment from Anonymous |
| AR-0032580 | AR-0032580 | CFPB-2025-0039-29214 | 12/15/2025 | Comment from Anonymous |
| AR-0032581 | AR-0032581 | CFPB-2025-0039-29215 | 12/15/2025 | Comment from Clark, Leah |
| AR-0032582 | AR-0032583 | CFPB-2025-0039-29216 | 12/15/2025 | Comment from Anonymous , Anonymous |
| AR-0032584 | AR-0032584 | CFPB-2025-0039-29217 | 12/15/2025 | Comment from Williams , Zaneh |
| AR-0032585 | AR-0032585 | CFPB-2025-0039-29218 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0032586 | AR-0032586 | CFPB-2025-0039-29219 | 12/15/2025 | Comment from Anonymous |
| AR-0032587 | AR-0032587 | CFPB-2025-0039-29220 | 12/15/2025 | Comment from Anonymous, Emily |
| AR-0032588 | AR-0032588 | CFPB-2025-0039-29221 | 12/15/2025 | Comment from Anonymous |
| AR-0032589 | AR-0032589 | CFPB-2025-0039-29222 | 12/15/2025 | Comment from McIntosh, AJ |
| AR-0032590 | AR-0032590 | CFPB-2025-0039-29223 | 12/15/2025 | Comment from Anderson, Catherine |
| AR-0032591 | AR-0032591 | CFPB-2025-0039-29224 | 12/15/2025 | Comment from Anonymous |
| AR-0032592 | AR-0032592 | CFPB-2025-0039-29225 | 12/15/2025 | Comment from Anonymous |
| AR-0032593 | AR-0032593 | CFPB-2025-0039-29226 | 12/15/2025 | Comment from Rivette, Catherine |
| AR-0032594 | AR-0032594 | CFPB-2025-0039-29227 | 12/15/2025 | Comment from Anonymous |
| AR-0032595 | AR-0032595 | CFPB-2025-0039-29228 | 12/15/2025 | Comment from Anonymous |
| AR-0032596 | AR-0032596 | CFPB-2025-0039-29229 | 12/15/2025 | Comment from Anonymous |
| AR-0032597 | AR-0032597 | CFPB-2025-0039-29230 | 12/15/2025 | Comment from Anonymous |
| AR-0032598 | AR-0032598 | CFPB-2025-0039-29231 | 12/15/2025 | Comment from Anonymous |
| AR-0032599 | AR-0032599 | CFPB-2025-0039-29232 | 12/15/2025 | Comment from Anonymous |
| AR-0032600 | AR-0032600 | CFPB-2025-0039-29233 | 12/15/2025 | Comment from D, E |
| AR-0032601 | AR-0032601 | CFPB-2025-0039-29234 | 12/15/2025 | Comment from Anonymous |
| AR-0032602 | AR-0032602 | CFPB-2025-0039-29235 | 12/15/2025 | Comment from Anonymous |
| AR-0032603 | AR-0032603 | CFPB-2025-0039-29236 | 12/15/2025 | Comment from Amighetti, Sequoyah |
| AR-0032604 | AR-0032604 | CFPB-2025-0039-29237 | 12/15/2025 | Comment from Amighetti, Sequoyah |
| AR-0032605 | AR-0032605 | CFPB-2025-0039-29238 | 12/15/2025 | Comment from Anonymous |
| AR-0032606 | AR-0032606 | CFPB-2025-0039-29239 | 12/15/2025 | Comment from Anonymous |
| AR-0032607 | AR-0032607 | CFPB-2025-0039-29240 | 12/15/2025 | Comment from Ramirez, Mia |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0032608 | AR-0032608 | CFPB-2025-0039-29241 | 12/15/2025 | Comment from Anonymous |
| AR-0032609 | AR-0032609 | CFPB-2025-0039-29242 | 12/15/2025 | Comment from Anonymous |
| AR-0032610 | AR-0032610 | CFPB-2025-0039-29243 | 12/15/2025 | Comment from j, sri |
| AR-0032611 | AR-0032611 | CFPB-2025-0039-29244 | 12/15/2025 | Comment from Anonymous |
| AR-0032612 | AR-0032612 | CFPB-2025-0039-29245 | 12/15/2025 | Comment from Anonymous |
| AR-0032613 | AR-0032613 | CFPB-2025-0039-29246 | 12/15/2025 | Comment from Harmon, Zachary |
| AR-0032614 | AR-0032614 | CFPB-2025-0039-29247 | 12/15/2025 | Comment from Person , anonymous |
| AR-0032615 | AR-0032615 | CFPB-2025-0039-29248 | 12/15/2025 | Comment from Maddox, Genevieve |
| AR-0032616 | AR-0032616 | CFPB-2025-0039-29249 | 12/15/2025 | Comment from Anonymous |
| AR-0032617 | AR-0032617 | CFPB-2025-0039-29250 | 12/15/2025 | Comment from Anonymous |
| AR-0032618 | AR-0032619 | CFPB-2025-0039-29251 | 12/15/2025 | Comment from Rimert, Rebecca |
| AR-0032620 | AR-0032620 | CFPB-2025-0039-29252 | 12/15/2025 | Comment from Anonymous |
| AR-0032621 | AR-0032621 | CFPB-2025-0039-29253 | 12/15/2025 | Comment from Vetters, James |
| AR-0032622 | AR-0032622 | CFPB-2025-0039-29254 | 12/15/2025 | Comment from Anonymous |
| AR-0032623 | AR-0032623 | CFPB-2025-0039-29255 | 12/15/2025 | Comment from Tew, Jazzy |
| AR-0032624 | AR-0032624 | CFPB-2025-0039-29256 | 12/15/2025 | Comment from Anonymous |
| AR-0032625 | AR-0032625 | CFPB-2025-0039-29257 | 12/15/2025 | Comment from Way, Julia |
| AR-0032626 | AR-0032626 | CFPB-2025-0039-29258 | 12/15/2025 | Comment from Brower , Elizabeth |
| AR-0032627 | AR-0032627 | CFPB-2025-0039-29259 | 12/15/2025 | Comment from Anonymous |
| AR-0032628 | AR-0032628 | CFPB-2025-0039-29260 | 12/15/2025 | Comment from Gnida, Jenny |
| AR-0032629 | AR-0032629 | CFPB-2025-0039-29261 | 12/15/2025 | Comment from Anonymous |
| AR-0032630 | AR-0032630 | CFPB-2025-0039-29262 | 12/15/2025 | Comment from Sanchez, Janelly |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0032631 | AR-0032631 | CFPB-2025-0039-29263 | 12/15/2025 | Comment from Anonymous |
| AR-0032632 | AR-0032632 | CFPB-2025-0039-29264 | 12/15/2025 | Comment from Brown, Liz |
| AR-0032633 | AR-0032633 | CFPB-2025-0039-29265 | 12/15/2025 | Comment from Anonymous |
| AR-0032634 | AR-0032634 | CFPB-2025-0039-29266 | 12/15/2025 | Comment from Borgwing, Anna |
| AR-0032635 | AR-0032635 | CFPB-2025-0039-29267 | 12/15/2025 | Comment from Anonymous |
| AR-0032636 | AR-0032636 | CFPB-2025-0039-29268 | 12/15/2025 | Comment from Ryser, Emili |
| AR-0032637 | AR-0032637 | CFPB-2025-0039-29269 | 12/15/2025 | Comment from Hill, Monica |
| AR-0032638 | AR-0032638 | CFPB-2025-0039-29270 | 12/15/2025 | Comment from Anonymous |
| AR-0032639 | AR-0032639 | CFPB-2025-0039-29271 | 12/15/2025 | Comment from G, C |
| AR-0032640 | AR-0032640 | CFPB-2025-0039-29272 | 12/15/2025 | Comment from Schreper, Joann |
| AR-0032641 | AR-0032641 | CFPB-2025-0039-29273 | 12/15/2025 | Comment from Ritchie, Jamie |
| AR-0032642 | AR-0032642 | CFPB-2025-0039-29274 | 12/15/2025 | Comment from Garcia, Julie |
| AR-0032643 | AR-0032643 | CFPB-2025-0039-29275 | 12/15/2025 | Comment from Daniel, Leann |
| AR-0032644 | AR-0032644 | CFPB-2025-0039-29276 | 12/15/2025 | Comment from haidet, casey |
| AR-0032645 | AR-0032645 | CFPB-2025-0039-29277 | 12/15/2025 | Comment from Nordstrom , Ryan |
| AR-0032646 | AR-0032646 | CFPB-2025-0039-29278 | 12/15/2025 | Comment from Quinn, Susan |
| AR-0032647 | AR-0032647 | CFPB-2025-0039-29279 | 12/15/2025 | Comment from King, Aliesje |
| AR-0032648 | AR-0032648 | CFPB-2025-0039-29280 | 12/15/2025 | Comment from Anonymous |
| AR-0032649 | AR-0032649 | CFPB-2025-0039-29281 | 12/15/2025 | Comment from Arjani, nne |
| AR-0032650 | AR-0032650 | CFPB-2025-0039-29282 | 12/15/2025 | Comment from Mom, Your |
| AR-0032651 | AR-0032651 | CFPB-2025-0039-29283 | 12/15/2025 | Comment from Anonymous |
| AR-0032652 | AR-0032652 | CFPB-2025-0039-29284 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0032653 | AR-0032653 | CFPB-2025-0039-29285 | 12/15/2025 | Comment from Anonymous |
| AR-0032654 | AR-0032654 | CFPB-2025-0039-29286 | 12/15/2025 | Comment from Anonymous |
| AR-0032655 | AR-0032655 | CFPB-2025-0039-29287 | 12/15/2025 | Comment from Garcia, Sophia |
| AR-0032656 | AR-0032656 | CFPB-2025-0039-29288 | 12/15/2025 | Comment from Thompson, Marissa |
| AR-0032657 | AR-0032657 | CFPB-2025-0039-29289 | 12/15/2025 | Comment from Anonymous |
| AR-0032658 | AR-0032658 | CFPB-2025-0039-29290 | 12/15/2025 | Comment from Anonymous |
| AR-0032659 | AR-0032659 | CFPB-2025-0039-29291 | 12/15/2025 | Comment from Anonymous |
| AR-0032660 | AR-0032660 | CFPB-2025-0039-29292 | 12/15/2025 | Comment from Anonymous |
| AR-0032661 | AR-0032661 | CFPB-2025-0039-29293 | 12/15/2025 | Comment from Noller, Tristan |
| AR-0032662 | AR-0032662 | CFPB-2025-0039-29294 | 12/15/2025 | Comment from Anonymous |
| AR-0032663 | AR-0032663 | CFPB-2025-0039-29295 | 12/15/2025 | Comment from Whocares, Someone |
| AR-0032664 | AR-0032664 | CFPB-2025-0039-29296 | 12/15/2025 | Comment from Anonymous |
| AR-0032665 | AR-0032666 | CFPB-2025-0039-29297 | 12/15/2025 | Comment from M, Norma |
| AR-0032667 | AR-0032667 | CFPB-2025-0039-29298 | 12/15/2025 | Comment from Anonymous |
| AR-0032668 | AR-0032669 | CFPB-2025-0039-29299 | 12/15/2025 | Comment from Anonymous |
| AR-0032670 | AR-0032670 | CFPB-2025-0039-29300 | 12/15/2025 | Comment from Anonymous |
| AR-0032671 | AR-0032671 | CFPB-2025-0039-29301 | 12/15/2025 | Comment from Anonymous |
| AR-0032672 | AR-0032672 | CFPB-2025-0039-29302 | 12/15/2025 | Comment from Anonymous |
| AR-0032673 | AR-0032673 | CFPB-2025-0039-29303 | 12/15/2025 | Comment from Anonymous |
| AR-0032674 | AR-0032674 | CFPB-2025-0039-29304 | 12/15/2025 | Comment from Anonymous |
| AR-0032675 | AR-0032675 | CFPB-2025-0039-29305 | 12/15/2025 | Comment from Delgado , Jordan |
| AR-0032676 | AR-0032676 | CFPB-2025-0039-29306 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0032677 | AR-0032678 | CFPB-2025-0039-29307 | 12/15/2025 | Comment from Anonymous |
| AR-0032679 | AR-0032679 | CFPB-2025-0039-29308 | 12/15/2025 | Comment from G, Hema |
| AR-0032680 | AR-0032680 | CFPB-2025-0039-29309 | 12/15/2025 | Comment from Pope, Melinda |
| AR-0032681 | AR-0032681 | CFPB-2025-0039-29310 | 12/15/2025 | Comment from Englezos, Georgia |
| AR-0032682 | AR-0032682 | CFPB-2025-0039-29311 | 12/15/2025 | Comment from Anonymous |
| AR-0032683 | AR-0032683 | CFPB-2025-0039-29312 | 12/15/2025 | Comment from C, J |
| AR-0032684 | AR-0032684 | CFPB-2025-0039-29313 | 12/15/2025 | Comment from Anonymous |
| AR-0032685 | AR-0032685 | CFPB-2025-0039-29314 | 12/15/2025 | Comment from Anonymous |
| AR-0032686 | AR-0032686 | CFPB-2025-0039-29315 | 12/15/2025 | Comment from Brower, Dayna |
| AR-0032687 | AR-0032687 | CFPB-2025-0039-29316 | 12/15/2025 | Comment from Anonymous |
| AR-0032688 | AR-0032688 | CFPB-2025-0039-29317 | 12/15/2025 | Comment from Jones , Keisha |
| AR-0032689 | AR-0032689 | CFPB-2025-0039-29318 | 12/15/2025 | Comment from Anonymous |
| AR-0032690 | AR-0032690 | CFPB-2025-0039-29319 | 12/15/2025 | Comment from Hunt, Shawnna |
| AR-0032691 | AR-0032691 | CFPB-2025-0039-29320 | 12/15/2025 | Comment from Anonymous |
| AR-0032692 | AR-0032692 | CFPB-2025-0039-29321 | 12/15/2025 | Comment from Anonymous |
| AR-0032693 | AR-0032693 | CFPB-2025-0039-29322 | 12/15/2025 | Comment from Anonymous |
| AR-0032694 | AR-0032694 | CFPB-2025-0039-29323 | 12/15/2025 | Comment from Anonymous |
| AR-0032695 | AR-0032695 | CFPB-2025-0039-29324 | 12/15/2025 | Comment from Anonymous |
| AR-0032696 | AR-0032696 | CFPB-2025-0039-29325 | 12/15/2025 | Comment from Anonymous |
| AR-0032697 | AR-0032697 | CFPB-2025-0039-29326 | 12/15/2025 | Comment from Latterner, Laina |
| AR-0032698 | AR-0032698 | CFPB-2025-0039-29327 | 12/15/2025 | Comment from Anonymous |
| AR-0032699 | AR-0032699 | CFPB-2025-0039-29328 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0032700 | AR-0032701 | CFPB-2025-0039-29329 | 12/15/2025 | Comment from Marshall, Kimberly |
| AR-0032702 | AR-0032702 | CFPB-2025-0039-29330 | 12/15/2025 | Comment from Anonymous |
| AR-0032703 | AR-0032703 | CFPB-2025-0039-29331 | 12/15/2025 | Comment from Anonymous |
| AR-0032704 | AR-0032704 | CFPB-2025-0039-29332 | 12/15/2025 | Comment from Allen, Ashley |
| AR-0032705 | AR-0032705 | CFPB-2025-0039-29333 | 12/15/2025 | Comment from Mines, Jazmyn |
| AR-0032706 | AR-0032706 | CFPB-2025-0039-29334 | 12/15/2025 | Comment from Anonymous |
| AR-0032707 | AR-0032707 | CFPB-2025-0039-29335 | 12/15/2025 | Comment from Lemcke, Rachel |
| AR-0032708 | AR-0032708 | CFPB-2025-0039-29336 | 12/15/2025 | Comment from Anonymous |
| AR-0032709 | AR-0032709 | CFPB-2025-0039-29337 | 12/15/2025 | Comment from Solise, Alex |
| AR-0032710 | AR-0032710 | CFPB-2025-0039-29338 | 12/15/2025 | Comment from Kelly, Jacob |
| AR-0032711 | AR-0032711 | CFPB-2025-0039-29339 | 12/15/2025 | Comment from Keller, Helen |
| AR-0032712 | AR-0032712 | CFPB-2025-0039-29340 | 12/15/2025 | Comment from Grimes, Rose |
| AR-0032713 | AR-0032714 | CFPB-2025-0039-29341 | 12/15/2025 | Comment from Anonymous |
| AR-0032715 | AR-0032716 | CFPB-2025-0039-29342 | 12/15/2025 | Comment from Anonymous |
| AR-0032717 | AR-0032717 | CFPB-2025-0039-29343 | 12/15/2025 | Comment from Jones, Bob |
| AR-0032718 | AR-0032718 | CFPB-2025-0039-29344 | 12/15/2025 | Comment from Anonymous |
| AR-0032719 | AR-0032719 | CFPB-2025-0039-29345 | 12/15/2025 | Comment from Jefferson, Anna |
| AR-0032720 | AR-0032721 | CFPB-2025-0039-29346 | 12/15/2025 | Comment from Cook, Marques |
| AR-0032722 | AR-0032722 | CFPB-2025-0039-29347 | 12/15/2025 | Comment from Walt, Justine |
| AR-0032723 | AR-0032723 | CFPB-2025-0039-29348 | 12/15/2025 | Comment from Doster, Darlene |
| AR-0032724 | AR-0032724 | CFPB-2025-0039-29349 | 12/15/2025 | Comment from Anonymous |
| AR-0032725 | AR-0032725 | CFPB-2025-0039-29350 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0032726 | AR-0032726 | CFPB-2025-0039-29351 | 12/15/2025 | Comment from Shannon , Amy |
| AR-0032727 | AR-0032727 | CFPB-2025-0039-29352 | 12/15/2025 | Comment from Anonymous |
| AR-0032728 | AR-0032728 | CFPB-2025-0039-29353 | 12/15/2025 | Comment from Pahl, Taylor |
| AR-0032729 | AR-0032729 | CFPB-2025-0039-29354 | 12/15/2025 | Comment from Ragsdale , Deanna |
| AR-0032730 | AR-0032730 | CFPB-2025-0039-29355 | 12/15/2025 | Comment from Christian, Kaitlyn |
| AR-0032731 | AR-0032731 | CFPB-2025-0039-29356 | 12/15/2025 | Comment from Anonymous |
| AR-0032732 | AR-0032732 | CFPB-2025-0039-29357 | 12/15/2025 | Comment from Anonymous |
| AR-0032733 | AR-0032733 | CFPB-2025-0039-29358 | 12/15/2025 | Comment from Anonymous |
| AR-0032734 | AR-0032734 | CFPB-2025-0039-29359 | 12/15/2025 | Comment from Anonymous |
| AR-0032735 | AR-0032735 | CFPB-2025-0039-29360 | 12/15/2025 | Comment from Anonymous |
| AR-0032736 | AR-0032736 | CFPB-2025-0039-29361 | 12/15/2025 | Comment from Anonymous |
| AR-0032737 | AR-0032737 | CFPB-2025-0039-29362 | 12/15/2025 | Comment from Anonymous |
| AR-0032738 | AR-0032738 | CFPB-2025-0039-29363 | 12/15/2025 | Comment from Williams, Destini |
| AR-0032739 | AR-0032739 | CFPB-2025-0039-29364 | 12/15/2025 | Comment from Anonymous |
| AR-0032740 | AR-0032740 | CFPB-2025-0039-29365 | 12/15/2025 | Comment from Hickingsons , Emily |
| AR-0032741 | AR-0032741 | CFPB-2025-0039-29366 | 12/15/2025 | Comment from Anonymous |
| AR-0032742 | AR-0032743 | CFPB-2025-0039-29367 | 12/15/2025 | Comment from Anonymous |
| AR-0032744 | AR-0032744 | CFPB-2025-0039-29368 | 12/15/2025 | Comment from Anonymous |
| AR-0032745 | AR-0032745 | CFPB-2025-0039-29369 | 12/15/2025 | Comment from Anonymous |
| AR-0032746 | AR-0032746 | CFPB-2025-0039-29370 | 12/15/2025 | Comment from McNamara, Jessica |
| AR-0032747 | AR-0032747 | CFPB-2025-0039-29371 | 12/15/2025 | Comment from Kanski, Jamie |
| AR-0032748 | AR-0032748 | CFPB-2025-0039-29372 | 12/15/2025 | Comment from Johnson , Anthony |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0032749 | AR-0032749 | CFPB-2025-0039-29373 | 12/15/2025 | Comment from Gutierrez, Leo |
| AR-0032750 | AR-0032750 | CFPB-2025-0039-29374 | 12/15/2025 | Comment from Allen, Ash |
| AR-0032751 | AR-0032751 | CFPB-2025-0039-29375 | 12/15/2025 | Comment from Anonymous |
| AR-0032752 | AR-0032752 | CFPB-2025-0039-29376 | 12/15/2025 | Comment from Harbeck, Corrie |
| AR-0032753 | AR-0032753 | CFPB-2025-0039-29377 | 12/15/2025 | Comment from Anonymous |
| AR-0032754 | AR-0032754 | CFPB-2025-0039-29378 | 12/15/2025 | Comment from Anonymous |
| AR-0032755 | AR-0032755 | CFPB-2025-0039-29379 | 12/15/2025 | Comment from Anonymous |
| AR-0032756 | AR-0032756 | CFPB-2025-0039-29380 | 12/15/2025 | Comment from Morando, Kimberly |
| AR-0032757 | AR-0032757 | CFPB-2025-0039-29381 | 12/15/2025 | Comment from Morris, Savannah |
| AR-0032758 | AR-0032758 | CFPB-2025-0039-29382 | 12/15/2025 | Comment from Likins, Tamar |
| AR-0032759 | AR-0032761 | CFPB-2025-0039-29383 | 12/15/2025 | Comment from Anonymous |
| AR-0032762 | AR-0032762 | CFPB-2025-0039-29384 | 12/15/2025 | Comment from Anonymous |
| AR-0032763 | AR-0032764 | CFPB-2025-0039-29385 | 12/15/2025 | Comment from Munoz, Jenn |
| AR-0032765 | AR-0032765 | CFPB-2025-0039-29386 | 12/15/2025 | Comment from Lynd , Sophie |
| AR-0032766 | AR-0032766 | CFPB-2025-0039-29387 | 12/15/2025 | Comment from Wilcox, Mackenzie |
| AR-0032767 | AR-0032767 | CFPB-2025-0039-29388 | 12/15/2025 | Comment from Anonymous |
| AR-0032768 | AR-0032768 | CFPB-2025-0039-29389 | 12/15/2025 | Comment from Anonymous |
| AR-0032769 | AR-0032769 | CFPB-2025-0039-29390 | 12/15/2025 | Comment from Hernandez, Lorraine |
| AR-0032770 | AR-0032770 | CFPB-2025-0039-29391 | 12/15/2025 | Comment from Anonymous |
| AR-0032771 | AR-0032771 | CFPB-2025-0039-29392 | 12/15/2025 | Comment from Anonymous |
| AR-0032772 | AR-0032772 | CFPB-2025-0039-29393 | 12/15/2025 | Comment from Melton, Natalie |
| AR-0032773 | AR-0032773 | CFPB-2025-0039-29394 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0032774 | AR-0032774 | CFPB-2025-0039-29395 | 12/15/2025 | Comment from Anonymous |
| AR-0032775 | AR-0032775 | CFPB-2025-0039-29396 | 12/15/2025 | Comment from Shores, Casey |
| AR-0032776 | AR-0032776 | CFPB-2025-0039-29397 | 12/15/2025 | Comment from Anonymous |
| AR-0032777 | AR-0032777 | CFPB-2025-0039-29398 | 12/15/2025 | Comment from Callahan , Lea |
| AR-0032778 | AR-0032778 | CFPB-2025-0039-29399 | 12/15/2025 | Comment from Daniel, Ashley |
| AR-0032779 | AR-0032780 | CFPB-2025-0039-29400 | 12/15/2025 | Comment from Anonymous |
| AR-0032781 | AR-0032781 | CFPB-2025-0039-29401 | 12/15/2025 | Comment from Anonymous |
| AR-0032782 | AR-0032782 | CFPB-2025-0039-29402 | 12/15/2025 | Comment from Anonymous |
| AR-0032783 | AR-0032783 | CFPB-2025-0039-29403 | 12/15/2025 | Comment from R, Jana |
| AR-0032784 | AR-0032784 | CFPB-2025-0039-29404 | 12/15/2025 | Comment from Brombach , Mckayla |
| AR-0032785 | AR-0032785 | CFPB-2025-0039-29405 | 12/15/2025 | Comment from Anonymous |
| AR-0032786 | AR-0032786 | CFPB-2025-0039-29406 | 12/15/2025 | Comment from Anonymous |
| AR-0032787 | AR-0032787 | CFPB-2025-0039-29407 | 12/15/2025 | Comment from Anonymous |
| AR-0032788 | AR-0032788 | CFPB-2025-0039-29408 | 12/15/2025 | Comment from Anonymous |
| AR-0032789 | AR-0032789 | CFPB-2025-0039-29409 | 12/15/2025 | Comment from Dee, Nia |
| AR-0032790 | AR-0032790 | CFPB-2025-0039-29410 | 12/15/2025 | Comment from Anonymous |
| AR-0032791 | AR-0032792 | CFPB-2025-0039-29411 | 12/15/2025 | Comment from Lawrence, Tiffany |
| AR-0032793 | AR-0032793 | CFPB-2025-0039-29412 | 12/15/2025 | Comment from Anonymous |
| AR-0032794 | AR-0032794 | CFPB-2025-0039-29413 | 12/15/2025 | Comment from Anonymous |
| AR-0032795 | AR-0032795 | CFPB-2025-0039-29414 | 12/15/2025 | Comment from Anonymous |
| AR-0032796 | AR-0032796 | CFPB-2025-0039-29415 | 12/15/2025 | Comment from Anonymous |
| AR-0032797 | AR-0032797 | CFPB-2025-0039-29416 | 12/15/2025 | Comment from Woods, Emily |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0032798 | AR-0032798 | CFPB-2025-0039-29417 | 12/15/2025 | Comment from Anonymous |
| AR-0032799 | AR-0032799 | CFPB-2025-0039-29418 | 12/15/2025 | Comment from Hamilton, Gabriel |
| AR-0032800 | AR-0032800 | CFPB-2025-0039-29419 | 12/15/2025 | Comment from Gordon, Ashton |
| AR-0032801 | AR-0032802 | CFPB-2025-0039-29420 | 12/15/2025 | Comment from Ramirez, Nicole |
| AR-0032803 | AR-0032803 | CFPB-2025-0039-29421 | 12/15/2025 | Comment from Rodriguez-Solis, Stephanie |
| AR-0032804 | AR-0032804 | CFPB-2025-0039-29422 | 12/15/2025 | Comment from Anonymous |
| AR-0032805 | AR-0032805 | CFPB-2025-0039-29423 | 12/15/2025 | Comment from Anonymous |
| AR-0032806 | AR-0032806 | CFPB-2025-0039-29424 | 12/15/2025 | Comment from White, Angelina |
| AR-0032807 | AR-0032807 | CFPB-2025-0039-29425 | 12/15/2025 | Comment from Anonymous |
| AR-0032808 | AR-0032808 | CFPB-2025-0039-29426 | 12/15/2025 | Comment from Daniel, Morgan |
| AR-0032809 | AR-0032809 | CFPB-2025-0039-29427 | 12/15/2025 | Comment from Cowan, Mela |
| AR-0032810 | AR-0032810 | CFPB-2025-0039-29428 | 12/15/2025 | Comment from Garibay, Taniesha |
| AR-0032811 | AR-0032811 | CFPB-2025-0039-29429 | 12/15/2025 | Comment from Maness-Turner, Sonya |
| AR-0032812 | AR-0032812 | CFPB-2025-0039-29430 | 12/15/2025 | Comment from Anonymous |
| AR-0032813 | AR-0032813 | CFPB-2025-0039-29431 | 12/15/2025 | Comment from Anonymous |
| AR-0032814 | AR-0032814 | CFPB-2025-0039-29432 | 12/15/2025 | Comment from Anonymous |
| AR-0032815 | AR-0032815 | CFPB-2025-0039-29433 | 12/15/2025 | Comment from Anonymous |
| AR-0032816 | AR-0032816 | CFPB-2025-0039-29434 | 12/15/2025 | Comment from Horvath, Laura |
| AR-0032817 | AR-0032817 | CFPB-2025-0039-29435 | 12/15/2025 | Comment from Anonymous |
| AR-0032818 | AR-0032818 | CFPB-2025-0039-29436 | 12/15/2025 | Comment from Anonymous |
| AR-0032819 | AR-0032820 | CFPB-2025-0039-29437 | 12/15/2025 | Comment from Jackson, Susan |
| AR-0032821 | AR-0032822 | CFPB-2025-0039-29438 | 12/15/2025 | Comment from Stewart, Meegan |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0032823 | AR-0032824 | CFPB-2025-0039-29439 | 12/15/2025 | Comment from Anonymous |
| AR-0032825 | AR-0032825 | CFPB-2025-0039-29440 | 12/15/2025 | Comment from Anonymous |
| AR-0032826 | AR-0032826 | CFPB-2025-0039-29441 | 12/15/2025 | Comment from Anonymous |
| AR-0032827 | AR-0032827 | CFPB-2025-0039-29442 | 12/15/2025 | Comment from Anonymous |
| AR-0032828 | AR-0032828 | CFPB-2025-0039-29443 | 12/15/2025 | Comment from Allen, Morgan |
| AR-0032829 | AR-0032829 | CFPB-2025-0039-29444 | 12/15/2025 | Comment from R, H |
| AR-0032830 | AR-0032830 | CFPB-2025-0039-29445 | 12/15/2025 | Comment from Fitz, Cris |
| AR-0032831 | AR-0032831 | CFPB-2025-0039-29446 | 12/15/2025 | Comment from Anonymous |
| AR-0032832 | AR-0032832 | CFPB-2025-0039-29447 | 12/15/2025 | Comment from Anonymous |
| AR-0032833 | AR-0032833 | CFPB-2025-0039-29448 | 12/15/2025 | Comment from Anonymous |
| AR-0032834 | AR-0032834 | CFPB-2025-0039-29449 | 12/15/2025 | Comment from Strom, Whoareyou |
| AR-0032835 | AR-0032835 | CFPB-2025-0039-29450 | 12/15/2025 | Comment from Anonymous |
| AR-0032836 | AR-0032836 | CFPB-2025-0039-29451 | 12/15/2025 | Comment from Cha , Tash |
| AR-0032837 | AR-0032837 | CFPB-2025-0039-29452 | 12/15/2025 | Comment from Anonymous |
| AR-0032838 | AR-0032838 | CFPB-2025-0039-29453 | 12/15/2025 | Comment from Werlang, Ali |
| AR-0032839 | AR-0032839 | CFPB-2025-0039-29454 | 12/15/2025 | Comment from Henstra, Theresa |
| AR-0032840 | AR-0032840 | CFPB-2025-0039-29455 | 12/15/2025 | Comment from Anonymous |
| AR-0032841 | AR-0032841 | CFPB-2025-0039-29456 | 12/15/2025 | Comment from Anonymous |
| AR-0032842 | AR-0032842 | CFPB-2025-0039-29457 | 12/15/2025 | Comment from Halvorson, Jennifer |
| AR-0032843 | AR-0032843 | CFPB-2025-0039-29458 | 12/15/2025 | Comment from Anonymous |
| AR-0032844 | AR-0032844 | CFPB-2025-0039-29459 | 12/15/2025 | Comment from Sturdivant, Alexis |
| AR-0032845 | AR-0032845 | CFPB-2025-0039-29460 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0032846 | AR-0032846 | CFPB-2025-0039-29461 | 12/15/2025 | Comment from Lane , Mira |
| AR-0032847 | AR-0032847 | CFPB-2025-0039-29462 | 12/15/2025 | Comment from Anonymous |
| AR-0032848 | AR-0032848 | CFPB-2025-0039-29463 | 12/15/2025 | Comment from Anonymous |
| AR-0032849 | AR-0032849 | CFPB-2025-0039-29464 | 12/15/2025 | Comment from F., C. |
| AR-0032850 | AR-0032850 | CFPB-2025-0039-29465 | 12/15/2025 | Comment from Anonymous |
| AR-0032851 | AR-0032851 | CFPB-2025-0039-29466 | 12/15/2025 | Comment from Anonymous |
| AR-0032852 | AR-0032852 | CFPB-2025-0039-29467 | 12/15/2025 | Comment from Adame, Ale |
| AR-0032853 | AR-0032853 | CFPB-2025-0039-29468 | 12/15/2025 | Comment from Nicholas, Claire |
| AR-0032854 | AR-0032854 | CFPB-2025-0039-29469 | 12/15/2025 | Comment from Anonymous |
| AR-0032855 | AR-0032855 | CFPB-2025-0039-29470 | 12/15/2025 | Comment from Miller, Susan |
| AR-0032856 | AR-0032856 | CFPB-2025-0039-29471 | 12/15/2025 | Comment from Anonymous |
| AR-0032857 | AR-0032857 | CFPB-2025-0039-29472 | 12/15/2025 | Comment from Anonymous |
| AR-0032858 | AR-0032858 | CFPB-2025-0039-29473 | 12/15/2025 | Comment from Anonymous |
| AR-0032859 | AR-0032859 | CFPB-2025-0039-29474 | 12/15/2025 | Comment from Cabrera, Christina |
| AR-0032860 | AR-0032860 | CFPB-2025-0039-29475 | 12/15/2025 | Comment from Anonymous |
| AR-0032861 | AR-0032861 | CFPB-2025-0039-29476 | 12/15/2025 | Comment from P, C |
| AR-0032862 | AR-0032862 | CFPB-2025-0039-29477 | 12/15/2025 | Comment from Candelaria, Jennifer |
| AR-0032863 | AR-0032863 | CFPB-2025-0039-29478 | 12/15/2025 | Comment from Rivas, Kevin |
| AR-0032864 | AR-0032864 | CFPB-2025-0039-29479 | 12/15/2025 | Comment from Anonymous |
| AR-0032865 | AR-0032865 | CFPB-2025-0039-29480 | 12/15/2025 | Comment from Loew, Jenifer |
| AR-0032866 | AR-0032870 | CFPB-2025-0039-29481 | 12/15/2025 | Comment from National Association of Consumer Advocates |
| AR-0032871 | AR-0032871 | CFPB-2025-0039-29482 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0032872 | AR-0032872 | CFPB-2025-0039-29483 | 12/15/2025 | Comment from Anonymous |
| AR-0032873 | AR-0032873 | CFPB-2025-0039-29484 | 12/15/2025 | Comment from Anonymous |
| AR-0032874 | AR-0032874 | CFPB-2025-0039-29485 | 12/15/2025 | Comment from Anonymous |
| AR-0032875 | AR-0032875 | CFPB-2025-0039-29486 | 12/15/2025 | Comment from Avalos, M |
| AR-0032876 | AR-0032876 | CFPB-2025-0039-29487 | 12/15/2025 | Comment from Anonymous |
| AR-0032877 | AR-0032877 | CFPB-2025-0039-29488 | 12/15/2025 | Comment from Jules, Jourdan |
| AR-0032878 | AR-0032878 | CFPB-2025-0039-29489 | 12/15/2025 | Comment from Anonymous |
| AR-0032879 | AR-0032879 | CFPB-2025-0039-29490 | 12/15/2025 | Comment from Sigmon , Rosey |
| AR-0032880 | AR-0032880 | CFPB-2025-0039-29491 | 12/15/2025 | Comment from Anonymous |
| AR-0032881 | AR-0032881 | CFPB-2025-0039-29492 | 12/15/2025 | Comment from Anonymous |
| AR-0032882 | AR-0032882 | CFPB-2025-0039-29493 | 12/15/2025 | Comment from Anonymous |
| AR-0032883 | AR-0032883 | CFPB-2025-0039-29494 | 12/15/2025 | Comment from Ingalls, Reagan |
| AR-0032884 | AR-0032884 | CFPB-2025-0039-29495 | 12/15/2025 | Comment from Anonymous |
| AR-0032885 | AR-0032885 | CFPB-2025-0039-29496 | 12/15/2025 | Comment from OBERG, Inez |
| AR-0032886 | AR-0032886 | CFPB-2025-0039-29497 | 12/15/2025 | Comment from Anonymous |
| AR-0032887 | AR-0032887 | CFPB-2025-0039-29498 | 12/15/2025 | Comment from DeLaCruz, Alessandra |
| AR-0032888 | AR-0032888 | CFPB-2025-0039-29499 | 12/15/2025 | Comment from Anonymous |
| AR-0032889 | AR-0032889 | CFPB-2025-0039-29500 | 12/15/2025 | Comment from Anonymous |
| AR-0032890 | AR-0032890 | CFPB-2025-0039-29501 | 12/15/2025 | Comment from Anonymous |
| AR-0032891 | AR-0032891 | CFPB-2025-0039-29502 | 12/15/2025 | Comment from Anonymous |
| AR-0032892 | AR-0032892 | CFPB-2025-0039-29503 | 12/15/2025 | Comment from Manaois, Ashleigh |
| AR-0032893 | AR-0032893 | CFPB-2025-0039-29504 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0032894 | AR-0032894 | CFPB-2025-0039-29505 | 12/15/2025 | Comment from Anonymous |
| AR-0032895 | AR-0032895 | CFPB-2025-0039-29506 | 12/15/2025 | Comment from Damon, Carssen |
| AR-0032896 | AR-0032896 | CFPB-2025-0039-29507 | 12/15/2025 | Comment from Jean-Louis, Shanti |
| AR-0032897 | AR-0032897 | CFPB-2025-0039-29508 | 12/15/2025 | Comment from Neff, Nichole |
| AR-0032898 | AR-0032898 | CFPB-2025-0039-29509 | 12/15/2025 | Comment from Anonymous |
| AR-0032899 | AR-0032899 | CFPB-2025-0039-29510 | 12/15/2025 | Comment from VoteNoProject2025, C |
| AR-0032900 | AR-0032900 | CFPB-2025-0039-29511 | 12/15/2025 | Comment from Anonymous |
| AR-0032901 | AR-0032901 | CFPB-2025-0039-29512 | 12/15/2025 | Comment from Orton, Belize |
| AR-0032902 | AR-0032902 | CFPB-2025-0039-29513 | 12/15/2025 | Comment from Anonymous |
| AR-0032903 | AR-0032903 | CFPB-2025-0039-29514 | 12/15/2025 | Comment from Sonetti , Melissa |
| AR-0032904 | AR-0032905 | CFPB-2025-0039-29515 | 12/15/2025 | Comment from Anonymous |
| AR-0032906 | AR-0032906 | CFPB-2025-0039-29516 | 12/15/2025 | Comment from Jurasek, Cassandra |
| AR-0032907 | AR-0032907 | CFPB-2025-0039-29517 | 12/15/2025 | Comment from Anonymous |
| AR-0032908 | AR-0032908 | CFPB-2025-0039-29518 | 12/15/2025 | Comment from Anonymous |
| AR-0032909 | AR-0032909 | CFPB-2025-0039-29519 | 12/15/2025 | Comment from L, L |
| AR-0032910 | AR-0032910 | CFPB-2025-0039-29520 | 12/15/2025 | Comment from Gauthier, Michelina |
| AR-0032911 | AR-0032912 | CFPB-2025-0039-29521 | 12/15/2025 | Comment from M, Kat |
| AR-0032913 | AR-0032913 | CFPB-2025-0039-29522 | 12/15/2025 | Comment from Lepoire, Elissa |
| AR-0032914 | AR-0032914 | CFPB-2025-0039-29523 | 12/15/2025 | Comment from Perez, Chloe |
| AR-0032915 | AR-0032915 | CFPB-2025-0039-29524 | 12/15/2025 | Comment from S, Rachel |
| AR-0032916 | AR-0032916 | CFPB-2025-0039-29525 | 12/15/2025 | Comment from Anonymous |
| AR-0032917 | AR-0032917 | CFPB-2025-0039-29526 | 12/15/2025 | Comment from Harris, Alyssa |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0032918 | AR-0032918 | CFPB-2025-0039-29527 | 12/15/2025 | Comment from Anonymous |
| AR-0032919 | AR-0032919 | CFPB-2025-0039-29528 | 12/15/2025 | Comment from R, G |
| AR-0032920 | AR-0032920 | CFPB-2025-0039-29529 | 12/15/2025 | Comment from Luke, Andrea |
| AR-0032921 | AR-0032921 | CFPB-2025-0039-29530 | 12/15/2025 | Comment from Hanson, Emily |
| AR-0032922 | AR-0032922 | CFPB-2025-0039-29531 | 12/15/2025 | Comment from Anonymous |
| AR-0032923 | AR-0032924 | CFPB-2025-0039-29532 | 12/15/2025 | Comment from Anonymous |
| AR-0032925 | AR-0032925 | CFPB-2025-0039-29533 | 12/15/2025 | Comment from Jackson, Tracy |
| AR-0032926 | AR-0032926 | CFPB-2025-0039-29534 | 12/15/2025 | Comment from Anonymous |
| AR-0032927 | AR-0032927 | CFPB-2025-0039-29535 | 12/15/2025 | Comment from Anonymous |
| AR-0032928 | AR-0032929 | CFPB-2025-0039-29536 | 12/15/2025 | Comment from Kroll, Rebecca |
| AR-0032930 | AR-0032930 | CFPB-2025-0039-29537 | 12/15/2025 | Comment from Anonymous |
| AR-0032931 | AR-0032931 | CFPB-2025-0039-29538 | 12/15/2025 | Comment from Deez, Bofa |
| AR-0032932 | AR-0032932 | CFPB-2025-0039-29539 | 12/15/2025 | Comment from Anonymous |
| AR-0032933 | AR-0032933 | CFPB-2025-0039-29540 | 12/15/2025 | Comment from Anonymous |
| AR-0032934 | AR-0032934 | CFPB-2025-0039-29541 | 12/15/2025 | Comment from Anonymous |
| AR-0032935 | AR-0032935 | CFPB-2025-0039-29542 | 12/15/2025 | Comment from Anonymous |
| AR-0032936 | AR-0032936 | CFPB-2025-0039-29543 | 12/15/2025 | Comment from Anonymous |
| AR-0032937 | AR-0032937 | CFPB-2025-0039-29544 | 12/15/2025 | Comment from Anonymous |
| AR-0032938 | AR-0032938 | CFPB-2025-0039-29545 | 12/15/2025 | Comment from Anonymous |
| AR-0032939 | AR-0032939 | CFPB-2025-0039-29546 | 12/15/2025 | Comment from Anonymous |
| AR-0032940 | AR-0032940 | CFPB-2025-0039-29547 | 12/15/2025 | Comment from Anonymous |
| AR-0032941 | AR-0032941 | CFPB-2025-0039-29548 | 12/15/2025 | Comment from Ramos-Rivera, Ariana |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0032942 | AR-0032942 | CFPB-2025-0039-29549 | 12/15/2025 | Comment from Follet, Raina |
| AR-0032943 | AR-0032943 | CFPB-2025-0039-29550 | 12/15/2025 | Comment from Costea, Janice |
| AR-0032944 | AR-0032944 | CFPB-2025-0039-29551 | 12/15/2025 | Comment from Conto , Tabatha |
| AR-0032945 | AR-0032945 | CFPB-2025-0039-29552 | 12/15/2025 | Comment from Anonymous |
| AR-0032946 | AR-0032946 | CFPB-2025-0039-29553 | 12/15/2025 | Comment from Chanthala, Caitlin |
| AR-0032947 | AR-0032947 | CFPB-2025-0039-29554 | 12/15/2025 | Comment from Y, Jake |
| AR-0032948 | AR-0032948 | CFPB-2025-0039-29555 | 12/15/2025 | Comment from Anonymous |
| AR-0032949 | AR-0032949 | CFPB-2025-0039-29556 | 12/15/2025 | Comment from Mays, Meagan |
| AR-0032950 | AR-0032950 | CFPB-2025-0039-29557 | 12/15/2025 | Comment from Haynes, Tierra |
| AR-0032951 | AR-0032951 | CFPB-2025-0039-29558 | 12/15/2025 | Comment from Lee, Donna |
| AR-0032952 | AR-0032952 | CFPB-2025-0039-29559 | 12/15/2025 | Comment from Ernst, Lauren |
| AR-0032953 | AR-0032953 | CFPB-2025-0039-29560 | 12/15/2025 | Comment from Anonymous |
| AR-0032954 | AR-0032954 | CFPB-2025-0039-29561 | 12/15/2025 | Comment from Anonymous |
| AR-0032955 | AR-0032956 | CFPB-2025-0039-29562 | 12/15/2025 | Comment from Anonymous |
| AR-0032957 | AR-0032957 | CFPB-2025-0039-29563 | 12/15/2025 | Comment from Anonymous |
| AR-0032958 | AR-0032958 | CFPB-2025-0039-29564 | 12/15/2025 | Comment from Muench, Brittany |
| AR-0032959 | AR-0032959 | CFPB-2025-0039-29565 | 12/15/2025 | Comment from Anonymous |
| AR-0032960 | AR-0032960 | CFPB-2025-0039-29566 | 12/15/2025 | Comment from Jhatakia, Radha |
| AR-0032961 | AR-0032961 | CFPB-2025-0039-29567 | 12/15/2025 | Comment from Anonymous |
| AR-0032962 | AR-0032962 | CFPB-2025-0039-29568 | 12/15/2025 | Comment from Sabeti, Chris |
| AR-0032963 | AR-0032963 | CFPB-2025-0039-29569 | 12/15/2025 | Comment from Anonymous |
| AR-0032964 | AR-0032964 | CFPB-2025-0039-29570 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0032965 | AR-0032965 | CFPB-2025-0039-29571 | 12/15/2025 | Comment from Anonymous |
| AR-0032966 | AR-0032969 | CFPB-2025-0039-29572 | 12/15/2025 | Comment from Anonymous |
| AR-0032970 | AR-0032970 | CFPB-2025-0039-29573 | 12/15/2025 | Comment from Anonymous |
| AR-0032971 | AR-0032971 | CFPB-2025-0039-29574 | 12/15/2025 | Comment from Anonymous |
| AR-0032972 | AR-0032972 | CFPB-2025-0039-29575 | 12/15/2025 | Comment from Anonymous |
| AR-0032973 | AR-0032973 | CFPB-2025-0039-29576 | 12/15/2025 | Comment from Anonymous |
| AR-0032974 | AR-0032974 | CFPB-2025-0039-29577 | 12/15/2025 | Comment from Ruiz , Maria |
| AR-0032975 | AR-0032976 | CFPB-2025-0039-29578 | 12/15/2025 | Comment from Anonymous |
| AR-0032977 | AR-0032977 | CFPB-2025-0039-29579 | 12/15/2025 | Comment from Anonymous |
| AR-0032978 | AR-0032978 | CFPB-2025-0039-29580 | 12/15/2025 | Comment from Garvin, Ann |
| AR-0032979 | AR-0032979 | CFPB-2025-0039-29581 | 12/15/2025 | Comment from Anonymous , Anonymous |
| AR-0032980 | AR-0032980 | CFPB-2025-0039-29582 | 12/15/2025 | Comment from Anonymous |
| AR-0032981 | AR-0032981 | CFPB-2025-0039-29583 | 12/15/2025 | Comment from Chambers, B |
| AR-0032982 | AR-0032982 | CFPB-2025-0039-29584 | 12/15/2025 | Comment from Anonymous |
| AR-0032983 | AR-0032983 | CFPB-2025-0039-29585 | 12/15/2025 | Comment from Anonymous |
| AR-0032984 | AR-0032984 | CFPB-2025-0039-29586 | 12/15/2025 | Comment from I, H |
| AR-0032985 | AR-0032985 | CFPB-2025-0039-29587 | 12/15/2025 | Comment from Anonymous |
| AR-0032986 | AR-0032987 | CFPB-2025-0039-29588 | 12/15/2025 | Comment from Anonymous |
| AR-0032988 | AR-0032988 | CFPB-2025-0039-29589 | 12/15/2025 | Comment from Traxler, Destiny |
| AR-0032989 | AR-0032989 | CFPB-2025-0039-29590 | 12/15/2025 | Comment from Anonymous |
| AR-0032990 | AR-0032990 | CFPB-2025-0039-29591 | 12/15/2025 | Comment from Vail, Abigail |
| AR-0032991 | AR-0032991 | CFPB-2025-0039-29592 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0032992 | AR-0032992 | CFPB-2025-0039-29593 | 12/15/2025 | Comment from Smiley , Candi |
| AR-0032993 | AR-0032993 | CFPB-2025-0039-29594 | 12/15/2025 | Comment from Gilchrist, Coley |
| AR-0032994 | AR-0032994 | CFPB-2025-0039-29595 | 12/15/2025 | Comment from Anonymous |
| AR-0032995 | AR-0032995 | CFPB-2025-0039-29596 | 12/15/2025 | Comment from Westgate, Janna |
| AR-0032996 | AR-0032996 | CFPB-2025-0039-29597 | 12/15/2025 | Comment from Anonymous |
| AR-0032997 | AR-0032997 | CFPB-2025-0039-29598 | 12/15/2025 | Comment from Szymanski, Chrissie |
| AR-0032998 | AR-0032998 | CFPB-2025-0039-29599 | 12/15/2025 | Comment from Molineros, Clara |
| AR-0032999 | AR-0032999 | CFPB-2025-0039-29600 | 12/15/2025 | Comment from Anonymous |
| AR-0033000 | AR-0033000 | CFPB-2025-0039-29601 | 12/15/2025 | Comment from Anonymous |
| AR-0033001 | AR-0033001 | CFPB-2025-0039-29602 | 12/15/2025 | Comment from Anonymous |
| AR-0033002 | AR-0033002 | CFPB-2025-0039-29603 | 12/15/2025 | Comment from Press, Hannah |
| AR-0033003 | AR-0033003 | CFPB-2025-0039-29604 | 12/15/2025 | Comment from Anonymous |
| AR-0033004 | AR-0033004 | CFPB-2025-0039-29605 | 12/15/2025 | Comment from Cooper, Lyndsey |
| AR-0033005 | AR-0033005 | CFPB-2025-0039-29606 | 12/15/2025 | Comment from LeBoeuf, Veshawndus |
| AR-0033006 | AR-0033006 | CFPB-2025-0039-29607 | 12/15/2025 | Comment from Orsini , Hannah |
| AR-0033007 | AR-0033007 | CFPB-2025-0039-29608 | 12/15/2025 | Comment from Ih, Marisa |
| AR-0033008 | AR-0033009 | CFPB-2025-0039-29609 | 12/15/2025 | Comment from Anonymous |
| AR-0033010 | AR-0033010 | CFPB-2025-0039-29610 | 12/15/2025 | Comment from Anonymous |
| AR-0033011 | AR-0033011 | CFPB-2025-0039-29611 | 12/15/2025 | Comment from Pickering , Douglas |
| AR-0033012 | AR-0033012 | CFPB-2025-0039-29612 | 12/15/2025 | Comment from Anonymous |
| AR-0033013 | AR-0033013 | CFPB-2025-0039-29613 | 12/15/2025 | Comment from Anonymous |
| AR-0033014 | AR-0033014 | CFPB-2025-0039-29614 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0033015 | AR-0033015 | CFPB-2025-0039-29615 | 12/15/2025 | Comment from Medeiros, Hannah |
| AR-0033016 | AR-0033016 | CFPB-2025-0039-29616 | 12/15/2025 | Comment from Daniel, Eden |
| AR-0033017 | AR-0033018 | CFPB-2025-0039-29617 | 12/15/2025 | Comment from Maguire, Sean |
| AR-0033019 | AR-0033019 | CFPB-2025-0039-29618 | 12/15/2025 | Comment from Murray, Sam |
| AR-0033020 | AR-0033020 | CFPB-2025-0039-29619 | 12/15/2025 | Comment from Anonymous |
| AR-0033021 | AR-0033021 | CFPB-2025-0039-29620 | 12/15/2025 | Comment from Anonymous |
| AR-0033022 | AR-0033022 | CFPB-2025-0039-29621 | 12/15/2025 | Comment from Colpaert, Taylor |
| AR-0033023 | AR-0033023 | CFPB-2025-0039-29622 | 12/15/2025 | Comment from Williams, Cassandra |
| AR-0033024 | AR-0033024 | CFPB-2025-0039-29623 | 12/15/2025 | Comment from Obringer, Asri |
| AR-0033025 | AR-0033025 | CFPB-2025-0039-29624 | 12/15/2025 | Comment from Anonymous |
| AR-0033026 | AR-0033026 | CFPB-2025-0039-29625 | 12/15/2025 | Comment from Anonymous |
| AR-0033027 | AR-0033027 | CFPB-2025-0039-29626 | 12/15/2025 | Comment from Marshall, Annabelle |
| AR-0033028 | AR-0033028 | CFPB-2025-0039-29627 | 12/15/2025 | Comment from Anonymous |
| AR-0033029 | AR-0033029 | CFPB-2025-0039-29628 | 12/15/2025 | Comment from Anonymous |
| AR-0033030 | AR-0033030 | CFPB-2025-0039-29629 | 12/15/2025 | Comment from Scott-Jones, Maire |
| AR-0033031 | AR-0033031 | CFPB-2025-0039-29630 | 12/15/2025 | Comment from Anonymous |
| AR-0033032 | AR-0033032 | CFPB-2025-0039-29631 | 12/15/2025 | Comment from Anonymous |
| AR-0033033 | AR-0033033 | CFPB-2025-0039-29632 | 12/15/2025 | Comment from Sanders, Serena |
| AR-0033034 | AR-0033034 | CFPB-2025-0039-29633 | 12/15/2025 | Comment from Anonymous |
| AR-0033035 | AR-0033035 | CFPB-2025-0039-29634 | 12/15/2025 | Comment from Renee, Rayleigh |
| AR-0033036 | AR-0033036 | CFPB-2025-0039-29635 | 12/15/2025 | Comment from Anonymous |
| AR-0033037 | AR-0033037 | CFPB-2025-0039-29636 | 12/15/2025 | Comment from Cowan, Shenaya |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0033038 | AR-0033038 | CFPB-2025-0039-29637 | 12/15/2025 | Comment from F, C |
| AR-0033039 | AR-0033039 | CFPB-2025-0039-29638 | 12/15/2025 | Comment from Anonymous |
| AR-0033040 | AR-0033040 | CFPB-2025-0039-29639 | 12/15/2025 | Comment from Laschke, Linda |
| AR-0033041 | AR-0033041 | CFPB-2025-0039-29640 | 12/15/2025 | Comment from Dorn, Ginny |
| AR-0033042 | AR-0033042 | CFPB-2025-0039-29641 | 12/15/2025 | Comment from Anonymous |
| AR-0033043 | AR-0033043 | CFPB-2025-0039-29642 | 12/15/2025 | Comment from Anonymous |
| AR-0033044 | AR-0033044 | CFPB-2025-0039-29643 | 12/15/2025 | Comment from Anonymous |
| AR-0033045 | AR-0033045 | CFPB-2025-0039-29644 | 12/15/2025 | Comment from Anonymous |
| AR-0033046 | AR-0033046 | CFPB-2025-0039-29645 | 12/15/2025 | Comment from Anonymous |
| AR-0033047 | AR-0033047 | CFPB-2025-0039-29646 | 12/15/2025 | Comment from Anonymous |
| AR-0033048 | AR-0033048 | CFPB-2025-0039-29647 | 12/15/2025 | Comment from Henery, Carrie |
| AR-0033049 | AR-0033049 | CFPB-2025-0039-29648 | 12/15/2025 | Comment from Anonymous |
| AR-0033050 | AR-0033050 | CFPB-2025-0039-29649 | 12/15/2025 | Comment from Brown , Maria |
| AR-0033051 | AR-0033051 | CFPB-2025-0039-29650 | 12/15/2025 | Comment from Anonymous |
| AR-0033052 | AR-0033052 | CFPB-2025-0039-29651 | 12/15/2025 | Comment from Anonymous |
| AR-0033053 | AR-0033053 | CFPB-2025-0039-29652 | 12/15/2025 | Comment from Reece, Amelia |
| AR-0033054 | AR-0033054 | CFPB-2025-0039-29653 | 12/15/2025 | Comment from Blankenship, Megan |
| AR-0033055 | AR-0033055 | CFPB-2025-0039-29654 | 12/15/2025 | Comment from Anonymous |
| AR-0033056 | AR-0033056 | CFPB-2025-0039-29655 | 12/15/2025 | Comment from Anonymous |
| AR-0033057 | AR-0033057 | CFPB-2025-0039-29656 | 12/15/2025 | Comment from Golden, Erecka |
| AR-0033058 | AR-0033058 | CFPB-2025-0039-29657 | 12/15/2025 | Comment from Anonymous |
| AR-0033059 | AR-0033059 | CFPB-2025-0039-29658 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0033060 | AR-0033060 | CFPB-2025-0039-29659 | 12/15/2025 | Comment from A, Bree |
| AR-0033061 | AR-0033061 | CFPB-2025-0039-29660 | 12/15/2025 | Comment from Anonymous |
| AR-0033062 | AR-0033062 | CFPB-2025-0039-29661 | 12/15/2025 | Comment from F, Leo |
| AR-0033063 | AR-0033063 | CFPB-2025-0039-29662 | 12/15/2025 | Comment from Anonymous |
| AR-0033064 | AR-0033064 | CFPB-2025-0039-29663 | 12/15/2025 | Comment from Anonymous |
| AR-0033065 | AR-0033065 | CFPB-2025-0039-29664 | 12/15/2025 | Comment from Demmerle , Drew |
| AR-0033066 | AR-0033066 | CFPB-2025-0039-29665 | 12/15/2025 | Comment from Anonymous |
| AR-0033067 | AR-0033067 | CFPB-2025-0039-29666 | 12/15/2025 | Comment from Anonymous |
| AR-0033068 | AR-0033068 | CFPB-2025-0039-29667 | 12/15/2025 | Comment from Anonymous |
| AR-0033069 | AR-0033069 | CFPB-2025-0039-29668 | 12/15/2025 | Comment from Anonymous |
| AR-0033070 | AR-0033070 | CFPB-2025-0039-29669 | 12/15/2025 | Comment from Piper, Maddie |
| AR-0033071 | AR-0033072 | CFPB-2025-0039-29670 | 12/15/2025 | Comment from Anonymous |
| AR-0033073 | AR-0033073 | CFPB-2025-0039-29671 | 12/15/2025 | Comment from Anonymous |
| AR-0033074 | AR-0033074 | CFPB-2025-0039-29672 | 12/15/2025 | Comment from Anonymous |
| AR-0033075 | AR-0033075 | CFPB-2025-0039-29673 | 12/15/2025 | Comment from Anonymous |
| AR-0033076 | AR-0033076 | CFPB-2025-0039-29674 | 12/15/2025 | Comment from Anonymous |
| AR-0033077 | AR-0033077 | CFPB-2025-0039-29675 | 12/15/2025 | Comment from Anonymous |
| AR-0033078 | AR-0033078 | CFPB-2025-0039-29676 | 12/15/2025 | Comment from Anonymous |
| AR-0033079 | AR-0033079 | CFPB-2025-0039-29677 | 12/15/2025 | Comment from Took, Salem |
| AR-0033080 | AR-0033080 | CFPB-2025-0039-29678 | 12/15/2025 | Comment from citizen, concerned |
| AR-0033081 | AR-0033081 | CFPB-2025-0039-29679 | 12/15/2025 | Comment from Anonymous |
| AR-0033082 | AR-0033082 | CFPB-2025-0039-29680 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0033083 | AR-0033083 | CFPB-2025-0039-29681 | 12/15/2025 | Comment from Anonymous |
| AR-0033084 | AR-0033084 | CFPB-2025-0039-29682 | 12/15/2025 | Comment from Anonymous |
| AR-0033085 | AR-0033085 | CFPB-2025-0039-29683 | 12/15/2025 | Comment from Anonymous |
| AR-0033086 | AR-0033086 | CFPB-2025-0039-29684 | 12/15/2025 | Comment from Anonymous |
| AR-0033087 | AR-0033087 | CFPB-2025-0039-29685 | 12/15/2025 | Comment from Rose, Ashley |
| AR-0033088 | AR-0033088 | CFPB-2025-0039-29686 | 12/15/2025 | Comment from Anonymous |
| AR-0033089 | AR-0033089 | CFPB-2025-0039-29687 | 12/15/2025 | Comment from Anonymous |
| AR-0033090 | AR-0033090 | CFPB-2025-0039-29688 | 12/15/2025 | Comment from Schneider, Sarah |
| AR-0033091 | AR-0033091 | CFPB-2025-0039-29689 | 12/15/2025 | Comment from Klein , Sara |
| AR-0033092 | AR-0033092 | CFPB-2025-0039-29690 | 12/15/2025 | Comment from B, M |
| AR-0033093 | AR-0033093 | CFPB-2025-0039-29691 | 12/15/2025 | Comment from Anonymous |
| AR-0033094 | AR-0033094 | CFPB-2025-0039-29692 | 12/15/2025 | Comment from Anonymous |
| AR-0033095 | AR-0033095 | CFPB-2025-0039-29693 | 12/15/2025 | Comment from Currier, Larry |
| AR-0033096 | AR-0033096 | CFPB-2025-0039-29694 | 12/15/2025 | Comment from Brozek, Riann |
| AR-0033097 | AR-0033097 | CFPB-2025-0039-29695 | 12/15/2025 | Comment from Gill, Jade |
| AR-0033098 | AR-0033098 | CFPB-2025-0039-29696 | 12/15/2025 | Comment from McClory, Deirdre |
| AR-0033099 | AR-0033099 | CFPB-2025-0039-29697 | 12/15/2025 | Comment from Anonymous |
| AR-0033100 | AR-0033100 | CFPB-2025-0039-29698 | 12/15/2025 | Comment from Anonymous |
| AR-0033101 | AR-0033101 | CFPB-2025-0039-29699 | 12/15/2025 | Comment from Anonymous |
| AR-0033102 | AR-0033102 | CFPB-2025-0039-29700 | 12/15/2025 | Comment from Anonymous |
| AR-0033103 | AR-0033103 | CFPB-2025-0039-29701 | 12/15/2025 | Comment from Pearson, Lauren |
| AR-0033104 | AR-0033104 | CFPB-2025-0039-29702 | 12/15/2025 | Comment from Bruno, Jamie |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0033105 | AR-0033105 | CFPB-2025-0039-29703 | 12/15/2025 | Comment from Anonymous |
| AR-0033106 | AR-0033106 | CFPB-2025-0039-29704 | 12/15/2025 | Comment from P, J |
| AR-0033107 | AR-0033107 | CFPB-2025-0039-29705 | 12/15/2025 | Comment from Anonymous |
| AR-0033108 | AR-0033108 | CFPB-2025-0039-29706 | 12/15/2025 | Comment from Anonymous |
| AR-0033109 | AR-0033109 | CFPB-2025-0039-29707 | 12/15/2025 | Comment from Anonymous |
| AR-0033110 | AR-0033110 | CFPB-2025-0039-29708 | 12/15/2025 | Comment from Anonymous |
| AR-0033111 | AR-0033111 | CFPB-2025-0039-29709 | 12/15/2025 | Comment from Anonymous |
| AR-0033112 | AR-0033112 | CFPB-2025-0039-29710 | 12/15/2025 | Comment from Surratt, Makayla |
| AR-0033113 | AR-0033113 | CFPB-2025-0039-29711 | 12/15/2025 | Comment from Anonymous |
| AR-0033114 | AR-0033114 | CFPB-2025-0039-29712 | 12/15/2025 | Comment from Anonymous |
| AR-0033115 | AR-0033115 | CFPB-2025-0039-29713 | 12/15/2025 | Comment from Cerezo, Maria |
| AR-0033116 | AR-0033116 | CFPB-2025-0039-29714 | 12/15/2025 | Comment from Anonymous |
| AR-0033117 | AR-0033117 | CFPB-2025-0039-29715 | 12/15/2025 | Comment from Anonymous |
| AR-0033118 | AR-0033118 | CFPB-2025-0039-29716 | 12/15/2025 | Comment from Anonymous |
| AR-0033119 | AR-0033119 | CFPB-2025-0039-29717 | 12/15/2025 | Comment from Anonymous |
| AR-0033120 | AR-0033120 | CFPB-2025-0039-29718 | 12/15/2025 | Comment from More, Sarah |
| AR-0033121 | AR-0033121 | CFPB-2025-0039-29719 | 12/15/2025 | Comment from Ranheim, Meggie |
| AR-0033122 | AR-0033122 | CFPB-2025-0039-29720 | 12/15/2025 | Comment from Anonymous |
| AR-0033123 | AR-0033123 | CFPB-2025-0039-29721 | 12/15/2025 | Comment from Anonymous |
| AR-0033124 | AR-0033124 | CFPB-2025-0039-29722 | 12/15/2025 | Comment from Potgieter, Leilani |
| AR-0033125 | AR-0033125 | CFPB-2025-0039-29723 | 12/15/2025 | Comment from Anonymous |
| AR-0033126 | AR-0033126 | CFPB-2025-0039-29724 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0033127 | AR-0033127 | CFPB-2025-0039-29725 | 12/15/2025 | Comment from Anonymous |
| AR-0033128 | AR-0033128 | CFPB-2025-0039-29726 | 12/15/2025 | Comment from T, S |
| AR-0033129 | AR-0033129 | CFPB-2025-0039-29727 | 12/15/2025 | Comment from Ho-Shek, James |
| AR-0033130 | AR-0033130 | CFPB-2025-0039-29728 | 12/15/2025 | Comment from Anonymous |
| AR-0033131 | AR-0033131 | CFPB-2025-0039-29729 | 12/15/2025 | Comment from Anonymous |
| AR-0033132 | AR-0033132 | CFPB-2025-0039-29730 | 12/15/2025 | Comment from Anonymous |
| AR-0033133 | AR-0033133 | CFPB-2025-0039-29731 | 12/15/2025 | Comment from Anonymous |
| AR-0033134 | AR-0033134 | CFPB-2025-0039-29732 | 12/15/2025 | Comment from Anonymous |
| AR-0033135 | AR-0033135 | CFPB-2025-0039-29733 | 12/15/2025 | Comment from Anonymous |
| AR-0033136 | AR-0033136 | CFPB-2025-0039-29734 | 12/15/2025 | Comment from Anonymous |
| AR-0033137 | AR-0033137 | CFPB-2025-0039-29735 | 12/15/2025 | Comment from Anonymous |
| AR-0033138 | AR-0033138 | CFPB-2025-0039-29736 | 12/15/2025 | Comment from Anonymous |
| AR-0033139 | AR-0033139 | CFPB-2025-0039-29737 | 12/15/2025 | Comment from Anonymous |
| AR-0033140 | AR-0033140 | CFPB-2025-0039-29738 | 12/15/2025 | Comment from Dublinske , Julie |
| AR-0033141 | AR-0033141 | CFPB-2025-0039-29739 | 12/15/2025 | Comment from Cortez, Wanda |
| AR-0033142 | AR-0033142 | CFPB-2025-0039-29740 | 12/15/2025 | Comment from Hamilton, APRIL |
| AR-0033143 | AR-0033143 | CFPB-2025-0039-29741 | 12/15/2025 | Comment from Anonymous |
| AR-0033144 | AR-0033144 | CFPB-2025-0039-29742 | 12/15/2025 | Comment from Anonymous |
| AR-0033145 | AR-0033145 | CFPB-2025-0039-29743 | 12/15/2025 | Comment from B, B |
| AR-0033146 | AR-0033146 | CFPB-2025-0039-29744 | 12/15/2025 | Comment from Brant, Ava |
| AR-0033147 | AR-0033147 | CFPB-2025-0039-29745 | 12/15/2025 | Comment from Anonymous |
| AR-0033148 | AR-0033148 | CFPB-2025-0039-29746 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0033149 | AR-0033149 | CFPB-2025-0039-29747 | 12/15/2025 | Comment from Richey, Anna |
| AR-0033150 | AR-0033151 | CFPB-2025-0039-29748 | 12/15/2025 | Comment from Anonymous |
| AR-0033152 | AR-0033152 | CFPB-2025-0039-29749 | 12/15/2025 | Comment from Anonymous |
| AR-0033153 | AR-0033153 | CFPB-2025-0039-29750 | 12/15/2025 | Comment from Wells, Kathryn |
| AR-0033154 | AR-0033154 | CFPB-2025-0039-29751 | 12/15/2025 | Comment from Datta, Sonia |
| AR-0033155 | AR-0033155 | CFPB-2025-0039-29752 | 12/15/2025 | Comment from Anonymous |
| AR-0033156 | AR-0033156 | CFPB-2025-0039-29753 | 12/15/2025 | Comment from Park, Amanda |
| AR-0033157 | AR-0033157 | CFPB-2025-0039-29754 | 12/15/2025 | Comment from Mason, Celine |
| AR-0033158 | AR-0033158 | CFPB-2025-0039-29755 | 12/15/2025 | Comment from Kurtz, Ravi |
| AR-0033159 | AR-0033159 | CFPB-2025-0039-29756 | 12/15/2025 | Comment from Anonymous |
| AR-0033160 | AR-0033160 | CFPB-2025-0039-29757 | 12/15/2025 | Comment from Currier, Vona |
| AR-0033161 | AR-0033161 | CFPB-2025-0039-29758 | 12/15/2025 | Comment from West, Angie |
| AR-0033162 | AR-0033163 | CFPB-2025-0039-29759 | 12/15/2025 | Comment from Anonymous |
| AR-0033164 | AR-0033164 | CFPB-2025-0039-29760 | 12/15/2025 | Comment from Anonymous |
| AR-0033165 | AR-0033165 | CFPB-2025-0039-29761 | 12/15/2025 | Comment from Anonymous |
| AR-0033166 | AR-0033166 | CFPB-2025-0039-29762 | 12/15/2025 | Comment from Shipley, Shelly |
| AR-0033167 | AR-0033167 | CFPB-2025-0039-29763 | 12/15/2025 | Comment from Roden, Jessie |
| AR-0033168 | AR-0033168 | CFPB-2025-0039-29764 | 12/15/2025 | Comment from Ishmael-Criel, Trista |
| AR-0033169 | AR-0033169 | CFPB-2025-0039-29765 | 12/15/2025 | Comment from Anonymous |
| AR-0033170 | AR-0033171 | CFPB-2025-0039-29766 | 12/15/2025 | Comment from Anonymous |
| AR-0033172 | AR-0033172 | CFPB-2025-0039-29767 | 12/15/2025 | Comment from Githiga , Bri |
| AR-0033173 | AR-0033173 | CFPB-2025-0039-29768 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0033174 | AR-0033175 | CFPB-2025-0039-29769 | 12/15/2025 | Comment from Anonymous |
| AR-0033176 | AR-0033176 | CFPB-2025-0039-29770 | 12/15/2025 | Comment from Anonymous |
| AR-0033177 | AR-0033177 | CFPB-2025-0039-29771 | 12/15/2025 | Comment from Cathie, Daniel |
| AR-0033178 | AR-0033178 | CFPB-2025-0039-29772 | 12/15/2025 | Comment from Lewis, Anonymous |
| AR-0033179 | AR-0033179 | CFPB-2025-0039-29773 | 12/15/2025 | Comment from Anonymous |
| AR-0033180 | AR-0033180 | CFPB-2025-0039-29774 | 12/15/2025 | Comment from Anonymous |
| AR-0033181 | AR-0033181 | CFPB-2025-0039-29775 | 12/15/2025 | Comment from Anonymous |
| AR-0033182 | AR-0033182 | CFPB-2025-0039-29776 | 12/15/2025 | Comment from Anonymous |
| AR-0033183 | AR-0033183 | CFPB-2025-0039-29777 | 12/15/2025 | Comment from Steves, Natalia |
| AR-0033184 | AR-0033184 | CFPB-2025-0039-29778 | 12/15/2025 | Comment from Watkins Barnard, Amy Jayne |
| AR-0033185 | AR-0033185 | CFPB-2025-0039-29779 | 12/15/2025 | Comment from Anonymous |
| AR-0033186 | AR-0033186 | CFPB-2025-0039-29780 | 12/15/2025 | Comment from Anonymous |
| AR-0033187 | AR-0033187 | CFPB-2025-0039-29781 | 12/15/2025 | Comment from Anonymous |
| AR-0033188 | AR-0033188 | CFPB-2025-0039-29782 | 12/15/2025 | Comment from Gri, Cha |
| AR-0033189 | AR-0033189 | CFPB-2025-0039-29783 | 12/15/2025 | Comment from Van Winkle, Hailey |
| AR-0033190 | AR-0033190 | CFPB-2025-0039-29784 | 12/15/2025 | Comment from Anonymous |
| AR-0033191 | AR-0033191 | CFPB-2025-0039-29785 | 12/15/2025 | Comment from Anonymous |
| AR-0033192 | AR-0033193 | CFPB-2025-0039-29786 | 12/15/2025 | Comment from Anonymous |
| AR-0033194 | AR-0033194 | CFPB-2025-0039-29787 | 12/15/2025 | Comment from Sanchez, Jenifer |
| AR-0033195 | AR-0033195 | CFPB-2025-0039-29788 | 12/15/2025 | Comment from Anonymous |
| AR-0033196 | AR-0033196 | CFPB-2025-0039-29789 | 12/15/2025 | Comment from Anonymous |
| AR-0033197 | AR-0033197 | CFPB-2025-0039-29790 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0033198 | AR-0033198 | CFPB-2025-0039-29791 | 12/15/2025 | Comment from Anonymous |
| AR-0033199 | AR-0033199 | CFPB-2025-0039-29792 | 12/15/2025 | Comment from Lenington , Megan |
| AR-0033200 | AR-0033200 | CFPB-2025-0039-29793 | 12/15/2025 | Comment from Donald Trump, Fuck |
| AR-0033201 | AR-0033201 | CFPB-2025-0039-29794 | 12/15/2025 | Comment from Groves, Juleah |
| AR-0033202 | AR-0033202 | CFPB-2025-0039-29795 | 12/15/2025 | Comment from Anonymous |
| AR-0033203 | AR-0033203 | CFPB-2025-0039-29796 | 12/15/2025 | Comment from Anonymous |
| AR-0033204 | AR-0033204 | CFPB-2025-0039-29797 | 12/15/2025 | Comment from Anonymous |
| AR-0033205 | AR-0033205 | CFPB-2025-0039-29798 | 12/15/2025 | Comment from Anonymous |
| AR-0033206 | AR-0033206 | CFPB-2025-0039-29799 | 12/15/2025 | Comment from Aviles, Rebecca |
| AR-0033207 | AR-0033207 | CFPB-2025-0039-29800 | 12/15/2025 | Comment from Huff, Liz |
| AR-0033208 | AR-0033208 | CFPB-2025-0039-29801 | 12/15/2025 | Comment from Anonymous |
| AR-0033209 | AR-0033209 | CFPB-2025-0039-29802 | 12/15/2025 | Comment from W, Grace |
| AR-0033210 | AR-0033210 | CFPB-2025-0039-29803 | 12/15/2025 | Comment from L, Amber |
| AR-0033211 | AR-0033211 | CFPB-2025-0039-29804 | 12/15/2025 | Comment from Anonymous |
| AR-0033212 | AR-0033212 | CFPB-2025-0039-29805 | 12/15/2025 | Comment from Wolf, Kaylee |
| AR-0033213 | AR-0033213 | CFPB-2025-0039-29806 | 12/15/2025 | Comment from Anonymous |
| AR-0033214 | AR-0033214 | CFPB-2025-0039-29807 | 12/15/2025 | Comment from Lal, Kish |
| AR-0033215 | AR-0033216 | CFPB-2025-0039-29808 | 12/15/2025 | Comment from McNeal, Amanda |
| AR-0033217 | AR-0033217 | CFPB-2025-0039-29809 | 12/15/2025 | Comment from Anonymous |
| AR-0033218 | AR-0033218 | CFPB-2025-0039-29810 | 12/15/2025 | Comment from Anonymous |
| AR-0033219 | AR-0033219 | CFPB-2025-0039-29811 | 12/15/2025 | Comment from M, G |
| AR-0033220 | AR-0033220 | CFPB-2025-0039-29812 | 12/15/2025 | Comment from Santoyo, Alyssa |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0033221 | AR-0033221 | CFPB-2025-0039-29813 | 12/15/2025 | Comment from Bandy, Emily |
| AR-0033222 | AR-0033222 | CFPB-2025-0039-29814 | 12/15/2025 | Comment from Anonymous |
| AR-0033223 | AR-0033223 | CFPB-2025-0039-29815 | 12/15/2025 | Comment from Anonymous |
| AR-0033224 | AR-0033224 | CFPB-2025-0039-29816 | 12/15/2025 | Comment from Anonymous |
| AR-0033225 | AR-0033225 | CFPB-2025-0039-29817 | 12/15/2025 | Comment from Dooset, T. A. |
| AR-0033226 | AR-0033227 | CFPB-2025-0039-29818 | 12/15/2025 | Comment from Anonymous |
| AR-0033228 | AR-0033228 | CFPB-2025-0039-29819 | 12/15/2025 | Comment from R, L |
| AR-0033229 | AR-0033229 | CFPB-2025-0039-29820 | 12/15/2025 | Comment from Anonymous |
| AR-0033230 | AR-0033230 | CFPB-2025-0039-29821 | 12/15/2025 | Comment from Anonymous |
| AR-0033231 | AR-0033231 | CFPB-2025-0039-29822 | 12/15/2025 | Comment from Anonymous |
| AR-0033232 | AR-0033232 | CFPB-2025-0039-29823 | 12/15/2025 | Comment from Anonymous |
| AR-0033233 | AR-0033233 | CFPB-2025-0039-29824 | 12/15/2025 | Comment from Anonymous |
| AR-0033234 | AR-0033234 | CFPB-2025-0039-29825 | 12/15/2025 | Comment from Lenardson, Chrystal |
| AR-0033235 | AR-0033235 | CFPB-2025-0039-29826 | 12/15/2025 | Comment from Anonymous |
| AR-0033236 | AR-0033239 | CFPB-2025-0039-29827 | 12/15/2025 | Comment from National Association of Realtors |
| AR-0033240 | AR-0033240 | CFPB-2025-0039-29828 | 12/15/2025 | Comment from Dozier, Jahmera |
| AR-0033241 | AR-0033241 | CFPB-2025-0039-29829 | 12/15/2025 | Comment from Kruse, Jessica |
| AR-0033242 | AR-0033243 | CFPB-2025-0039-29830 | 12/15/2025 | Comment from Anonymous |
| AR-0033244 | AR-0033244 | CFPB-2025-0039-29831 | 12/15/2025 | Comment from Anonymous |
| AR-0033245 | AR-0033245 | CFPB-2025-0039-29832 | 12/15/2025 | Comment from Castaneda, Hazel |
| AR-0033246 | AR-0033246 | CFPB-2025-0039-29833 | 12/15/2025 | Comment from Anonymous |
| AR-0033247 | AR-0033247 | CFPB-2025-0039-29834 | 12/15/2025 | Comment from Walser, Karl |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0033248 | AR-0033248 | CFPB-2025-0039-29835 | 12/15/2025 | Comment from CRANDALL, Alice |
| AR-0033249 | AR-0033249 | CFPB-2025-0039-29836 | 12/15/2025 | Comment from Panke, Jo |
| AR-0033250 | AR-0033250 | CFPB-2025-0039-29837 | 12/15/2025 | Comment from Anonymous |
| AR-0033251 | AR-0033251 | CFPB-2025-0039-29838 | 12/15/2025 | Comment from Anonymous |
| AR-0033252 | AR-0033252 | CFPB-2025-0039-29839 | 12/15/2025 | Comment from Anonymous |
| AR-0033253 | AR-0033253 | CFPB-2025-0039-29840 | 12/15/2025 | Comment from Pharr, Kish |
| AR-0033254 | AR-0033254 | CFPB-2025-0039-29841 | 12/15/2025 | Comment from I□m not telling you, Alexia |
| AR-0033255 | AR-0033255 | CFPB-2025-0039-29842 | 12/15/2025 | Comment from Anonymous |
| AR-0033256 | AR-0033257 | CFPB-2025-0039-29843 | 12/15/2025 | Comment from Anonymous |
| AR-0033258 | AR-0033258 | CFPB-2025-0039-29844 | 12/15/2025 | Comment from Anonymous |
| AR-0033259 | AR-0033259 | CFPB-2025-0039-29845 | 12/15/2025 | Comment from Thurmond, Hallie |
| AR-0033260 | AR-0033260 | CFPB-2025-0039-29846 | 12/15/2025 | Comment from Anonymous |
| AR-0033261 | AR-0033261 | CFPB-2025-0039-29847 | 12/15/2025 | Comment from Anonymous |
| AR-0033262 | AR-0033262 | CFPB-2025-0039-29848 | 12/15/2025 | Comment from smith, skylar |
| AR-0033263 | AR-0033263 | CFPB-2025-0039-29849 | 12/15/2025 | Comment from Anonymous |
| AR-0033264 | AR-0033264 | CFPB-2025-0039-29850 | 12/15/2025 | Comment from Anonymous |
| AR-0033265 | AR-0033265 | CFPB-2025-0039-29851 | 12/15/2025 | Comment from Matson, Tabatha |
| AR-0033266 | AR-0033266 | CFPB-2025-0039-29852 | 12/15/2025 | Comment from Romero, Francheli |
| AR-0033267 | AR-0033267 | CFPB-2025-0039-29853 | 12/15/2025 | Comment from L, C |
| AR-0033268 | AR-0033268 | CFPB-2025-0039-29854 | 12/15/2025 | Comment from Anonymous |
| AR-0033269 | AR-0033269 | CFPB-2025-0039-29855 | 12/15/2025 | Comment from Anonymous |
| AR-0033270 | AR-0033270 | CFPB-2025-0039-29856 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0033271 | AR-0033272 | CFPB-2025-0039-29857 | 12/15/2025 | Comment from Anonymous |
| AR-0033273 | AR-0033273 | CFPB-2025-0039-29858 | 12/15/2025 | Comment from Anonymous |
| AR-0033274 | AR-0033274 | CFPB-2025-0039-29859 | 12/15/2025 | Comment from Anonymous |
| AR-0033275 | AR-0033275 | CFPB-2025-0039-29860 | 12/15/2025 | Comment from Anonymous |
| AR-0033276 | AR-0033276 | CFPB-2025-0039-29861 | 12/15/2025 | Comment from Duvall, Dan |
| AR-0033277 | AR-0033277 | CFPB-2025-0039-29862 | 12/15/2025 | Comment from Young, Laura |
| AR-0033278 | AR-0033278 | CFPB-2025-0039-29863 | 12/15/2025 | Comment from Ward, Dorothy |
| AR-0033279 | AR-0033279 | CFPB-2025-0039-29864 | 12/15/2025 | Comment from Anonymous |
| AR-0033280 | AR-0033280 | CFPB-2025-0039-29865 | 12/15/2025 | Comment from Anonymous |
| AR-0033281 | AR-0033281 | CFPB-2025-0039-29866 | 12/15/2025 | Comment from Anonymous |
| AR-0033282 | AR-0033282 | CFPB-2025-0039-29867 | 12/15/2025 | Comment from Anonymous |
| AR-0033283 | AR-0033283 | CFPB-2025-0039-29868 | 12/15/2025 | Comment from Anonymous |
| AR-0033284 | AR-0033284 | CFPB-2025-0039-29869 | 12/15/2025 | Comment from Volz, Amaya |
| AR-0033285 | AR-0033285 | CFPB-2025-0039-29870 | 12/15/2025 | Comment from Anonymous |
| AR-0033286 | AR-0033286 | CFPB-2025-0039-29871 | 12/15/2025 | Comment from Riviere, Neena |
| AR-0033287 | AR-0033287 | CFPB-2025-0039-29872 | 12/15/2025 | Comment from Anonymous |
| AR-0033288 | AR-0033288 | CFPB-2025-0039-29873 | 12/15/2025 | Comment from Anonymous |
| AR-0033289 | AR-0033289 | CFPB-2025-0039-29874 | 12/15/2025 | Comment from Anonymous |
| AR-0033290 | AR-0033290 | CFPB-2025-0039-29875 | 12/15/2025 | Comment from Worthington, Whitney |
| AR-0033291 | AR-0033291 | CFPB-2025-0039-29876 | 12/15/2025 | Comment from Anonymous |
| AR-0033292 | AR-0033292 | CFPB-2025-0039-29877 | 12/15/2025 | Comment from Mucciolo, Kayla |
| AR-0033293 | AR-0033293 | CFPB-2025-0039-29878 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0033294 | AR-0033294 | CFPB-2025-0039-29879 | 12/15/2025 | Comment from Anonymous |
| AR-0033295 | AR-0033295 | CFPB-2025-0039-29880 | 12/15/2025 | Comment from Anonymous |
| AR-0033296 | AR-0033296 | CFPB-2025-0039-29881 | 12/15/2025 | Comment from Bourgeois, Coryn |
| AR-0033297 | AR-0033299 | CFPB-2025-0039-29882 | 12/15/2025 | Comment from White, Hadley |
| AR-0033300 | AR-0033300 | CFPB-2025-0039-29883 | 12/15/2025 | Comment from Anonymous |
| AR-0033301 | AR-0033301 | CFPB-2025-0039-29884 | 12/15/2025 | Comment from Poole, melissa |
| AR-0033302 | AR-0033302 | CFPB-2025-0039-29885 | 12/15/2025 | Comment from Anonymous |
| AR-0033303 | AR-0033303 | CFPB-2025-0039-29886 | 12/15/2025 | Comment from Anonymous |
| AR-0033304 | AR-0033304 | CFPB-2025-0039-29887 | 12/15/2025 | Comment from Anonymous |
| AR-0033305 | AR-0033305 | CFPB-2025-0039-29888 | 12/15/2025 | Comment from Anonymous |
| AR-0033306 | AR-0033306 | CFPB-2025-0039-29889 | 12/15/2025 | Comment from Lanxon, Nikki |
| AR-0033307 | AR-0033307 | CFPB-2025-0039-29890 | 12/15/2025 | Comment from Anonymous |
| AR-0033308 | AR-0033308 | CFPB-2025-0039-29891 | 12/15/2025 | Comment from Anonymous |
| AR-0033309 | AR-0033309 | CFPB-2025-0039-29892 | 12/15/2025 | Comment from Anonymous |
| AR-0033310 | AR-0033310 | CFPB-2025-0039-29893 | 12/15/2025 | Comment from Anonymous |
| AR-0033311 | AR-0033311 | CFPB-2025-0039-29894 | 12/15/2025 | Comment from Anonymous |
| AR-0033312 | AR-0033312 | CFPB-2025-0039-29895 | 12/15/2025 | Comment from Baird, Timothy |
| AR-0033313 | AR-0033314 | CFPB-2025-0039-29896 | 12/15/2025 | Comment from Anonymous |
| AR-0033315 | AR-0033315 | CFPB-2025-0039-29897 | 12/15/2025 | Comment from C, L |
| AR-0033316 | AR-0033316 | CFPB-2025-0039-29898 | 12/15/2025 | Comment from Hayden, Michael |
| AR-0033317 | AR-0033318 | CFPB-2025-0039-29899 | 12/15/2025 | Comment from Anonymous |
| AR-0033319 | AR-0033319 | CFPB-2025-0039-29900 | 12/15/2025 | Comment from Kelsey, Danielle |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0033320 | AR-0033320 | CFPB-2025-0039-29901 | 12/15/2025 | Comment from Anonymous |
| AR-0033321 | AR-0033321 | CFPB-2025-0039-29902 | 12/15/2025 | Comment from Anonymous |
| AR-0033322 | AR-0033322 | CFPB-2025-0039-29903 | 12/15/2025 | Comment from Kimball, Kate |
| AR-0033323 | AR-0033323 | CFPB-2025-0039-29904 | 12/15/2025 | Comment from Anonymous |
| AR-0033324 | AR-0033325 | CFPB-2025-0039-29905 | 12/15/2025 | Comment from T, D |
| AR-0033326 | AR-0033326 | CFPB-2025-0039-29906 | 12/15/2025 | Comment from Anonymous |
| AR-0033327 | AR-0033327 | CFPB-2025-0039-29907 | 12/15/2025 | Comment from Anonymous |
| AR-0033328 | AR-0033328 | CFPB-2025-0039-29908 | 12/15/2025 | Comment from Anonymous |
| AR-0033329 | AR-0033329 | CFPB-2025-0039-29909 | 12/15/2025 | Comment from Klug, Julia |
| AR-0033330 | AR-0033331 | CFPB-2025-0039-29910 | 12/15/2025 | Comment from Wason, Jill |
| AR-0033332 | AR-0033332 | CFPB-2025-0039-29911 | 12/15/2025 | Comment from Anonymous |
| AR-0033333 | AR-0033333 | CFPB-2025-0039-29912 | 12/15/2025 | Comment from Lauren, K |
| AR-0033334 | AR-0033334 | CFPB-2025-0039-29913 | 12/15/2025 | Comment from Anonymous |
| AR-0033335 | AR-0033335 | CFPB-2025-0039-29914 | 12/15/2025 | Comment from Anonymous |
| AR-0033336 | AR-0033336 | CFPB-2025-0039-29915 | 12/15/2025 | Comment from Piskur, Kellie |
| AR-0033337 | AR-0033337 | CFPB-2025-0039-29916 | 12/15/2025 | Comment from Mint, Hillary |
| AR-0033338 | AR-0033338 | CFPB-2025-0039-29917 | 12/15/2025 | Comment from Anonymous |
| AR-0033339 | AR-0033339 | CFPB-2025-0039-29918 | 12/15/2025 | Comment from Anonymous, Anonymous |
| AR-0033340 | AR-0033340 | CFPB-2025-0039-29919 | 12/15/2025 | Comment from Anonymous |
| AR-0033341 | AR-0033342 | CFPB-2025-0039-29920 | 12/15/2025 | Comment from Lump, Jac |
| AR-0033343 | AR-0033343 | CFPB-2025-0039-29921 | 12/15/2025 | Comment from Anonymous |
| AR-0033344 | AR-0033344 | CFPB-2025-0039-29922 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0033345 | AR-0033345 | CFPB-2025-0039-29923 | 12/15/2025 | Comment from Anonymous |
| AR-0033346 | AR-0033346 | CFPB-2025-0039-29924 | 12/15/2025 | Comment from With a Voice and Mind, An American Woman |
| AR-0033347 | AR-0033347 | CFPB-2025-0039-29925 | 12/15/2025 | Comment from Anonymous , Anonymous |
| AR-0033348 | AR-0033348 | CFPB-2025-0039-29926 | 12/15/2025 | Comment from Muzingo, Julie |
| AR-0033349 | AR-0033349 | CFPB-2025-0039-29927 | 12/15/2025 | Comment from Brakke , Tiffany |
| AR-0033350 | AR-0033350 | CFPB-2025-0039-29928 | 12/15/2025 | Comment from Anonymous |
| AR-0033351 | AR-0033351 | CFPB-2025-0039-29929 | 12/15/2025 | Comment from Anonymous |
| AR-0033352 | AR-0033353 | CFPB-2025-0039-29930 | 12/15/2025 | Comment from Haslem, Cassandra |
| AR-0033354 | AR-0033354 | CFPB-2025-0039-29931 | 12/15/2025 | Comment from Anonymous |
| AR-0033355 | AR-0033355 | CFPB-2025-0039-29932 | 12/15/2025 | Comment from Neri, Ricardo |
| AR-0033356 | AR-0033356 | CFPB-2025-0039-29933 | 12/15/2025 | Comment from S, Melissa |
| AR-0033357 | AR-0033357 | CFPB-2025-0039-29934 | 12/15/2025 | Comment from Anonymous |
| AR-0033358 | AR-0033358 | CFPB-2025-0039-29935 | 12/15/2025 | Comment from Anonymous |
| AR-0033359 | AR-0033359 | CFPB-2025-0039-29936 | 12/15/2025 | Comment from Grebe, Jenny |
| AR-0033360 | AR-0033360 | CFPB-2025-0039-29937 | 12/15/2025 | Comment from Anonymous |
| AR-0033361 | AR-0033361 | CFPB-2025-0039-29938 | 12/15/2025 | Comment from Anonymous |
| AR-0033362 | AR-0033362 | CFPB-2025-0039-29939 | 12/15/2025 | Comment from Carrier, Carli |
| AR-0033363 | AR-0033363 | CFPB-2025-0039-29940 | 12/15/2025 | Comment from Kerr, Emily |
| AR-0033364 | AR-0033364 | CFPB-2025-0039-29941 | 12/15/2025 | Comment from Diaz, Seana |
| AR-0033365 | AR-0033365 | CFPB-2025-0039-29942 | 12/15/2025 | Comment from Anonymous |
| AR-0033366 | AR-0033366 | CFPB-2025-0039-29943 | 12/15/2025 | Comment from Anonymous |
| AR-0033367 | AR-0033367 | CFPB-2025-0039-29944 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0033368 | AR-0033368 | CFPB-2025-0039-29945 | 12/15/2025 | Comment from Anonymous |
| AR-0033369 | AR-0033369 | CFPB-2025-0039-29946 | 12/15/2025 | Comment from Ponce, Janet |
| AR-0033370 | AR-0033370 | CFPB-2025-0039-29947 | 12/15/2025 | Comment from Anonymous |
| AR-0033371 | AR-0033371 | CFPB-2025-0039-29948 | 12/15/2025 | Comment from Anonymous |
| AR-0033372 | AR-0033372 | CFPB-2025-0039-29949 | 12/15/2025 | Comment from Anonymous |
| AR-0033373 | AR-0033373 | CFPB-2025-0039-29950 | 12/15/2025 | Comment from Hill, Anastasia |
| AR-0033374 | AR-0033374 | CFPB-2025-0039-29951 | 12/15/2025 | Comment from Hosmer, Kimberly |
| AR-0033375 | AR-0033375 | CFPB-2025-0039-29952 | 12/15/2025 | Comment from Anonymous |
| AR-0033376 | AR-0033376 | CFPB-2025-0039-29953 | 12/15/2025 | Comment from Mutter, Bailee |
| AR-0033377 | AR-0033377 | CFPB-2025-0039-29954 | 12/15/2025 | Comment from Anonymous |
| AR-0033378 | AR-0033378 | CFPB-2025-0039-29955 | 12/15/2025 | Comment from Palmer, Marzonet |
| AR-0033379 | AR-0033379 | CFPB-2025-0039-29956 | 12/15/2025 | Comment from Palmer, Marzonet |
| AR-0033380 | AR-0033380 | CFPB-2025-0039-29957 | 12/15/2025 | Comment from Anonymous |
| AR-0033381 | AR-0033381 | CFPB-2025-0039-29958 | 12/15/2025 | Comment from Anonymous |
| AR-0033382 | AR-0033382 | CFPB-2025-0039-29959 | 12/15/2025 | Comment from Anonymous |
| AR-0033383 | AR-0033383 | CFPB-2025-0039-29960 | 12/15/2025 | Comment from Anonymous |
| AR-0033384 | AR-0033384 | CFPB-2025-0039-29961 | 12/15/2025 | Comment from Chavez, Guadalupe |
| AR-0033385 | AR-0033385 | CFPB-2025-0039-29962 | 12/15/2025 | Comment from Anonymous |
| AR-0033386 | AR-0033387 | CFPB-2025-0039-29963 | 12/15/2025 | Comment from Bracho Law |
| AR-0033388 | AR-0033388 | CFPB-2025-0039-29964 | 12/15/2025 | Comment from Dowell, Anya |
| AR-0033389 | AR-0033389 | CFPB-2025-0039-29965 | 12/15/2025 | Comment from Anonymous |
| AR-0033390 | AR-0033390 | CFPB-2025-0039-29966 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0033391 | AR-0033391 | CFPB-2025-0039-29967 | 12/15/2025 | Comment from Anonymous |
| AR-0033392 | AR-0033392 | CFPB-2025-0039-29968 | 12/15/2025 | Comment from Anonymous |
| AR-0033393 | AR-0033393 | CFPB-2025-0039-29969 | 12/15/2025 | Comment from Anonymous |
| AR-0033394 | AR-0033394 | CFPB-2025-0039-29970 | 12/15/2025 | Comment from Anonymous |
| AR-0033395 | AR-0033395 | CFPB-2025-0039-29971 | 12/15/2025 | Comment from Anonymous |
| AR-0033396 | AR-0033396 | CFPB-2025-0039-29972 | 12/15/2025 | Comment from Doe, Jane |
| AR-0033397 | AR-0033397 | CFPB-2025-0039-29973 | 12/15/2025 | Comment from Anonymous |
| AR-0033398 | AR-0033398 | CFPB-2025-0039-29974 | 12/15/2025 | Comment from Anonymous |
| AR-0033399 | AR-0033399 | CFPB-2025-0039-29975 | 12/15/2025 | Comment from Anonymous |
| AR-0033400 | AR-0033400 | CFPB-2025-0039-29976 | 12/15/2025 | Comment from Anonymous |
| AR-0033401 | AR-0033401 | CFPB-2025-0039-29977 | 12/15/2025 | Comment from Reese, Damaris |
| AR-0033402 | AR-0033402 | CFPB-2025-0039-29978 | 12/15/2025 | Comment from Anonymous |
| AR-0033403 | AR-0033403 | CFPB-2025-0039-29979 | 12/15/2025 | Comment from Daugherty , Lydia |
| AR-0033404 | AR-0033405 | CFPB-2025-0039-29980 | 12/15/2025 | Comment from Heap, Skaia |
| AR-0033406 | AR-0033406 | CFPB-2025-0039-29981 | 12/15/2025 | Comment from Anonymous |
| AR-0033407 | AR-0033407 | CFPB-2025-0039-29982 | 12/15/2025 | Comment from Nia-Imani, Maliika |
| AR-0033408 | AR-0033408 | CFPB-2025-0039-29983 | 12/15/2025 | Comment from Anonymous |
| AR-0033409 | AR-0033409 | CFPB-2025-0039-29984 | 12/15/2025 | Comment from Jones, Andrew |
| AR-0033410 | AR-0033410 | CFPB-2025-0039-29985 | 12/15/2025 | Comment from Anonymous |
| AR-0033411 | AR-0033411 | CFPB-2025-0039-29986 | 12/15/2025 | Comment from Anonymous |
| AR-0033412 | AR-0033412 | CFPB-2025-0039-29987 | 12/15/2025 | Comment from Porter, Caroline |
| AR-0033413 | AR-0033414 | CFPB-2025-0039-29988 | 12/15/2025 | Comment from Kons, Jennifer |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0033415 | AR-0033415 | CFPB-2025-0039-29989 | 12/15/2025 | Comment from Knowles , Danielle |
| AR-0033416 | AR-0033416 | CFPB-2025-0039-29990 | 12/15/2025 | Comment from Dixon, Renee |
| AR-0033417 | AR-0033417 | CFPB-2025-0039-29991 | 12/15/2025 | Comment from Anonymous |
| AR-0033418 | AR-0033418 | CFPB-2025-0039-29992 | 12/15/2025 | Comment from Saul, C P |
| AR-0033419 | AR-0033419 | CFPB-2025-0039-29993 | 12/15/2025 | Comment from Corteo, Jennifer |
| AR-0033420 | AR-0033420 | CFPB-2025-0039-29994 | 12/15/2025 | Comment from Anonymous |
| AR-0033421 | AR-0033421 | CFPB-2025-0039-29995 | 12/15/2025 | Comment from Savage, Luke |
| AR-0033422 | AR-0033422 | CFPB-2025-0039-29996 | 12/15/2025 | Comment from Rozenfeld, Samuel |
| AR-0033423 | AR-0033423 | CFPB-2025-0039-29997 | 12/15/2025 | Comment from Anonymous |
| AR-0033424 | AR-0033424 | CFPB-2025-0039-29998 | 12/15/2025 | Comment from Stewart, Macy |
| AR-0033425 | AR-0033425 | CFPB-2025-0039-29999 | 12/15/2025 | Comment from Anonymous |
| AR-0033426 | AR-0033426 | CFPB-2025-0039-30000 | 12/15/2025 | Comment from Anonymous |
| AR-0033427 | AR-0033427 | CFPB-2025-0039-30001 | 12/15/2025 | Comment from Anonymous |
| AR-0033428 | AR-0033428 | CFPB-2025-0039-30002 | 12/15/2025 | Comment from Anonymous |
| AR-0033429 | AR-0033429 | CFPB-2025-0039-30003 | 12/15/2025 | Comment from Anonymous |
| AR-0033430 | AR-0033430 | CFPB-2025-0039-30004 | 12/15/2025 | Comment from Lopez, R |
| AR-0033431 | AR-0033431 | CFPB-2025-0039-30005 | 12/15/2025 | Comment from Metz, Elizabeth |
| AR-0033432 | AR-0033432 | CFPB-2025-0039-30006 | 12/15/2025 | Comment from Anonymous |
| AR-0033433 | AR-0033433 | CFPB-2025-0039-30007 | 12/15/2025 | Comment from Segura, Aria |
| AR-0033434 | AR-0033434 | CFPB-2025-0039-30008 | 12/15/2025 | Comment from C, Jessica |
| AR-0033435 | AR-0033435 | CFPB-2025-0039-30009 | 12/15/2025 | Comment from Durnbaugh , Kevin |
| AR-0033436 | AR-0033437 | CFPB-2025-0039-30010 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0033438 | AR-0033438 | CFPB-2025-0039-30011 | 12/15/2025 | Comment from Anonymous |
| AR-0033439 | AR-0033439 | CFPB-2025-0039-30012 | 12/15/2025 | Comment from Salas-Jordan, Andrea |
| AR-0033440 | AR-0033440 | CFPB-2025-0039-30013 | 12/15/2025 | Comment from Anonymous |
| AR-0033441 | AR-0033441 | CFPB-2025-0039-30014 | 12/15/2025 | Comment from Anonymous |
| AR-0033442 | AR-0033442 | CFPB-2025-0039-30015 | 12/15/2025 | Comment from Anonymous |
| AR-0033443 | AR-0033443 | CFPB-2025-0039-30016 | 12/15/2025 | Comment from Anonymous |
| AR-0033444 | AR-0033444 | CFPB-2025-0039-30017 | 12/15/2025 | Comment from Anonymous |
| AR-0033445 | AR-0033445 | CFPB-2025-0039-30018 | 12/15/2025 | Comment from Anonymous |
| AR-0033446 | AR-0033446 | CFPB-2025-0039-30019 | 12/15/2025 | Comment from Anonymous |
| AR-0033447 | AR-0033447 | CFPB-2025-0039-30020 | 12/15/2025 | Comment from Anonymous |
| AR-0033448 | AR-0033448 | CFPB-2025-0039-30021 | 12/15/2025 | Comment from Lambert, Rick |
| AR-0033449 | AR-0033449 | CFPB-2025-0039-30022 | 12/15/2025 | Comment from Tabeling, Julianna |
| AR-0033450 | AR-0033450 | CFPB-2025-0039-30023 | 12/15/2025 | Comment from Anonymous |
| AR-0033451 | AR-0033451 | CFPB-2025-0039-30024 | 12/15/2025 | Comment from Anonymous |
| AR-0033452 | AR-0033452 | CFPB-2025-0039-30025 | 12/15/2025 | Comment from Potocnak, Aeryn |
| AR-0033453 | AR-0033453 | CFPB-2025-0039-30026 | 12/15/2025 | Comment from Alexander, Athena |
| AR-0033454 | AR-0033454 | CFPB-2025-0039-30027 | 12/15/2025 | Comment from Wylie, Ryann |
| AR-0033455 | AR-0033455 | CFPB-2025-0039-30028 | 12/15/2025 | Comment from Harding, Baylee |
| AR-0033456 | AR-0033456 | CFPB-2025-0039-30029 | 12/15/2025 | Comment from P, Gray |
| AR-0033457 | AR-0033457 | CFPB-2025-0039-30030 | 12/15/2025 | Comment from Love, Gabriella |
| AR-0033458 | AR-0033458 | CFPB-2025-0039-30031 | 12/15/2025 | Comment from Anonymous |
| AR-0033459 | AR-0033459 | CFPB-2025-0039-30032 | 12/15/2025 | Comment from Chacon, Jocelyn |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0033460 | AR-0033460 | CFPB-2025-0039-30033 | 12/15/2025 | Comment from Styles, Serenity |
| AR-0033461 | AR-0033461 | CFPB-2025-0039-30034 | 12/15/2025 | Comment from Irvin, Tessa |
| AR-0033462 | AR-0033462 | CFPB-2025-0039-30035 | 12/15/2025 | Comment from Anon, Anonymous |
| AR-0033463 | AR-0033463 | CFPB-2025-0039-30036 | 12/15/2025 | Comment from Parsons, Lauren |
| AR-0033464 | AR-0033464 | CFPB-2025-0039-30037 | 12/15/2025 | Comment from Anonymous |
| AR-0033465 | AR-0033465 | CFPB-2025-0039-30038 | 12/15/2025 | Comment from Anonymous |
| AR-0033466 | AR-0033466 | CFPB-2025-0039-30039 | 12/15/2025 | Comment from James, Frankie |
| AR-0033467 | AR-0033467 | CFPB-2025-0039-30040 | 12/15/2025 | Comment from Doe, Jane |
| AR-0033468 | AR-0033468 | CFPB-2025-0039-30041 | 12/15/2025 | Comment from McGinn, Annie |
| AR-0033469 | AR-0033469 | CFPB-2025-0039-30042 | 12/15/2025 | Comment from Anonymous |
| AR-0033470 | AR-0033470 | CFPB-2025-0039-30043 | 12/15/2025 | Comment from Anonymous |
| AR-0033471 | AR-0033472 | CFPB-2025-0039-30044 | 12/15/2025 | Comment from Anonymous |
| AR-0033473 | AR-0033473 | CFPB-2025-0039-30045 | 12/15/2025 | Comment from Anonymous |
| AR-0033474 | AR-0033474 | CFPB-2025-0039-30046 | 12/15/2025 | Comment from Anonymous |
| AR-0033475 | AR-0033475 | CFPB-2025-0039-30047 | 12/15/2025 | Comment from Simmons, Ashley |
| AR-0033476 | AR-0033476 | CFPB-2025-0039-30048 | 12/15/2025 | Comment from G, A |
| AR-0033477 | AR-0033477 | CFPB-2025-0039-30049 | 12/15/2025 | Comment from Anonymous |
| AR-0033478 | AR-0033478 | CFPB-2025-0039-30050 | 12/15/2025 | Comment from Anonymous |
| AR-0033479 | AR-0033479 | CFPB-2025-0039-30051 | 12/15/2025 | Comment from Anonymous |
| AR-0033480 | AR-0033480 | CFPB-2025-0039-30052 | 12/15/2025 | Comment from Anonymous |
| AR-0033481 | AR-0033481 | CFPB-2025-0039-30053 | 12/15/2025 | Comment from Dupoint, Jane |
| AR-0033482 | AR-0033482 | CFPB-2025-0039-30054 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0033483 | AR-0033483 | CFPB-2025-0039-30055 | 12/15/2025 | Comment from Newman, Katie |
| AR-0033484 | AR-0033484 | CFPB-2025-0039-30056 | 12/15/2025 | Comment from Anonymous |
| AR-0033485 | AR-0033486 | CFPB-2025-0039-30057 | 12/15/2025 | Comment from Anonymous |
| AR-0033487 | AR-0033487 | CFPB-2025-0039-30058 | 12/15/2025 | Comment from Anonymous |
| AR-0033488 | AR-0033489 | CFPB-2025-0039-30059 | 12/15/2025 | Comment from Goddard , Jessica |
| AR-0033490 | AR-0033490 | CFPB-2025-0039-30060 | 12/15/2025 | Comment from Lechuga , Megan |
| AR-0033491 | AR-0033491 | CFPB-2025-0039-30061 | 12/15/2025 | Comment from James, Shannon |
| AR-0033492 | AR-0033492 | CFPB-2025-0039-30062 | 12/15/2025 | Comment from Anonymous |
| AR-0033493 | AR-0033493 | CFPB-2025-0039-30063 | 12/15/2025 | Comment from Earp, Caroline |
| AR-0033494 | AR-0033494 | CFPB-2025-0039-30064 | 12/15/2025 | Comment from Wells, Natalie |
| AR-0033495 | AR-0033495 | CFPB-2025-0039-30065 | 12/15/2025 | Comment from Slimmer, Chuck |
| AR-0033496 | AR-0033496 | CFPB-2025-0039-30066 | 12/15/2025 | Comment from Anonymous |
| AR-0033497 | AR-0033498 | CFPB-2025-0039-30067 | 12/15/2025 | Comment from Kelley, Jonathan |
| AR-0033499 | AR-0033499 | CFPB-2025-0039-30068 | 12/15/2025 | Comment from Craig, Morna |
| AR-0033500 | AR-0033500 | CFPB-2025-0039-30069 | 12/15/2025 | Comment from Anonymous |
| AR-0033501 | AR-0033501 | CFPB-2025-0039-30070 | 12/15/2025 | Comment from Lewis, Elizabeth |
| AR-0033502 | AR-0033502 | CFPB-2025-0039-30071 | 12/15/2025 | Comment from Anonymous |
| AR-0033503 | AR-0033503 | CFPB-2025-0039-30072 | 12/15/2025 | Comment from Anonymous |
| AR-0033504 | AR-0033504 | CFPB-2025-0039-30073 | 12/15/2025 | Comment from WEISMAN, SANDRA |
| AR-0033505 | AR-0033505 | CFPB-2025-0039-30074 | 12/15/2025 | Comment from Anonymous |
| AR-0033506 | AR-0033506 | CFPB-2025-0039-30075 | 12/15/2025 | Comment from Anonymous, Anonymous |
| AR-0033507 | AR-0033507 | CFPB-2025-0039-30076 | 12/15/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0033508 | AR-0033508 | CFPB-2025-0039-30077 | 12/15/2025 | Comment from Anonymous |
| AR-0033509 | AR-0033509 | CFPB-2025-0039-30078 | 12/15/2025 | Comment from Simpson , Sheena |
| AR-0033510 | AR-0033510 | CFPB-2025-0039-30079 | 12/14/2025 | Comment from Anonymous |
| AR-0033511 | AR-0033511 | CFPB-2025-0039-30080 | 12/14/2025 | Comment from Anonymous |
| AR-0033512 | AR-0033512 | CFPB-2025-0039-30081 | 12/14/2025 | Comment from Anonymous |
| AR-0033513 | AR-0033513 | CFPB-2025-0039-30082 | 12/14/2025 | Comment from Schultz, Christina |
| AR-0033514 | AR-0033514 | CFPB-2025-0039-30083 | 12/14/2025 | Comment from Estrada, Yasmine |
| AR-0033515 | AR-0033515 | CFPB-2025-0039-30084 | 12/14/2025 | Comment from G, H |
| AR-0033516 | AR-0033516 | CFPB-2025-0039-30085 | 12/14/2025 | Comment from Foster, Tye |
| AR-0033517 | AR-0033517 | CFPB-2025-0039-30086 | 12/14/2025 | Comment from Anonymous |
| AR-0033518 | AR-0033518 | CFPB-2025-0039-30087 | 12/14/2025 | Comment from Anonymous |
| AR-0033519 | AR-0033519 | CFPB-2025-0039-30088 | 12/14/2025 | Comment from Anonymous |
| AR-0033520 | AR-0033520 | CFPB-2025-0039-30089 | 12/14/2025 | Comment from Strickland, Natalie |
| AR-0033521 | AR-0033521 | CFPB-2025-0039-30090 | 12/14/2025 | Comment from Daney, Shanta |
| AR-0033522 | AR-0033522 | CFPB-2025-0039-30091 | 12/14/2025 | Comment from Anonymous |
| AR-0033523 | AR-0033523 | CFPB-2025-0039-30092 | 12/14/2025 | Comment from Anonymous |
| AR-0033524 | AR-0033524 | CFPB-2025-0039-30093 | 12/14/2025 | Comment from Starr, Kayla |
| AR-0033525 | AR-0033525 | CFPB-2025-0039-30094 | 12/14/2025 | Comment from Shank, Marie |
| AR-0033526 | AR-0033526 | CFPB-2025-0039-30095 | 12/14/2025 | Comment from Anonymous |
| AR-0033527 | AR-0033527 | CFPB-2025-0039-30096 | 12/14/2025 | Comment from V, Melissa |
| AR-0033528 | AR-0033528 | CFPB-2025-0039-30097 | 12/14/2025 | Comment from Anonymous |
| AR-0033529 | AR-0033529 | CFPB-2025-0039-30098 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0033530 | AR-0033530 | CFPB-2025-0039-30099 | 12/14/2025 | Comment from Anonymous |
| AR-0033531 | AR-0033531 | CFPB-2025-0039-30100 | 12/14/2025 | Comment from Anonymous |
| AR-0033532 | AR-0033532 | CFPB-2025-0039-30101 | 12/14/2025 | Comment from Anonymous |
| AR-0033533 | AR-0033533 | CFPB-2025-0039-30102 | 12/14/2025 | Comment from robinson, kelly |
| AR-0033534 | AR-0033534 | CFPB-2025-0039-30103 | 12/14/2025 | Comment from Anonymous |
| AR-0033535 | AR-0033535 | CFPB-2025-0039-30104 | 12/14/2025 | Comment from Anonymous |
| AR-0033536 | AR-0033536 | CFPB-2025-0039-30105 | 12/14/2025 | Comment from Anonymous |
| AR-0033537 | AR-0033537 | CFPB-2025-0039-30106 | 12/14/2025 | Comment from Glennon, Sara |
| AR-0033538 | AR-0033538 | CFPB-2025-0039-30107 | 12/14/2025 | Comment from Anonymous |
| AR-0033539 | AR-0033539 | CFPB-2025-0039-30108 | 12/14/2025 | Comment from Chery, Tania |
| AR-0033540 | AR-0033540 | CFPB-2025-0039-30109 | 12/14/2025 | Comment from Anonymous |
| AR-0033541 | AR-0033541 | CFPB-2025-0039-30110 | 12/14/2025 | Comment from Morris, Marie |
| AR-0033542 | AR-0033542 | CFPB-2025-0039-30111 | 12/14/2025 | Comment from Anonymous |
| AR-0033543 | AR-0033543 | CFPB-2025-0039-30112 | 12/14/2025 | Comment from Anonymous |
| AR-0033544 | AR-0033544 | CFPB-2025-0039-30113 | 12/14/2025 | Comment from Anonymous |
| AR-0033545 | AR-0033545 | CFPB-2025-0039-30114 | 12/14/2025 | Comment from Asiamah, Lisa |
| AR-0033546 | AR-0033546 | CFPB-2025-0039-30115 | 12/14/2025 | Comment from Anonymous |
| AR-0033547 | AR-0033547 | CFPB-2025-0039-30116 | 12/14/2025 | Comment from Anonymous |
| AR-0033548 | AR-0033548 | CFPB-2025-0039-30117 | 12/14/2025 | Comment from Gustafson, Karin |
| AR-0033549 | AR-0033549 | CFPB-2025-0039-30118 | 12/14/2025 | Comment from Schmidt, Tatiana |
| AR-0033550 | AR-0033550 | CFPB-2025-0039-30119 | 12/14/2025 | Comment from Anonymous |
| AR-0033551 | AR-0033551 | CFPB-2025-0039-30120 | 12/14/2025 | Comment from Macfarlan, Jennifer |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0033552 | AR-0033552 | CFPB-2025-0039-30121 | 12/14/2025 | Comment from Keb, Chanette |
| AR-0033553 | AR-0033553 | CFPB-2025-0039-30122 | 12/14/2025 | Comment from Anonymous |
| AR-0033554 | AR-0033554 | CFPB-2025-0039-30123 | 12/14/2025 | Comment from Anonymous |
| AR-0033555 | AR-0033555 | CFPB-2025-0039-30124 | 12/14/2025 | Comment from Anonymous |
| AR-0033556 | AR-0033556 | CFPB-2025-0039-30125 | 12/14/2025 | Comment from Anonymous |
| AR-0033557 | AR-0033557 | CFPB-2025-0039-30126 | 12/14/2025 | Comment from Anonymous |
| AR-0033558 | AR-0033558 | CFPB-2025-0039-30127 | 12/14/2025 | Comment from Smith, L |
| AR-0033559 | AR-0033559 | CFPB-2025-0039-30128 | 12/14/2025 | Comment from Anonymous |
| AR-0033560 | AR-0033560 | CFPB-2025-0039-30129 | 12/14/2025 | Comment from Anonymous |
| AR-0033561 | AR-0033561 | CFPB-2025-0039-30130 | 12/14/2025 | Comment from Ivy, Jillian |
| AR-0033562 | AR-0033563 | CFPB-2025-0039-30131 | 12/14/2025 | Comment from Parks, Melissa |
| AR-0033564 | AR-0033565 | CFPB-2025-0039-30132 | 12/14/2025 | Comment from Parks, Melissa |
| AR-0033566 | AR-0033566 | CFPB-2025-0039-30133 | 12/14/2025 | Comment from Anonymous |
| AR-0033567 | AR-0033567 | CFPB-2025-0039-30134 | 12/14/2025 | Comment from Anonymous |
| AR-0033568 | AR-0033568 | CFPB-2025-0039-30135 | 12/14/2025 | Comment from Hawkes, Yolanda |
| AR-0033569 | AR-0033569 | CFPB-2025-0039-30136 | 12/14/2025 | Comment from Anonymous |
| AR-0033570 | AR-0033570 | CFPB-2025-0039-30137 | 12/14/2025 | Comment from Deakins, Amber |
| AR-0033571 | AR-0033571 | CFPB-2025-0039-30138 | 12/14/2025 | Comment from Anonymous |
| AR-0033572 | AR-0033572 | CFPB-2025-0039-30139 | 12/14/2025 | Comment from Dill, Molly |
| AR-0033573 | AR-0033573 | CFPB-2025-0039-30140 | 12/14/2025 | Comment from Anonymous |
| AR-0033574 | AR-0033574 | CFPB-2025-0039-30141 | 12/14/2025 | Comment from Anonymous |
| AR-0033575 | AR-0033575 | CFPB-2025-0039-30142 | 12/14/2025 | Comment from Garcia, Shelby |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0033576 | AR-0033576 | CFPB-2025-0039-30143 | 12/14/2025 | Comment from Jones, Carol |
| AR-0033577 | AR-0033577 | CFPB-2025-0039-30144 | 12/14/2025 | Comment from Anonymous |
| AR-0033578 | AR-0033578 | CFPB-2025-0039-30145 | 12/14/2025 | Comment from Anonymous |
| AR-0033579 | AR-0033579 | CFPB-2025-0039-30146 | 12/14/2025 | Comment from Brooks, Aura |
| AR-0033580 | AR-0033580 | CFPB-2025-0039-30147 | 12/14/2025 | Comment from Brooks, Aura |
| AR-0033581 | AR-0033581 | CFPB-2025-0039-30148 | 12/14/2025 | Comment from Monaco, Melissa |
| AR-0033582 | AR-0033582 | CFPB-2025-0039-30149 | 12/14/2025 | Comment from M, S |
| AR-0033583 | AR-0033583 | CFPB-2025-0039-30150 | 12/14/2025 | Comment from Anonymous |
| AR-0033584 | AR-0033584 | CFPB-2025-0039-30151 | 12/14/2025 | Comment from Jones, Coco |
| AR-0033585 | AR-0033585 | CFPB-2025-0039-30152 | 12/14/2025 | Comment from Phillips, Kim |
| AR-0033586 | AR-0033586 | CFPB-2025-0039-30153 | 12/14/2025 | Comment from Green, Lisa |
| AR-0033587 | AR-0033587 | CFPB-2025-0039-30154 | 12/14/2025 | Comment from Anonymous |
| AR-0033588 | AR-0033588 | CFPB-2025-0039-30155 | 12/14/2025 | Comment from Anonymous |
| AR-0033589 | AR-0033589 | CFPB-2025-0039-30156 | 12/14/2025 | Comment from Kumaran, Neha |
| AR-0033590 | AR-0033590 | CFPB-2025-0039-30157 | 12/14/2025 | Comment from Wildman, Erin |
| AR-0033591 | AR-0033591 | CFPB-2025-0039-30158 | 12/14/2025 | Comment from S, N |
| AR-0033592 | AR-0033592 | CFPB-2025-0039-30159 | 12/14/2025 | Comment from Anonymous |
| AR-0033593 | AR-0033593 | CFPB-2025-0039-30160 | 12/14/2025 | Comment from Anonymous |
| AR-0033594 | AR-0033594 | CFPB-2025-0039-30161 | 12/14/2025 | Comment from Anonymous |
| AR-0033595 | AR-0033595 | CFPB-2025-0039-30162 | 12/14/2025 | Comment from Anonymous |
| AR-0033596 | AR-0033596 | CFPB-2025-0039-30163 | 12/14/2025 | Comment from Woodall, Jennifer |
| AR-0033597 | AR-0033597 | CFPB-2025-0039-30164 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0033598 | AR-0033598 | CFPB-2025-0039-30165 | 12/14/2025 | Comment from Anonymous |
| AR-0033599 | AR-0033599 | CFPB-2025-0039-30166 | 12/14/2025 | Comment from Anonymous |
| AR-0033600 | AR-0033600 | CFPB-2025-0039-30167 | 12/14/2025 | Comment from Anonymous |
| AR-0033601 | AR-0033601 | CFPB-2025-0039-30168 | 12/14/2025 | Comment from Anonymous |
| AR-0033602 | AR-0033602 | CFPB-2025-0039-30169 | 12/14/2025 | Comment from Anonymous |
| AR-0033603 | AR-0033603 | CFPB-2025-0039-30170 | 12/14/2025 | Comment from Anonymous |
| AR-0033604 | AR-0033604 | CFPB-2025-0039-30171 | 12/14/2025 | Comment from Anonymous |
| AR-0033605 | AR-0033605 | CFPB-2025-0039-30172 | 12/14/2025 | Comment from Anonymous |
| AR-0033606 | AR-0033606 | CFPB-2025-0039-30173 | 12/14/2025 | Comment from Anonymous |
| AR-0033607 | AR-0033607 | CFPB-2025-0039-30174 | 12/14/2025 | Comment from Anonymous |
| AR-0033608 | AR-0033608 | CFPB-2025-0039-30175 | 12/14/2025 | Comment from Anonymous |
| AR-0033609 | AR-0033609 | CFPB-2025-0039-30176 | 12/14/2025 | Comment from Keys, Aerial |
| AR-0033610 | AR-0033610 | CFPB-2025-0039-30177 | 12/14/2025 | Comment from Anonymous |
| AR-0033611 | AR-0033611 | CFPB-2025-0039-30178 | 12/14/2025 | Comment from Anonymous |
| AR-0033612 | AR-0033612 | CFPB-2025-0039-30179 | 12/14/2025 | Comment from Anonymous |
| AR-0033613 | AR-0033613 | CFPB-2025-0039-30180 | 12/14/2025 | Comment from Santiago, Julie |
| AR-0033614 | AR-0033614 | CFPB-2025-0039-30181 | 12/14/2025 | Comment from Cooper, Melissa |
| AR-0033615 | AR-0033615 | CFPB-2025-0039-30182 | 12/14/2025 | Comment from Anonymous |
| AR-0033616 | AR-0033616 | CFPB-2025-0039-30183 | 12/14/2025 | Comment from Withabrain, Christian |
| AR-0033617 | AR-0033617 | CFPB-2025-0039-30184 | 12/14/2025 | Comment from Anonymous |
| AR-0033618 | AR-0033618 | CFPB-2025-0039-30185 | 12/14/2025 | Comment from Anonymous |
| AR-0033619 | AR-0033619 | CFPB-2025-0039-30186 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0033620 | AR-0033620 | CFPB-2025-0039-30187 | 12/14/2025 | Comment from Osther, Diane |
| AR-0033621 | AR-0033621 | CFPB-2025-0039-30188 | 12/14/2025 | Comment from Pena-Alaniz, Claudia |
| AR-0033622 | AR-0033622 | CFPB-2025-0039-30189 | 12/14/2025 | Comment from Anonymous |
| AR-0033623 | AR-0033623 | CFPB-2025-0039-30190 | 12/14/2025 | Comment from Janis, Alissa |
| AR-0033624 | AR-0033624 | CFPB-2025-0039-30191 | 12/14/2025 | Comment from Anonymous |
| AR-0033625 | AR-0033625 | CFPB-2025-0039-30192 | 12/14/2025 | Comment from burgess, Rae |
| AR-0033626 | AR-0033626 | CFPB-2025-0039-30193 | 12/14/2025 | Comment from Anonymous |
| AR-0033627 | AR-0033627 | CFPB-2025-0039-30194 | 12/14/2025 | Comment from Anonymous |
| AR-0033628 | AR-0033628 | CFPB-2025-0039-30195 | 12/14/2025 | Comment from Soto, Ashley |
| AR-0033629 | AR-0033629 | CFPB-2025-0039-30196 | 12/14/2025 | Comment from Anonymous |
| AR-0033630 | AR-0033630 | CFPB-2025-0039-30197 | 12/14/2025 | Comment from Anonymous |
| AR-0033631 | AR-0033631 | CFPB-2025-0039-30198 | 12/14/2025 | Comment from Anonymous |
| AR-0033632 | AR-0033632 | CFPB-2025-0039-30199 | 12/14/2025 | Comment from Anonymous |
| AR-0033633 | AR-0033633 | CFPB-2025-0039-30200 | 12/14/2025 | Comment from Anonymous |
| AR-0033634 | AR-0033634 | CFPB-2025-0039-30201 | 12/14/2025 | Comment from Anonymous |
| AR-0033635 | AR-0033635 | CFPB-2025-0039-30202 | 12/14/2025 | Comment from Matthews, Tee |
| AR-0033636 | AR-0033636 | CFPB-2025-0039-30203 | 12/14/2025 | Comment from Anonymous |
| AR-0033637 | AR-0033637 | CFPB-2025-0039-30204 | 12/14/2025 | Comment from Anonymous |
| AR-0033638 | AR-0033638 | CFPB-2025-0039-30205 | 12/14/2025 | Comment from Anonymous |
| AR-0033639 | AR-0033639 | CFPB-2025-0039-30206 | 12/14/2025 | Comment from Anonymous |
| AR-0033640 | AR-0033640 | CFPB-2025-0039-30207 | 12/14/2025 | Comment from Carr, Hailey |
| AR-0033641 | AR-0033641 | CFPB-2025-0039-30208 | 12/14/2025 | Comment from Tyson-Boniello, Crystal |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0033642 | AR-0033642 | CFPB-2025-0039-30209 | 12/14/2025 | Comment from B, JJ |
| AR-0033643 | AR-0033643 | CFPB-2025-0039-30210 | 12/14/2025 | Comment from B, J |
| AR-0033644 | AR-0033645 | CFPB-2025-0039-30211 | 12/14/2025 | Comment from Weatherboy, Sarah |
| AR-0033646 | AR-0033646 | CFPB-2025-0039-30212 | 12/14/2025 | Comment from Taryn Tennant, Taryn Tennant |
| AR-0033647 | AR-0033647 | CFPB-2025-0039-30213 | 12/14/2025 | Comment from Abu Abdo, Nour |
| AR-0033648 | AR-0033648 | CFPB-2025-0039-30214 | 12/14/2025 | Comment from Anonymous |
| AR-0033649 | AR-0033649 | CFPB-2025-0039-30215 | 12/14/2025 | Comment from Anonymous |
| AR-0033650 | AR-0033650 | CFPB-2025-0039-30216 | 12/14/2025 | Comment from Anonymous |
| AR-0033651 | AR-0033651 | CFPB-2025-0039-30217 | 12/14/2025 | Comment from Dodds, Jessica |
| AR-0033652 | AR-0033652 | CFPB-2025-0039-30218 | 12/14/2025 | Comment from Anonymous |
| AR-0033653 | AR-0033653 | CFPB-2025-0039-30219 | 12/14/2025 | Comment from Smith, Kennedy |
| AR-0033654 | AR-0033654 | CFPB-2025-0039-30220 | 12/14/2025 | Comment from Anonymous |
| AR-0033655 | AR-0033655 | CFPB-2025-0039-30221 | 12/14/2025 | Comment from Anonymous |
| AR-0033656 | AR-0033656 | CFPB-2025-0039-30222 | 12/14/2025 | Comment from Anonymous |
| AR-0033657 | AR-0033658 | CFPB-2025-0039-30223 | 12/14/2025 | Comment from tho, pip |
| AR-0033659 | AR-0033659 | CFPB-2025-0039-30224 | 12/14/2025 | Comment from Strongtooth, Uniqma |
| AR-0033660 | AR-0033660 | CFPB-2025-0039-30225 | 12/14/2025 | Comment from Anonymous |
| AR-0033661 | AR-0033661 | CFPB-2025-0039-30226 | 12/14/2025 | Comment from Anonymous |
| AR-0033662 | AR-0033662 | CFPB-2025-0039-30227 | 12/14/2025 | Comment from Anonymous |
| AR-0033663 | AR-0033663 | CFPB-2025-0039-30228 | 12/14/2025 | Comment from R, E |
| AR-0033664 | AR-0033664 | CFPB-2025-0039-30229 | 12/14/2025 | Comment from Anonymous |
| AR-0033665 | AR-0033665 | CFPB-2025-0039-30230 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0033666 | AR-0033666 | CFPB-2025-0039-30231 | 12/14/2025 | Comment from Glowacki, Emily |
| AR-0033667 | AR-0033667 | CFPB-2025-0039-30232 | 12/14/2025 | Comment from Anonymous |
| AR-0033668 | AR-0033668 | CFPB-2025-0039-30233 | 12/14/2025 | Comment from Coleman, Sloan |
| AR-0033669 | AR-0033669 | CFPB-2025-0039-30234 | 12/14/2025 | Comment from Anonymous |
| AR-0033670 | AR-0033670 | CFPB-2025-0039-30235 | 12/14/2025 | Comment from Hoggs, Sophia |
| AR-0033671 | AR-0033671 | CFPB-2025-0039-30236 | 12/14/2025 | Comment from Pawlak, Janice |
| AR-0033672 | AR-0033672 | CFPB-2025-0039-30237 | 12/14/2025 | Comment from Leonard , Richard |
| AR-0033673 | AR-0033673 | CFPB-2025-0039-30238 | 12/14/2025 | Comment from Jackson , Marcella |
| AR-0033674 | AR-0033674 | CFPB-2025-0039-30239 | 12/14/2025 | Comment from Anonymous |
| AR-0033675 | AR-0033675 | CFPB-2025-0039-30240 | 12/14/2025 | Comment from Anonymous |
| AR-0033676 | AR-0033676 | CFPB-2025-0039-30241 | 12/14/2025 | Comment from Mae, Ter6 |
| AR-0033677 | AR-0033677 | CFPB-2025-0039-30242 | 12/14/2025 | Comment from Anonymous |
| AR-0033678 | AR-0033678 | CFPB-2025-0039-30243 | 12/14/2025 | Comment from Anonymous |
| AR-0033679 | AR-0033679 | CFPB-2025-0039-30244 | 12/14/2025 | Comment from Thomas, Tammie |
| AR-0033680 | AR-0033680 | CFPB-2025-0039-30245 | 12/14/2025 | Comment from Rodriguez, Kayla |
| AR-0033681 | AR-0033681 | CFPB-2025-0039-30246 | 12/14/2025 | Comment from Anonymous |
| AR-0033682 | AR-0033682 | CFPB-2025-0039-30247 | 12/14/2025 | Comment from Wright, Michele |
| AR-0033683 | AR-0033683 | CFPB-2025-0039-30248 | 12/14/2025 | Comment from Anonymous |
| AR-0033684 | AR-0033684 | CFPB-2025-0039-30249 | 12/14/2025 | Comment from O□Neil, Fenri |
| AR-0033685 | AR-0033685 | CFPB-2025-0039-30250 | 12/14/2025 | Comment from Anonymous |
| AR-0033686 | AR-0033686 | CFPB-2025-0039-30251 | 12/14/2025 | Comment from Knipe, Sara |
| AR-0033687 | AR-0033687 | CFPB-2025-0039-30252 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0033688 | AR-0033688 | CFPB-2025-0039-30253 | 12/14/2025 | Comment from Melin, Sonja |
| AR-0033689 | AR-0033689 | CFPB-2025-0039-30254 | 12/14/2025 | Comment from Anonymous |
| AR-0033690 | AR-0033690 | CFPB-2025-0039-30255 | 12/14/2025 | Comment from Anonymous |
| AR-0033691 | AR-0033691 | CFPB-2025-0039-30256 | 12/14/2025 | Comment from Anonymous |
| AR-0033692 | AR-0033692 | CFPB-2025-0039-30257 | 12/14/2025 | Comment from Paigr, Vitani |
| AR-0033693 | AR-0033693 | CFPB-2025-0039-30258 | 12/14/2025 | Comment from Busche, Eric |
| AR-0033694 | AR-0033694 | CFPB-2025-0039-30259 | 12/14/2025 | Comment from D, N |
| AR-0033695 | AR-0033695 | CFPB-2025-0039-30260 | 12/14/2025 | Comment from Anonymous |
| AR-0033696 | AR-0033696 | CFPB-2025-0039-30261 | 12/14/2025 | Comment from Gilbert, Noah |
| AR-0033697 | AR-0033697 | CFPB-2025-0039-30262 | 12/14/2025 | Comment from Anonymous |
| AR-0033698 | AR-0033698 | CFPB-2025-0039-30263 | 12/14/2025 | Comment from Anonymous |
| AR-0033699 | AR-0033699 | CFPB-2025-0039-30264 | 12/14/2025 | Comment from Anonymous |
| AR-0033700 | AR-0033700 | CFPB-2025-0039-30265 | 12/14/2025 | Comment from Anonymous |
| AR-0033701 | AR-0033701 | CFPB-2025-0039-30266 | 12/14/2025 | Comment from Anonymous |
| AR-0033702 | AR-0033702 | CFPB-2025-0039-30267 | 12/14/2025 | Comment from Anonymous |
| AR-0033703 | AR-0033703 | CFPB-2025-0039-30268 | 12/14/2025 | Comment from Anonymous |
| AR-0033704 | AR-0033704 | CFPB-2025-0039-30269 | 12/14/2025 | Comment from Anonymous |
| AR-0033705 | AR-0033705 | CFPB-2025-0039-30270 | 12/14/2025 | Comment from Anonymous |
| AR-0033706 | AR-0033706 | CFPB-2025-0039-30271 | 12/14/2025 | Comment from Anonymous |
| AR-0033707 | AR-0033707 | CFPB-2025-0039-30272 | 12/14/2025 | Comment from Anonymous |
| AR-0033708 | AR-0033708 | CFPB-2025-0039-30273 | 12/14/2025 | Comment from Fye, Aariante |
| AR-0033709 | AR-0033709 | CFPB-2025-0039-30274 | 12/14/2025 | Comment from Gonzalez, John |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0033710 | AR-0033710 | CFPB-2025-0039-30275 | 12/14/2025 | Comment from Anonymous |
| AR-0033711 | AR-0033711 | CFPB-2025-0039-30276 | 12/14/2025 | Comment from Van Dyke, Tara |
| AR-0033712 | AR-0033712 | CFPB-2025-0039-30277 | 12/14/2025 | Comment from Anonymous |
| AR-0033713 | AR-0033714 | CFPB-2025-0039-30278 | 12/14/2025 | Comment from Anonymous |
| AR-0033715 | AR-0033715 | CFPB-2025-0039-30279 | 12/14/2025 | Comment from Anonymous |
| AR-0033716 | AR-0033716 | CFPB-2025-0039-30280 | 12/14/2025 | Comment from G, Chris |
| AR-0033717 | AR-0033717 | CFPB-2025-0039-30281 | 12/14/2025 | Comment from Witt, Muhasina |
| AR-0033718 | AR-0033718 | CFPB-2025-0039-30282 | 12/14/2025 | Comment from Boswell, Dixza |
| AR-0033719 | AR-0033719 | CFPB-2025-0039-30283 | 12/14/2025 | Comment from Myrick, Eryn |
| AR-0033720 | AR-0033720 | CFPB-2025-0039-30284 | 12/14/2025 | Comment from Anonymous |
| AR-0033721 | AR-0033721 | CFPB-2025-0039-30285 | 12/14/2025 | Comment from Anonymous |
| AR-0033722 | AR-0033722 | CFPB-2025-0039-30286 | 12/14/2025 | Comment from Anonymous |
| AR-0033723 | AR-0033723 | CFPB-2025-0039-30287 | 12/14/2025 | Comment from Anonymous |
| AR-0033724 | AR-0033724 | CFPB-2025-0039-30288 | 12/14/2025 | Comment from Cloke, Jerria |
| AR-0033725 | AR-0033725 | CFPB-2025-0039-30289 | 12/14/2025 | Comment from Cloke, Jerria |
| AR-0033726 | AR-0033726 | CFPB-2025-0039-30290 | 12/14/2025 | Comment from Woo, Angeleah |
| AR-0033727 | AR-0033727 | CFPB-2025-0039-30291 | 12/14/2025 | Comment from McClelland, Toni |
| AR-0033728 | AR-0033728 | CFPB-2025-0039-30292 | 12/14/2025 | Comment from Anonymous |
| AR-0033729 | AR-0033729 | CFPB-2025-0039-30293 | 12/14/2025 | Comment from Anonymous |
| AR-0033730 | AR-0033731 | CFPB-2025-0039-30294 | 12/14/2025 | Comment from Master Leadership 360 |
| AR-0033732 | AR-0033732 | CFPB-2025-0039-30295 | 12/14/2025 | Comment from Tarver, K |
| AR-0033733 | AR-0033733 | CFPB-2025-0039-30296 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0033734 | AR-0033734 | CFPB-2025-0039-30297 | 12/14/2025 | Comment from Kaplan, Gabe |
| AR-0033735 | AR-0033735 | CFPB-2025-0039-30298 | 12/14/2025 | Comment from Anonymous |
| AR-0033736 | AR-0033736 | CFPB-2025-0039-30299 | 12/14/2025 | Comment from Anonymous |
| AR-0033737 | AR-0033737 | CFPB-2025-0039-30300 | 12/14/2025 | Comment from Anonymous |
| AR-0033738 | AR-0033738 | CFPB-2025-0039-30301 | 12/14/2025 | Comment from NA, Yvonette |
| AR-0033739 | AR-0033739 | CFPB-2025-0039-30302 | 12/14/2025 | Comment from Anonymous |
| AR-0033740 | AR-0033740 | CFPB-2025-0039-30303 | 12/14/2025 | Comment from Laereman, Cassadra |
| AR-0033741 | AR-0033741 | CFPB-2025-0039-30304 | 12/14/2025 | Comment from Anonymous |
| AR-0033742 | AR-0033742 | CFPB-2025-0039-30305 | 12/14/2025 | Comment from Anonymous |
| AR-0033743 | AR-0033743 | CFPB-2025-0039-30306 | 12/14/2025 | Comment from Anonymous |
| AR-0033744 | AR-0033744 | CFPB-2025-0039-30307 | 12/14/2025 | Comment from Serr, Tee |
| AR-0033745 | AR-0033745 | CFPB-2025-0039-30308 | 12/14/2025 | Comment from Anonymous |
| AR-0033746 | AR-0033746 | CFPB-2025-0039-30309 | 12/14/2025 | Comment from Tamez, Nicole |
| AR-0033747 | AR-0033747 | CFPB-2025-0039-30310 | 12/14/2025 | Comment from Powell, Isabella |
| AR-0033748 | AR-0033748 | CFPB-2025-0039-30311 | 12/14/2025 | Comment from Melk, Christina |
| AR-0033749 | AR-0033749 | CFPB-2025-0039-30312 | 12/14/2025 | Comment from Anonymous |
| AR-0033750 | AR-0033750 | CFPB-2025-0039-30313 | 12/14/2025 | Comment from Sarno, F |
| AR-0033751 | AR-0033751 | CFPB-2025-0039-30314 | 12/14/2025 | Comment from Smith, Brittany |
| AR-0033752 | AR-0033752 | CFPB-2025-0039-30315 | 12/14/2025 | Comment from Schiralli, Elizabeth |
| AR-0033753 | AR-0033753 | CFPB-2025-0039-30316 | 12/14/2025 | Comment from Anonymous |
| AR-0033754 | AR-0033754 | CFPB-2025-0039-30317 | 12/14/2025 | Comment from MacKenzie, Shannon |
| AR-0033755 | AR-0033755 | CFPB-2025-0039-30318 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0033756 | AR-0033756 | CFPB-2025-0039-30319 | 12/14/2025 | Comment from Tumadre, Bubba |
| AR-0033757 | AR-0033757 | CFPB-2025-0039-30320 | 12/14/2025 | Comment from Anonymous |
| AR-0033758 | AR-0033758 | CFPB-2025-0039-30321 | 12/14/2025 | Comment from Lane, Jan |
| AR-0033759 | AR-0033759 | CFPB-2025-0039-30322 | 12/14/2025 | Comment from Anonymous |
| AR-0033760 | AR-0033760 | CFPB-2025-0039-30323 | 12/14/2025 | Comment from Anonymous |
| AR-0033761 | AR-0033761 | CFPB-2025-0039-30324 | 12/14/2025 | Comment from Anonymous |
| AR-0033762 | AR-0033762 | CFPB-2025-0039-30325 | 12/14/2025 | Comment from Weinman, Dillon |
| AR-0033763 | AR-0033763 | CFPB-2025-0039-30326 | 12/14/2025 | Comment from Anonymous |
| AR-0033764 | AR-0033764 | CFPB-2025-0039-30327 | 12/14/2025 | Comment from McGill, Tiana |
| AR-0033765 | AR-0033765 | CFPB-2025-0039-30328 | 12/14/2025 | Comment from Anonymous |
| AR-0033766 | AR-0033766 | CFPB-2025-0039-30329 | 12/14/2025 | Comment from Ronik Radlauer Group |
| AR-0033767 | AR-0033767 | CFPB-2025-0039-30330 | 12/14/2025 | Comment from Rand, Catherine |
| AR-0033768 | AR-0033768 | CFPB-2025-0039-30331 | 12/14/2025 | Comment from Anonymous |
| AR-0033769 | AR-0033769 | CFPB-2025-0039-30332 | 12/14/2025 | Comment from Creech, Mindy |
| AR-0033770 | AR-0033770 | CFPB-2025-0039-30333 | 12/14/2025 | Comment from Anonymous |
| AR-0033771 | AR-0033771 | CFPB-2025-0039-30334 | 12/14/2025 | Comment from Grigsby, Tyler |
| AR-0033772 | AR-0033772 | CFPB-2025-0039-30335 | 12/14/2025 | Comment from Konkoly, Marlene |
| AR-0033773 | AR-0033773 | CFPB-2025-0039-30336 | 12/14/2025 | Comment from Anonymous |
| AR-0033774 | AR-0033774 | CFPB-2025-0039-30337 | 12/14/2025 | Comment from Anonymous |
| AR-0033775 | AR-0033775 | CFPB-2025-0039-30338 | 12/14/2025 | Comment from Anonymous |
| AR-0033776 | AR-0033776 | CFPB-2025-0039-30339 | 12/14/2025 | Comment from Anonymous |
| AR-0033777 | AR-0033777 | CFPB-2025-0039-30340 | 12/14/2025 | Comment from D, Erin |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0033778 | AR-0033778 | CFPB-2025-0039-30341 | 12/14/2025 | Comment from Anonymous |
| AR-0033779 | AR-0033779 | CFPB-2025-0039-30342 | 12/14/2025 | Comment from Anonymous |
| AR-0033780 | AR-0033780 | CFPB-2025-0039-30343 | 12/14/2025 | Comment from Gleason, Amber |
| AR-0033781 | AR-0033781 | CFPB-2025-0039-30344 | 12/14/2025 | Comment from Anonymous |
| AR-0033782 | AR-0033782 | CFPB-2025-0039-30345 | 12/14/2025 | Comment from Anonymous |
| AR-0033783 | AR-0033783 | CFPB-2025-0039-30346 | 12/14/2025 | Comment from Anonymous |
| AR-0033784 | AR-0033784 | CFPB-2025-0039-30347 | 12/14/2025 | Comment from Anonymous |
| AR-0033785 | AR-0033785 | CFPB-2025-0039-30348 | 12/14/2025 | Comment from Anonymous |
| AR-0033786 | AR-0033786 | CFPB-2025-0039-30349 | 12/14/2025 | Comment from Anonymous |
| AR-0033787 | AR-0033787 | CFPB-2025-0039-30350 | 12/14/2025 | Comment from Thomas , Madeline |
| AR-0033788 | AR-0033788 | CFPB-2025-0039-30351 | 12/14/2025 | Comment from Brown, Anna |
| AR-0033789 | AR-0033789 | CFPB-2025-0039-30352 | 12/14/2025 | Comment from Anonymous |
| AR-0033790 | AR-0033790 | CFPB-2025-0039-30353 | 12/14/2025 | Comment from Anonymous |
| AR-0033791 | AR-0033791 | CFPB-2025-0039-30354 | 12/14/2025 | Comment from Moller Protin, Amber |
| AR-0033792 | AR-0033792 | CFPB-2025-0039-30355 | 12/14/2025 | Comment from Murphy, Karen |
| AR-0033793 | AR-0033794 | CFPB-2025-0039-30356 | 12/14/2025 | Comment from Day, Temple |
| AR-0033795 | AR-0033795 | CFPB-2025-0039-30357 | 12/14/2025 | Comment from ODonnell, Patricia |
| AR-0033796 | AR-0033796 | CFPB-2025-0039-30358 | 12/14/2025 | Comment from Martinez, Kendy |
| AR-0033797 | AR-0033797 | CFPB-2025-0039-30359 | 12/14/2025 | Comment from Anonymous |
| AR-0033798 | AR-0033798 | CFPB-2025-0039-30360 | 12/14/2025 | Comment from Anonymous |
| AR-0033799 | AR-0033799 | CFPB-2025-0039-30361 | 12/14/2025 | Comment from Hinton, Almira |
| AR-0033800 | AR-0033800 | CFPB-2025-0039-30362 | 12/14/2025 | Comment from Zatezalo, Kayla |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0033801 | AR-0033801 | CFPB-2025-0039-30363 | 12/14/2025 | Comment from Anonymous |
| AR-0033802 | AR-0033802 | CFPB-2025-0039-30364 | 12/14/2025 | Comment from Anonymous |
| AR-0033803 | AR-0033803 | CFPB-2025-0039-30365 | 12/14/2025 | Comment from Nolan, Ebony |
| AR-0033804 | AR-0033804 | CFPB-2025-0039-30366 | 12/14/2025 | Comment from Shoupe, Malia |
| AR-0033805 | AR-0033805 | CFPB-2025-0039-30367 | 12/14/2025 | Comment from Anonymous |
| AR-0033806 | AR-0033806 | CFPB-2025-0039-30368 | 12/14/2025 | Comment from Miller, Gwen |
| AR-0033807 | AR-0033807 | CFPB-2025-0039-30369 | 12/14/2025 | Comment from Anonymous |
| AR-0033808 | AR-0033808 | CFPB-2025-0039-30370 | 12/14/2025 | Comment from Anonymous |
| AR-0033809 | AR-0033809 | CFPB-2025-0039-30371 | 12/14/2025 | Comment from O, Joanne |
| AR-0033810 | AR-0033810 | CFPB-2025-0039-30372 | 12/14/2025 | Comment from Hendrix, Salome |
| AR-0033811 | AR-0033811 | CFPB-2025-0039-30373 | 12/14/2025 | Comment from Anonymous |
| AR-0033812 | AR-0033812 | CFPB-2025-0039-30374 | 12/14/2025 | Comment from Dulas, Michele |
| AR-0033813 | AR-0033813 | CFPB-2025-0039-30375 | 12/14/2025 | Comment from r, beth |
| AR-0033814 | AR-0033814 | CFPB-2025-0039-30376 | 12/14/2025 | Comment from Anonymous |
| AR-0033815 | AR-0033815 | CFPB-2025-0039-30377 | 12/14/2025 | Comment from Moore, James |
| AR-0033816 | AR-0033816 | CFPB-2025-0039-30378 | 12/14/2025 | Comment from Anonymous |
| AR-0033817 | AR-0033817 | CFPB-2025-0039-30379 | 12/14/2025 | Comment from Molloy, Jennifer |
| AR-0033818 | AR-0033818 | CFPB-2025-0039-30380 | 12/14/2025 | Comment from Anonymous |
| AR-0033819 | AR-0033819 | CFPB-2025-0039-30381 | 12/14/2025 | Comment from Anonymous |
| AR-0033820 | AR-0033820 | CFPB-2025-0039-30382 | 12/14/2025 | Comment from Anonymous |
| AR-0033821 | AR-0033821 | CFPB-2025-0039-30383 | 12/14/2025 | Comment from Vaz, Stephanie |
| AR-0033822 | AR-0033822 | CFPB-2025-0039-30384 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0033823 | AR-0033823 | CFPB-2025-0039-30385 | 12/14/2025 | Comment from Anonymous |
| AR-0033824 | AR-0033824 | CFPB-2025-0039-30386 | 12/14/2025 | Comment from Anonymous |
| AR-0033825 | AR-0033825 | CFPB-2025-0039-30387 | 12/14/2025 | Comment from Anonymous |
| AR-0033826 | AR-0033826 | CFPB-2025-0039-30388 | 12/14/2025 | Comment from Cruz, Miriam |
| AR-0033827 | AR-0033827 | CFPB-2025-0039-30389 | 12/14/2025 | Comment from Anonymous |
| AR-0033828 | AR-0033828 | CFPB-2025-0039-30390 | 12/14/2025 | Comment from Chang, Joelle |
| AR-0033829 | AR-0033879 | CFPB-2025-0039-30391 | 12/14/2025 | Comment from Anonymous |
| AR-0033880 | AR-0033880 | CFPB-2025-0039-30392 | 12/14/2025 | Comment from Anonymous |
| AR-0033881 | AR-0033881 | CFPB-2025-0039-30393 | 12/14/2025 | Comment from DS, Patience |
| AR-0033882 | AR-0033882 | CFPB-2025-0039-30394 | 12/14/2025 | Comment from Anonymous |
| AR-0033883 | AR-0033883 | CFPB-2025-0039-30395 | 12/14/2025 | Comment from Anonymous |
| AR-0033884 | AR-0033884 | CFPB-2025-0039-30396 | 12/14/2025 | Comment from Anonymous |
| AR-0033885 | AR-0033885 | CFPB-2025-0039-30397 | 12/14/2025 | Comment from Ramirez , Adrian |
| AR-0033886 | AR-0033886 | CFPB-2025-0039-30398 | 12/14/2025 | Comment from C, Bridgette |
| AR-0033887 | AR-0033887 | CFPB-2025-0039-30399 | 12/14/2025 | Comment from Anonymous |
| AR-0033888 | AR-0033888 | CFPB-2025-0039-30400 | 12/14/2025 | Comment from Anonymous |
| AR-0033889 | AR-0033889 | CFPB-2025-0039-30401 | 12/14/2025 | Comment from Anonymous |
| AR-0033890 | AR-0033890 | CFPB-2025-0039-30402 | 12/14/2025 | Comment from Z, K |
| AR-0033891 | AR-0033891 | CFPB-2025-0039-30403 | 12/14/2025 | Comment from Anonymous |
| AR-0033892 | AR-0033892 | CFPB-2025-0039-30404 | 12/14/2025 | Comment from Bordelon, Derrian |
| AR-0033893 | AR-0033893 | CFPB-2025-0039-30405 | 12/14/2025 | Comment from Anonymous |
| AR-0033894 | AR-0033894 | CFPB-2025-0039-30406 | 12/14/2025 | Comment from B, K |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0033895 | AR-0033895 | CFPB-2025-0039-30407 | 12/14/2025 | Comment from Butera, Chris |
| AR-0033896 | AR-0033896 | CFPB-2025-0039-30408 | 12/14/2025 | Comment from Anonymous |
| AR-0033897 | AR-0033897 | CFPB-2025-0039-30409 | 12/14/2025 | Comment from Your business , None of |
| AR-0033898 | AR-0033898 | CFPB-2025-0039-30410 | 12/14/2025 | Comment from Shelf, Donella |
| AR-0033899 | AR-0033899 | CFPB-2025-0039-30411 | 12/14/2025 | Comment from Kemp, Sherida |
| AR-0033900 | AR-0033900 | CFPB-2025-0039-30412 | 12/14/2025 | Comment from Anonymous |
| AR-0033901 | AR-0033901 | CFPB-2025-0039-30413 | 12/14/2025 | Comment from Dargan, Tammy |
| AR-0033902 | AR-0033902 | CFPB-2025-0039-30414 | 12/14/2025 | Comment from Anonymous |
| AR-0033903 | AR-0033903 | CFPB-2025-0039-30415 | 12/14/2025 | Comment from Anonymous |
| AR-0033904 | AR-0033904 | CFPB-2025-0039-30416 | 12/14/2025 | Comment from Staehle, Jennifer |
| AR-0033905 | AR-0033905 | CFPB-2025-0039-30417 | 12/14/2025 | Comment from Anonymous |
| AR-0033906 | AR-0033906 | CFPB-2025-0039-30418 | 12/14/2025 | Comment from Anonymous |
| AR-0033907 | AR-0033907 | CFPB-2025-0039-30419 | 12/14/2025 | Comment from Anonymous |
| AR-0033908 | AR-0033908 | CFPB-2025-0039-30420 | 12/14/2025 | Comment from Anonymous |
| AR-0033909 | AR-0033909 | CFPB-2025-0039-30421 | 12/14/2025 | Comment from Anonymous |
| AR-0033910 | AR-0033910 | CFPB-2025-0039-30422 | 12/14/2025 | Comment from Sherrill, Cheryl |
| AR-0033911 | AR-0033911 | CFPB-2025-0039-30423 | 12/14/2025 | Comment from D, G |
| AR-0033912 | AR-0033912 | CFPB-2025-0039-30424 | 12/14/2025 | Comment from Anonymous |
| AR-0033913 | AR-0033913 | CFPB-2025-0039-30425 | 12/14/2025 | Comment from Vera, Mari |
| AR-0033914 | AR-0033914 | CFPB-2025-0039-30426 | 12/14/2025 | Comment from Anonymous |
| AR-0033915 | AR-0033915 | CFPB-2025-0039-30427 | 12/14/2025 | Comment from Pickett, Mary |
| AR-0033916 | AR-0033916 | CFPB-2025-0039-30428 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0033917 | AR-0033917 | CFPB-2025-0039-30429 | 12/14/2025 | Comment from Deldago, Karina |
| AR-0033918 | AR-0033918 | CFPB-2025-0039-30430 | 12/14/2025 | Comment from Anonymous |
| AR-0033919 | AR-0033919 | CFPB-2025-0039-30431 | 12/14/2025 | Comment from Roy , Cassandra |
| AR-0033920 | AR-0033920 | CFPB-2025-0039-30432 | 12/14/2025 | Comment from Anonymous |
| AR-0033921 | AR-0033921 | CFPB-2025-0039-30433 | 12/14/2025 | Comment from Gregg, Marlene |
| AR-0033922 | AR-0033922 | CFPB-2025-0039-30434 | 12/14/2025 | Comment from Anonymous |
| AR-0033923 | AR-0033923 | CFPB-2025-0039-30435 | 12/14/2025 | Comment from Leuschner, Kira |
| AR-0033924 | AR-0033924 | CFPB-2025-0039-30436 | 12/14/2025 | Comment from Anonymous |
| AR-0033925 | AR-0033925 | CFPB-2025-0039-30437 | 12/14/2025 | Comment from Reddy, Chaithra |
| AR-0033926 | AR-0033926 | CFPB-2025-0039-30438 | 12/14/2025 | Comment from Anonymous |
| AR-0033927 | AR-0033927 | CFPB-2025-0039-30439 | 12/14/2025 | Comment from Neenan, Elizabeth |
| AR-0033928 | AR-0033928 | CFPB-2025-0039-30440 | 12/14/2025 | Comment from Anonymous |
| AR-0033929 | AR-0033929 | CFPB-2025-0039-30441 | 12/14/2025 | Comment from Anonymous |
| AR-0033930 | AR-0033930 | CFPB-2025-0039-30442 | 12/14/2025 | Comment from Edwards, Catherine |
| AR-0033931 | AR-0033931 | CFPB-2025-0039-30443 | 12/14/2025 | Comment from Sewell, Charlotte |
| AR-0033932 | AR-0033932 | CFPB-2025-0039-30444 | 12/14/2025 | Comment from Gomez, Madison |
| AR-0033933 | AR-0033933 | CFPB-2025-0039-30445 | 12/14/2025 | Comment from Anonymous |
| AR-0033934 | AR-0033934 | CFPB-2025-0039-30446 | 12/14/2025 | Comment from American, Concerned |
| AR-0033935 | AR-0033935 | CFPB-2025-0039-30447 | 12/14/2025 | Comment from Lewis , Rebekah |
| AR-0033936 | AR-0033936 | CFPB-2025-0039-30448 | 12/14/2025 | Comment from Allison, Judith |
| AR-0033937 | AR-0033937 | CFPB-2025-0039-30449 | 12/14/2025 | Comment from Li, Anna |
| AR-0033938 | AR-0033938 | CFPB-2025-0039-30450 | 12/14/2025 | Comment from Romano, Simon |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0033939 | AR-0033939 | CFPB-2025-0039-30451 | 12/14/2025 | Comment from Mendelsohn, Melinda |
| AR-0033940 | AR-0033940 | CFPB-2025-0039-30452 | 12/14/2025 | Comment from Krauss, Mary |
| AR-0033941 | AR-0033941 | CFPB-2025-0039-30453 | 12/14/2025 | Comment from Bennett, Sam |
| AR-0033942 | AR-0033942 | CFPB-2025-0039-30454 | 12/14/2025 | Comment from Self, Noah |
| AR-0033943 | AR-0033943 | CFPB-2025-0039-30455 | 12/14/2025 | Comment from quinones, emily |
| AR-0033944 | AR-0033944 | CFPB-2025-0039-30456 | 12/14/2025 | Comment from Anonymous |
| AR-0033945 | AR-0033945 | CFPB-2025-0039-30457 | 12/14/2025 | Comment from Anonymous |
| AR-0033946 | AR-0033946 | CFPB-2025-0039-30458 | 12/14/2025 | Comment from Anonymous |
| AR-0033947 | AR-0033947 | CFPB-2025-0039-30459 | 12/14/2025 | Comment from Boss, Maggie |
| AR-0033948 | AR-0033948 | CFPB-2025-0039-30460 | 12/14/2025 | Comment from Opfer, Brooke |
| AR-0033949 | AR-0033949 | CFPB-2025-0039-30461 | 12/14/2025 | Comment from Anonymous |
| AR-0033950 | AR-0033950 | CFPB-2025-0039-30462 | 12/14/2025 | Comment from Anonymous |
| AR-0033951 | AR-0033951 | CFPB-2025-0039-30463 | 12/14/2025 | Comment from Anonymous |
| AR-0033952 | AR-0033952 | CFPB-2025-0039-30464 | 12/14/2025 | Comment from Anonymous |
| AR-0033953 | AR-0033953 | CFPB-2025-0039-30465 | 12/14/2025 | Comment from Anonymous |
| AR-0033954 | AR-0033954 | CFPB-2025-0039-30466 | 12/14/2025 | Comment from Minority, Ms |
| AR-0033955 | AR-0033955 | CFPB-2025-0039-30467 | 12/14/2025 | Comment from huston, meg |
| AR-0033956 | AR-0033956 | CFPB-2025-0039-30468 | 12/14/2025 | Comment from huston, meg |
| AR-0033957 | AR-0033957 | CFPB-2025-0039-30469 | 12/14/2025 | Comment from Anonymous |
| AR-0033958 | AR-0033958 | CFPB-2025-0039-30470 | 12/14/2025 | Comment from Anonymous |
| AR-0033959 | AR-0033959 | CFPB-2025-0039-30471 | 12/14/2025 | Comment from Anonymous |
| AR-0033960 | AR-0033960 | CFPB-2025-0039-30472 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0033961 | AR-0033961 | CFPB-2025-0039-30473 | 12/14/2025 | Comment from Anonymous |
| AR-0033962 | AR-0033962 | CFPB-2025-0039-30474 | 12/14/2025 | Comment from Anonymous |
| AR-0033963 | AR-0033963 | CFPB-2025-0039-30475 | 12/14/2025 | Comment from Anonymous |
| AR-0033964 | AR-0033964 | CFPB-2025-0039-30476 | 12/14/2025 | Comment from Melendez, Miriam |
| AR-0033965 | AR-0033965 | CFPB-2025-0039-30477 | 12/14/2025 | Comment from Melendez, Miriam |
| AR-0033966 | AR-0033966 | CFPB-2025-0039-30478 | 12/14/2025 | Comment from Anonymous |
| AR-0033967 | AR-0033967 | CFPB-2025-0039-30479 | 12/14/2025 | Comment from Stockstill-Tornes, Taber |
| AR-0033968 | AR-0033968 | CFPB-2025-0039-30480 | 12/14/2025 | Comment from Anonymous |
| AR-0033969 | AR-0033969 | CFPB-2025-0039-30481 | 12/14/2025 | Comment from Anonymous |
| AR-0033970 | AR-0033970 | CFPB-2025-0039-30482 | 12/14/2025 | Comment from Mack, CALVIN |
| AR-0033971 | AR-0033971 | CFPB-2025-0039-30483 | 12/14/2025 | Comment from Anonymous |
| AR-0033972 | AR-0033972 | CFPB-2025-0039-30484 | 12/14/2025 | Comment from Anonymous |
| AR-0033973 | AR-0033973 | CFPB-2025-0039-30485 | 12/14/2025 | Comment from Anonymous |
| AR-0033974 | AR-0033974 | CFPB-2025-0039-30486 | 12/14/2025 | Comment from Luque, Mithzel |
| AR-0033975 | AR-0033975 | CFPB-2025-0039-30487 | 12/14/2025 | Comment from Anonymous |
| AR-0033976 | AR-0033976 | CFPB-2025-0039-30488 | 12/14/2025 | Comment from Anonymous |
| AR-0033977 | AR-0033977 | CFPB-2025-0039-30489 | 12/14/2025 | Comment from Domingue, Nina |
| AR-0033978 | AR-0033978 | CFPB-2025-0039-30490 | 12/14/2025 | Comment from Anonymous |
| AR-0033979 | AR-0033979 | CFPB-2025-0039-30491 | 12/14/2025 | Comment from Pappert, Lucinda |
| AR-0033980 | AR-0033980 | CFPB-2025-0039-30492 | 12/14/2025 | Comment from Anonymous |
| AR-0033981 | AR-0033981 | CFPB-2025-0039-30493 | 12/14/2025 | Comment from Anonymous |
| AR-0033982 | AR-0033982 | CFPB-2025-0039-30494 | 12/14/2025 | Comment from Atwood, Savannah |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0033983 | AR-0033983 | CFPB-2025-0039-30495 | 12/14/2025 | Comment from Anonymous |
| AR-0033984 | AR-0033984 | CFPB-2025-0039-30496 | 12/14/2025 | Comment from Ameday, Ariel |
| AR-0033985 | AR-0033985 | CFPB-2025-0039-30497 | 12/14/2025 | Comment from Gunn II, Gerald |
| AR-0033986 | AR-0033986 | CFPB-2025-0039-30498 | 12/14/2025 | Comment from Anonymous |
| AR-0033987 | AR-0033987 | CFPB-2025-0039-30499 | 12/14/2025 | Comment from Anonymous |
| AR-0033988 | AR-0033988 | CFPB-2025-0039-30500 | 12/14/2025 | Comment from Kelly, Mary |
| AR-0033989 | AR-0033989 | CFPB-2025-0039-30501 | 12/14/2025 | Comment from Kubiak, Cyndi |
| AR-0033990 | AR-0033990 | CFPB-2025-0039-30502 | 12/14/2025 | Comment from Anonymous |
| AR-0033991 | AR-0033991 | CFPB-2025-0039-30503 | 12/14/2025 | Comment from Anonymous |
| AR-0033992 | AR-0033992 | CFPB-2025-0039-30504 | 12/14/2025 | Comment from Anonymous |
| AR-0033993 | AR-0033993 | CFPB-2025-0039-30505 | 12/14/2025 | Comment from Anonymous |
| AR-0033994 | AR-0033994 | CFPB-2025-0039-30506 | 12/14/2025 | Comment from Anonymous |
| AR-0033995 | AR-0033995 | CFPB-2025-0039-30507 | 12/14/2025 | Comment from Anonymous |
| AR-0033996 | AR-0033996 | CFPB-2025-0039-30508 | 12/14/2025 | Comment from Anonymous |
| AR-0033997 | AR-0033997 | CFPB-2025-0039-30509 | 12/14/2025 | Comment from Anonymous |
| AR-0033998 | AR-0033998 | CFPB-2025-0039-30510 | 12/14/2025 | Comment from Anonymous |
| AR-0033999 | AR-0033999 | CFPB-2025-0039-30511 | 12/14/2025 | Comment from Anonymous |
| AR-0034000 | AR-0034000 | CFPB-2025-0039-30512 | 12/14/2025 | Comment from Anonymous |
| AR-0034001 | AR-0034001 | CFPB-2025-0039-30513 | 12/14/2025 | Comment from Anonymous |
| AR-0034002 | AR-0034002 | CFPB-2025-0039-30514 | 12/14/2025 | Comment from Register, Tiffany |
| AR-0034003 | AR-0034003 | CFPB-2025-0039-30515 | 12/14/2025 | Comment from Anonymous |
| AR-0034004 | AR-0034004 | CFPB-2025-0039-30516 | 12/14/2025 | Comment from Lynott, Ashley |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0034005 | AR-0034005 | CFPB-2025-0039-30517 | 12/14/2025 | Comment from Anonymous |
| AR-0034006 | AR-0034006 | CFPB-2025-0039-30518 | 12/14/2025 | Comment from Anonymous |
| AR-0034007 | AR-0034007 | CFPB-2025-0039-30519 | 12/14/2025 | Comment from Anonymous |
| AR-0034008 | AR-0034008 | CFPB-2025-0039-30520 | 12/14/2025 | Comment from Anonymous |
| AR-0034009 | AR-0034009 | CFPB-2025-0039-30521 | 12/14/2025 | Comment from Anonymous |
| AR-0034010 | AR-0034011 | CFPB-2025-0039-30522 | 12/14/2025 | Comment from Anonymous |
| AR-0034012 | AR-0034012 | CFPB-2025-0039-30523 | 12/14/2025 | Comment from Fike, Chelsie |
| AR-0034013 | AR-0034013 | CFPB-2025-0039-30524 | 12/14/2025 | Comment from Mullinax , Amelia |
| AR-0034014 | AR-0034014 | CFPB-2025-0039-30525 | 12/14/2025 | Comment from Anonymous |
| AR-0034015 | AR-0034015 | CFPB-2025-0039-30526 | 12/14/2025 | Comment from Megert, Sonya |
| AR-0034016 | AR-0034016 | CFPB-2025-0039-30527 | 12/14/2025 | Comment from Megert, Sonya |
| AR-0034017 | AR-0034017 | CFPB-2025-0039-30528 | 12/14/2025 | Comment from Mendelsohn, Marie |
| AR-0034018 | AR-0034018 | CFPB-2025-0039-30529 | 12/14/2025 | Comment from Anonymous |
| AR-0034019 | AR-0034019 | CFPB-2025-0039-30530 | 12/14/2025 | Comment from Anonymous |
| AR-0034020 | AR-0034020 | CFPB-2025-0039-30531 | 12/14/2025 | Comment from Anonymous |
| AR-0034021 | AR-0034021 | CFPB-2025-0039-30532 | 12/14/2025 | Comment from Anonymous |
| AR-0034022 | AR-0034022 | CFPB-2025-0039-30533 | 12/14/2025 | Comment from Anonymous |
| AR-0034023 | AR-0034023 | CFPB-2025-0039-30534 | 12/14/2025 | Comment from Baldwin, Jamie |
| AR-0034024 | AR-0034024 | CFPB-2025-0039-30535 | 12/14/2025 | Comment from Anonymous |
| AR-0034025 | AR-0034025 | CFPB-2025-0039-30536 | 12/14/2025 | Comment from Anonymous |
| AR-0034026 | AR-0034026 | CFPB-2025-0039-30537 | 12/14/2025 | Comment from Anonymous |
| AR-0034027 | AR-0034027 | CFPB-2025-0039-30538 | 12/14/2025 | Comment from Oliveri , Tara |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0034028 | AR-0034028 | CFPB-2025-0039-30539 | 12/14/2025 | Comment from Harper, Channon |
| AR-0034029 | AR-0034029 | CFPB-2025-0039-30540 | 12/14/2025 | Comment from Y, Michelle |
| AR-0034030 | AR-0034030 | CFPB-2025-0039-30541 | 12/14/2025 | Comment from Tyrrell, Chelsea |
| AR-0034031 | AR-0034031 | CFPB-2025-0039-30542 | 12/14/2025 | Comment from Anonymous |
| AR-0034032 | AR-0034032 | CFPB-2025-0039-30543 | 12/14/2025 | Comment from Christiansn, Micelle |
| AR-0034033 | AR-0034033 | CFPB-2025-0039-30544 | 12/14/2025 | Comment from Thompson, Abigail |
| AR-0034034 | AR-0034034 | CFPB-2025-0039-30545 | 12/14/2025 | Comment from Anonymous |
| AR-0034035 | AR-0034035 | CFPB-2025-0039-30546 | 12/14/2025 | Comment from Anonymous |
| AR-0034036 | AR-0034036 | CFPB-2025-0039-30547 | 12/14/2025 | Comment from Anonymous |
| AR-0034037 | AR-0034037 | CFPB-2025-0039-30548 | 12/14/2025 | Comment from Anonymous |
| AR-0034038 | AR-0034038 | CFPB-2025-0039-30549 | 12/14/2025 | Comment from Anonymous |
| AR-0034039 | AR-0034039 | CFPB-2025-0039-30550 | 12/14/2025 | Comment from Braun, Jessica |
| AR-0034040 | AR-0034040 | CFPB-2025-0039-30551 | 12/14/2025 | Comment from Hudgens, Jeri |
| AR-0034041 | AR-0034041 | CFPB-2025-0039-30552 | 12/14/2025 | Comment from Anonymous |
| AR-0034042 | AR-0034042 | CFPB-2025-0039-30553 | 12/14/2025 | Comment from Anonymous |
| AR-0034043 | AR-0034043 | CFPB-2025-0039-30554 | 12/14/2025 | Comment from Anonymous |
| AR-0034044 | AR-0034044 | CFPB-2025-0039-30555 | 12/14/2025 | Comment from Katzberg, Kate |
| AR-0034045 | AR-0034045 | CFPB-2025-0039-30556 | 12/14/2025 | Comment from Smith, Jason |
| AR-0034046 | AR-0034046 | CFPB-2025-0039-30557 | 12/14/2025 | Comment from Levy, Rachael |
| AR-0034047 | AR-0034047 | CFPB-2025-0039-30558 | 12/14/2025 | Comment from Bernard , Rebecca |
| AR-0034048 | AR-0034048 | CFPB-2025-0039-30559 | 12/14/2025 | Comment from Anonymous |
| AR-0034049 | AR-0034049 | CFPB-2025-0039-30560 | 12/14/2025 | Comment from Tripp, Justine |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0034050 | AR-0034050 | CFPB-2025-0039-30561 | 12/14/2025 | Comment from Anonymous |
| AR-0034051 | AR-0034051 | CFPB-2025-0039-30562 | 12/14/2025 | Comment from Anonymous |
| AR-0034052 | AR-0034052 | CFPB-2025-0039-30563 | 12/14/2025 | Comment from Stepinoff, Jessica |
| AR-0034053 | AR-0034053 | CFPB-2025-0039-30564 | 12/14/2025 | Comment from Addison, Donna |
| AR-0034054 | AR-0034054 | CFPB-2025-0039-30565 | 12/14/2025 | Comment from Anonymous |
| AR-0034055 | AR-0034055 | CFPB-2025-0039-30566 | 12/14/2025 | Comment from Anonymous |
| AR-0034056 | AR-0034056 | CFPB-2025-0039-30567 | 12/14/2025 | Comment from Anonymous |
| AR-0034057 | AR-0034057 | CFPB-2025-0039-30568 | 12/14/2025 | Comment from Anonymous |
| AR-0034058 | AR-0034058 | CFPB-2025-0039-30569 | 12/14/2025 | Comment from Izraael, Angel |
| AR-0034059 | AR-0034059 | CFPB-2025-0039-30570 | 12/14/2025 | Comment from Schult, Victoria |
| AR-0034060 | AR-0034060 | CFPB-2025-0039-30571 | 12/14/2025 | Comment from Anonymous |
| AR-0034061 | AR-0034061 | CFPB-2025-0039-30572 | 12/14/2025 | Comment from Anonymous |
| AR-0034062 | AR-0034062 | CFPB-2025-0039-30573 | 12/14/2025 | Comment from Anonymous |
| AR-0034063 | AR-0034063 | CFPB-2025-0039-30574 | 12/14/2025 | Comment from Anonymous |
| AR-0034064 | AR-0034064 | CFPB-2025-0039-30575 | 12/14/2025 | Comment from Anonymous |
| AR-0034065 | AR-0034065 | CFPB-2025-0039-30576 | 12/14/2025 | Comment from Garramone, Kelly |
| AR-0034066 | AR-0034066 | CFPB-2025-0039-30577 | 12/14/2025 | Comment from Anonymous |
| AR-0034067 | AR-0034067 | CFPB-2025-0039-30578 | 12/14/2025 | Comment from Anonymous |
| AR-0034068 | AR-0034068 | CFPB-2025-0039-30579 | 12/14/2025 | Comment from Anonymous |
| AR-0034069 | AR-0034069 | CFPB-2025-0039-30580 | 12/14/2025 | Comment from Payne, Lorri H |
| AR-0034070 | AR-0034070 | CFPB-2025-0039-30581 | 12/14/2025 | Comment from Hunt, Kristen |
| AR-0034071 | AR-0034071 | CFPB-2025-0039-30582 | 12/14/2025 | Comment from Smith, Shuntario |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0034072 | AR-0034072 | CFPB-2025-0039-30583 | 12/14/2025 | Comment from Metla, Saipriya |
| AR-0034073 | AR-0034073 | CFPB-2025-0039-30584 | 12/14/2025 | Comment from Martinez, Ted-D-Anne |
| AR-0034074 | AR-0034075 | CFPB-2025-0039-30585 | 12/14/2025 | Comment from Anonymous |
| AR-0034076 | AR-0034076 | CFPB-2025-0039-30586 | 12/14/2025 | Comment from Anonymous, Anonymous |
| AR-0034077 | AR-0034077 | CFPB-2025-0039-30587 | 12/14/2025 | Comment from Anonymous, Anonymous |
| AR-0034078 | AR-0034078 | CFPB-2025-0039-30588 | 12/14/2025 | Comment from Anonymous |
| AR-0034079 | AR-0034079 | CFPB-2025-0039-30589 | 12/14/2025 | Comment from Anonymous |
| AR-0034080 | AR-0034080 | CFPB-2025-0039-30590 | 12/14/2025 | Comment from Shiloh , Caren |
| AR-0034081 | AR-0034081 | CFPB-2025-0039-30591 | 12/14/2025 | Comment from Rider, Faith |
| AR-0034082 | AR-0034083 | CFPB-2025-0039-30592 | 12/14/2025 | Comment from Quinones, Marie |
| AR-0034084 | AR-0034084 | CFPB-2025-0039-30593 | 12/14/2025 | Comment from Bush, Aubrie |
| AR-0034085 | AR-0034085 | CFPB-2025-0039-30594 | 12/14/2025 | Comment from Murphy, Natalie |
| AR-0034086 | AR-0034086 | CFPB-2025-0039-30595 | 12/14/2025 | Comment from Sprague, Margaret |
| AR-0034087 | AR-0034087 | CFPB-2025-0039-30596 | 12/14/2025 | Comment from Anonymous |
| AR-0034088 | AR-0034088 | CFPB-2025-0039-30597 | 12/14/2025 | Comment from Luznicky , Kathryn |
| AR-0034089 | AR-0034089 | CFPB-2025-0039-30598 | 12/14/2025 | Comment from Anonymous |
| AR-0034090 | AR-0034090 | CFPB-2025-0039-30599 | 12/14/2025 | Comment from Smith, John |
| AR-0034091 | AR-0034091 | CFPB-2025-0039-30600 | 12/14/2025 | Comment from Anonymous |
| AR-0034092 | AR-0034092 | CFPB-2025-0039-30601 | 12/14/2025 | Comment from Anonymous |
| AR-0034093 | AR-0034093 | CFPB-2025-0039-30602 | 12/14/2025 | Comment from Anonymous |
| AR-0034094 | AR-0034094 | CFPB-2025-0039-30603 | 12/14/2025 | Comment from Anonymous |
| AR-0034095 | AR-0034095 | CFPB-2025-0039-30604 | 12/14/2025 | Comment from Golbiewski , Beth |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0034096 | AR-0034096 | CFPB-2025-0039-30605 | 12/14/2025 | Comment from Anonymous |
| AR-0034097 | AR-0034097 | CFPB-2025-0039-30606 | 12/14/2025 | Comment from Anonymous |
| AR-0034098 | AR-0034098 | CFPB-2025-0039-30607 | 12/14/2025 | Comment from Anonymous |
| AR-0034099 | AR-0034099 | CFPB-2025-0039-30608 | 12/14/2025 | Comment from Anonymous |
| AR-0034100 | AR-0034100 | CFPB-2025-0039-30609 | 12/14/2025 | Comment from Anonymous |
| AR-0034101 | AR-0034101 | CFPB-2025-0039-30610 | 12/14/2025 | Comment from Anonymous |
| AR-0034102 | AR-0034102 | CFPB-2025-0039-30611 | 12/14/2025 | Comment from Anonymous |
| AR-0034103 | AR-0034103 | CFPB-2025-0039-30612 | 12/14/2025 | Comment from Anonymous |
| AR-0034104 | AR-0034104 | CFPB-2025-0039-30613 | 12/14/2025 | Comment from Fivekiller, Emily |
| AR-0034105 | AR-0034105 | CFPB-2025-0039-30614 | 12/14/2025 | Comment from D, K |
| AR-0034106 | AR-0034106 | CFPB-2025-0039-30615 | 12/14/2025 | Comment from Anonymous |
| AR-0034107 | AR-0034107 | CFPB-2025-0039-30616 | 12/14/2025 | Comment from Anonymous |
| AR-0034108 | AR-0034108 | CFPB-2025-0039-30617 | 12/14/2025 | Comment from Anonymous |
| AR-0034109 | AR-0034109 | CFPB-2025-0039-30618 | 12/14/2025 | Comment from Hills, Tiessa |
| AR-0034110 | AR-0034110 | CFPB-2025-0039-30619 | 12/14/2025 | Comment from Anonymous |
| AR-0034111 | AR-0034111 | CFPB-2025-0039-30620 | 12/14/2025 | Comment from Anonymous |
| AR-0034112 | AR-0034112 | CFPB-2025-0039-30621 | 12/14/2025 | Comment from Anonymous |
| AR-0034113 | AR-0034113 | CFPB-2025-0039-30622 | 12/14/2025 | Comment from Anonymous |
| AR-0034114 | AR-0034114 | CFPB-2025-0039-30623 | 12/14/2025 | Comment from Ard, Amanada |
| AR-0034115 | AR-0034115 | CFPB-2025-0039-30624 | 12/14/2025 | Comment from Anonymous |
| AR-0034116 | AR-0034116 | CFPB-2025-0039-30625 | 12/14/2025 | Comment from N, C |
| AR-0034117 | AR-0034117 | CFPB-2025-0039-30626 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0034118 | AR-0034118 | CFPB-2025-0039-30627 | 12/14/2025 | Comment from Anonymous |
| AR-0034119 | AR-0034119 | CFPB-2025-0039-30628 | 12/14/2025 | Comment from Anonymous |
| AR-0034120 | AR-0034120 | CFPB-2025-0039-30629 | 12/14/2025 | Comment from T, B |
| AR-0034121 | AR-0034121 | CFPB-2025-0039-30630 | 12/14/2025 | Comment from Kingsbury, Serenity |
| AR-0034122 | AR-0034122 | CFPB-2025-0039-30631 | 12/14/2025 | Comment from Solis, Linaya |
| AR-0034123 | AR-0034123 | CFPB-2025-0039-30632 | 12/14/2025 | Comment from Anonymous |
| AR-0034124 | AR-0034124 | CFPB-2025-0039-30633 | 12/14/2025 | Comment from Lomax, Tiffany |
| AR-0034125 | AR-0034125 | CFPB-2025-0039-30634 | 12/14/2025 | Comment from Anonymous |
| AR-0034126 | AR-0034126 | CFPB-2025-0039-30635 | 12/14/2025 | Comment from Nelson, Gabriella |
| AR-0034127 | AR-0034127 | CFPB-2025-0039-30636 | 12/14/2025 | Comment from Doe, Anonymous |
| AR-0034128 | AR-0034128 | CFPB-2025-0039-30637 | 12/14/2025 | Comment from Toro, Melissa |
| AR-0034129 | AR-0034129 | CFPB-2025-0039-30638 | 12/14/2025 | Comment from Anonymous |
| AR-0034130 | AR-0034130 | CFPB-2025-0039-30639 | 12/14/2025 | Comment from Anonymous |
| AR-0034131 | AR-0034131 | CFPB-2025-0039-30640 | 12/14/2025 | Comment from Dennis, Rani |
| AR-0034132 | AR-0034132 | CFPB-2025-0039-30641 | 12/14/2025 | Comment from Anonymous |
| AR-0034133 | AR-0034133 | CFPB-2025-0039-30642 | 12/14/2025 | Comment from Anonymous |
| AR-0034134 | AR-0034134 | CFPB-2025-0039-30643 | 12/14/2025 | Comment from Anonymous |
| AR-0034135 | AR-0034135 | CFPB-2025-0039-30644 | 12/14/2025 | Comment from Anonymous |
| AR-0034136 | AR-0034136 | CFPB-2025-0039-30645 | 12/14/2025 | Comment from Anonymous |
| AR-0034137 | AR-0034137 | CFPB-2025-0039-30646 | 12/14/2025 | Comment from Alvear, Julie |
| AR-0034138 | AR-0034138 | CFPB-2025-0039-30647 | 12/14/2025 | Comment from Burton , Rhianna |
| AR-0034139 | AR-0034139 | CFPB-2025-0039-30648 | 12/14/2025 | Comment from Reyes-Young, Antonio |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0034140 | AR-0034140 | CFPB-2025-0039-30649 | 12/14/2025 | Comment from Luna, Suleika |
| AR-0034141 | AR-0034141 | CFPB-2025-0039-30650 | 12/14/2025 | Comment from Ricketts, Rachel |
| AR-0034142 | AR-0034142 | CFPB-2025-0039-30651 | 12/14/2025 | Comment from Tomko, Cindy |
| AR-0034143 | AR-0034143 | CFPB-2025-0039-30652 | 12/14/2025 | Comment from Anonymous |
| AR-0034144 | AR-0034144 | CFPB-2025-0039-30653 | 12/14/2025 | Comment from Anonymous |
| AR-0034145 | AR-0034145 | CFPB-2025-0039-30654 | 12/14/2025 | Comment from Anonymous |
| AR-0034146 | AR-0034146 | CFPB-2025-0039-30655 | 12/14/2025 | Comment from Anonymous |
| AR-0034147 | AR-0034147 | CFPB-2025-0039-30656 | 12/14/2025 | Comment from Smith, Sarah |
| AR-0034148 | AR-0034148 | CFPB-2025-0039-30657 | 12/14/2025 | Comment from Nelson, Keke |
| AR-0034149 | AR-0034150 | CFPB-2025-0039-30658 | 12/14/2025 | Comment from Anonymous |
| AR-0034151 | AR-0034151 | CFPB-2025-0039-30659 | 12/14/2025 | Comment from Anonymous |
| AR-0034152 | AR-0034152 | CFPB-2025-0039-30660 | 12/14/2025 | Comment from Williams , Morgan |
| AR-0034153 | AR-0034153 | CFPB-2025-0039-30661 | 12/14/2025 | Comment from Riley, Donna |
| AR-0034154 | AR-0034154 | CFPB-2025-0039-30662 | 12/14/2025 | Comment from Anonymous |
| AR-0034155 | AR-0034155 | CFPB-2025-0039-30663 | 12/14/2025 | Comment from Anonymous |
| AR-0034156 | AR-0034156 | CFPB-2025-0039-30664 | 12/14/2025 | Comment from Kelly, Charlotte |
| AR-0034157 | AR-0034158 | CFPB-2025-0039-30665 | 12/14/2025 | Comment from Anonymous |
| AR-0034159 | AR-0034159 | CFPB-2025-0039-30666 | 12/14/2025 | Comment from Anonymous |
| AR-0034160 | AR-0034160 | CFPB-2025-0039-30667 | 12/14/2025 | Comment from Anonymous |
| AR-0034161 | AR-0034161 | CFPB-2025-0039-30668 | 12/14/2025 | Comment from Anonymous |
| AR-0034162 | AR-0034162 | CFPB-2025-0039-30669 | 12/14/2025 | Comment from Anonymous |
| AR-0034163 | AR-0034163 | CFPB-2025-0039-30670 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0034164 | AR-0034164 | CFPB-2025-0039-30671 | 12/14/2025 | Comment from Anonymous |
| AR-0034165 | AR-0034165 | CFPB-2025-0039-30672 | 12/14/2025 | Comment from Anonymous |
| AR-0034166 | AR-0034166 | CFPB-2025-0039-30673 | 12/14/2025 | Comment from Anonymous |
| AR-0034167 | AR-0034167 | CFPB-2025-0039-30674 | 12/14/2025 | Comment from Anonymous |
| AR-0034168 | AR-0034168 | CFPB-2025-0039-30675 | 12/14/2025 | Comment from Anonymous |
| AR-0034169 | AR-0034170 | CFPB-2025-0039-30676 | 12/14/2025 | Comment from Brackin, Sydney |
| AR-0034171 | AR-0034171 | CFPB-2025-0039-30677 | 12/14/2025 | Comment from Anonymous |
| AR-0034172 | AR-0034172 | CFPB-2025-0039-30678 | 12/14/2025 | Comment from Buckingham, Ananda |
| AR-0034173 | AR-0034173 | CFPB-2025-0039-30679 | 12/14/2025 | Comment from Kemper, Lora |
| AR-0034174 | AR-0034174 | CFPB-2025-0039-30680 | 12/14/2025 | Comment from Anonymous |
| AR-0034175 | AR-0034175 | CFPB-2025-0039-30681 | 12/14/2025 | Comment from Anonymous |
| AR-0034176 | AR-0034176 | CFPB-2025-0039-30682 | 12/14/2025 | Comment from Anonymous |
| AR-0034177 | AR-0034177 | CFPB-2025-0039-30683 | 12/14/2025 | Comment from Vaiana, Jinelle |
| AR-0034178 | AR-0034178 | CFPB-2025-0039-30684 | 12/14/2025 | Comment from Anonymous |
| AR-0034179 | AR-0034179 | CFPB-2025-0039-30685 | 12/14/2025 | Comment from Anonymous |
| AR-0034180 | AR-0034180 | CFPB-2025-0039-30686 | 12/14/2025 | Comment from Anonymous |
| AR-0034181 | AR-0034181 | CFPB-2025-0039-30687 | 12/14/2025 | Comment from Anonymous |
| AR-0034182 | AR-0034182 | CFPB-2025-0039-30688 | 12/14/2025 | Comment from Anonymous |
| AR-0034183 | AR-0034183 | CFPB-2025-0039-30689 | 12/14/2025 | Comment from Karban, Staci |
| AR-0034184 | AR-0034184 | CFPB-2025-0039-30690 | 12/14/2025 | Comment from Granda, Amber |
| AR-0034185 | AR-0034185 | CFPB-2025-0039-30691 | 12/14/2025 | Comment from Nelson, Keke |
| AR-0034186 | AR-0034186 | CFPB-2025-0039-30692 | 12/14/2025 | Comment from Anonymous, Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0034187 | AR-0034187 | CFPB-2025-0039-30693 | 12/14/2025 | Comment from Anonymous |
| AR-0034188 | AR-0034188 | CFPB-2025-0039-30694 | 12/14/2025 | Comment from Anonymous |
| AR-0034189 | AR-0034189 | CFPB-2025-0039-30695 | 12/14/2025 | Comment from Shafiq, Yasmin |
| AR-0034190 | AR-0034190 | CFPB-2025-0039-30696 | 12/14/2025 | Comment from Anonymous |
| AR-0034191 | AR-0034191 | CFPB-2025-0039-30697 | 12/14/2025 | Comment from Anonymous |
| AR-0034192 | AR-0034193 | CFPB-2025-0039-30698 | 12/14/2025 | Comment from Woods, Suzanne |
| AR-0034194 | AR-0034194 | CFPB-2025-0039-30699 | 12/14/2025 | Comment from Anonymous |
| AR-0034195 | AR-0034195 | CFPB-2025-0039-30700 | 12/14/2025 | Comment from Hett, Kencey |
| AR-0034196 | AR-0034196 | CFPB-2025-0039-30701 | 12/14/2025 | Comment from Hayward, Kim |
| AR-0034197 | AR-0034197 | CFPB-2025-0039-30702 | 12/14/2025 | Comment from Rittenour, Robin |
| AR-0034198 | AR-0034198 | CFPB-2025-0039-30703 | 12/14/2025 | Comment from Anonymous |
| AR-0034199 | AR-0034199 | CFPB-2025-0039-30704 | 12/14/2025 | Comment from Constantine, Celeste |
| AR-0034200 | AR-0034200 | CFPB-2025-0039-30705 | 12/14/2025 | Comment from Anonymous |
| AR-0034201 | AR-0034201 | CFPB-2025-0039-30706 | 12/14/2025 | Comment from Anonymous |
| AR-0034202 | AR-0034202 | CFPB-2025-0039-30707 | 12/14/2025 | Comment from Anonymous |
| AR-0034203 | AR-0034203 | CFPB-2025-0039-30708 | 12/14/2025 | Comment from Anonymous |
| AR-0034204 | AR-0034204 | CFPB-2025-0039-30709 | 12/14/2025 | Comment from Anonymous |
| AR-0034205 | AR-0034205 | CFPB-2025-0039-30710 | 12/14/2025 | Comment from Coburn, Stefanie |
| AR-0034206 | AR-0034206 | CFPB-2025-0039-30711 | 12/14/2025 | Comment from Hynes, Lynn |
| AR-0034207 | AR-0034207 | CFPB-2025-0039-30712 | 12/14/2025 | Comment from Anonymous |
| AR-0034208 | AR-0034208 | CFPB-2025-0039-30713 | 12/14/2025 | Comment from Anonymous |
| AR-0034209 | AR-0034209 | CFPB-2025-0039-30714 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0034210 | AR-0034210 | CFPB-2025-0039-30715 | 12/14/2025 | Comment from Anonymous |
| AR-0034211 | AR-0034211 | CFPB-2025-0039-30716 | 12/14/2025 | Comment from Hauser, Tracie |
| AR-0034212 | AR-0034212 | CFPB-2025-0039-30717 | 12/14/2025 | Comment from Anonymous |
| AR-0034213 | AR-0034213 | CFPB-2025-0039-30718 | 12/14/2025 | Comment from Matthews, Dorothy |
| AR-0034214 | AR-0034214 | CFPB-2025-0039-30719 | 12/14/2025 | Comment from Anonymous |
| AR-0034215 | AR-0034215 | CFPB-2025-0039-30720 | 12/14/2025 | Comment from Anonymous |
| AR-0034216 | AR-0034216 | CFPB-2025-0039-30721 | 12/14/2025 | Comment from Holland, Erin |
| AR-0034217 | AR-0034217 | CFPB-2025-0039-30722 | 12/14/2025 | Comment from Anonymous |
| AR-0034218 | AR-0034218 | CFPB-2025-0039-30723 | 12/14/2025 | Comment from Anonymous |
| AR-0034219 | AR-0034219 | CFPB-2025-0039-30724 | 12/14/2025 | Comment from Anonymous |
| AR-0034220 | AR-0034220 | CFPB-2025-0039-30725 | 12/14/2025 | Comment from Anonymous |
| AR-0034221 | AR-0034221 | CFPB-2025-0039-30726 | 12/14/2025 | Comment from Anonymous |
| AR-0034222 | AR-0034222 | CFPB-2025-0039-30727 | 12/14/2025 | Comment from Mann, Delaney |
| AR-0034223 | AR-0034223 | CFPB-2025-0039-30728 | 12/14/2025 | Comment from Anonymous |
| AR-0034224 | AR-0034224 | CFPB-2025-0039-30729 | 12/14/2025 | Comment from Anonymous |
| AR-0034225 | AR-0034225 | CFPB-2025-0039-30730 | 12/14/2025 | Comment from Brown, Debra |
| AR-0034226 | AR-0034226 | CFPB-2025-0039-30731 | 12/14/2025 | Comment from Anonymous |
| AR-0034227 | AR-0034227 | CFPB-2025-0039-30732 | 12/14/2025 | Comment from Anonymous |
| AR-0034228 | AR-0034228 | CFPB-2025-0039-30733 | 12/14/2025 | Comment from Haney, Jamie |
| AR-0034229 | AR-0034229 | CFPB-2025-0039-30734 | 12/14/2025 | Comment from Alcala Penelas, Laura |
| AR-0034230 | AR-0034230 | CFPB-2025-0039-30735 | 12/14/2025 | Comment from Dunne, Rita |
| AR-0034231 | AR-0034231 | CFPB-2025-0039-30736 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0034232 | AR-0034232 | CFPB-2025-0039-30737 | 12/14/2025 | Comment from Anonymous |
| AR-0034233 | AR-0034233 | CFPB-2025-0039-30738 | 12/14/2025 | Comment from Dorsey, Kamden |
| AR-0034234 | AR-0034234 | CFPB-2025-0039-30739 | 12/14/2025 | Comment from Anonymous |
| AR-0034235 | AR-0034235 | CFPB-2025-0039-30740 | 12/14/2025 | Comment from Anonymous |
| AR-0034236 | AR-0034236 | CFPB-2025-0039-30741 | 12/14/2025 | Comment from Anonymous |
| AR-0034237 | AR-0034237 | CFPB-2025-0039-30742 | 12/14/2025 | Comment from Anonymous |
| AR-0034238 | AR-0034238 | CFPB-2025-0039-30743 | 12/14/2025 | Comment from Anonymous |
| AR-0034239 | AR-0034239 | CFPB-2025-0039-30744 | 12/14/2025 | Comment from C, A |
| AR-0034240 | AR-0034240 | CFPB-2025-0039-30745 | 12/14/2025 | Comment from B, Reesa |
| AR-0034241 | AR-0034241 | CFPB-2025-0039-30746 | 12/14/2025 | Comment from Mickalson, Jan |
| AR-0034242 | AR-0034242 | CFPB-2025-0039-30747 | 12/14/2025 | Comment from Spirit, Tey |
| AR-0034243 | AR-0034244 | CFPB-2025-0039-30748 | 12/14/2025 | Comment from Business, Nunya |
| AR-0034245 | AR-0034245 | CFPB-2025-0039-30749 | 12/14/2025 | Comment from Anonymous |
| AR-0034246 | AR-0034246 | CFPB-2025-0039-30750 | 12/14/2025 | Comment from Anonymous |
| AR-0034247 | AR-0034247 | CFPB-2025-0039-30751 | 12/14/2025 | Comment from Anonymous |
| AR-0034248 | AR-0034248 | CFPB-2025-0039-30752 | 12/14/2025 | Comment from Lartey, Grace Fed |
| AR-0034249 | AR-0034249 | CFPB-2025-0039-30753 | 12/14/2025 | Comment from Anonymous |
| AR-0034250 | AR-0034250 | CFPB-2025-0039-30754 | 12/14/2025 | Comment from Daa, Mar |
| AR-0034251 | AR-0034251 | CFPB-2025-0039-30755 | 12/14/2025 | Comment from Anonymous |
| AR-0034252 | AR-0034252 | CFPB-2025-0039-30756 | 12/14/2025 | Comment from Flores, Lilia |
| AR-0034253 | AR-0034253 | CFPB-2025-0039-30757 | 12/14/2025 | Comment from Anonymous |
| AR-0034254 | AR-0034254 | CFPB-2025-0039-30758 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0034255 | AR-0034255 | CFPB-2025-0039-30759 | 12/14/2025 | Comment from Richards, R. |
| AR-0034256 | AR-0034256 | CFPB-2025-0039-30760 | 12/14/2025 | Comment from sears, mabry |
| AR-0034257 | AR-0034257 | CFPB-2025-0039-30761 | 12/14/2025 | Comment from Phillips , Angela |
| AR-0034258 | AR-0034258 | CFPB-2025-0039-30762 | 12/14/2025 | Comment from Muchetti , Kelly |
| AR-0034259 | AR-0034259 | CFPB-2025-0039-30763 | 12/14/2025 | Comment from Anonymous |
| AR-0034260 | AR-0034260 | CFPB-2025-0039-30764 | 12/14/2025 | Comment from Anonymous |
| AR-0034261 | AR-0034261 | CFPB-2025-0039-30765 | 12/14/2025 | Comment from Shah, Madhav |
| AR-0034262 | AR-0034262 | CFPB-2025-0039-30766 | 12/14/2025 | Comment from Anonymous |
| AR-0034263 | AR-0034263 | CFPB-2025-0039-30767 | 12/14/2025 | Comment from Gil, Patricia |
| AR-0034264 | AR-0034264 | CFPB-2025-0039-30768 | 12/14/2025 | Comment from Elo, Cameron |
| AR-0034265 | AR-0034265 | CFPB-2025-0039-30769 | 12/14/2025 | Comment from Anonymous |
| AR-0034266 | AR-0034266 | CFPB-2025-0039-30770 | 12/14/2025 | Comment from Anonymous |
| AR-0034267 | AR-0034267 | CFPB-2025-0039-30771 | 12/14/2025 | Comment from Anonymous |
| AR-0034268 | AR-0034268 | CFPB-2025-0039-30772 | 12/14/2025 | Comment from Anonymous |
| AR-0034269 | AR-0034269 | CFPB-2025-0039-30773 | 12/14/2025 | Comment from Steele, Jasmine |
| AR-0034270 | AR-0034270 | CFPB-2025-0039-30774 | 12/14/2025 | Comment from Darst , Aneesha |
| AR-0034271 | AR-0034271 | CFPB-2025-0039-30775 | 12/14/2025 | Comment from B, Sarah |
| AR-0034272 | AR-0034272 | CFPB-2025-0039-30776 | 12/14/2025 | Comment from Anonymous |
| AR-0034273 | AR-0034273 | CFPB-2025-0039-30777 | 12/14/2025 | Comment from Anonymous |
| AR-0034274 | AR-0034274 | CFPB-2025-0039-30778 | 12/14/2025 | Comment from Anonymous |
| AR-0034275 | AR-0034275 | CFPB-2025-0039-30779 | 12/14/2025 | Comment from Murray, Kyle |
| AR-0034276 | AR-0034276 | CFPB-2025-0039-30780 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0034277 | AR-0034277 | CFPB-2025-0039-30781 | 12/14/2025 | Comment from Welch, Georgia |
| AR-0034278 | AR-0034279 | CFPB-2025-0039-30782 | 12/14/2025 | Comment from Wiegel , Sierra |
| AR-0034280 | AR-0034280 | CFPB-2025-0039-30783 | 12/14/2025 | Comment from Cahill, Mae |
| AR-0034281 | AR-0034281 | CFPB-2025-0039-30784 | 12/14/2025 | Comment from Jones, Kristen |
| AR-0034282 | AR-0034282 | CFPB-2025-0039-30785 | 12/14/2025 | Comment from Goodin, Bonnie |
| AR-0034283 | AR-0034283 | CFPB-2025-0039-30786 | 12/14/2025 | Comment from Freeman, Kimberly |
| AR-0034284 | AR-0034284 | CFPB-2025-0039-30787 | 12/14/2025 | Comment from Garcia, Breana |
| AR-0034285 | AR-0034285 | CFPB-2025-0039-30788 | 12/14/2025 | Comment from W, Brittany |
| AR-0034286 | AR-0034286 | CFPB-2025-0039-30789 | 12/14/2025 | Comment from Anonymous |
| AR-0034287 | AR-0034287 | CFPB-2025-0039-30790 | 12/14/2025 | Comment from Anonymous |
| AR-0034288 | AR-0034288 | CFPB-2025-0039-30791 | 12/14/2025 | Comment from D, Elicia |
| AR-0034289 | AR-0034289 | CFPB-2025-0039-30792 | 12/14/2025 | Comment from Anonymous |
| AR-0034290 | AR-0034290 | CFPB-2025-0039-30793 | 12/14/2025 | Comment from Strausser, Kristen |
| AR-0034291 | AR-0034291 | CFPB-2025-0039-30794 | 12/14/2025 | Comment from DeLancey, Coral |
| AR-0034292 | AR-0034292 | CFPB-2025-0039-30795 | 12/14/2025 | Comment from Allen, Misty |
| AR-0034293 | AR-0034294 | CFPB-2025-0039-30796 | 12/14/2025 | Comment from Anonymous |
| AR-0034295 | AR-0034295 | CFPB-2025-0039-30797 | 12/14/2025 | Comment from McCracken, Michelle |
| AR-0034296 | AR-0034296 | CFPB-2025-0039-30798 | 12/14/2025 | Comment from Anonymous |
| AR-0034297 | AR-0034297 | CFPB-2025-0039-30799 | 12/14/2025 | Comment from Anonymous |
| AR-0034298 | AR-0034298 | CFPB-2025-0039-30800 | 12/14/2025 | Comment from Anonymous |
| AR-0034299 | AR-0034299 | CFPB-2025-0039-30801 | 12/14/2025 | Comment from Anonymous |
| AR-0034300 | AR-0034300 | CFPB-2025-0039-30802 | 12/14/2025 | Comment from Imas, Kim |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0034301 | AR-0034301 | CFPB-2025-0039-30803 | 12/14/2025 | Comment from Anonymous |
| AR-0034302 | AR-0034302 | CFPB-2025-0039-30804 | 12/14/2025 | Comment from Anonymous |
| AR-0034303 | AR-0034303 | CFPB-2025-0039-30805 | 12/14/2025 | Comment from Westafer, Sarah |
| AR-0034304 | AR-0034304 | CFPB-2025-0039-30806 | 12/14/2025 | Comment from Anonymous |
| AR-0034305 | AR-0034305 | CFPB-2025-0039-30807 | 12/14/2025 | Comment from Cannon, Patricia |
| AR-0034306 | AR-0034306 | CFPB-2025-0039-30808 | 12/14/2025 | Comment from Anonymous |
| AR-0034307 | AR-0034307 | CFPB-2025-0039-30809 | 12/14/2025 | Comment from Anonymous |
| AR-0034308 | AR-0034308 | CFPB-2025-0039-30810 | 12/14/2025 | Comment from Anonymous |
| AR-0034309 | AR-0034310 | CFPB-2025-0039-30811 | 12/14/2025 | Comment from Vazquez, Zulenis |
| AR-0034311 | AR-0034311 | CFPB-2025-0039-30812 | 12/14/2025 | Comment from Willcox, Emmah |
| AR-0034312 | AR-0034312 | CFPB-2025-0039-30813 | 12/14/2025 | Comment from Anonymous |
| AR-0034313 | AR-0034313 | CFPB-2025-0039-30814 | 12/14/2025 | Comment from Bankhead, Elle |
| AR-0034314 | AR-0034314 | CFPB-2025-0039-30815 | 12/14/2025 | Comment from Anonymous |
| AR-0034315 | AR-0034315 | CFPB-2025-0039-30816 | 12/14/2025 | Comment from Anonymous |
| AR-0034316 | AR-0034316 | CFPB-2025-0039-30817 | 12/14/2025 | Comment from Anonymous |
| AR-0034317 | AR-0034317 | CFPB-2025-0039-30818 | 12/14/2025 | Comment from Troini, Cassandra |
| AR-0034318 | AR-0034318 | CFPB-2025-0039-30819 | 12/14/2025 | Comment from Anonymous |
| AR-0034319 | AR-0034319 | CFPB-2025-0039-30820 | 12/14/2025 | Comment from Anonymous |
| AR-0034320 | AR-0034320 | CFPB-2025-0039-30821 | 12/14/2025 | Comment from Eldridge, Amanda |
| AR-0034321 | AR-0034321 | CFPB-2025-0039-30822 | 12/14/2025 | Comment from Anonymous |
| AR-0034322 | AR-0034322 | CFPB-2025-0039-30823 | 12/14/2025 | Comment from Brown, Madonna |
| AR-0034323 | AR-0034323 | CFPB-2025-0039-30824 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0034324 | AR-0034324 | CFPB-2025-0039-30825 | 12/14/2025 | Comment from Anonymous |
| AR-0034325 | AR-0034325 | CFPB-2025-0039-30826 | 12/14/2025 | Comment from Givler , Emily |
| AR-0034326 | AR-0034326 | CFPB-2025-0039-30827 | 12/14/2025 | Comment from Ota, M |
| AR-0034327 | AR-0034327 | CFPB-2025-0039-30828 | 12/14/2025 | Comment from Zorek, Malia |
| AR-0034328 | AR-0034328 | CFPB-2025-0039-30829 | 12/14/2025 | Comment from Gardner, Chris |
| AR-0034329 | AR-0034329 | CFPB-2025-0039-30830 | 12/14/2025 | Comment from Anonymous |
| AR-0034330 | AR-0034330 | CFPB-2025-0039-30831 | 12/14/2025 | Comment from Anonymous |
| AR-0034331 | AR-0034331 | CFPB-2025-0039-30832 | 12/14/2025 | Comment from Nelliot, Archana |
| AR-0034332 | AR-0034332 | CFPB-2025-0039-30833 | 12/14/2025 | Comment from Bland, Kala |
| AR-0034333 | AR-0034333 | CFPB-2025-0039-30834 | 12/14/2025 | Comment from Anonymous |
| AR-0034334 | AR-0034334 | CFPB-2025-0039-30835 | 12/14/2025 | Comment from Anonymous |
| AR-0034335 | AR-0034335 | CFPB-2025-0039-30836 | 12/14/2025 | Comment from Almedina, Ofelia |
| AR-0034336 | AR-0034336 | CFPB-2025-0039-30837 | 12/14/2025 | Comment from Corry, William |
| AR-0034337 | AR-0034337 | CFPB-2025-0039-30838 | 12/14/2025 | Comment from Adair, Robyn |
| AR-0034338 | AR-0034338 | CFPB-2025-0039-30839 | 12/14/2025 | Comment from Anonymous |
| AR-0034339 | AR-0034339 | CFPB-2025-0039-30840 | 12/14/2025 | Comment from L, B |
| AR-0034340 | AR-0034340 | CFPB-2025-0039-30841 | 12/14/2025 | Comment from Hunt, S |
| AR-0034341 | AR-0034341 | CFPB-2025-0039-30842 | 12/14/2025 | Comment from Halliday, Lourdes |
| AR-0034342 | AR-0034342 | CFPB-2025-0039-30843 | 12/14/2025 | Comment from Anonymous |
| AR-0034343 | AR-0034343 | CFPB-2025-0039-30844 | 12/14/2025 | Comment from Walker, Addie |
| AR-0034344 | AR-0034344 | CFPB-2025-0039-30845 | 12/14/2025 | Comment from Watts, Kelly |
| AR-0034345 | AR-0034345 | CFPB-2025-0039-30846 | 12/14/2025 | Comment from Webster, Pamela |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0034346 | AR-0034346 | CFPB-2025-0039-30847 | 12/14/2025 | Comment from Anonymous |
| AR-0034347 | AR-0034347 | CFPB-2025-0039-30848 | 12/14/2025 | Comment from Anonymous |
| AR-0034348 | AR-0034348 | CFPB-2025-0039-30849 | 12/14/2025 | Comment from Anonymous |
| AR-0034349 | AR-0034350 | CFPB-2025-0039-30850 | 12/14/2025 | Comment from Anonymous |
| AR-0034351 | AR-0034351 | CFPB-2025-0039-30851 | 12/14/2025 | Comment from Anonymous |
| AR-0034352 | AR-0034352 | CFPB-2025-0039-30852 | 12/14/2025 | Comment from Anonymous |
| AR-0034353 | AR-0034353 | CFPB-2025-0039-30853 | 12/14/2025 | Comment from Deau, Rebecca |
| AR-0034354 | AR-0034354 | CFPB-2025-0039-30854 | 12/14/2025 | Comment from Jimenez, Bianca |
| AR-0034355 | AR-0034355 | CFPB-2025-0039-30855 | 12/14/2025 | Comment from Cruz, Luz |
| AR-0034356 | AR-0034356 | CFPB-2025-0039-30856 | 12/14/2025 | Comment from Gaede, Sydney |
| AR-0034357 | AR-0034357 | CFPB-2025-0039-30857 | 12/14/2025 | Comment from Anonymous |
| AR-0034358 | AR-0034358 | CFPB-2025-0039-30858 | 12/14/2025 | Comment from Anonymous |
| AR-0034359 | AR-0034359 | CFPB-2025-0039-30859 | 12/14/2025 | Comment from rachele, thomas |
| AR-0034360 | AR-0034360 | CFPB-2025-0039-30860 | 12/14/2025 | Comment from Bros, Jessica |
| AR-0034361 | AR-0034361 | CFPB-2025-0039-30861 | 12/14/2025 | Comment from S, B |
| AR-0034362 | AR-0034363 | CFPB-2025-0039-30862 | 12/14/2025 | Comment from Anonymous |
| AR-0034364 | AR-0034364 | CFPB-2025-0039-30863 | 12/14/2025 | Comment from Van Ryswood, Alyssa |
| AR-0034365 | AR-0034365 | CFPB-2025-0039-30864 | 12/14/2025 | Comment from Baier, Carolyn |
| AR-0034366 | AR-0034366 | CFPB-2025-0039-30865 | 12/14/2025 | Comment from Anonymous |
| AR-0034367 | AR-0034367 | CFPB-2025-0039-30866 | 12/14/2025 | Comment from Anonymous |
| AR-0034368 | AR-0034368 | CFPB-2025-0039-30867 | 12/14/2025 | Comment from Anonymous |
| AR-0034369 | AR-0034369 | CFPB-2025-0039-30868 | 12/14/2025 | Comment from Bailey, Melissa |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0034370 | AR-0034370 | CFPB-2025-0039-30869 | 12/14/2025 | Comment from Bailey, Melissa |
| AR-0034371 | AR-0034371 | CFPB-2025-0039-30870 | 12/14/2025 | Comment from Anonymous |
| AR-0034372 | AR-0034372 | CFPB-2025-0039-30871 | 12/14/2025 | Comment from Bailey, Melissa |
| AR-0034373 | AR-0034373 | CFPB-2025-0039-30872 | 12/14/2025 | Comment from Anonymous |
| AR-0034374 | AR-0034374 | CFPB-2025-0039-30873 | 12/14/2025 | Comment from McLeod, Hera |
| AR-0034375 | AR-0034375 | CFPB-2025-0039-30874 | 12/14/2025 | Comment from Gav, D |
| AR-0034376 | AR-0034376 | CFPB-2025-0039-30875 | 12/14/2025 | Comment from Anonymous |
| AR-0034377 | AR-0034377 | CFPB-2025-0039-30876 | 12/14/2025 | Comment from Butts, Jade |
| AR-0034378 | AR-0034378 | CFPB-2025-0039-30877 | 12/14/2025 | Comment from Anonymous |
| AR-0034379 | AR-0034379 | CFPB-2025-0039-30878 | 12/14/2025 | Comment from Dellinges, Victoria |
| AR-0034380 | AR-0034380 | CFPB-2025-0039-30879 | 12/14/2025 | Comment from Lundberg, Priscilla |
| AR-0034381 | AR-0034381 | CFPB-2025-0039-30880 | 12/14/2025 | Comment from Anonymous |
| AR-0034382 | AR-0034382 | CFPB-2025-0039-30881 | 12/14/2025 | Comment from Anonymous |
| AR-0034383 | AR-0034383 | CFPB-2025-0039-30882 | 12/14/2025 | Comment from Clements, Kaye |
| AR-0034384 | AR-0034384 | CFPB-2025-0039-30883 | 12/14/2025 | Comment from Harris, danean |
| AR-0034385 | AR-0034385 | CFPB-2025-0039-30884 | 12/14/2025 | Comment from Topinka, Cass |
| AR-0034386 | AR-0034386 | CFPB-2025-0039-30885 | 12/14/2025 | Comment from Solano, Lisandra |
| AR-0034387 | AR-0034387 | CFPB-2025-0039-30886 | 12/14/2025 | Comment from Anonymous |
| AR-0034388 | AR-0034388 | CFPB-2025-0039-30887 | 12/14/2025 | Comment from Anonymous |
| AR-0034389 | AR-0034389 | CFPB-2025-0039-30888 | 12/14/2025 | Comment from Anonymous |
| AR-0034390 | AR-0034390 | CFPB-2025-0039-30889 | 12/14/2025 | Comment from Anonymous |
| AR-0034391 | AR-0034391 | CFPB-2025-0039-30890 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0034392 | AR-0034392 | CFPB-2025-0039-30891 | 12/14/2025 | Comment from Anonymous |
| AR-0034393 | AR-0034393 | CFPB-2025-0039-30892 | 12/14/2025 | Comment from Anonymous |
| AR-0034394 | AR-0034394 | CFPB-2025-0039-30893 | 12/14/2025 | Comment from Anonymous |
| AR-0034395 | AR-0034395 | CFPB-2025-0039-30894 | 12/14/2025 | Comment from White, Mia |
| AR-0034396 | AR-0034396 | CFPB-2025-0039-30895 | 12/14/2025 | Comment from Anonymous |
| AR-0034397 | AR-0034397 | CFPB-2025-0039-30896 | 12/14/2025 | Comment from Soriano, Stephanie |
| AR-0034398 | AR-0034398 | CFPB-2025-0039-30897 | 12/14/2025 | Comment from Grierson, K |
| AR-0034399 | AR-0034399 | CFPB-2025-0039-30898 | 12/14/2025 | Comment from Anonymous |
| AR-0034400 | AR-0034400 | CFPB-2025-0039-30899 | 12/14/2025 | Comment from Goldstein, Maya |
| AR-0034401 | AR-0034401 | CFPB-2025-0039-30900 | 12/14/2025 | Comment from Norton, Janis |
| AR-0034402 | AR-0034402 | CFPB-2025-0039-30901 | 12/14/2025 | Comment from Anonymous |
| AR-0034403 | AR-0034403 | CFPB-2025-0039-30902 | 12/14/2025 | Comment from Donahue, Breanna |
| AR-0034404 | AR-0034404 | CFPB-2025-0039-30903 | 12/14/2025 | Comment from Alden, Heather |
| AR-0034405 | AR-0034405 | CFPB-2025-0039-30904 | 12/14/2025 | Comment from Anonymous |
| AR-0034406 | AR-0034406 | CFPB-2025-0039-30905 | 12/14/2025 | Comment from Anonymous |
| AR-0034407 | AR-0034407 | CFPB-2025-0039-30906 | 12/14/2025 | Comment from Anonymous |
| AR-0034408 | AR-0034408 | CFPB-2025-0039-30907 | 12/14/2025 | Comment from Anonymous |
| AR-0034409 | AR-0034409 | CFPB-2025-0039-30908 | 12/14/2025 | Comment from Anonymous |
| AR-0034410 | AR-0034410 | CFPB-2025-0039-30909 | 12/14/2025 | Comment from B, M |
| AR-0034411 | AR-0034411 | CFPB-2025-0039-30910 | 12/14/2025 | Comment from Anonymous |
| AR-0034412 | AR-0034412 | CFPB-2025-0039-30911 | 12/14/2025 | Comment from Anonymous |
| AR-0034413 | AR-0034414 | CFPB-2025-0039-30912 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0034415 | AR-0034415 | CFPB-2025-0039-30913 | 12/14/2025 | Comment from Gower, Cassie |
| AR-0034416 | AR-0034416 | CFPB-2025-0039-30914 | 12/14/2025 | Comment from Aguero, Maria |
| AR-0034417 | AR-0034417 | CFPB-2025-0039-30915 | 12/14/2025 | Comment from Anonymous |
| AR-0034418 | AR-0034418 | CFPB-2025-0039-30916 | 12/14/2025 | Comment from Anonymous |
| AR-0034419 | AR-0034419 | CFPB-2025-0039-30917 | 12/14/2025 | Comment from Anonymous |
| AR-0034420 | AR-0034420 | CFPB-2025-0039-30918 | 12/14/2025 | Comment from Anonymous |
| AR-0034421 | AR-0034421 | CFPB-2025-0039-30919 | 12/14/2025 | Comment from Anonymous |
| AR-0034422 | AR-0034422 | CFPB-2025-0039-30920 | 12/14/2025 | Comment from Simmons, Regins |
| AR-0034423 | AR-0034423 | CFPB-2025-0039-30921 | 12/14/2025 | Comment from K, Brandi |
| AR-0034424 | AR-0034424 | CFPB-2025-0039-30922 | 12/14/2025 | Comment from M., Cori |
| AR-0034425 | AR-0034425 | CFPB-2025-0039-30923 | 12/14/2025 | Comment from Pedersen, Jessica |
| AR-0034426 | AR-0034426 | CFPB-2025-0039-30924 | 12/14/2025 | Comment from Anonymous |
| AR-0034427 | AR-0034427 | CFPB-2025-0039-30925 | 12/14/2025 | Comment from Brenner, Brenda |
| AR-0034428 | AR-0034428 | CFPB-2025-0039-30926 | 12/14/2025 | Comment from T, Victoria |
| AR-0034429 | AR-0034429 | CFPB-2025-0039-30927 | 12/14/2025 | Comment from Anonymous |
| AR-0034430 | AR-0034430 | CFPB-2025-0039-30928 | 12/14/2025 | Comment from Anonymous |
| AR-0034431 | AR-0034431 | CFPB-2025-0039-30929 | 12/14/2025 | Comment from Anonymous |
| AR-0034432 | AR-0034432 | CFPB-2025-0039-30930 | 12/14/2025 | Comment from Porter, Russell |
| AR-0034433 | AR-0034433 | CFPB-2025-0039-30931 | 12/14/2025 | Comment from Anonymous |
| AR-0034434 | AR-0034434 | CFPB-2025-0039-30932 | 12/14/2025 | Comment from Law, Cj |
| AR-0034435 | AR-0034435 | CFPB-2025-0039-30933 | 12/14/2025 | Comment from Anonymous |
| AR-0034436 | AR-0034436 | CFPB-2025-0039-30934 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0034437 | AR-0034437 | CFPB-2025-0039-30935 | 12/14/2025 | Comment from Anonymous |
| AR-0034438 | AR-0034438 | CFPB-2025-0039-30936 | 12/14/2025 | Comment from Anonymous |
| AR-0034439 | AR-0034439 | CFPB-2025-0039-30937 | 12/14/2025 | Comment from Anonymous |
| AR-0034440 | AR-0034440 | CFPB-2025-0039-30938 | 12/14/2025 | Comment from Anonymous |
| AR-0034441 | AR-0034441 | CFPB-2025-0039-30939 | 12/14/2025 | Comment from Anonymous |
| AR-0034442 | AR-0034442 | CFPB-2025-0039-30940 | 12/14/2025 | Comment from Anonymous |
| AR-0034443 | AR-0034443 | CFPB-2025-0039-30941 | 12/14/2025 | Comment from Anonymous |
| AR-0034444 | AR-0034444 | CFPB-2025-0039-30942 | 12/14/2025 | Comment from Chacon, Adriana |
| AR-0034445 | AR-0034445 | CFPB-2025-0039-30943 | 12/14/2025 | Comment from Coseo, Laure |
| AR-0034446 | AR-0034446 | CFPB-2025-0039-30944 | 12/14/2025 | Comment from Psvlish, Pepper |
| AR-0034447 | AR-0034447 | CFPB-2025-0039-30945 | 12/14/2025 | Comment from H, J |
| AR-0034448 | AR-0034448 | CFPB-2025-0039-30946 | 12/14/2025 | Comment from Mous, Anony |
| AR-0034449 | AR-0034449 | CFPB-2025-0039-30947 | 12/14/2025 | Comment from Anonymous |
| AR-0034450 | AR-0034450 | CFPB-2025-0039-30948 | 12/14/2025 | Comment from Iacolo, Janine |
| AR-0034451 | AR-0034451 | CFPB-2025-0039-30949 | 12/14/2025 | Comment from Anonymous |
| AR-0034452 | AR-0034452 | CFPB-2025-0039-30950 | 12/14/2025 | Comment from Anonymous |
| AR-0034453 | AR-0034453 | CFPB-2025-0039-30951 | 12/14/2025 | Comment from Flaglor, Anna |
| AR-0034454 | AR-0034454 | CFPB-2025-0039-30952 | 12/14/2025 | Comment from LaPanne, Amy |
| AR-0034455 | AR-0034455 | CFPB-2025-0039-30953 | 12/14/2025 | Comment from Anonymous |
| AR-0034456 | AR-0034456 | CFPB-2025-0039-30954 | 12/14/2025 | Comment from Anonymous |
| AR-0034457 | AR-0034457 | CFPB-2025-0039-30955 | 12/14/2025 | Comment from Andersen, Rachel |
| AR-0034458 | AR-0034458 | CFPB-2025-0039-30956 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0034459 | AR-0034459 | CFPB-2025-0039-30957 | 12/14/2025 | Comment from Anonymous |
| AR-0034460 | AR-0034460 | CFPB-2025-0039-30958 | 12/14/2025 | Comment from Anonymous |
| AR-0034461 | AR-0034461 | CFPB-2025-0039-30959 | 12/14/2025 | Comment from Anonymous |
| AR-0034462 | AR-0034462 | CFPB-2025-0039-30960 | 12/14/2025 | Comment from Anonymous |
| AR-0034463 | AR-0034463 | CFPB-2025-0039-30961 | 12/14/2025 | Comment from Anonymous |
| AR-0034464 | AR-0034464 | CFPB-2025-0039-30962 | 12/14/2025 | Comment from Clark, Skylar |
| AR-0034465 | AR-0034465 | CFPB-2025-0039-30963 | 12/14/2025 | Comment from Jackson, Kymberly |
| AR-0034466 | AR-0034466 | CFPB-2025-0039-30964 | 12/14/2025 | Comment from Anonymous |
| AR-0034467 | AR-0034467 | CFPB-2025-0039-30965 | 12/14/2025 | Comment from Pereyra, Lorien |
| AR-0034468 | AR-0034468 | CFPB-2025-0039-30966 | 12/14/2025 | Comment from Clark, Cathlyn |
| AR-0034469 | AR-0034469 | CFPB-2025-0039-30967 | 12/14/2025 | Comment from Long, Leah |
| AR-0034470 | AR-0034470 | CFPB-2025-0039-30968 | 12/14/2025 | Comment from Clayton , Tami |
| AR-0034471 | AR-0034471 | CFPB-2025-0039-30969 | 12/14/2025 | Comment from Anonymous |
| AR-0034472 | AR-0034473 | CFPB-2025-0039-30970 | 12/14/2025 | Comment from Houle, Carol |
| AR-0034474 | AR-0034474 | CFPB-2025-0039-30971 | 12/14/2025 | Comment from Anonymous |
| AR-0034475 | AR-0034475 | CFPB-2025-0039-30972 | 12/14/2025 | Comment from Olson, Linda |
| AR-0034476 | AR-0034476 | CFPB-2025-0039-30973 | 12/14/2025 | Comment from Anonymous |
| AR-0034477 | AR-0034477 | CFPB-2025-0039-30974 | 12/14/2025 | Comment from Anonymous |
| AR-0034478 | AR-0034478 | CFPB-2025-0039-30975 | 12/14/2025 | Comment from Wells, Beth |
| AR-0034479 | AR-0034479 | CFPB-2025-0039-30976 | 12/14/2025 | Comment from Ifere, Samantha |
| AR-0034480 | AR-0034480 | CFPB-2025-0039-30977 | 12/14/2025 | Comment from Dale, Julian |
| AR-0034481 | AR-0034481 | CFPB-2025-0039-30978 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0034482 | AR-0034482 | CFPB-2025-0039-30979 | 12/14/2025 | Comment from Mallette, Amanda |
| AR-0034483 | AR-0034483 | CFPB-2025-0039-30980 | 12/14/2025 | Comment from Kityara Wilder, Kityara Wilder |
| AR-0034484 | AR-0034484 | CFPB-2025-0039-30981 | 12/14/2025 | Comment from Anonymous |
| AR-0034485 | AR-0034485 | CFPB-2025-0039-30982 | 12/14/2025 | Comment from Carbone, Kristine |
| AR-0034486 | AR-0034486 | CFPB-2025-0039-30983 | 12/14/2025 | Comment from Onymous, Ann |
| AR-0034487 | AR-0034487 | CFPB-2025-0039-30984 | 12/14/2025 | Comment from Hull , Alaina |
| AR-0034488 | AR-0034488 | CFPB-2025-0039-30985 | 12/14/2025 | Comment from Anonymous |
| AR-0034489 | AR-0034489 | CFPB-2025-0039-30986 | 12/14/2025 | Comment from Anonymous |
| AR-0034490 | AR-0034490 | CFPB-2025-0039-30987 | 12/14/2025 | Comment from Reyes, Leslie |
| AR-0034491 | AR-0034491 | CFPB-2025-0039-30988 | 12/14/2025 | Comment from Anonymous |
| AR-0034492 | AR-0034492 | CFPB-2025-0039-30989 | 12/14/2025 | Comment from Taylor, Kelsea |
| AR-0034493 | AR-0034493 | CFPB-2025-0039-30990 | 12/14/2025 | Comment from Anonymous |
| AR-0034494 | AR-0034494 | CFPB-2025-0039-30991 | 12/14/2025 | Comment from Staples, Kerry |
| AR-0034495 | AR-0034495 | CFPB-2025-0039-30992 | 12/14/2025 | Comment from Rivera, Rochelle |
| AR-0034496 | AR-0034496 | CFPB-2025-0039-30993 | 12/14/2025 | Comment from Anonymous |
| AR-0034497 | AR-0034497 | CFPB-2025-0039-30994 | 12/14/2025 | Comment from Crumpton, Brianna |
| AR-0034498 | AR-0034498 | CFPB-2025-0039-30995 | 12/14/2025 | Comment from Anonymous |
| AR-0034499 | AR-0034499 | CFPB-2025-0039-30996 | 12/14/2025 | Comment from Chavez, Ariana |
| AR-0034500 | AR-0034500 | CFPB-2025-0039-30997 | 12/14/2025 | Comment from Anonymous |
| AR-0034501 | AR-0034501 | CFPB-2025-0039-30998 | 12/14/2025 | Comment from Gidan, Mindy |
| AR-0034502 | AR-0034502 | CFPB-2025-0039-30999 | 12/14/2025 | Comment from Perez, Cris |
| AR-0034503 | AR-0034503 | CFPB-2025-0039-31000 | 12/14/2025 | Comment from Villeda, Betsy |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0034504 | AR-0034504 | CFPB-2025-0039-31001 | 12/14/2025 | Comment from Thank you , No |
| AR-0034505 | AR-0034505 | CFPB-2025-0039-31002 | 12/14/2025 | Comment from Anonymous |
| AR-0034506 | AR-0034506 | CFPB-2025-0039-31003 | 12/14/2025 | Comment from Anonymous |
| AR-0034507 | AR-0034507 | CFPB-2025-0039-31004 | 12/14/2025 | Comment from Crear, Matilda |
| AR-0034508 | AR-0034508 | CFPB-2025-0039-31005 | 12/14/2025 | Comment from Poole, Caitlin |
| AR-0034509 | AR-0034509 | CFPB-2025-0039-31006 | 12/14/2025 | Comment from Anonymous |
| AR-0034510 | AR-0034510 | CFPB-2025-0039-31007 | 12/14/2025 | Comment from S, Stacy |
| AR-0034511 | AR-0034511 | CFPB-2025-0039-31008 | 12/14/2025 | Comment from Anonymous |
| AR-0034512 | AR-0034512 | CFPB-2025-0039-31009 | 12/14/2025 | Comment from Anonymous |
| AR-0034513 | AR-0034513 | CFPB-2025-0039-31010 | 12/14/2025 | Comment from Cox, Quincy |
| AR-0034514 | AR-0034514 | CFPB-2025-0039-31011 | 12/14/2025 | Comment from Vann , Kasey |
| AR-0034515 | AR-0034515 | CFPB-2025-0039-31012 | 12/14/2025 | Comment from Anonymous |
| AR-0034516 | AR-0034516 | CFPB-2025-0039-31013 | 12/14/2025 | Comment from Anonymous |
| AR-0034517 | AR-0034517 | CFPB-2025-0039-31014 | 12/14/2025 | Comment from Anonymous |
| AR-0034518 | AR-0034518 | CFPB-2025-0039-31015 | 12/14/2025 | Comment from Anonymous |
| AR-0034519 | AR-0034519 | CFPB-2025-0039-31016 | 12/14/2025 | Comment from Holiday, Jackie |
| AR-0034520 | AR-0034520 | CFPB-2025-0039-31017 | 12/14/2025 | Comment from Anonymous |
| AR-0034521 | AR-0034521 | CFPB-2025-0039-31018 | 12/14/2025 | Comment from Anonymous |
| AR-0034522 | AR-0034522 | CFPB-2025-0039-31019 | 12/14/2025 | Comment from Anonymous |
| AR-0034523 | AR-0034523 | CFPB-2025-0039-31020 | 12/14/2025 | Comment from Anonymous |
| AR-0034524 | AR-0034524 | CFPB-2025-0039-31021 | 12/14/2025 | Comment from Anonymous |
| AR-0034525 | AR-0034526 | CFPB-2025-0039-31022 | 12/14/2025 | Comment from Repepi, Anita |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0034527 | AR-0034527 | CFPB-2025-0039-31023 | 12/14/2025 | Comment from Grieve, Taylor |
| AR-0034528 | AR-0034528 | CFPB-2025-0039-31024 | 12/14/2025 | Comment from Anonymous |
| AR-0034529 | AR-0034529 | CFPB-2025-0039-31025 | 12/14/2025 | Comment from Anonymous |
| AR-0034530 | AR-0034530 | CFPB-2025-0039-31026 | 12/14/2025 | Comment from Gordon, Erin |
| AR-0034531 | AR-0034531 | CFPB-2025-0039-31027 | 12/14/2025 | Comment from Thompson, Jackie |
| AR-0034532 | AR-0034532 | CFPB-2025-0039-31028 | 12/14/2025 | Comment from Anonymous |
| AR-0034533 | AR-0034533 | CFPB-2025-0039-31029 | 12/14/2025 | Comment from Anonymous |
| AR-0034534 | AR-0034534 | CFPB-2025-0039-31030 | 12/14/2025 | Comment from Graf, Jennifer |
| AR-0034535 | AR-0034535 | CFPB-2025-0039-31031 | 12/14/2025 | Comment from Anonymous |
| AR-0034536 | AR-0034536 | CFPB-2025-0039-31032 | 12/14/2025 | Comment from Anonymous |
| AR-0034537 | AR-0034537 | CFPB-2025-0039-31033 | 12/14/2025 | Comment from Anonymous |
| AR-0034538 | AR-0034538 | CFPB-2025-0039-31034 | 12/14/2025 | Comment from Roath, Nicole |
| AR-0034539 | AR-0034539 | CFPB-2025-0039-31035 | 12/14/2025 | Comment from Anonymous |
| AR-0034540 | AR-0034540 | CFPB-2025-0039-31036 | 12/14/2025 | Comment from Anonymous |
| AR-0034541 | AR-0034541 | CFPB-2025-0039-31037 | 12/14/2025 | Comment from Anonymous |
| AR-0034542 | AR-0034542 | CFPB-2025-0039-31038 | 12/14/2025 | Comment from Anonymous |
| AR-0034543 | AR-0034543 | CFPB-2025-0039-31039 | 12/14/2025 | Comment from Anonymous |
| AR-0034544 | AR-0034544 | CFPB-2025-0039-31040 | 12/14/2025 | Comment from Alcantar, Christina |
| AR-0034545 | AR-0034545 | CFPB-2025-0039-31041 | 12/14/2025 | Comment from Anonymous |
| AR-0034546 | AR-0034546 | CFPB-2025-0039-31042 | 12/14/2025 | Comment from Anonymous |
| AR-0034547 | AR-0034547 | CFPB-2025-0039-31043 | 12/14/2025 | Comment from Anonymous |
| AR-0034548 | AR-0034548 | CFPB-2025-0039-31044 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0034549 | AR-0034549 | CFPB-2025-0039-31045 | 12/14/2025 | Comment from Anonymous |
| AR-0034550 | AR-0034550 | CFPB-2025-0039-31046 | 12/14/2025 | Comment from Anonymous |
| AR-0034551 | AR-0034551 | CFPB-2025-0039-31047 | 12/14/2025 | Comment from Anonymous |
| AR-0034552 | AR-0034552 | CFPB-2025-0039-31048 | 12/14/2025 | Comment from Anonymous |
| AR-0034553 | AR-0034553 | CFPB-2025-0039-31049 | 12/14/2025 | Comment from H, A |
| AR-0034554 | AR-0034554 | CFPB-2025-0039-31050 | 12/14/2025 | Comment from Anonymous |
| AR-0034555 | AR-0034555 | CFPB-2025-0039-31051 | 12/14/2025 | Comment from Pitlock, Larissa |
| AR-0034556 | AR-0034556 | CFPB-2025-0039-31052 | 12/14/2025 | Comment from Anonymous |
| AR-0034557 | AR-0034557 | CFPB-2025-0039-31053 | 12/14/2025 | Comment from Anonymous |
| AR-0034558 | AR-0034559 | CFPB-2025-0039-31054 | 12/14/2025 | Comment from Anonymous |
| AR-0034560 | AR-0034560 | CFPB-2025-0039-31055 | 12/14/2025 | Comment from Anonymous |
| AR-0034561 | AR-0034561 | CFPB-2025-0039-31056 | 12/14/2025 | Comment from Anonymous |
| AR-0034562 | AR-0034562 | CFPB-2025-0039-31057 | 12/14/2025 | Comment from Anonymous |
| AR-0034563 | AR-0034563 | CFPB-2025-0039-31058 | 12/14/2025 | Comment from Anonymous |
| AR-0034564 | AR-0034564 | CFPB-2025-0039-31059 | 12/14/2025 | Comment from Knight, Nicole |
| AR-0034565 | AR-0034565 | CFPB-2025-0039-31060 | 12/14/2025 | Comment from Anonymous |
| AR-0034566 | AR-0034566 | CFPB-2025-0039-31061 | 12/14/2025 | Comment from Davis, Malachi |
| AR-0034567 | AR-0034567 | CFPB-2025-0039-31062 | 12/14/2025 | Comment from Anonymous |
| AR-0034568 | AR-0034568 | CFPB-2025-0039-31063 | 12/14/2025 | Comment from Navarro, Maria |
| AR-0034569 | AR-0034569 | CFPB-2025-0039-31064 | 12/14/2025 | Comment from Chowdhuri, Swarna |
| AR-0034570 | AR-0034570 | CFPB-2025-0039-31065 | 12/14/2025 | Comment from Anonymous |
| AR-0034571 | AR-0034571 | CFPB-2025-0039-31066 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0034572 | AR-0034572 | CFPB-2025-0039-31067 | 12/14/2025 | Comment from Anonymous |
| AR-0034573 | AR-0034573 | CFPB-2025-0039-31068 | 12/14/2025 | Comment from Anonymous |
| AR-0034574 | AR-0034574 | CFPB-2025-0039-31069 | 12/14/2025 | Comment from Hopkins, Natalue |
| AR-0034575 | AR-0034575 | CFPB-2025-0039-31070 | 12/14/2025 | Comment from Anonymous |
| AR-0034576 | AR-0034576 | CFPB-2025-0039-31071 | 12/14/2025 | Comment from Anonymous |
| AR-0034577 | AR-0034577 | CFPB-2025-0039-31072 | 12/14/2025 | Comment from Kuntz, Kikie |
| AR-0034578 | AR-0034578 | CFPB-2025-0039-31073 | 12/14/2025 | Comment from Anonymous |
| AR-0034579 | AR-0034579 | CFPB-2025-0039-31074 | 12/14/2025 | Comment from Anonymous |
| AR-0034580 | AR-0034580 | CFPB-2025-0039-31075 | 12/14/2025 | Comment from Anonymous |
| AR-0034581 | AR-0034581 | CFPB-2025-0039-31076 | 12/14/2025 | Comment from Gay, Najja |
| AR-0034582 | AR-0034582 | CFPB-2025-0039-31077 | 12/14/2025 | Comment from Cornell, Sarah |
| AR-0034583 | AR-0034583 | CFPB-2025-0039-31078 | 12/14/2025 | Comment from Diehlmann , Meredyth |
| AR-0034584 | AR-0034584 | CFPB-2025-0039-31079 | 12/14/2025 | Comment from Inman, Lynda |
| AR-0034585 | AR-0034585 | CFPB-2025-0039-31080 | 12/14/2025 | Comment from B, K |
| AR-0034586 | AR-0034586 | CFPB-2025-0039-31081 | 12/14/2025 | Comment from Anonymous |
| AR-0034587 | AR-0034587 | CFPB-2025-0039-31082 | 12/14/2025 | Comment from PLEASANT, JAMAICA |
| AR-0034588 | AR-0034588 | CFPB-2025-0039-31083 | 12/14/2025 | Comment from Anonymous |
| AR-0034589 | AR-0034589 | CFPB-2025-0039-31084 | 12/14/2025 | Comment from Cahill, Diane |
| AR-0034590 | AR-0034590 | CFPB-2025-0039-31085 | 12/14/2025 | Comment from Reiss, Beccah |
| AR-0034591 | AR-0034591 | CFPB-2025-0039-31086 | 12/14/2025 | Comment from Winkworth, Vivien |
| AR-0034592 | AR-0034592 | CFPB-2025-0039-31087 | 12/14/2025 | Comment from Anonymous |
| AR-0034593 | AR-0034593 | CFPB-2025-0039-31088 | 12/14/2025 | Comment from D, N |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0034594 | AR-0034595 | CFPB-2025-0039-31089 | 12/14/2025 | Comment from Steinbruegge , Christina |
| AR-0034596 | AR-0034596 | CFPB-2025-0039-31090 | 12/14/2025 | Comment from Anonymous |
| AR-0034597 | AR-0034597 | CFPB-2025-0039-31091 | 12/14/2025 | Comment from Anonymous |
| AR-0034598 | AR-0034598 | CFPB-2025-0039-31092 | 12/14/2025 | Comment from McDermott , Nicole |
| AR-0034599 | AR-0034599 | CFPB-2025-0039-31093 | 12/14/2025 | Comment from Graham, Kristen |
| AR-0034600 | AR-0034600 | CFPB-2025-0039-31094 | 12/14/2025 | Comment from Shrestha, Prianca |
| AR-0034601 | AR-0034601 | CFPB-2025-0039-31095 | 12/14/2025 | Comment from Thorson, Hayden |
| AR-0034602 | AR-0034602 | CFPB-2025-0039-31096 | 12/14/2025 | Comment from Anonymous |
| AR-0034603 | AR-0034603 | CFPB-2025-0039-31097 | 12/14/2025 | Comment from L, N |
| AR-0034604 | AR-0034604 | CFPB-2025-0039-31098 | 12/14/2025 | Comment from Anonymous |
| AR-0034605 | AR-0034605 | CFPB-2025-0039-31099 | 12/14/2025 | Comment from Anonymous |
| AR-0034606 | AR-0034606 | CFPB-2025-0039-31100 | 12/14/2025 | Comment from Shipman , Suzy |
| AR-0034607 | AR-0034607 | CFPB-2025-0039-31101 | 12/14/2025 | Comment from Anonymous |
| AR-0034608 | AR-0034608 | CFPB-2025-0039-31102 | 12/14/2025 | Comment from Perd□mo, Leslie |
| AR-0034609 | AR-0034609 | CFPB-2025-0039-31103 | 12/14/2025 | Comment from Richards , Katrice |
| AR-0034610 | AR-0034610 | CFPB-2025-0039-31104 | 12/14/2025 | Comment from Anonymous |
| AR-0034611 | AR-0034611 | CFPB-2025-0039-31105 | 12/14/2025 | Comment from Anonymous |
| AR-0034612 | AR-0034612 | CFPB-2025-0039-31106 | 12/14/2025 | Comment from Clement, Gary |
| AR-0034613 | AR-0034613 | CFPB-2025-0039-31107 | 12/14/2025 | Comment from Roberts, Rachael |
| AR-0034614 | AR-0034614 | CFPB-2025-0039-31108 | 12/14/2025 | Comment from Von, Lindsay |
| AR-0034615 | AR-0034615 | CFPB-2025-0039-31109 | 12/14/2025 | Comment from Anonymous |
| AR-0034616 | AR-0034616 | CFPB-2025-0039-31110 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0034617 | AR-0034617 | CFPB-2025-0039-31111 | 12/14/2025 | Comment from Anonymous |
| AR-0034618 | AR-0034618 | CFPB-2025-0039-31112 | 12/14/2025 | Comment from Anonymous |
| AR-0034619 | AR-0034619 | CFPB-2025-0039-31113 | 12/14/2025 | Comment from Anonymous |
| AR-0034620 | AR-0034620 | CFPB-2025-0039-31114 | 12/14/2025 | Comment from Anonymous |
| AR-0034621 | AR-0034621 | CFPB-2025-0039-31115 | 12/14/2025 | Comment from Anonymous |
| AR-0034622 | AR-0034622 | CFPB-2025-0039-31116 | 12/14/2025 | Comment from M, Colleen |
| AR-0034623 | AR-0034623 | CFPB-2025-0039-31117 | 12/14/2025 | Comment from Persard, Michelle |
| AR-0034624 | AR-0034624 | CFPB-2025-0039-31118 | 12/14/2025 | Comment from M, R |
| AR-0034625 | AR-0034625 | CFPB-2025-0039-31119 | 12/14/2025 | Comment from Anonymous |
| AR-0034626 | AR-0034626 | CFPB-2025-0039-31120 | 12/14/2025 | Comment from Anonymous |
| AR-0034627 | AR-0034627 | CFPB-2025-0039-31121 | 12/14/2025 | Comment from Anonymous |
| AR-0034628 | AR-0034628 | CFPB-2025-0039-31122 | 12/14/2025 | Comment from Presley, Danielle |
| AR-0034629 | AR-0034629 | CFPB-2025-0039-31123 | 12/14/2025 | Comment from Anonymous |
| AR-0034630 | AR-0034630 | CFPB-2025-0039-31124 | 12/14/2025 | Comment from Anonymous |
| AR-0034631 | AR-0034631 | CFPB-2025-0039-31125 | 12/14/2025 | Comment from Rizzo, Nina |
| AR-0034632 | AR-0034632 | CFPB-2025-0039-31126 | 12/14/2025 | Comment from Rizzo, Nina |
| AR-0034633 | AR-0034633 | CFPB-2025-0039-31127 | 12/14/2025 | Comment from Anonymous |
| AR-0034634 | AR-0034634 | CFPB-2025-0039-31128 | 12/14/2025 | Comment from Anonymous |
| AR-0034635 | AR-0034635 | CFPB-2025-0039-31129 | 12/14/2025 | Comment from Anonymous |
| AR-0034636 | AR-0034636 | CFPB-2025-0039-31130 | 12/14/2025 | Comment from Anonymous |
| AR-0034637 | AR-0034637 | CFPB-2025-0039-31131 | 12/14/2025 | Comment from Scott, Kayla |
| AR-0034638 | AR-0034638 | CFPB-2025-0039-31132 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0034639 | AR-0034639 | CFPB-2025-0039-31133 | 12/14/2025 | Comment from Anonymous |
| AR-0034640 | AR-0034640 | CFPB-2025-0039-31134 | 12/14/2025 | Comment from Owen, Deborah |
| AR-0034641 | AR-0034641 | CFPB-2025-0039-31135 | 12/14/2025 | Comment from Goetz, Kelly |
| AR-0034642 | AR-0034642 | CFPB-2025-0039-31136 | 12/14/2025 | Comment from Cross, melissa |
| AR-0034643 | AR-0034643 | CFPB-2025-0039-31137 | 12/14/2025 | Comment from Anonymous |
| AR-0034644 | AR-0034644 | CFPB-2025-0039-31138 | 12/14/2025 | Comment from H, Sarah |
| AR-0034645 | AR-0034645 | CFPB-2025-0039-31139 | 12/14/2025 | Comment from Anonymous |
| AR-0034646 | AR-0034646 | CFPB-2025-0039-31140 | 12/14/2025 | Comment from Collins, Jesselyn |
| AR-0034647 | AR-0034647 | CFPB-2025-0039-31141 | 12/14/2025 | Comment from Neves, Megan |
| AR-0034648 | AR-0034648 | CFPB-2025-0039-31142 | 12/14/2025 | Comment from Anonymous |
| AR-0034649 | AR-0034649 | CFPB-2025-0039-31143 | 12/14/2025 | Comment from Bee, Justice |
| AR-0034650 | AR-0034650 | CFPB-2025-0039-31144 | 12/14/2025 | Comment from Anonymous |
| AR-0034651 | AR-0034651 | CFPB-2025-0039-31145 | 12/14/2025 | Comment from Anonymous |
| AR-0034652 | AR-0034652 | CFPB-2025-0039-31146 | 12/14/2025 | Comment from Lindblom, Kristie |
| AR-0034653 | AR-0034653 | CFPB-2025-0039-31147 | 12/14/2025 | Comment from Anonymous |
| AR-0034654 | AR-0034654 | CFPB-2025-0039-31148 | 12/14/2025 | Comment from Bilbrey , Amber |
| AR-0034655 | AR-0034655 | CFPB-2025-0039-31149 | 12/14/2025 | Comment from Anonymous |
| AR-0034656 | AR-0034656 | CFPB-2025-0039-31150 | 12/14/2025 | Comment from Anonymous |
| AR-0034657 | AR-0034657 | CFPB-2025-0039-31151 | 12/14/2025 | Comment from Vastardis, Victoria |
| AR-0034658 | AR-0034658 | CFPB-2025-0039-31152 | 12/14/2025 | Comment from E, Colleen |
| AR-0034659 | AR-0034659 | CFPB-2025-0039-31153 | 12/14/2025 | Comment from Anonymous |
| AR-0034660 | AR-0034660 | CFPB-2025-0039-31154 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0034661 | AR-0034661 | CFPB-2025-0039-31155 | 12/14/2025 | Comment from Armstrong , Cy Cy |
| AR-0034662 | AR-0034662 | CFPB-2025-0039-31156 | 12/14/2025 | Comment from Anonymous |
| AR-0034663 | AR-0034663 | CFPB-2025-0039-31157 | 12/14/2025 | Comment from Riley, Kandice |
| AR-0034664 | AR-0034664 | CFPB-2025-0039-31158 | 12/14/2025 | Comment from Anonymous |
| AR-0034665 | AR-0034665 | CFPB-2025-0039-31159 | 12/14/2025 | Comment from Anonymous |
| AR-0034666 | AR-0034666 | CFPB-2025-0039-31160 | 12/14/2025 | Comment from Sturch, Bonnie |
| AR-0034667 | AR-0034667 | CFPB-2025-0039-31161 | 12/14/2025 | Comment from Anonymous |
| AR-0034668 | AR-0034668 | CFPB-2025-0039-31162 | 12/14/2025 | Comment from Anonymous |
| AR-0034669 | AR-0034669 | CFPB-2025-0039-31163 | 12/14/2025 | Comment from Anonymous |
| AR-0034670 | AR-0034670 | CFPB-2025-0039-31164 | 12/14/2025 | Comment from Anonymous |
| AR-0034671 | AR-0034671 | CFPB-2025-0039-31165 | 12/14/2025 | Comment from Talton, J |
| AR-0034672 | AR-0034673 | CFPB-2025-0039-31166 | 12/14/2025 | Comment from Anonymous |
| AR-0034674 | AR-0034674 | CFPB-2025-0039-31167 | 12/14/2025 | Comment from Anonymous |
| AR-0034675 | AR-0034675 | CFPB-2025-0039-31168 | 12/14/2025 | Comment from Anonymous |
| AR-0034676 | AR-0034676 | CFPB-2025-0039-31169 | 12/14/2025 | Comment from Anonymous |
| AR-0034677 | AR-0034677 | CFPB-2025-0039-31170 | 12/14/2025 | Comment from Walker, Lisa |
| AR-0034678 | AR-0034678 | CFPB-2025-0039-31171 | 12/14/2025 | Comment from Bellmont, Lydia |
| AR-0034679 | AR-0034679 | CFPB-2025-0039-31172 | 12/14/2025 | Comment from Anonymous |
| AR-0034680 | AR-0034680 | CFPB-2025-0039-31173 | 12/14/2025 | Comment from Akre, Samir |
| AR-0034681 | AR-0034681 | CFPB-2025-0039-31174 | 12/14/2025 | Comment from AGUIRRE, JACKIE |
| AR-0034682 | AR-0034682 | CFPB-2025-0039-31175 | 12/14/2025 | Comment from Anonymous |
| AR-0034683 | AR-0034683 | CFPB-2025-0039-31176 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0034684 | AR-0034684 | CFPB-2025-0039-31177 | 12/14/2025 | Comment from Anonymous |
| AR-0034685 | AR-0034685 | CFPB-2025-0039-31178 | 12/14/2025 | Comment from Anonymous |
| AR-0034686 | AR-0034686 | CFPB-2025-0039-31179 | 12/14/2025 | Comment from Christensen, Melissa |
| AR-0034687 | AR-0034687 | CFPB-2025-0039-31180 | 12/14/2025 | Comment from S, Stacey |
| AR-0034688 | AR-0034688 | CFPB-2025-0039-31181 | 12/14/2025 | Comment from Funk, Melissa |
| AR-0034689 | AR-0034689 | CFPB-2025-0039-31182 | 12/14/2025 | Comment from Anonymous |
| AR-0034690 | AR-0034690 | CFPB-2025-0039-31183 | 12/14/2025 | Comment from Hindley, Laine |
| AR-0034691 | AR-0034691 | CFPB-2025-0039-31184 | 12/14/2025 | Comment from Anonymous |
| AR-0034692 | AR-0034692 | CFPB-2025-0039-31185 | 12/14/2025 | Comment from Anonymous |
| AR-0034693 | AR-0034693 | CFPB-2025-0039-31186 | 12/14/2025 | Comment from Anonymous |
| AR-0034694 | AR-0034694 | CFPB-2025-0039-31187 | 12/14/2025 | Comment from Anonymous |
| AR-0034695 | AR-0034695 | CFPB-2025-0039-31188 | 12/14/2025 | Comment from Hoal, Diane |
| AR-0034696 | AR-0034696 | CFPB-2025-0039-31189 | 12/14/2025 | Comment from Anonymous |
| AR-0034697 | AR-0034697 | CFPB-2025-0039-31190 | 12/14/2025 | Comment from Anonymous |
| AR-0034698 | AR-0034698 | CFPB-2025-0039-31191 | 12/14/2025 | Comment from Anonymous |
| AR-0034699 | AR-0034699 | CFPB-2025-0039-31192 | 12/14/2025 | Comment from Meade, Elizabeth |
| AR-0034700 | AR-0034700 | CFPB-2025-0039-31193 | 12/14/2025 | Comment from NdV, Jenn |
| AR-0034701 | AR-0034701 | CFPB-2025-0039-31194 | 12/14/2025 | Comment from Wall, Lexus |
| AR-0034702 | AR-0034702 | CFPB-2025-0039-31195 | 12/14/2025 | Comment from Anonymous |
| AR-0034703 | AR-0034703 | CFPB-2025-0039-31196 | 12/14/2025 | Comment from Anonymous , Anonymous |
| AR-0034704 | AR-0034704 | CFPB-2025-0039-31197 | 12/14/2025 | Comment from LaMonte-Weeks, Gabrielle |
| AR-0034705 | AR-0034705 | CFPB-2025-0039-31198 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0034706 | AR-0034706 | CFPB-2025-0039-31199 | 12/14/2025 | Comment from Anonymous |
| AR-0034707 | AR-0034707 | CFPB-2025-0039-31200 | 12/14/2025 | Comment from Anonymous |
| AR-0034708 | AR-0034708 | CFPB-2025-0039-31201 | 12/14/2025 | Comment from Carden, Lisa |
| AR-0034709 | AR-0034709 | CFPB-2025-0039-31202 | 12/14/2025 | Comment from Anonymous |
| AR-0034710 | AR-0034710 | CFPB-2025-0039-31203 | 12/14/2025 | Comment from Vick, Abigail |
| AR-0034711 | AR-0034711 | CFPB-2025-0039-31204 | 12/14/2025 | Comment from Anonymous |
| AR-0034712 | AR-0034712 | CFPB-2025-0039-31205 | 12/14/2025 | Comment from Smith, Hollyn |
| AR-0034713 | AR-0034713 | CFPB-2025-0039-31206 | 12/14/2025 | Comment from H, J |
| AR-0034714 | AR-0034714 | CFPB-2025-0039-31207 | 12/14/2025 | Comment from Anonymous |
| AR-0034715 | AR-0034715 | CFPB-2025-0039-31208 | 12/14/2025 | Comment from Stein, Aaron |
| AR-0034716 | AR-0034716 | CFPB-2025-0039-31209 | 12/14/2025 | Comment from Anonymous |
| AR-0034717 | AR-0034717 | CFPB-2025-0039-31210 | 12/14/2025 | Comment from Anonymous |
| AR-0034718 | AR-0034719 | CFPB-2025-0039-31211 | 12/14/2025 | Comment from H, Brianna |
| AR-0034720 | AR-0034720 | CFPB-2025-0039-31212 | 12/14/2025 | Comment from Butler, Deanna |
| AR-0034721 | AR-0034721 | CFPB-2025-0039-31213 | 12/14/2025 | Comment from Derov, Joy |
| AR-0034722 | AR-0034722 | CFPB-2025-0039-31214 | 12/14/2025 | Comment from Asta, Danielle |
| AR-0034723 | AR-0034723 | CFPB-2025-0039-31215 | 12/14/2025 | Comment from Anonymous |
| AR-0034724 | AR-0034724 | CFPB-2025-0039-31216 | 12/14/2025 | Comment from Warnett, Hope |
| AR-0034725 | AR-0034725 | CFPB-2025-0039-31217 | 12/14/2025 | Comment from Anonymous |
| AR-0034726 | AR-0034726 | CFPB-2025-0039-31218 | 12/14/2025 | Comment from Giles Ott, Ruth |
| AR-0034727 | AR-0034727 | CFPB-2025-0039-31219 | 12/14/2025 | Comment from Jabbal, Andrea |
| AR-0034728 | AR-0034730 | CFPB-2025-0039-31220 | 12/14/2025 | Comment from Rhodes, Renita |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0034731 | AR-0034731 | CFPB-2025-0039-31221 | 12/14/2025 | Comment from Adams, L |
| AR-0034732 | AR-0034732 | CFPB-2025-0039-31222 | 12/14/2025 | Comment from Anonymous |
| AR-0034733 | AR-0034733 | CFPB-2025-0039-31223 | 12/14/2025 | Comment from Strumecki, Yvonne |
| AR-0034734 | AR-0034734 | CFPB-2025-0039-31224 | 12/14/2025 | Comment from Anonymous |
| AR-0034735 | AR-0034735 | CFPB-2025-0039-31225 | 12/14/2025 | Comment from Anonymous |
| AR-0034736 | AR-0034736 | CFPB-2025-0039-31226 | 12/14/2025 | Comment from Anonymous |
| AR-0034737 | AR-0034737 | CFPB-2025-0039-31227 | 12/14/2025 | Comment from Anonymous |
| AR-0034738 | AR-0034738 | CFPB-2025-0039-31228 | 12/14/2025 | Comment from Kimble, Jessica |
| AR-0034739 | AR-0034739 | CFPB-2025-0039-31229 | 12/14/2025 | Comment from Benson, Jacquelyn |
| AR-0034740 | AR-0034740 | CFPB-2025-0039-31230 | 12/14/2025 | Comment from Anonymous |
| AR-0034741 | AR-0034741 | CFPB-2025-0039-31231 | 12/14/2025 | Comment from Ellis, Andre |
| AR-0034742 | AR-0034742 | CFPB-2025-0039-31232 | 12/14/2025 | Comment from rutherford, sara |
| AR-0034743 | AR-0034744 | CFPB-2025-0039-31233 | 12/14/2025 | Comment from Anonymous |
| AR-0034745 | AR-0034745 | CFPB-2025-0039-31234 | 12/14/2025 | Comment from Cofer, Audrey |
| AR-0034746 | AR-0034746 | CFPB-2025-0039-31235 | 12/14/2025 | Comment from US Citizen , A |
| AR-0034747 | AR-0034747 | CFPB-2025-0039-31236 | 12/14/2025 | Comment from Ratliff, Lauren |
| AR-0034748 | AR-0034748 | CFPB-2025-0039-31237 | 12/14/2025 | Comment from Anonymous |
| AR-0034749 | AR-0034749 | CFPB-2025-0039-31238 | 12/14/2025 | Comment from Anonymous |
| AR-0034750 | AR-0034750 | CFPB-2025-0039-31239 | 12/14/2025 | Comment from Anonymous |
| AR-0034751 | AR-0034751 | CFPB-2025-0039-31240 | 12/14/2025 | Comment from Anonymous |
| AR-0034752 | AR-0034752 | CFPB-2025-0039-31241 | 12/14/2025 | Comment from Anonymous |
| AR-0034753 | AR-0034753 | CFPB-2025-0039-31242 | 12/14/2025 | Comment from Reyes, Ernesto |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0034754 | AR-0034754 | CFPB-2025-0039-31243 | 12/14/2025 | Comment from Anonymous |
| AR-0034755 | AR-0034755 | CFPB-2025-0039-31244 | 12/14/2025 | Comment from Anonymous |
| AR-0034756 | AR-0034756 | CFPB-2025-0039-31245 | 12/14/2025 | Comment from Anonymous |
| AR-0034757 | AR-0034757 | CFPB-2025-0039-31246 | 12/14/2025 | Comment from Anonymous |
| AR-0034758 | AR-0034758 | CFPB-2025-0039-31247 | 12/14/2025 | Comment from Anonymous |
| AR-0034759 | AR-0034759 | CFPB-2025-0039-31248 | 12/14/2025 | Comment from Anonymous |
| AR-0034760 | AR-0034760 | CFPB-2025-0039-31249 | 12/14/2025 | Comment from Tinsley, Hope |
| AR-0034761 | AR-0034761 | CFPB-2025-0039-31250 | 12/14/2025 | Comment from Anonymous |
| AR-0034762 | AR-0034762 | CFPB-2025-0039-31251 | 12/14/2025 | Comment from Anonymous |
| AR-0034763 | AR-0034763 | CFPB-2025-0039-31252 | 12/14/2025 | Comment from Anonymous |
| AR-0034764 | AR-0034764 | CFPB-2025-0039-31253 | 12/14/2025 | Comment from R, Julia |
| AR-0034765 | AR-0034765 | CFPB-2025-0039-31254 | 12/14/2025 | Comment from Radliff, Victoria |
| AR-0034766 | AR-0034766 | CFPB-2025-0039-31255 | 12/14/2025 | Comment from Anonymous |
| AR-0034767 | AR-0034767 | CFPB-2025-0039-31256 | 12/14/2025 | Comment from Fox, Christine |
| AR-0034768 | AR-0034768 | CFPB-2025-0039-31257 | 12/14/2025 | Comment from Anonymous |
| AR-0034769 | AR-0034769 | CFPB-2025-0039-31258 | 12/14/2025 | Comment from Lux, Alexander |
| AR-0034770 | AR-0034770 | CFPB-2025-0039-31259 | 12/14/2025 | Comment from Davis, Randal |
| AR-0034771 | AR-0034771 | CFPB-2025-0039-31260 | 12/14/2025 | Comment from Anonymous |
| AR-0034772 | AR-0034772 | CFPB-2025-0039-31261 | 12/14/2025 | Comment from Anonymous |
| AR-0034773 | AR-0034774 | CFPB-2025-0039-31262 | 12/14/2025 | Comment from Anonymous |
| AR-0034775 | AR-0034775 | CFPB-2025-0039-31263 | 12/14/2025 | Comment from Rohland, Bianca |
| AR-0034776 | AR-0034776 | CFPB-2025-0039-31264 | 12/14/2025 | Comment from Holcomb, Kimberley |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0034777 | AR-0034777 | CFPB-2025-0039-31265 | 12/14/2025 | Comment from Anonymous |
| AR-0034778 | AR-0034778 | CFPB-2025-0039-31266 | 12/14/2025 | Comment from Anonymous |
| AR-0034779 | AR-0034779 | CFPB-2025-0039-31267 | 12/14/2025 | Comment from Anonymous |
| AR-0034780 | AR-0034780 | CFPB-2025-0039-31268 | 12/14/2025 | Comment from Miller, Alyssa |
| AR-0034781 | AR-0034781 | CFPB-2025-0039-31269 | 12/14/2025 | Comment from Anonymous |
| AR-0034782 | AR-0034782 | CFPB-2025-0039-31270 | 12/14/2025 | Comment from Anonymous |
| AR-0034783 | AR-0034783 | CFPB-2025-0039-31271 | 12/14/2025 | Comment from Anonymous |
| AR-0034784 | AR-0034784 | CFPB-2025-0039-31272 | 12/14/2025 | Comment from Anonymous |
| AR-0034785 | AR-0034785 | CFPB-2025-0039-31273 | 12/14/2025 | Comment from Collins , Chris |
| AR-0034786 | AR-0034786 | CFPB-2025-0039-31274 | 12/14/2025 | Comment from Anonymous |
| AR-0034787 | AR-0034787 | CFPB-2025-0039-31275 | 12/14/2025 | Comment from Forry, Sarah |
| AR-0034788 | AR-0034788 | CFPB-2025-0039-31276 | 12/14/2025 | Comment from Kronk, Nikolai |
| AR-0034789 | AR-0034789 | CFPB-2025-0039-31277 | 12/14/2025 | Comment from Anonymous |
| AR-0034790 | AR-0034790 | CFPB-2025-0039-31278 | 12/14/2025 | Comment from Anonymous |
| AR-0034791 | AR-0034791 | CFPB-2025-0039-31279 | 12/14/2025 | Comment from Anonymous |
| AR-0034792 | AR-0034792 | CFPB-2025-0039-31280 | 12/14/2025 | Comment from Crosby, Laura |
| AR-0034793 | AR-0034793 | CFPB-2025-0039-31281 | 12/14/2025 | Comment from Anonymous |
| AR-0034794 | AR-0034794 | CFPB-2025-0039-31282 | 12/14/2025 | Comment from Parks, Shannon |
| AR-0034795 | AR-0034795 | CFPB-2025-0039-31283 | 12/14/2025 | Comment from Anonymous |
| AR-0034796 | AR-0034796 | CFPB-2025-0039-31284 | 12/14/2025 | Comment from Bennett, Hannah |
| AR-0034797 | AR-0034797 | CFPB-2025-0039-31285 | 12/14/2025 | Comment from Wood, Cathy |
| AR-0034798 | AR-0034798 | CFPB-2025-0039-31286 | 12/14/2025 | Comment from Duppler, Lynn |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0034799 | AR-0034799 | CFPB-2025-0039-31287 | 12/14/2025 | Comment from Rupp, Susan |
| AR-0034800 | AR-0034800 | CFPB-2025-0039-31288 | 12/14/2025 | Comment from Anonymous |
| AR-0034801 | AR-0034801 | CFPB-2025-0039-31289 | 12/14/2025 | Comment from Anonymous |
| AR-0034802 | AR-0034802 | CFPB-2025-0039-31290 | 12/14/2025 | Comment from Anonymous |
| AR-0034803 | AR-0034803 | CFPB-2025-0039-31291 | 12/14/2025 | Comment from M, Kelly |
| AR-0034804 | AR-0034804 | CFPB-2025-0039-31292 | 12/14/2025 | Comment from Winston, Kyndal |
| AR-0034805 | AR-0034805 | CFPB-2025-0039-31293 | 12/14/2025 | Comment from Brown, Chelsea |
| AR-0034806 | AR-0034806 | CFPB-2025-0039-31294 | 12/14/2025 | Comment from Hagy, Sarah |
| AR-0034807 | AR-0034807 | CFPB-2025-0039-31295 | 12/14/2025 | Comment from Echevarria, Diana |
| AR-0034808 | AR-0034808 | CFPB-2025-0039-31296 | 12/14/2025 | Comment from Aldous, Amanda |
| AR-0034809 | AR-0034809 | CFPB-2025-0039-31297 | 12/14/2025 | Comment from Anonymous |
| AR-0034810 | AR-0034810 | CFPB-2025-0039-31298 | 12/14/2025 | Comment from Anonymous |
| AR-0034811 | AR-0034811 | CFPB-2025-0039-31299 | 12/14/2025 | Comment from Citizen, John Q |
| AR-0034812 | AR-0034812 | CFPB-2025-0039-31300 | 12/14/2025 | Comment from Anonymous |
| AR-0034813 | AR-0034813 | CFPB-2025-0039-31301 | 12/14/2025 | Comment from Rodriguez, Christina |
| AR-0034814 | AR-0034814 | CFPB-2025-0039-31302 | 12/14/2025 | Comment from Olson, James |
| AR-0034815 | AR-0034815 | CFPB-2025-0039-31303 | 12/14/2025 | Comment from Anonymous |
| AR-0034816 | AR-0034816 | CFPB-2025-0039-31304 | 12/14/2025 | Comment from Bedell, Stacy |
| AR-0034817 | AR-0034818 | CFPB-2025-0039-31305 | 12/14/2025 | Comment from Anonymous |
| AR-0034819 | AR-0034819 | CFPB-2025-0039-31306 | 12/14/2025 | Comment from Surabian, Alexis |
| AR-0034820 | AR-0034820 | CFPB-2025-0039-31307 | 12/14/2025 | Comment from Anonymous |
| AR-0034821 | AR-0034821 | CFPB-2025-0039-31308 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0034822 | AR-0034822 | CFPB-2025-0039-31309 | 12/14/2025 | Comment from Anonymous |
| AR-0034823 | AR-0034823 | CFPB-2025-0039-31310 | 12/14/2025 | Comment from Lars, Jayana |
| AR-0034824 | AR-0034824 | CFPB-2025-0039-31311 | 12/14/2025 | Comment from Billings , ILSA |
| AR-0034825 | AR-0034825 | CFPB-2025-0039-31312 | 12/14/2025 | Comment from Anonymous |
| AR-0034826 | AR-0034826 | CFPB-2025-0039-31313 | 12/14/2025 | Comment from Mccoy , Christy |
| AR-0034827 | AR-0034827 | CFPB-2025-0039-31314 | 12/14/2025 | Comment from Haight, Molly |
| AR-0034828 | AR-0034828 | CFPB-2025-0039-31315 | 12/14/2025 | Comment from V, Angela |
| AR-0034829 | AR-0034829 | CFPB-2025-0039-31316 | 12/14/2025 | Comment from H, Michelle |
| AR-0034830 | AR-0034830 | CFPB-2025-0039-31317 | 12/14/2025 | Comment from Anonymous |
| AR-0034831 | AR-0034831 | CFPB-2025-0039-31318 | 12/14/2025 | Comment from Ellsworth, Alex |
| AR-0034832 | AR-0034832 | CFPB-2025-0039-31319 | 12/14/2025 | Comment from Serp, Holly |
| AR-0034833 | AR-0034833 | CFPB-2025-0039-31320 | 12/14/2025 | Comment from Anonymous |
| AR-0034834 | AR-0034834 | CFPB-2025-0039-31321 | 12/14/2025 | Comment from Anonymous |
| AR-0034835 | AR-0034835 | CFPB-2025-0039-31322 | 12/14/2025 | Comment from Silcox, J |
| AR-0034836 | AR-0034836 | CFPB-2025-0039-31323 | 12/14/2025 | Comment from Anonymous |
| AR-0034837 | AR-0034837 | CFPB-2025-0039-31324 | 12/14/2025 | Comment from Anonymous |
| AR-0034838 | AR-0034838 | CFPB-2025-0039-31325 | 12/14/2025 | Comment from Clark, Melissa |
| AR-0034839 | AR-0034839 | CFPB-2025-0039-31326 | 12/14/2025 | Comment from Lindsey, Nikkita |
| AR-0034840 | AR-0034840 | CFPB-2025-0039-31327 | 12/14/2025 | Comment from Barry , Maureen |
| AR-0034841 | AR-0034841 | CFPB-2025-0039-31328 | 12/14/2025 | Comment from Anonymous |
| AR-0034842 | AR-0034842 | CFPB-2025-0039-31329 | 12/14/2025 | Comment from Anonymous |
| AR-0034843 | AR-0034843 | CFPB-2025-0039-31330 | 12/14/2025 | Comment from Cosford, Dannelle |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0034844 | AR-0034845 | CFPB-2025-0039-31331 | 12/14/2025 | Comment from Jones, Heather |
| AR-0034846 | AR-0034846 | CFPB-2025-0039-31332 | 12/14/2025 | Comment from Leake, Olivia |
| AR-0034847 | AR-0034847 | CFPB-2025-0039-31333 | 12/14/2025 | Comment from Martin, Jody |
| AR-0034848 | AR-0034848 | CFPB-2025-0039-31334 | 12/14/2025 | Comment from Manson, Regina |
| AR-0034849 | AR-0034849 | CFPB-2025-0039-31335 | 12/14/2025 | Comment from Anonymous |
| AR-0034850 | AR-0034850 | CFPB-2025-0039-31336 | 12/14/2025 | Comment from Darby, Lindsay |
| AR-0034851 | AR-0034851 | CFPB-2025-0039-31337 | 12/14/2025 | Comment from Anonymous |
| AR-0034852 | AR-0034852 | CFPB-2025-0039-31338 | 12/14/2025 | Comment from Anonymous |
| AR-0034853 | AR-0034853 | CFPB-2025-0039-31339 | 12/14/2025 | Comment from Anonymous |
| AR-0034854 | AR-0034854 | CFPB-2025-0039-31340 | 12/14/2025 | Comment from Anonymous |
| AR-0034855 | AR-0034855 | CFPB-2025-0039-31341 | 12/14/2025 | Comment from Smith, L |
| AR-0034856 | AR-0034856 | CFPB-2025-0039-31342 | 12/14/2025 | Comment from Anonymous |
| AR-0034857 | AR-0034857 | CFPB-2025-0039-31343 | 12/14/2025 | Comment from Anonymous, Anonymoos |
| AR-0034858 | AR-0034858 | CFPB-2025-0039-31344 | 12/14/2025 | Comment from Myers, Tonya |
| AR-0034859 | AR-0034859 | CFPB-2025-0039-31345 | 12/14/2025 | Comment from Anonymous |
| AR-0034860 | AR-0034860 | CFPB-2025-0039-31346 | 12/14/2025 | Comment from Anonymous |
| AR-0034861 | AR-0034861 | CFPB-2025-0039-31347 | 12/14/2025 | Comment from Anonymous |
| AR-0034862 | AR-0034862 | CFPB-2025-0039-31348 | 12/14/2025 | Comment from Costanzo, Liberty |
| AR-0034863 | AR-0034863 | CFPB-2025-0039-31349 | 12/14/2025 | Comment from Anonymous |
| AR-0034864 | AR-0034864 | CFPB-2025-0039-31350 | 12/14/2025 | Comment from Pulver, Chelsea |
| AR-0034865 | AR-0034865 | CFPB-2025-0039-31351 | 12/14/2025 | Comment from Anonymous |
| AR-0034866 | AR-0034866 | CFPB-2025-0039-31352 | 12/14/2025 | Comment from Hall, Bonnie |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0034867 | AR-0034867 | CFPB-2025-0039-31353 | 12/14/2025 | Comment from Anonymous |
| AR-0034868 | AR-0034868 | CFPB-2025-0039-31354 | 12/14/2025 | Comment from Bull, Jay |
| AR-0034869 | AR-0034869 | CFPB-2025-0039-31355 | 12/14/2025 | Comment from Borghi, Traci |
| AR-0034870 | AR-0034870 | CFPB-2025-0039-31356 | 12/14/2025 | Comment from Anonymous |
| AR-0034871 | AR-0034871 | CFPB-2025-0039-31357 | 12/14/2025 | Comment from Anonymous |
| AR-0034872 | AR-0034872 | CFPB-2025-0039-31358 | 12/14/2025 | Comment from Land, Mary |
| AR-0034873 | AR-0034873 | CFPB-2025-0039-31359 | 12/14/2025 | Comment from Anonymous |
| AR-0034874 | AR-0034874 | CFPB-2025-0039-31360 | 12/14/2025 | Comment from Anonymous |
| AR-0034875 | AR-0034875 | CFPB-2025-0039-31361 | 12/14/2025 | Comment from Anonymous |
| AR-0034876 | AR-0034876 | CFPB-2025-0039-31362 | 12/14/2025 | Comment from Brown, Ven |
| AR-0034877 | AR-0034877 | CFPB-2025-0039-31363 | 12/14/2025 | Comment from Anonymous |
| AR-0034878 | AR-0034878 | CFPB-2025-0039-31364 | 12/14/2025 | Comment from Anonymous |
| AR-0034879 | AR-0034879 | CFPB-2025-0039-31365 | 12/14/2025 | Comment from Anonymous |
| AR-0034880 | AR-0034880 | CFPB-2025-0039-31366 | 12/14/2025 | Comment from Anonymous |
| AR-0034881 | AR-0034881 | CFPB-2025-0039-31367 | 12/14/2025 | Comment from Anonymous |
| AR-0034882 | AR-0034882 | CFPB-2025-0039-31368 | 12/14/2025 | Comment from Sanchez , Kaitlyn |
| AR-0034883 | AR-0034883 | CFPB-2025-0039-31369 | 12/14/2025 | Comment from Anonymous |
| AR-0034884 | AR-0034884 | CFPB-2025-0039-31370 | 12/14/2025 | Comment from Ussery, Deadra |
| AR-0034885 | AR-0034886 | CFPB-2025-0039-31371 | 12/14/2025 | Comment from Anonymous |
| AR-0034887 | AR-0034887 | CFPB-2025-0039-31372 | 12/14/2025 | Comment from Harring, Jessica |
| AR-0034888 | AR-0034888 | CFPB-2025-0039-31373 | 12/14/2025 | Comment from Anonymous |
| AR-0034889 | AR-0034889 | CFPB-2025-0039-31374 | 12/14/2025 | Comment from Daniels, Eric |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0034890 | AR-0034890 | CFPB-2025-0039-31375 | 12/14/2025 | Comment from Anonymous |
| AR-0034891 | AR-0034891 | CFPB-2025-0039-31376 | 12/14/2025 | Comment from Anonymous |
| AR-0034892 | AR-0034892 | CFPB-2025-0039-31377 | 12/14/2025 | Comment from Krichau, Bethany |
| AR-0034893 | AR-0034893 | CFPB-2025-0039-31378 | 12/14/2025 | Comment from Anonymous |
| AR-0034894 | AR-0034894 | CFPB-2025-0039-31379 | 12/14/2025 | Comment from Anonymous |
| AR-0034895 | AR-0034895 | CFPB-2025-0039-31380 | 12/14/2025 | Comment from Anonymous |
| AR-0034896 | AR-0034896 | CFPB-2025-0039-31381 | 12/14/2025 | Comment from Anonymous |
| AR-0034897 | AR-0034897 | CFPB-2025-0039-31382 | 12/14/2025 | Comment from Anonymous |
| AR-0034898 | AR-0034898 | CFPB-2025-0039-31383 | 12/14/2025 | Comment from Anonymous |
| AR-0034899 | AR-0034899 | CFPB-2025-0039-31384 | 12/14/2025 | Comment from Anonymous |
| AR-0034900 | AR-0034900 | CFPB-2025-0039-31385 | 12/14/2025 | Comment from Anonymous |
| AR-0034901 | AR-0034901 | CFPB-2025-0039-31386 | 12/14/2025 | Comment from Anonymous |
| AR-0034902 | AR-0034902 | CFPB-2025-0039-31387 | 12/14/2025 | Comment from Anonymous |
| AR-0034903 | AR-0034903 | CFPB-2025-0039-31388 | 12/14/2025 | Comment from O□Neill, Briseis |
| AR-0034904 | AR-0034904 | CFPB-2025-0039-31389 | 12/14/2025 | Comment from Anonymous |
| AR-0034905 | AR-0034905 | CFPB-2025-0039-31390 | 12/14/2025 | Comment from Ratcliff, Alexses |
| AR-0034906 | AR-0034906 | CFPB-2025-0039-31391 | 12/14/2025 | Comment from Smith, Olivia |
| AR-0034907 | AR-0034907 | CFPB-2025-0039-31392 | 12/14/2025 | Comment from Anonymous |
| AR-0034908 | AR-0034908 | CFPB-2025-0039-31393 | 12/14/2025 | Comment from Anonymous |
| AR-0034909 | AR-0034909 | CFPB-2025-0039-31394 | 12/14/2025 | Comment from Anonymous |
| AR-0034910 | AR-0034910 | CFPB-2025-0039-31395 | 12/14/2025 | Comment from Grilli, Dina |
| AR-0034911 | AR-0034911 | CFPB-2025-0039-31396 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0034912 | AR-0034912 | CFPB-2025-0039-31397 | 12/14/2025 | Comment from Humans against project 2025 |
| AR-0034913 | AR-0034913 | CFPB-2025-0039-31398 | 12/14/2025 | Comment from Leiter, Amy |
| AR-0034914 | AR-0034914 | CFPB-2025-0039-31399 | 12/14/2025 | Comment from Anonymous |
| AR-0034915 | AR-0034915 | CFPB-2025-0039-31400 | 12/14/2025 | Comment from Anonymous |
| AR-0034916 | AR-0034916 | CFPB-2025-0039-31401 | 12/14/2025 | Comment from Anonymous |
| AR-0034917 | AR-0034917 | CFPB-2025-0039-31402 | 12/14/2025 | Comment from Anonymous |
| AR-0034918 | AR-0034918 | CFPB-2025-0039-31403 | 12/14/2025 | Comment from Anonymous |
| AR-0034919 | AR-0034919 | CFPB-2025-0039-31404 | 12/14/2025 | Comment from Anonymous |
| AR-0034920 | AR-0034920 | CFPB-2025-0039-31405 | 12/14/2025 | Comment from Anonymous |
| AR-0034921 | AR-0034921 | CFPB-2025-0039-31406 | 12/14/2025 | Comment from Anonymous |
| AR-0034922 | AR-0034922 | CFPB-2025-0039-31407 | 12/14/2025 | Comment from Anonymous |
| AR-0034923 | AR-0034923 | CFPB-2025-0039-31408 | 12/14/2025 | Comment from Anonymous |
| AR-0034924 | AR-0034924 | CFPB-2025-0039-31409 | 12/14/2025 | Comment from Martinez, Andy |
| AR-0034925 | AR-0034925 | CFPB-2025-0039-31410 | 12/14/2025 | Comment from Vander Tuig, Olivia |
| AR-0034926 | AR-0034926 | CFPB-2025-0039-31411 | 12/14/2025 | Comment from Madsen, Erin |
| AR-0034927 | AR-0034927 | CFPB-2025-0039-31412 | 12/14/2025 | Comment from Anonymous |
| AR-0034928 | AR-0034928 | CFPB-2025-0039-31413 | 12/14/2025 | Comment from Anonymous |
| AR-0034929 | AR-0034929 | CFPB-2025-0039-31414 | 12/14/2025 | Comment from Anonymous |
| AR-0034930 | AR-0034930 | CFPB-2025-0039-31415 | 12/14/2025 | Comment from Humphrey, Tera |
| AR-0034931 | AR-0034931 | CFPB-2025-0039-31416 | 12/14/2025 | Comment from Anonymous |
| AR-0034932 | AR-0034932 | CFPB-2025-0039-31417 | 12/14/2025 | Comment from Anonymous |
| AR-0034933 | AR-0034933 | CFPB-2025-0039-31418 | 12/14/2025 | Comment from B, Rebecca |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0034934 | AR-0034934 | CFPB-2025-0039-31419 | 12/14/2025 | Comment from Anonymous |
| AR-0034935 | AR-0034935 | CFPB-2025-0039-31420 | 12/14/2025 | Comment from Anonymous |
| AR-0034936 | AR-0034936 | CFPB-2025-0039-31421 | 12/14/2025 | Comment from Quesada, Staci |
| AR-0034937 | AR-0034937 | CFPB-2025-0039-31422 | 12/14/2025 | Comment from Anonymous |
| AR-0034938 | AR-0034938 | CFPB-2025-0039-31423 | 12/14/2025 | Comment from Zelfer-Redmond, Jan |
| AR-0034939 | AR-0034939 | CFPB-2025-0039-31424 | 12/14/2025 | Comment from D, P |
| AR-0034940 | AR-0034940 | CFPB-2025-0039-31425 | 12/14/2025 | Comment from Anonymous |
| AR-0034941 | AR-0034941 | CFPB-2025-0039-31426 | 12/14/2025 | Comment from Anonymous |
| AR-0034942 | AR-0034942 | CFPB-2025-0039-31427 | 12/14/2025 | Comment from B, L |
| AR-0034943 | AR-0034943 | CFPB-2025-0039-31428 | 12/14/2025 | Comment from Anonymous |
| AR-0034944 | AR-0034944 | CFPB-2025-0039-31429 | 12/14/2025 | Comment from Rotella, Kristin |
| AR-0034945 | AR-0034945 | CFPB-2025-0039-31430 | 12/14/2025 | Comment from Anonymous |
| AR-0034946 | AR-0034946 | CFPB-2025-0039-31431 | 12/14/2025 | Comment from Anonymous |
| AR-0034947 | AR-0034947 | CFPB-2025-0039-31432 | 12/14/2025 | Comment from Anonymous |
| AR-0034948 | AR-0034948 | CFPB-2025-0039-31433 | 12/14/2025 | Comment from Ramirez, Angelica |
| AR-0034949 | AR-0034949 | CFPB-2025-0039-31434 | 12/14/2025 | Comment from Espig, Kamala |
| AR-0034950 | AR-0034950 | CFPB-2025-0039-31435 | 12/14/2025 | Comment from Lynch, J. |
| AR-0034951 | AR-0034951 | CFPB-2025-0039-31436 | 12/14/2025 | Comment from Jacobs, Adrienne |
| AR-0034952 | AR-0034952 | CFPB-2025-0039-31437 | 12/14/2025 | Comment from Anonymous |
| AR-0034953 | AR-0034953 | CFPB-2025-0039-31438 | 12/14/2025 | Comment from Barry, Jill |
| AR-0034954 | AR-0034954 | CFPB-2025-0039-31439 | 12/14/2025 | Comment from Gilpin, Christina |
| AR-0034955 | AR-0034955 | CFPB-2025-0039-31440 | 12/14/2025 | Comment from Bartz, Lauren |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0034956 | AR-0034956 | CFPB-2025-0039-31441 | 12/14/2025 | Comment from Anonymous |
| AR-0034957 | AR-0034957 | CFPB-2025-0039-31442 | 12/14/2025 | Comment from Keane, Brenda |
| AR-0034958 | AR-0034958 | CFPB-2025-0039-31443 | 12/14/2025 | Comment from Ewald, Jeffrey |
| AR-0034959 | AR-0034959 | CFPB-2025-0039-31444 | 12/14/2025 | Comment from Anonymous |
| AR-0034960 | AR-0034960 | CFPB-2025-0039-31445 | 12/14/2025 | Comment from Rock, Kyanite |
| AR-0034961 | AR-0034961 | CFPB-2025-0039-31446 | 12/14/2025 | Comment from Anonymous |
| AR-0034962 | AR-0034962 | CFPB-2025-0039-31447 | 12/14/2025 | Comment from Anonymous |
| AR-0034963 | AR-0034963 | CFPB-2025-0039-31448 | 12/14/2025 | Comment from Anonymous |
| AR-0034964 | AR-0034964 | CFPB-2025-0039-31449 | 12/14/2025 | Comment from Anonymous |
| AR-0034965 | AR-0034965 | CFPB-2025-0039-31450 | 12/14/2025 | Comment from Maher, Diana |
| AR-0034966 | AR-0034966 | CFPB-2025-0039-31451 | 12/14/2025 | Comment from Kay, Lori |
| AR-0034967 | AR-0034967 | CFPB-2025-0039-31452 | 12/14/2025 | Comment from Anonymous, Anonymous |
| AR-0034968 | AR-0034968 | CFPB-2025-0039-31453 | 12/14/2025 | Comment from Anonymous |
| AR-0034969 | AR-0034969 | CFPB-2025-0039-31454 | 12/14/2025 | Comment from Anonymous |
| AR-0034970 | AR-0034970 | CFPB-2025-0039-31455 | 12/14/2025 | Comment from Anonymous |
| AR-0034971 | AR-0034971 | CFPB-2025-0039-31456 | 12/14/2025 | Comment from Brown , Haley |
| AR-0034972 | AR-0034972 | CFPB-2025-0039-31457 | 12/14/2025 | Comment from Travis, E |
| AR-0034973 | AR-0034973 | CFPB-2025-0039-31458 | 12/14/2025 | Comment from Anonymous |
| AR-0034974 | AR-0034974 | CFPB-2025-0039-31459 | 12/14/2025 | Comment from Anonymous |
| AR-0034975 | AR-0034975 | CFPB-2025-0039-31460 | 12/14/2025 | Comment from Anonymous |
| AR-0034976 | AR-0034976 | CFPB-2025-0039-31461 | 12/14/2025 | Comment from Levenbook , Heather |
| AR-0034977 | AR-0034977 | CFPB-2025-0039-31462 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0034978 | AR-0034978 | CFPB-2025-0039-31463 | 12/14/2025 | Comment from Anonymous |
| AR-0034979 | AR-0034979 | CFPB-2025-0039-31464 | 12/14/2025 | Comment from Anonymous |
| AR-0034980 | AR-0034980 | CFPB-2025-0039-31465 | 12/14/2025 | Comment from Anonymous |
| AR-0034981 | AR-0034981 | CFPB-2025-0039-31466 | 12/14/2025 | Comment from Anonymous |
| AR-0034982 | AR-0034982 | CFPB-2025-0039-31467 | 12/14/2025 | Comment from Nelson, Jan |
| AR-0034983 | AR-0034983 | CFPB-2025-0039-31468 | 12/14/2025 | Comment from Uapart, Terr |
| AR-0034984 | AR-0034984 | CFPB-2025-0039-31469 | 12/14/2025 | Comment from Anonymous |
| AR-0034985 | AR-0034985 | CFPB-2025-0039-31470 | 12/14/2025 | Comment from Anonymous |
| AR-0034986 | AR-0034986 | CFPB-2025-0039-31471 | 12/14/2025 | Comment from C, Sena |
| AR-0034987 | AR-0034987 | CFPB-2025-0039-31472 | 12/14/2025 | Comment from Anonymous |
| AR-0034988 | AR-0034988 | CFPB-2025-0039-31473 | 12/14/2025 | Comment from Anonymous |
| AR-0034989 | AR-0034989 | CFPB-2025-0039-31474 | 12/14/2025 | Comment from Garcia, Lesley |
| AR-0034990 | AR-0034990 | CFPB-2025-0039-31475 | 12/14/2025 | Comment from Anonymous |
| AR-0034991 | AR-0034991 | CFPB-2025-0039-31476 | 12/14/2025 | Comment from Anonymous |
| AR-0034992 | AR-0034992 | CFPB-2025-0039-31477 | 12/14/2025 | Comment from Smith, Sarah |
| AR-0034993 | AR-0034993 | CFPB-2025-0039-31478 | 12/14/2025 | Comment from Anonymous |
| AR-0034994 | AR-0034994 | CFPB-2025-0039-31479 | 12/14/2025 | Comment from Lee, Michelle |
| AR-0034995 | AR-0034995 | CFPB-2025-0039-31480 | 12/14/2025 | Comment from Anonymous |
| AR-0034996 | AR-0034996 | CFPB-2025-0039-31481 | 12/14/2025 | Comment from Anonymous |
| AR-0034997 | AR-0034997 | CFPB-2025-0039-31482 | 12/14/2025 | Comment from Anonymous |
| AR-0034998 | AR-0034998 | CFPB-2025-0039-31483 | 12/14/2025 | Comment from Anonymous |
| AR-0034999 | AR-0034999 | CFPB-2025-0039-31484 | 12/14/2025 | Comment from Klingbeil, Merideth |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0035000 | AR-0035000 | CFPB-2025-0039-31485 | 12/14/2025 | Comment from Anonymous |
| AR-0035001 | AR-0035001 | CFPB-2025-0039-31486 | 12/14/2025 | Comment from Anonymous |
| AR-0035002 | AR-0035002 | CFPB-2025-0039-31487 | 12/14/2025 | Comment from Anonymous |
| AR-0035003 | AR-0035003 | CFPB-2025-0039-31488 | 12/14/2025 | Comment from carroll, Aileen |
| AR-0035004 | AR-0035004 | CFPB-2025-0039-31489 | 12/14/2025 | Comment from Sloan, Marian |
| AR-0035005 | AR-0035005 | CFPB-2025-0039-31490 | 12/14/2025 | Comment from Chambers, Kathryn |
| AR-0035006 | AR-0035006 | CFPB-2025-0039-31491 | 12/14/2025 | Comment from Anonymous |
| AR-0035007 | AR-0035007 | CFPB-2025-0039-31492 | 12/14/2025 | Comment from Crewe, Tara |
| AR-0035008 | AR-0035008 | CFPB-2025-0039-31493 | 12/14/2025 | Comment from Anonymous |
| AR-0035009 | AR-0035009 | CFPB-2025-0039-31494 | 12/14/2025 | Comment from Anonymous |
| AR-0035010 | AR-0035010 | CFPB-2025-0039-31495 | 12/14/2025 | Comment from Anonymous |
| AR-0035011 | AR-0035011 | CFPB-2025-0039-31496 | 12/14/2025 | Comment from N, Soni |
| AR-0035012 | AR-0035012 | CFPB-2025-0039-31497 | 12/14/2025 | Comment from Anonymous |
| AR-0035013 | AR-0035013 | CFPB-2025-0039-31498 | 12/14/2025 | Comment from Anonymous |
| AR-0035014 | AR-0035014 | CFPB-2025-0039-31499 | 12/14/2025 | Comment from Anonymous |
| AR-0035015 | AR-0035015 | CFPB-2025-0039-31500 | 12/14/2025 | Comment from Anonymous |
| AR-0035016 | AR-0035016 | CFPB-2025-0039-31501 | 12/14/2025 | Comment from Anonymous |
| AR-0035017 | AR-0035017 | CFPB-2025-0039-31502 | 12/14/2025 | Comment from Rios, Nora |
| AR-0035018 | AR-0035018 | CFPB-2025-0039-31503 | 12/14/2025 | Comment from Anonymous |
| AR-0035019 | AR-0035019 | CFPB-2025-0039-31504 | 12/14/2025 | Comment from Darling, Scarlet |
| AR-0035020 | AR-0035020 | CFPB-2025-0039-31505 | 12/14/2025 | Comment from Anonymous |
| AR-0035021 | AR-0035021 | CFPB-2025-0039-31506 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0035022 | AR-0035022 | CFPB-2025-0039-31507 | 12/14/2025 | Comment from Anonymous |
| AR-0035023 | AR-0035023 | CFPB-2025-0039-31508 | 12/14/2025 | Comment from Anonymous |
| AR-0035024 | AR-0035024 | CFPB-2025-0039-31509 | 12/14/2025 | Comment from Anonymous |
| AR-0035025 | AR-0035025 | CFPB-2025-0039-31510 | 12/14/2025 | Comment from Anonymous |
| AR-0035026 | AR-0035026 | CFPB-2025-0039-31511 | 12/14/2025 | Comment from Scott, Rachel |
| AR-0035027 | AR-0035027 | CFPB-2025-0039-31512 | 12/14/2025 | Comment from Anonymous |
| AR-0035028 | AR-0035028 | CFPB-2025-0039-31513 | 12/14/2025 | Comment from vail, myesha |
| AR-0035029 | AR-0035029 | CFPB-2025-0039-31514 | 12/14/2025 | Comment from Anonymous |
| AR-0035030 | AR-0035030 | CFPB-2025-0039-31515 | 12/14/2025 | Comment from Anonymous |
| AR-0035031 | AR-0035031 | CFPB-2025-0039-31516 | 12/14/2025 | Comment from Anonymous |
| AR-0035032 | AR-0035032 | CFPB-2025-0039-31517 | 12/14/2025 | Comment from Anonymous |
| AR-0035033 | AR-0035033 | CFPB-2025-0039-31518 | 12/14/2025 | Comment from Anonymous |
| AR-0035034 | AR-0035034 | CFPB-2025-0039-31519 | 12/14/2025 | Comment from Anonymous |
| AR-0035035 | AR-0035035 | CFPB-2025-0039-31520 | 12/14/2025 | Comment from Anonymous |
| AR-0035036 | AR-0035036 | CFPB-2025-0039-31521 | 12/14/2025 | Comment from Anonymous |
| AR-0035037 | AR-0035037 | CFPB-2025-0039-31522 | 12/14/2025 | Comment from Caughron, Hanna |
| AR-0035038 | AR-0035038 | CFPB-2025-0039-31523 | 12/14/2025 | Comment from Anonymous |
| AR-0035039 | AR-0035039 | CFPB-2025-0039-31524 | 12/14/2025 | Comment from Crowson, Meagan |
| AR-0035040 | AR-0035040 | CFPB-2025-0039-31525 | 12/14/2025 | Comment from Metcalf, Krystyna |
| AR-0035041 | AR-0035041 | CFPB-2025-0039-31526 | 12/14/2025 | Comment from Anonymous |
| AR-0035042 | AR-0035042 | CFPB-2025-0039-31527 | 12/14/2025 | Comment from Anonymous |
| AR-0035043 | AR-0035043 | CFPB-2025-0039-31528 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0035044 | AR-0035044 | CFPB-2025-0039-31529 | 12/14/2025 | Comment from Mendes, Marcia |
| AR-0035045 | AR-0035045 | CFPB-2025-0039-31530 | 12/14/2025 | Comment from Anonymous |
| AR-0035046 | AR-0035046 | CFPB-2025-0039-31531 | 12/14/2025 | Comment from Anonymous |
| AR-0035047 | AR-0035047 | CFPB-2025-0039-31532 | 12/14/2025 | Comment from Anonymous |
| AR-0035048 | AR-0035048 | CFPB-2025-0039-31533 | 12/14/2025 | Comment from Anonymous |
| AR-0035049 | AR-0035049 | CFPB-2025-0039-31534 | 12/14/2025 | Comment from MAGA |
| AR-0035050 | AR-0035050 | CFPB-2025-0039-31535 | 12/14/2025 | Comment from Anonymous |
| AR-0035051 | AR-0035051 | CFPB-2025-0039-31536 | 12/14/2025 | Comment from Brown, Jana |
| AR-0035052 | AR-0035052 | CFPB-2025-0039-31537 | 12/14/2025 | Comment from Anonymous |
| AR-0035053 | AR-0035053 | CFPB-2025-0039-31538 | 12/14/2025 | Comment from Hightower, Tonya |
| AR-0035054 | AR-0035054 | CFPB-2025-0039-31539 | 12/14/2025 | Comment from Anonymous |
| AR-0035055 | AR-0035055 | CFPB-2025-0039-31540 | 12/14/2025 | Comment from Anonymous |
| AR-0035056 | AR-0035056 | CFPB-2025-0039-31541 | 12/14/2025 | Comment from Anonymous |
| AR-0035057 | AR-0035057 | CFPB-2025-0039-31542 | 12/14/2025 | Comment from H, M |
| AR-0035058 | AR-0035058 | CFPB-2025-0039-31543 | 12/14/2025 | Comment from Anonymous |
| AR-0035059 | AR-0035059 | CFPB-2025-0039-31544 | 12/14/2025 | Comment from Anonymous |
| AR-0035060 | AR-0035060 | CFPB-2025-0039-31545 | 12/14/2025 | Comment from K, Hello |
| AR-0035061 | AR-0035061 | CFPB-2025-0039-31546 | 12/14/2025 | Comment from McCurdy, Madison |
| AR-0035062 | AR-0035063 | CFPB-2025-0039-31547 | 12/14/2025 | Comment from Santiago, Sarah |
| AR-0035064 | AR-0035065 | CFPB-2025-0039-31548 | 12/14/2025 | Comment from Cunningham, Rachel |
| AR-0035066 | AR-0035066 | CFPB-2025-0039-31549 | 12/14/2025 | Comment from Martin, MK |
| AR-0035067 | AR-0035067 | CFPB-2025-0039-31550 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0035068 | AR-0035068 | CFPB-2025-0039-31551 | 12/14/2025 | Comment from J, L |
| AR-0035069 | AR-0035069 | CFPB-2025-0039-31552 | 12/14/2025 | Comment from Anonymous |
| AR-0035070 | AR-0035070 | CFPB-2025-0039-31553 | 12/14/2025 | Comment from Anonymous |
| AR-0035071 | AR-0035071 | CFPB-2025-0039-31554 | 12/14/2025 | Comment from Anonymous |
| AR-0035072 | AR-0035072 | CFPB-2025-0039-31555 | 12/14/2025 | Comment from Nelson, Ann |
| AR-0035073 | AR-0035073 | CFPB-2025-0039-31556 | 12/14/2025 | Comment from Fryer, Margaret |
| AR-0035074 | AR-0035074 | CFPB-2025-0039-31557 | 12/14/2025 | Comment from Piper , Michelle |
| AR-0035075 | AR-0035075 | CFPB-2025-0039-31558 | 12/14/2025 | Comment from Bridges, Nicole |
| AR-0035076 | AR-0035076 | CFPB-2025-0039-31559 | 12/14/2025 | Comment from Anonymous |
| AR-0035077 | AR-0035077 | CFPB-2025-0039-31560 | 12/14/2025 | Comment from Smith , Amy |
| AR-0035078 | AR-0035078 | CFPB-2025-0039-31561 | 12/14/2025 | Comment from Anonymous |
| AR-0035079 | AR-0035079 | CFPB-2025-0039-31562 | 12/14/2025 | Comment from Henley, Olivia |
| AR-0035080 | AR-0035080 | CFPB-2025-0039-31563 | 12/14/2025 | Comment from Carroll, Nicole |
| AR-0035081 | AR-0035081 | CFPB-2025-0039-31564 | 12/14/2025 | Comment from Anonymous |
| AR-0035082 | AR-0035082 | CFPB-2025-0039-31565 | 12/14/2025 | Comment from Anonymous |
| AR-0035083 | AR-0035083 | CFPB-2025-0039-31566 | 12/14/2025 | Comment from Cruz, Sydney |
| AR-0035084 | AR-0035084 | CFPB-2025-0039-31567 | 12/14/2025 | Comment from Anonymous |
| AR-0035085 | AR-0035085 | CFPB-2025-0039-31568 | 12/14/2025 | Comment from Anonymous |
| AR-0035086 | AR-0035086 | CFPB-2025-0039-31569 | 12/14/2025 | Comment from Jensen, Wendy |
| AR-0035087 | AR-0035087 | CFPB-2025-0039-31570 | 12/14/2025 | Comment from Haymond, Ariel |
| AR-0035088 | AR-0035088 | CFPB-2025-0039-31571 | 12/14/2025 | Comment from Anonymous |
| AR-0035089 | AR-0035090 | CFPB-2025-0039-31572 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0035091 | AR-0035091 | CFPB-2025-0039-31573 | 12/14/2025 | Comment from Anonymous |
| AR-0035092 | AR-0035092 | CFPB-2025-0039-31574 | 12/14/2025 | Comment from Hettiarachchi, Savidya |
| AR-0035093 | AR-0035093 | CFPB-2025-0039-31575 | 12/14/2025 | Comment from Anonymous |
| AR-0035094 | AR-0035094 | CFPB-2025-0039-31576 | 12/14/2025 | Comment from Anonymous |
| AR-0035095 | AR-0035095 | CFPB-2025-0039-31577 | 12/14/2025 | Comment from Anonymous |
| AR-0035096 | AR-0035096 | CFPB-2025-0039-31578 | 12/14/2025 | Comment from Devout Christian |
| AR-0035097 | AR-0035098 | CFPB-2025-0039-31579 | 12/14/2025 | Comment from Anonymous |
| AR-0035099 | AR-0035099 | CFPB-2025-0039-31580 | 12/14/2025 | Comment from C, J |
| AR-0035100 | AR-0035100 | CFPB-2025-0039-31581 | 12/14/2025 | Comment from Fisher, Larry |
| AR-0035101 | AR-0035101 | CFPB-2025-0039-31582 | 12/14/2025 | Comment from Anderson, Justin |
| AR-0035102 | AR-0035102 | CFPB-2025-0039-31583 | 12/14/2025 | Comment from Stewart, Alyson |
| AR-0035103 | AR-0035103 | CFPB-2025-0039-31584 | 12/14/2025 | Comment from Merkle, Olivia |
| AR-0035104 | AR-0035104 | CFPB-2025-0039-31585 | 12/14/2025 | Comment from Picco, Jennifer |
| AR-0035105 | AR-0035105 | CFPB-2025-0039-31586 | 12/14/2025 | Comment from Reed, A |
| AR-0035106 | AR-0035106 | CFPB-2025-0039-31587 | 12/14/2025 | Comment from Anonymous |
| AR-0035107 | AR-0035107 | CFPB-2025-0039-31588 | 12/14/2025 | Comment from Anonymous |
| AR-0035108 | AR-0035108 | CFPB-2025-0039-31589 | 12/14/2025 | Comment from Anonymous |
| AR-0035109 | AR-0035109 | CFPB-2025-0039-31590 | 12/14/2025 | Comment from Price, Jasmine |
| AR-0035110 | AR-0035111 | CFPB-2025-0039-31591 | 12/14/2025 | Comment from Anonymous |
| AR-0035112 | AR-0035112 | CFPB-2025-0039-31592 | 12/14/2025 | Comment from Anonymous |
| AR-0035113 | AR-0035113 | CFPB-2025-0039-31593 | 12/14/2025 | Comment from Anonymous |
| AR-0035114 | AR-0035114 | CFPB-2025-0039-31594 | 12/14/2025 | Comment from Fuentes, Jennifer |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0035115 | AR-0035115 | CFPB-2025-0039-31595 | 12/14/2025 | Comment from Anonymous |
| AR-0035116 | AR-0035116 | CFPB-2025-0039-31596 | 12/14/2025 | Comment from Anonymous |
| AR-0035117 | AR-0035118 | CFPB-2025-0039-31597 | 12/14/2025 | Comment from Anonymous |
| AR-0035119 | AR-0035119 | CFPB-2025-0039-31598 | 12/14/2025 | Comment from Lawson, Jennifer |
| AR-0035120 | AR-0035120 | CFPB-2025-0039-31599 | 12/14/2025 | Comment from Anonymous |
| AR-0035121 | AR-0035121 | CFPB-2025-0039-31600 | 12/14/2025 | Comment from Hunter, Michelle |
| AR-0035122 | AR-0035122 | CFPB-2025-0039-31601 | 12/14/2025 | Comment from Anonymous |
| AR-0035123 | AR-0035123 | CFPB-2025-0039-31602 | 12/14/2025 | Comment from McCarty , DaizyAnn |
| AR-0035124 | AR-0035124 | CFPB-2025-0039-31603 | 12/14/2025 | Comment from Anonymous |
| AR-0035125 | AR-0035125 | CFPB-2025-0039-31604 | 12/14/2025 | Comment from Williams, Ladonna |
| AR-0035126 | AR-0035126 | CFPB-2025-0039-31605 | 12/14/2025 | Comment from B, Alina |
| AR-0035127 | AR-0035127 | CFPB-2025-0039-31606 | 12/14/2025 | Comment from Anonymous |
| AR-0035128 | AR-0035128 | CFPB-2025-0039-31607 | 12/14/2025 | Comment from Gentry, Emily |
| AR-0035129 | AR-0035129 | CFPB-2025-0039-31608 | 12/14/2025 | Comment from Anonymous |
| AR-0035130 | AR-0035130 | CFPB-2025-0039-31609 | 12/14/2025 | Comment from Anonymous |
| AR-0035131 | AR-0035131 | CFPB-2025-0039-31610 | 12/14/2025 | Comment from Anonymous |
| AR-0035132 | AR-0035132 | CFPB-2025-0039-31611 | 12/14/2025 | Comment from Atwood, Angela |
| AR-0035133 | AR-0035133 | CFPB-2025-0039-31612 | 12/14/2025 | Comment from Anonymous |
| AR-0035134 | AR-0035134 | CFPB-2025-0039-31613 | 12/14/2025 | Comment from Anonymous |
| AR-0035135 | AR-0035135 | CFPB-2025-0039-31614 | 12/14/2025 | Comment from Anonymous |
| AR-0035136 | AR-0035136 | CFPB-2025-0039-31615 | 12/14/2025 | Comment from Anonymous |
| AR-0035137 | AR-0035137 | CFPB-2025-0039-31616 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0035138 | AR-0035138 | CFPB-2025-0039-31617 | 12/14/2025 | Comment from Anonymous |
| AR-0035139 | AR-0035139 | CFPB-2025-0039-31618 | 12/14/2025 | Comment from Anonymous |
| AR-0035140 | AR-0035140 | CFPB-2025-0039-31619 | 12/14/2025 | Comment from Anonymous |
| AR-0035141 | AR-0035141 | CFPB-2025-0039-31620 | 12/14/2025 | Comment from Anonymous |
| AR-0035142 | AR-0035142 | CFPB-2025-0039-31621 | 12/14/2025 | Comment from Anonymous |
| AR-0035143 | AR-0035143 | CFPB-2025-0039-31622 | 12/14/2025 | Comment from Anonymous |
| AR-0035144 | AR-0035144 | CFPB-2025-0039-31623 | 12/14/2025 | Comment from E, Melissa |
| AR-0035145 | AR-0035145 | CFPB-2025-0039-31624 | 12/14/2025 | Comment from Anonymous |
| AR-0035146 | AR-0035146 | CFPB-2025-0039-31625 | 12/14/2025 | Comment from Anonymous |
| AR-0035147 | AR-0035147 | CFPB-2025-0039-31626 | 12/14/2025 | Comment from Jones , Tamela |
| AR-0035148 | AR-0035148 | CFPB-2025-0039-31627 | 12/14/2025 | Comment from Concepcion, Steven |
| AR-0035149 | AR-0035149 | CFPB-2025-0039-31628 | 12/14/2025 | Comment from Anonymous |
| AR-0035150 | AR-0035150 | CFPB-2025-0039-31629 | 12/14/2025 | Comment from Dungey, Emily |
| AR-0035151 | AR-0035151 | CFPB-2025-0039-31630 | 12/14/2025 | Comment from Anonymous |
| AR-0035152 | AR-0035152 | CFPB-2025-0039-31631 | 12/14/2025 | Comment from Anonymous |
| AR-0035153 | AR-0035153 | CFPB-2025-0039-31632 | 12/14/2025 | Comment from Anonymous |
| AR-0035154 | AR-0035154 | CFPB-2025-0039-31633 | 12/14/2025 | Comment from Anonymous |
| AR-0035155 | AR-0035155 | CFPB-2025-0039-31634 | 12/14/2025 | Comment from Anonymous |
| AR-0035156 | AR-0035156 | CFPB-2025-0039-31635 | 12/14/2025 | Comment from Simpson, AE |
| AR-0035157 | AR-0035157 | CFPB-2025-0039-31636 | 12/14/2025 | Comment from Anonymous |
| AR-0035158 | AR-0035158 | CFPB-2025-0039-31637 | 12/14/2025 | Comment from Anonymous |
| AR-0035159 | AR-0035159 | CFPB-2025-0039-31638 | 12/14/2025 | Comment from Peterson, Kelsey |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0035160 | AR-0035160 | CFPB-2025-0039-31639 | 12/14/2025 | Comment from Whisonant, ChaVonne |
| AR-0035161 | AR-0035161 | CFPB-2025-0039-31640 | 12/14/2025 | Comment from Anonymous |
| AR-0035162 | AR-0035162 | CFPB-2025-0039-31641 | 12/14/2025 | Comment from Anonymous |
| AR-0035163 | AR-0035163 | CFPB-2025-0039-31642 | 12/14/2025 | Comment from Smith, Valerie |
| AR-0035164 | AR-0035164 | CFPB-2025-0039-31643 | 12/14/2025 | Comment from Banks, Natalie |
| AR-0035165 | AR-0035165 | CFPB-2025-0039-31644 | 12/14/2025 | Comment from M, J |
| AR-0035166 | AR-0035166 | CFPB-2025-0039-31645 | 12/14/2025 | Comment from Anonymous |
| AR-0035167 | AR-0035167 | CFPB-2025-0039-31646 | 12/14/2025 | Comment from Anonymous |
| AR-0035168 | AR-0035168 | CFPB-2025-0039-31647 | 12/14/2025 | Comment from L, Jule |
| AR-0035169 | AR-0035169 | CFPB-2025-0039-31648 | 12/14/2025 | Comment from puckett, anne |
| AR-0035170 | AR-0035170 | CFPB-2025-0039-31649 | 12/14/2025 | Comment from Anonymous |
| AR-0035171 | AR-0035171 | CFPB-2025-0039-31650 | 12/14/2025 | Comment from O□Malley, Erin |
| AR-0035172 | AR-0035172 | CFPB-2025-0039-31651 | 12/14/2025 | Comment from Johnson, Tricia |
| AR-0035173 | AR-0035173 | CFPB-2025-0039-31652 | 12/14/2025 | Comment from Casuccio, Nicole |
| AR-0035174 | AR-0035174 | CFPB-2025-0039-31653 | 12/14/2025 | Comment from Carrasco, Jazmine |
| AR-0035175 | AR-0035175 | CFPB-2025-0039-31654 | 12/14/2025 | Comment from Moore, Ty |
| AR-0035176 | AR-0035176 | CFPB-2025-0039-31655 | 12/14/2025 | Comment from Anonymous |
| AR-0035177 | AR-0035177 | CFPB-2025-0039-31656 | 12/14/2025 | Comment from Anonymous |
| AR-0035178 | AR-0035178 | CFPB-2025-0039-31657 | 12/14/2025 | Comment from O, Samantha |
| AR-0035179 | AR-0035179 | CFPB-2025-0039-31658 | 12/14/2025 | Comment from Anonymous |
| AR-0035180 | AR-0035180 | CFPB-2025-0039-31659 | 12/14/2025 | Comment from Hazen, Christina |
| AR-0035181 | AR-0035181 | CFPB-2025-0039-31660 | 12/14/2025 | Comment from Lymous, Sonya |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0035182 | AR-0035182 | CFPB-2025-0039-31661 | 12/14/2025 | Comment from Strickland, Kaia |
| AR-0035183 | AR-0035183 | CFPB-2025-0039-31662 | 12/14/2025 | Comment from Gadde, Teja |
| AR-0035184 | AR-0035184 | CFPB-2025-0039-31663 | 12/14/2025 | Comment from Anonymous |
| AR-0035185 | AR-0035185 | CFPB-2025-0039-31664 | 12/14/2025 | Comment from Anonymous |
| AR-0035186 | AR-0035186 | CFPB-2025-0039-31665 | 12/14/2025 | Comment from B, D |
| AR-0035187 | AR-0035187 | CFPB-2025-0039-31666 | 12/14/2025 | Comment from Hackney, Kristen |
| AR-0035188 | AR-0035188 | CFPB-2025-0039-31667 | 12/14/2025 | Comment from Anonymous |
| AR-0035189 | AR-0035189 | CFPB-2025-0039-31668 | 12/14/2025 | Comment from Anonymous |
| AR-0035190 | AR-0035190 | CFPB-2025-0039-31669 | 12/14/2025 | Comment from Anonymous |
| AR-0035191 | AR-0035192 | CFPB-2025-0039-31670 | 12/14/2025 | Comment from Anonymous |
| AR-0035193 | AR-0035193 | CFPB-2025-0039-31671 | 12/14/2025 | Comment from Anonymous |
| AR-0035194 | AR-0035194 | CFPB-2025-0039-31672 | 12/14/2025 | Comment from Anonymous |
| AR-0035195 | AR-0035195 | CFPB-2025-0039-31673 | 12/14/2025 | Comment from Anonymous |
| AR-0035196 | AR-0035196 | CFPB-2025-0039-31674 | 12/14/2025 | Comment from Anonymous |
| AR-0035197 | AR-0035197 | CFPB-2025-0039-31675 | 12/14/2025 | Comment from Dossous , Cassandre |
| AR-0035198 | AR-0035198 | CFPB-2025-0039-31676 | 12/14/2025 | Comment from Anonymous |
| AR-0035199 | AR-0035199 | CFPB-2025-0039-31677 | 12/14/2025 | Comment from Anonymous |
| AR-0035200 | AR-0035200 | CFPB-2025-0039-31678 | 12/14/2025 | Comment from Bonikowski , Mary |
| AR-0035201 | AR-0035201 | CFPB-2025-0039-31679 | 12/14/2025 | Comment from Anonymous |
| AR-0035202 | AR-0035202 | CFPB-2025-0039-31680 | 12/14/2025 | Comment from Anonymous |
| AR-0035203 | AR-0035203 | CFPB-2025-0039-31681 | 12/14/2025 | Comment from Anonymous |
| AR-0035204 | AR-0035204 | CFPB-2025-0039-31682 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0035205 | AR-0035205 | CFPB-2025-0039-31683 | 12/14/2025 | Comment from Gilmore, Roberta |
| AR-0035206 | AR-0035206 | CFPB-2025-0039-31684 | 12/14/2025 | Comment from Anonymous |
| AR-0035207 | AR-0035207 | CFPB-2025-0039-31685 | 12/14/2025 | Comment from Anonymous |
| AR-0035208 | AR-0035208 | CFPB-2025-0039-31686 | 12/14/2025 | Comment from Anonymous |
| AR-0035209 | AR-0035209 | CFPB-2025-0039-31687 | 12/14/2025 | Comment from M, Mary |
| AR-0035210 | AR-0035210 | CFPB-2025-0039-31688 | 12/14/2025 | Comment from Drey, Katheryn |
| AR-0035211 | AR-0035211 | CFPB-2025-0039-31689 | 12/14/2025 | Comment from Anonymous |
| AR-0035212 | AR-0035212 | CFPB-2025-0039-31690 | 12/14/2025 | Comment from Kabath, Heidi |
| AR-0035213 | AR-0035213 | CFPB-2025-0039-31691 | 12/14/2025 | Comment from O□Keefe, Kaitlin |
| AR-0035214 | AR-0035214 | CFPB-2025-0039-31692 | 12/14/2025 | Comment from Anonymous |
| AR-0035215 | AR-0035215 | CFPB-2025-0039-31693 | 12/14/2025 | Comment from Anonymous |
| AR-0035216 | AR-0035216 | CFPB-2025-0039-31694 | 12/14/2025 | Comment from Anonymous |
| AR-0035217 | AR-0035217 | CFPB-2025-0039-31695 | 12/14/2025 | Comment from Anonymous |
| AR-0035218 | AR-0035218 | CFPB-2025-0039-31696 | 12/14/2025 | Comment from Anonymous |
| AR-0035219 | AR-0035219 | CFPB-2025-0039-31697 | 12/14/2025 | Comment from Anonymous |
| AR-0035220 | AR-0035220 | CFPB-2025-0039-31698 | 12/14/2025 | Comment from Anonymous |
| AR-0035221 | AR-0035221 | CFPB-2025-0039-31699 | 12/14/2025 | Comment from Constituent, Constituent |
| AR-0035222 | AR-0035222 | CFPB-2025-0039-31700 | 12/14/2025 | Comment from Anonymous |
| AR-0035223 | AR-0035223 | CFPB-2025-0039-31701 | 12/14/2025 | Comment from Anonymous |
| AR-0035224 | AR-0035224 | CFPB-2025-0039-31702 | 12/14/2025 | Comment from Anonymous |
| AR-0035225 | AR-0035225 | CFPB-2025-0039-31703 | 12/14/2025 | Comment from Wells, Fallon |
| AR-0035226 | AR-0035226 | CFPB-2025-0039-31704 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0035227 | AR-0035227 | CFPB-2025-0039-31705 | 12/14/2025 | Comment from Granger, Anne |
| AR-0035228 | AR-0035228 | CFPB-2025-0039-31706 | 12/14/2025 | Comment from Anonymous |
| AR-0035229 | AR-0035229 | CFPB-2025-0039-31707 | 12/14/2025 | Comment from Beale, Sarah |
| AR-0035230 | AR-0035230 | CFPB-2025-0039-31708 | 12/14/2025 | Comment from R, B |
| AR-0035231 | AR-0035231 | CFPB-2025-0039-31709 | 12/14/2025 | Comment from Charaska , Stephanie |
| AR-0035232 | AR-0035232 | CFPB-2025-0039-31710 | 12/14/2025 | Comment from Fletcher, Gayle |
| AR-0035233 | AR-0035233 | CFPB-2025-0039-31711 | 12/14/2025 | Comment from Anonymous |
| AR-0035234 | AR-0035234 | CFPB-2025-0039-31712 | 12/14/2025 | Comment from Anonymous |
| AR-0035235 | AR-0035235 | CFPB-2025-0039-31713 | 12/14/2025 | Comment from Cleary, Kathleen |
| AR-0035236 | AR-0035236 | CFPB-2025-0039-31714 | 12/14/2025 | Comment from Teer, Cindee |
| AR-0035237 | AR-0035237 | CFPB-2025-0039-31715 | 12/14/2025 | Comment from Anonymous |
| AR-0035238 | AR-0035238 | CFPB-2025-0039-31716 | 12/14/2025 | Comment from Anonymous |
| AR-0035239 | AR-0035239 | CFPB-2025-0039-31717 | 12/14/2025 | Comment from Anonymous |
| AR-0035240 | AR-0035240 | CFPB-2025-0039-31718 | 12/14/2025 | Comment from Sexton, Courtney |
| AR-0035241 | AR-0035241 | CFPB-2025-0039-31719 | 12/14/2025 | Comment from Sexton, Courtney |
| AR-0035242 | AR-0035242 | CFPB-2025-0039-31720 | 12/14/2025 | Comment from Anonymous |
| AR-0035243 | AR-0035243 | CFPB-2025-0039-31721 | 12/14/2025 | Comment from Harrison, Anastasia |
| AR-0035244 | AR-0035244 | CFPB-2025-0039-31722 | 12/14/2025 | Comment from Beza, Sarah |
| AR-0035245 | AR-0035245 | CFPB-2025-0039-31723 | 12/14/2025 | Comment from A, N |
| AR-0035246 | AR-0035246 | CFPB-2025-0039-31724 | 12/14/2025 | Comment from Anonymous |
| AR-0035247 | AR-0035247 | CFPB-2025-0039-31725 | 12/14/2025 | Comment from Anonymous |
| AR-0035248 | AR-0035248 | CFPB-2025-0039-31726 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0035249 | AR-0035249 | CFPB-2025-0039-31727 | 12/14/2025 | Comment from Anonymous |
| AR-0035250 | AR-0035250 | CFPB-2025-0039-31728 | 12/14/2025 | Comment from Whited, Nick |
| AR-0035251 | AR-0035251 | CFPB-2025-0039-31729 | 12/14/2025 | Comment from Anonymous |
| AR-0035252 | AR-0035252 | CFPB-2025-0039-31730 | 12/14/2025 | Comment from Smith, Brittany |
| AR-0035253 | AR-0035253 | CFPB-2025-0039-31731 | 12/14/2025 | Comment from Mcguire , Lizzy |
| AR-0035254 | AR-0035254 | CFPB-2025-0039-31732 | 12/14/2025 | Comment from Fisher, Bonnie |
| AR-0035255 | AR-0035255 | CFPB-2025-0039-31733 | 12/14/2025 | Comment from Anonymous |
| AR-0035256 | AR-0035256 | CFPB-2025-0039-31734 | 12/14/2025 | Comment from Artz, Lynn |
| AR-0035257 | AR-0035257 | CFPB-2025-0039-31735 | 12/14/2025 | Comment from Anonymous |
| AR-0035258 | AR-0035258 | CFPB-2025-0039-31736 | 12/14/2025 | Comment from Anonymous |
| AR-0035259 | AR-0035260 | CFPB-2025-0039-31737 | 12/14/2025 | Comment from Anonymous |
| AR-0035261 | AR-0035261 | CFPB-2025-0039-31738 | 12/14/2025 | Comment from Anonymous |
| AR-0035262 | AR-0035262 | CFPB-2025-0039-31739 | 12/14/2025 | Comment from Anonymous |
| AR-0035263 | AR-0035263 | CFPB-2025-0039-31740 | 12/14/2025 | Comment from McManus, Kelly |
| AR-0035264 | AR-0035264 | CFPB-2025-0039-31741 | 12/14/2025 | Comment from McKever, Jordy |
| AR-0035265 | AR-0035265 | CFPB-2025-0039-31742 | 12/14/2025 | Comment from Anonymous |
| AR-0035266 | AR-0035266 | CFPB-2025-0039-31743 | 12/14/2025 | Comment from Vasil, Jennifer |
| AR-0035267 | AR-0035267 | CFPB-2025-0039-31744 | 12/14/2025 | Comment from Anonymous |
| AR-0035268 | AR-0035268 | CFPB-2025-0039-31745 | 12/14/2025 | Comment from Anonymous |
| AR-0035269 | AR-0035270 | CFPB-2025-0039-31746 | 12/14/2025 | Comment from Timpanaro, Amanda |
| AR-0035271 | AR-0035271 | CFPB-2025-0039-31747 | 12/14/2025 | Comment from Anonymous |
| AR-0035272 | AR-0035272 | CFPB-2025-0039-31748 | 12/14/2025 | Comment from Jolly, Paige |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0035273 | AR-0035273 | CFPB-2025-0039-31749 | 12/14/2025 | Comment from Anonymous |
| AR-0035274 | AR-0035274 | CFPB-2025-0039-31750 | 12/14/2025 | Comment from Anonymous |
| AR-0035275 | AR-0035275 | CFPB-2025-0039-31751 | 12/14/2025 | Comment from Anonymous |
| AR-0035276 | AR-0035276 | CFPB-2025-0039-31752 | 12/14/2025 | Comment from Anonymous |
| AR-0035277 | AR-0035277 | CFPB-2025-0039-31753 | 12/14/2025 | Comment from Anonymous |
| AR-0035278 | AR-0035278 | CFPB-2025-0039-31754 | 12/14/2025 | Comment from Hess, Heidi |
| AR-0035279 | AR-0035279 | CFPB-2025-0039-31755 | 12/14/2025 | Comment from Anonymous |
| AR-0035280 | AR-0035280 | CFPB-2025-0039-31756 | 12/14/2025 | Comment from Anonymous |
| AR-0035281 | AR-0035281 | CFPB-2025-0039-31757 | 12/14/2025 | Comment from Anonymous |
| AR-0035282 | AR-0035283 | CFPB-2025-0039-31758 | 12/14/2025 | Comment from Koch, Lindsay |
| AR-0035284 | AR-0035284 | CFPB-2025-0039-31759 | 12/14/2025 | Comment from Anonymous |
| AR-0035285 | AR-0035285 | CFPB-2025-0039-31760 | 12/14/2025 | Comment from Anonymous |
| AR-0035286 | AR-0035286 | CFPB-2025-0039-31761 | 12/14/2025 | Comment from Duplantier, Caitlin |
| AR-0035287 | AR-0035287 | CFPB-2025-0039-31762 | 12/14/2025 | Comment from Anonymous |
| AR-0035288 | AR-0035288 | CFPB-2025-0039-31763 | 12/14/2025 | Comment from Anonymous |
| AR-0035289 | AR-0035289 | CFPB-2025-0039-31764 | 12/14/2025 | Comment from Anonymous |
| AR-0035290 | AR-0035290 | CFPB-2025-0039-31765 | 12/14/2025 | Comment from Anonymous |
| AR-0035291 | AR-0035291 | CFPB-2025-0039-31766 | 12/14/2025 | Comment from M, Bree |
| AR-0035292 | AR-0035292 | CFPB-2025-0039-31767 | 12/14/2025 | Comment from Sechow, Amanda |
| AR-0035293 | AR-0035293 | CFPB-2025-0039-31768 | 12/14/2025 | Comment from Fragoso, Ursula |
| AR-0035294 | AR-0035294 | CFPB-2025-0039-31769 | 12/14/2025 | Comment from Anonymous |
| AR-0035295 | AR-0035295 | CFPB-2025-0039-31770 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0035296 | AR-0035296 | CFPB-2025-0039-31771 | 12/14/2025 | Comment from Cummings, Julia |
| AR-0035297 | AR-0035297 | CFPB-2025-0039-31772 | 12/14/2025 | Comment from Anonymous |
| AR-0035298 | AR-0035298 | CFPB-2025-0039-31773 | 12/14/2025 | Comment from Ahlcrona , Amansa |
| AR-0035299 | AR-0035299 | CFPB-2025-0039-31774 | 12/14/2025 | Comment from Anonymous |
| AR-0035300 | AR-0035300 | CFPB-2025-0039-31775 | 12/14/2025 | Comment from Jess, Amber |
| AR-0035301 | AR-0035301 | CFPB-2025-0039-31776 | 12/14/2025 | Comment from Betchik, Kari |
| AR-0035302 | AR-0035302 | CFPB-2025-0039-31777 | 12/14/2025 | Comment from Morgan, Rebecca |
| AR-0035303 | AR-0035303 | CFPB-2025-0039-31778 | 12/14/2025 | Comment from Anonymous |
| AR-0035304 | AR-0035304 | CFPB-2025-0039-31779 | 12/14/2025 | Comment from Hanson, Tiffany |
| AR-0035305 | AR-0035305 | CFPB-2025-0039-31780 | 12/14/2025 | Comment from Anonymous |
| AR-0035306 | AR-0035306 | CFPB-2025-0039-31781 | 12/14/2025 | Comment from H, M |
| AR-0035307 | AR-0035307 | CFPB-2025-0039-31782 | 12/14/2025 | Comment from Norkus, Megan |
| AR-0035308 | AR-0035308 | CFPB-2025-0039-31783 | 12/14/2025 | Comment from Norris, Jennifer |
| AR-0035309 | AR-0035309 | CFPB-2025-0039-31784 | 12/14/2025 | Comment from Anonymous |
| AR-0035310 | AR-0035310 | CFPB-2025-0039-31785 | 12/14/2025 | Comment from Burns, Emily |
| AR-0035311 | AR-0035312 | CFPB-2025-0039-31786 | 12/14/2025 | Comment from Smith, Misti |
| AR-0035313 | AR-0035313 | CFPB-2025-0039-31787 | 12/14/2025 | Comment from B, Michelle |
| AR-0035314 | AR-0035314 | CFPB-2025-0039-31788 | 12/14/2025 | Comment from Sun, Gabriela |
| AR-0035315 | AR-0035315 | CFPB-2025-0039-31789 | 12/14/2025 | Comment from Steph, ASimple |
| AR-0035316 | AR-0035316 | CFPB-2025-0039-31790 | 12/14/2025 | Comment from Anonymous |
| AR-0035317 | AR-0035317 | CFPB-2025-0039-31791 | 12/14/2025 | Comment from Anonymous |
| AR-0035318 | AR-0035318 | CFPB-2025-0039-31792 | 12/14/2025 | Comment from Kanas, Kahlia |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0035319 | AR-0035319 | CFPB-2025-0039-31793 | 12/14/2025 | Comment from Hyatt, Chandler |
| AR-0035320 | AR-0035320 | CFPB-2025-0039-31794 | 12/14/2025 | Comment from MacLean, Christine |
| AR-0035321 | AR-0035321 | CFPB-2025-0039-31795 | 12/14/2025 | Comment from Alexander, Brennan |
| AR-0035322 | AR-0035322 | CFPB-2025-0039-31796 | 12/14/2025 | Comment from Anonymous |
| AR-0035323 | AR-0035323 | CFPB-2025-0039-31797 | 12/14/2025 | Comment from H, A |
| AR-0035324 | AR-0035324 | CFPB-2025-0039-31798 | 12/14/2025 | Comment from Sanford, Gabrielle |
| AR-0035325 | AR-0035325 | CFPB-2025-0039-31799 | 12/14/2025 | Comment from Anonymous |
| AR-0035326 | AR-0035326 | CFPB-2025-0039-31800 | 12/14/2025 | Comment from Anonymous |
| AR-0035327 | AR-0035327 | CFPB-2025-0039-31801 | 12/14/2025 | Comment from Nuthall, Shelby |
| AR-0035328 | AR-0035328 | CFPB-2025-0039-31802 | 12/14/2025 | Comment from High, Amy |
| AR-0035329 | AR-0035329 | CFPB-2025-0039-31803 | 12/14/2025 | Comment from Anonymous |
| AR-0035330 | AR-0035330 | CFPB-2025-0039-31804 | 12/14/2025 | Comment from Anonymous |
| AR-0035331 | AR-0035331 | CFPB-2025-0039-31805 | 12/14/2025 | Comment from Anonymous |
| AR-0035332 | AR-0035332 | CFPB-2025-0039-31806 | 12/14/2025 | Comment from Anonymous |
| AR-0035333 | AR-0035333 | CFPB-2025-0039-31807 | 12/14/2025 | Comment from Anonymous |
| AR-0035334 | AR-0035334 | CFPB-2025-0039-31808 | 12/14/2025 | Comment from Lor, N. |
| AR-0035335 | AR-0035335 | CFPB-2025-0039-31809 | 12/14/2025 | Comment from Johnson, Chelsea |
| AR-0035336 | AR-0035336 | CFPB-2025-0039-31810 | 12/14/2025 | Comment from Anonymous |
| AR-0035337 | AR-0035337 | CFPB-2025-0039-31811 | 12/14/2025 | Comment from Anonymous |
| AR-0035338 | AR-0035338 | CFPB-2025-0039-31812 | 12/14/2025 | Comment from Gray, J |
| AR-0035339 | AR-0035339 | CFPB-2025-0039-31813 | 12/14/2025 | Comment from Ramp, Ashley |
| AR-0035340 | AR-0035340 | CFPB-2025-0039-31814 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0035341 | AR-0035341 | CFPB-2025-0039-31815 | 12/14/2025 | Comment from Eastman, Bobbie |
| AR-0035342 | AR-0035342 | CFPB-2025-0039-31816 | 12/14/2025 | Comment from Berry, Jennifer |
| AR-0035343 | AR-0035343 | CFPB-2025-0039-31817 | 12/14/2025 | Comment from Pruitt, Suzy |
| AR-0035344 | AR-0035344 | CFPB-2025-0039-31818 | 12/14/2025 | Comment from C, K |
| AR-0035345 | AR-0035345 | CFPB-2025-0039-31819 | 12/14/2025 | Comment from Anonymous |
| AR-0035346 | AR-0035346 | CFPB-2025-0039-31820 | 12/14/2025 | Comment from Anonymous |
| AR-0035347 | AR-0035347 | CFPB-2025-0039-31821 | 12/14/2025 | Comment from Anonymous |
| AR-0035348 | AR-0035348 | CFPB-2025-0039-31822 | 12/14/2025 | Comment from Anonymous |
| AR-0035349 | AR-0035349 | CFPB-2025-0039-31823 | 12/14/2025 | Comment from Anonymous |
| AR-0035350 | AR-0035350 | CFPB-2025-0039-31824 | 12/14/2025 | Comment from Anonymous |
| AR-0035351 | AR-0035351 | CFPB-2025-0039-31825 | 12/14/2025 | Comment from Anonymous |
| AR-0035352 | AR-0035352 | CFPB-2025-0039-31826 | 12/14/2025 | Comment from Anonymous |
| AR-0035353 | AR-0035353 | CFPB-2025-0039-31827 | 12/14/2025 | Comment from Anonymous |
| AR-0035354 | AR-0035354 | CFPB-2025-0039-31828 | 12/14/2025 | Comment from Me, Bite |
| AR-0035355 | AR-0035355 | CFPB-2025-0039-31829 | 12/14/2025 | Comment from Anonymous |
| AR-0035356 | AR-0035356 | CFPB-2025-0039-31830 | 12/14/2025 | Comment from Lento, Caitlin |
| AR-0035357 | AR-0035357 | CFPB-2025-0039-31831 | 12/14/2025 | Comment from Anonymous |
| AR-0035358 | AR-0035358 | CFPB-2025-0039-31832 | 12/14/2025 | Comment from Sammon, Kerry |
| AR-0035359 | AR-0035359 | CFPB-2025-0039-31833 | 12/14/2025 | Comment from Anonymous |
| AR-0035360 | AR-0035360 | CFPB-2025-0039-31834 | 12/14/2025 | Comment from Anonymous |
| AR-0035361 | AR-0035361 | CFPB-2025-0039-31835 | 12/14/2025 | Comment from Anonymous |
| AR-0035362 | AR-0035362 | CFPB-2025-0039-31836 | 12/14/2025 | Comment from Lost, Mam |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0035363 | AR-0035363 | CFPB-2025-0039-31837 | 12/14/2025 | Comment from Greiner, Sarah |
| AR-0035364 | AR-0035364 | CFPB-2025-0039-31838 | 12/14/2025 | Comment from Anonymous |
| AR-0035365 | AR-0035365 | CFPB-2025-0039-31839 | 12/14/2025 | Comment from Jones , Kat |
| AR-0035366 | AR-0035366 | CFPB-2025-0039-31840 | 12/14/2025 | Comment from Hingst, Alli |
| AR-0035367 | AR-0035367 | CFPB-2025-0039-31841 | 12/14/2025 | Comment from Anonymous |
| AR-0035368 | AR-0035368 | CFPB-2025-0039-31842 | 12/14/2025 | Comment from Anonymous |
| AR-0035369 | AR-0035369 | CFPB-2025-0039-31843 | 12/14/2025 | Comment from Anonymous |
| AR-0035370 | AR-0035370 | CFPB-2025-0039-31844 | 12/14/2025 | Comment from Anonymous |
| AR-0035371 | AR-0035371 | CFPB-2025-0039-31845 | 12/14/2025 | Comment from Homann, Brittney |
| AR-0035372 | AR-0035372 | CFPB-2025-0039-31846 | 12/14/2025 | Comment from Anonymous |
| AR-0035373 | AR-0035373 | CFPB-2025-0039-31847 | 12/14/2025 | Comment from Kinas, Kellie |
| AR-0035374 | AR-0035374 | CFPB-2025-0039-31848 | 12/14/2025 | Comment from Pierce, Laura |
| AR-0035375 | AR-0035375 | CFPB-2025-0039-31849 | 12/14/2025 | Comment from Gearhart, Ellen |
| AR-0035376 | AR-0035376 | CFPB-2025-0039-31850 | 12/14/2025 | Comment from Anonymous |
| AR-0035377 | AR-0035377 | CFPB-2025-0039-31851 | 12/14/2025 | Comment from Higgins, Sarah |
| AR-0035378 | AR-0035378 | CFPB-2025-0039-31852 | 12/14/2025 | Comment from Anonymous |
| AR-0035379 | AR-0035379 | CFPB-2025-0039-31853 | 12/14/2025 | Comment from Ginnane, Mary |
| AR-0035380 | AR-0035380 | CFPB-2025-0039-31854 | 12/14/2025 | Comment from S, Lindsay |
| AR-0035381 | AR-0035381 | CFPB-2025-0039-31855 | 12/14/2025 | Comment from Santamaria , Gigi |
| AR-0035382 | AR-0035382 | CFPB-2025-0039-31856 | 12/14/2025 | Comment from Anonymous |
| AR-0035383 | AR-0035383 | CFPB-2025-0039-31857 | 12/14/2025 | Comment from Anonymous |
| AR-0035384 | AR-0035384 | CFPB-2025-0039-31858 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0035385 | AR-0035385 | CFPB-2025-0039-31859 | 12/14/2025 | Comment from Anonymous |
| AR-0035386 | AR-0035386 | CFPB-2025-0039-31860 | 12/14/2025 | Comment from Anonymous |
| AR-0035387 | AR-0035387 | CFPB-2025-0039-31861 | 12/14/2025 | Comment from Anonymous |
| AR-0035388 | AR-0035388 | CFPB-2025-0039-31862 | 12/14/2025 | Comment from Anonymous |
| AR-0035389 | AR-0035389 | CFPB-2025-0039-31863 | 12/14/2025 | Comment from Collins, Peggy |
| AR-0035390 | AR-0035390 | CFPB-2025-0039-31864 | 12/14/2025 | Comment from Anonymous |
| AR-0035391 | AR-0035391 | CFPB-2025-0039-31865 | 12/14/2025 | Comment from Abert, Mary |
| AR-0035392 | AR-0035392 | CFPB-2025-0039-31866 | 12/14/2025 | Comment from Anonymous |
| AR-0035393 | AR-0035393 | CFPB-2025-0039-31867 | 12/14/2025 | Comment from Anonymous |
| AR-0035394 | AR-0035394 | CFPB-2025-0039-31868 | 12/14/2025 | Comment from Anonymous |
| AR-0035395 | AR-0035395 | CFPB-2025-0039-31869 | 12/14/2025 | Comment from Anonymous |
| AR-0035396 | AR-0035396 | CFPB-2025-0039-31870 | 12/14/2025 | Comment from Anonymous |
| AR-0035397 | AR-0035397 | CFPB-2025-0039-31871 | 12/14/2025 | Comment from Anonymous |
| AR-0035398 | AR-0035398 | CFPB-2025-0039-31872 | 12/14/2025 | Comment from Jaronski, Amy |
| AR-0035399 | AR-0035399 | CFPB-2025-0039-31873 | 12/14/2025 | Comment from Anonymous |
| AR-0035400 | AR-0035400 | CFPB-2025-0039-31874 | 12/14/2025 | Comment from Anonymous |
| AR-0035401 | AR-0035401 | CFPB-2025-0039-31875 | 12/14/2025 | Comment from Anonymous |
| AR-0035402 | AR-0035402 | CFPB-2025-0039-31876 | 12/14/2025 | Comment from Anonymous |
| AR-0035403 | AR-0035403 | CFPB-2025-0039-31877 | 12/14/2025 | Comment from Anonymous |
| AR-0035404 | AR-0035404 | CFPB-2025-0039-31878 | 12/14/2025 | Comment from E, Mary. |
| AR-0035405 | AR-0035405 | CFPB-2025-0039-31879 | 12/14/2025 | Comment from Hyatt, Chandler |
| AR-0035406 | AR-0035406 | CFPB-2025-0039-31880 | 12/14/2025 | Comment from Johnson, Jill |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0035407 | AR-0035407 | CFPB-2025-0039-31881 | 12/14/2025 | Comment from Sanders, Matara |
| AR-0035408 | AR-0035408 | CFPB-2025-0039-31882 | 12/14/2025 | Comment from Anonymous |
| AR-0035409 | AR-0035409 | CFPB-2025-0039-31883 | 12/14/2025 | Comment from Bernard, Jennie |
| AR-0035410 | AR-0035410 | CFPB-2025-0039-31884 | 12/14/2025 | Comment from Anonymous |
| AR-0035411 | AR-0035411 | CFPB-2025-0039-31885 | 12/14/2025 | Comment from Anonymous |
| AR-0035412 | AR-0035412 | CFPB-2025-0039-31886 | 12/14/2025 | Comment from Anonymous |
| AR-0035413 | AR-0035413 | CFPB-2025-0039-31887 | 12/14/2025 | Comment from Anonymous |
| AR-0035414 | AR-0035414 | CFPB-2025-0039-31888 | 12/14/2025 | Comment from Anonymous |
| AR-0035415 | AR-0035415 | CFPB-2025-0039-31889 | 12/14/2025 | Comment from Wakefield, Abbigail |
| AR-0035416 | AR-0035416 | CFPB-2025-0039-31890 | 12/14/2025 | Comment from Anonymous |
| AR-0035417 | AR-0035417 | CFPB-2025-0039-31891 | 12/14/2025 | Comment from Anonymous |
| AR-0035418 | AR-0035419 | CFPB-2025-0039-31892 | 12/14/2025 | Comment from Carey, Nancy |
| AR-0035420 | AR-0035420 | CFPB-2025-0039-31893 | 12/14/2025 | Comment from Anonymous |
| AR-0035421 | AR-0035421 | CFPB-2025-0039-31894 | 12/14/2025 | Comment from Anonymous |
| AR-0035422 | AR-0035422 | CFPB-2025-0039-31895 | 12/14/2025 | Comment from Anonymous |
| AR-0035423 | AR-0035423 | CFPB-2025-0039-31896 | 12/14/2025 | Comment from Rangel, Erica |
| AR-0035424 | AR-0035424 | CFPB-2025-0039-31897 | 12/14/2025 | Comment from Anonymous |
| AR-0035425 | AR-0035425 | CFPB-2025-0039-31898 | 12/14/2025 | Comment from Anonymous |
| AR-0035426 | AR-0035426 | CFPB-2025-0039-31899 | 12/14/2025 | Comment from Bere, Ang |
| AR-0035427 | AR-0035427 | CFPB-2025-0039-31900 | 12/14/2025 | Comment from Cros, E |
| AR-0035428 | AR-0035428 | CFPB-2025-0039-31901 | 12/14/2025 | Comment from Anonymous |
| AR-0035429 | AR-0035429 | CFPB-2025-0039-31902 | 12/14/2025 | Comment from Ahrens, Jessica |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0035430 | AR-0035430 | CFPB-2025-0039-31903 | 12/14/2025 | Comment from Anonymous |
| AR-0035431 | AR-0035431 | CFPB-2025-0039-31904 | 12/14/2025 | Comment from Hall, Bryan |
| AR-0035432 | AR-0035432 | CFPB-2025-0039-31905 | 12/14/2025 | Comment from Anonymous |
| AR-0035433 | AR-0035433 | CFPB-2025-0039-31906 | 12/14/2025 | Comment from Uckyou, F. |
| AR-0035434 | AR-0035434 | CFPB-2025-0039-31907 | 12/14/2025 | Comment from Anonymous |
| AR-0035435 | AR-0035435 | CFPB-2025-0039-31908 | 12/14/2025 | Comment from Anonymous |
| AR-0035436 | AR-0035436 | CFPB-2025-0039-31909 | 12/14/2025 | Comment from Made, Elizabeth |
| AR-0035437 | AR-0035437 | CFPB-2025-0039-31910 | 12/14/2025 | Comment from Anonymous |
| AR-0035438 | AR-0035438 | CFPB-2025-0039-31911 | 12/14/2025 | Comment from Anonymous |
| AR-0035439 | AR-0035439 | CFPB-2025-0039-31912 | 12/14/2025 | Comment from Anonymous |
| AR-0035440 | AR-0035441 | CFPB-2025-0039-31913 | 12/14/2025 | Comment from Pieniazek, Melinda |
| AR-0035442 | AR-0035442 | CFPB-2025-0039-31914 | 12/14/2025 | Comment from Bridge, Deanna |
| AR-0035443 | AR-0035443 | CFPB-2025-0039-31915 | 12/14/2025 | Comment from Anonymous |
| AR-0035444 | AR-0035444 | CFPB-2025-0039-31916 | 12/14/2025 | Comment from Anonymous |
| AR-0035445 | AR-0035445 | CFPB-2025-0039-31917 | 12/14/2025 | Comment from Anonymous |
| AR-0035446 | AR-0035447 | CFPB-2025-0039-31918 | 12/14/2025 | Comment from Anonymous |
| AR-0035448 | AR-0035448 | CFPB-2025-0039-31919 | 12/14/2025 | Comment from Anonymous |
| AR-0035449 | AR-0035449 | CFPB-2025-0039-31920 | 12/14/2025 | Comment from Anonymous |
| AR-0035450 | AR-0035450 | CFPB-2025-0039-31921 | 12/14/2025 | Comment from Anonymous |
| AR-0035451 | AR-0035451 | CFPB-2025-0039-31922 | 12/14/2025 | Comment from Tolbert, Jennifer |
| AR-0035452 | AR-0035452 | CFPB-2025-0039-31923 | 12/14/2025 | Comment from Escalante, Cecilia |
| AR-0035453 | AR-0035453 | CFPB-2025-0039-31924 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0035454 | AR-0035454 | CFPB-2025-0039-31925 | 12/14/2025 | Comment from Anonymous |
| AR-0035455 | AR-0035455 | CFPB-2025-0039-31926 | 12/14/2025 | Comment from Anonymous |
| AR-0035456 | AR-0035456 | CFPB-2025-0039-31927 | 12/14/2025 | Comment from S, J |
| AR-0035457 | AR-0035457 | CFPB-2025-0039-31928 | 12/14/2025 | Comment from Aldenberg, Carolyn |
| AR-0035458 | AR-0035458 | CFPB-2025-0039-31929 | 12/14/2025 | Comment from Anonymous |
| AR-0035459 | AR-0035459 | CFPB-2025-0039-31930 | 12/14/2025 | Comment from Anonymous |
| AR-0035460 | AR-0035460 | CFPB-2025-0039-31931 | 12/14/2025 | Comment from Anonymous |
| AR-0035461 | AR-0035461 | CFPB-2025-0039-31932 | 12/14/2025 | Comment from Gerrity, AJ |
| AR-0035462 | AR-0035462 | CFPB-2025-0039-31933 | 12/14/2025 | Comment from Jungling, Sarah |
| AR-0035463 | AR-0035463 | CFPB-2025-0039-31934 | 12/14/2025 | Comment from Anonymous |
| AR-0035464 | AR-0035464 | CFPB-2025-0039-31935 | 12/14/2025 | Comment from Anonymous |
| AR-0035465 | AR-0035465 | CFPB-2025-0039-31936 | 12/14/2025 | Comment from Anonymous |
| AR-0035466 | AR-0035466 | CFPB-2025-0039-31937 | 12/14/2025 | Comment from Anonymous |
| AR-0035467 | AR-0035467 | CFPB-2025-0039-31938 | 12/14/2025 | Comment from Anonymous |
| AR-0035468 | AR-0035468 | CFPB-2025-0039-31939 | 12/14/2025 | Comment from Tures, Lucille |
| AR-0035469 | AR-0035469 | CFPB-2025-0039-31940 | 12/14/2025 | Comment from Anonymous |
| AR-0035470 | AR-0035470 | CFPB-2025-0039-31941 | 12/14/2025 | Comment from Goss, Maloni |
| AR-0035471 | AR-0035471 | CFPB-2025-0039-31942 | 12/14/2025 | Comment from Anonymous |
| AR-0035472 | AR-0035472 | CFPB-2025-0039-31943 | 12/14/2025 | Comment from Parker, Karen |
| AR-0035473 | AR-0035473 | CFPB-2025-0039-31944 | 12/14/2025 | Comment from Anonymous |
| AR-0035474 | AR-0035474 | CFPB-2025-0039-31945 | 12/14/2025 | Comment from G, Liz |
| AR-0035475 | AR-0035475 | CFPB-2025-0039-31946 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0035476 | AR-0035476 | CFPB-2025-0039-31947 | 12/14/2025 | Comment from Anonymous |
| AR-0035477 | AR-0035477 | CFPB-2025-0039-31948 | 12/14/2025 | Comment from Anonymous |
| AR-0035478 | AR-0035478 | CFPB-2025-0039-31949 | 12/14/2025 | Comment from Anonymous |
| AR-0035479 | AR-0035479 | CFPB-2025-0039-31950 | 12/14/2025 | Comment from Appleseed, John |
| AR-0035480 | AR-0035480 | CFPB-2025-0039-31951 | 12/14/2025 | Comment from Anonymous |
| AR-0035481 | AR-0035481 | CFPB-2025-0039-31952 | 12/14/2025 | Comment from Anonymous |
| AR-0035482 | AR-0035482 | CFPB-2025-0039-31953 | 12/14/2025 | Comment from Anonymous |
| AR-0035483 | AR-0035483 | CFPB-2025-0039-31954 | 12/14/2025 | Comment from Anonymous |
| AR-0035484 | AR-0035484 | CFPB-2025-0039-31955 | 12/14/2025 | Comment from Ransome, Lisa |
| AR-0035485 | AR-0035485 | CFPB-2025-0039-31956 | 12/14/2025 | Comment from Herringshaw, Amy |
| AR-0035486 | AR-0035486 | CFPB-2025-0039-31957 | 12/14/2025 | Comment from Anonymous |
| AR-0035487 | AR-0035487 | CFPB-2025-0039-31958 | 12/14/2025 | Comment from Anonymous |
| AR-0035488 | AR-0035488 | CFPB-2025-0039-31959 | 12/14/2025 | Comment from Anonymous |
| AR-0035489 | AR-0035489 | CFPB-2025-0039-31960 | 12/14/2025 | Comment from Anonymous |
| AR-0035490 | AR-0035490 | CFPB-2025-0039-31961 | 12/14/2025 | Comment from Anonymous |
| AR-0035491 | AR-0035491 | CFPB-2025-0039-31962 | 12/14/2025 | Comment from Huynh, Ngoc-Han |
| AR-0035492 | AR-0035492 | CFPB-2025-0039-31963 | 12/14/2025 | Comment from Walton-Rogers , Angela |
| AR-0035493 | AR-0035493 | CFPB-2025-0039-31964 | 12/14/2025 | Comment from Anonymous |
| AR-0035494 | AR-0035494 | CFPB-2025-0039-31965 | 12/14/2025 | Comment from Sanzari, Nicole |
| AR-0035495 | AR-0035495 | CFPB-2025-0039-31966 | 12/14/2025 | Comment from Dabbs, Jennifer |
| AR-0035496 | AR-0035496 | CFPB-2025-0039-31967 | 12/14/2025 | Comment from Painter, Gemma |
| AR-0035497 | AR-0035497 | CFPB-2025-0039-31968 | 12/14/2025 | Comment from Pullis, Amanda |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0035498 | AR-0035498 | CFPB-2025-0039-31969 | 12/14/2025 | Comment from Hill, Aaliyah |
| AR-0035499 | AR-0035499 | CFPB-2025-0039-31970 | 12/14/2025 | Comment from Anonymous |
| AR-0035500 | AR-0035500 | CFPB-2025-0039-31971 | 12/14/2025 | Comment from Anonymous |
| AR-0035501 | AR-0035501 | CFPB-2025-0039-31972 | 12/14/2025 | Comment from Anonymous |
| AR-0035502 | AR-0035502 | CFPB-2025-0039-31973 | 12/14/2025 | Comment from Anonymous |
| AR-0035503 | AR-0035503 | CFPB-2025-0039-31974 | 12/14/2025 | Comment from Armistad, Hope |
| AR-0035504 | AR-0035504 | CFPB-2025-0039-31975 | 12/14/2025 | Comment from Anonymous |
| AR-0035505 | AR-0035505 | CFPB-2025-0039-31976 | 12/14/2025 | Comment from Creely , Sara |
| AR-0035506 | AR-0035506 | CFPB-2025-0039-31977 | 12/14/2025 | Comment from Anonymous |
| AR-0035507 | AR-0035507 | CFPB-2025-0039-31978 | 12/14/2025 | Comment from Anonymous |
| AR-0035508 | AR-0035508 | CFPB-2025-0039-31979 | 12/14/2025 | Comment from Pantleo, Denelle |
| AR-0035509 | AR-0035509 | CFPB-2025-0039-31980 | 12/14/2025 | Comment from Anonymous |
| AR-0035510 | AR-0035510 | CFPB-2025-0039-31981 | 12/14/2025 | Comment from Lapine, Alyssa |
| AR-0035511 | AR-0035511 | CFPB-2025-0039-31982 | 12/14/2025 | Comment from Anonymous |
| AR-0035512 | AR-0035512 | CFPB-2025-0039-31983 | 12/14/2025 | Comment from Anonymous |
| AR-0035513 | AR-0035513 | CFPB-2025-0039-31984 | 12/14/2025 | Comment from Anonymous |
| AR-0035514 | AR-0035514 | CFPB-2025-0039-31985 | 12/14/2025 | Comment from Dennis, Erin |
| AR-0035515 | AR-0035515 | CFPB-2025-0039-31986 | 12/14/2025 | Comment from Anonymous |
| AR-0035516 | AR-0035516 | CFPB-2025-0039-31987 | 12/14/2025 | Comment from Anonymous |
| AR-0035517 | AR-0035517 | CFPB-2025-0039-31988 | 12/14/2025 | Comment from Arey, Sara |
| AR-0035518 | AR-0035518 | CFPB-2025-0039-31989 | 12/14/2025 | Comment from VL, Robin |
| AR-0035519 | AR-0035519 | CFPB-2025-0039-31990 | 12/14/2025 | Comment from Pearce, L |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0035520 | AR-0035520 | CFPB-2025-0039-31991 | 12/14/2025 | Comment from Gebre, Tshey |
| AR-0035521 | AR-0035521 | CFPB-2025-0039-31992 | 12/14/2025 | Comment from Anonymous |
| AR-0035522 | AR-0035522 | CFPB-2025-0039-31993 | 12/14/2025 | Comment from Wnorowski , Sharon |
| AR-0035523 | AR-0035523 | CFPB-2025-0039-31994 | 12/14/2025 | Comment from Anonymous |
| AR-0035524 | AR-0035524 | CFPB-2025-0039-31995 | 12/14/2025 | Comment from N/A, N/A |
| AR-0035525 | AR-0035525 | CFPB-2025-0039-31996 | 12/14/2025 | Comment from Anonymous |
| AR-0035526 | AR-0035526 | CFPB-2025-0039-31997 | 12/14/2025 | Comment from Anonymous |
| AR-0035527 | AR-0035527 | CFPB-2025-0039-31998 | 12/14/2025 | Comment from Bowes, Kelsey |
| AR-0035528 | AR-0035528 | CFPB-2025-0039-31999 | 12/14/2025 | Comment from Anonymous |
| AR-0035529 | AR-0035529 | CFPB-2025-0039-32000 | 12/14/2025 | Comment from Bee, Tee |
| AR-0035530 | AR-0035530 | CFPB-2025-0039-32001 | 12/14/2025 | Comment from Anonymous |
| AR-0035531 | AR-0035531 | CFPB-2025-0039-32002 | 12/14/2025 | Comment from Episcopal church |
| AR-0035532 | AR-0035532 | CFPB-2025-0039-32003 | 12/14/2025 | Comment from Limardo, Leslie |
| AR-0035533 | AR-0035533 | CFPB-2025-0039-32004 | 12/14/2025 | Comment from Hooper, Jennifer |
| AR-0035534 | AR-0035534 | CFPB-2025-0039-32005 | 12/14/2025 | Comment from Anonymous |
| AR-0035535 | AR-0035535 | CFPB-2025-0039-32006 | 12/14/2025 | Comment from Patrick, LeRoy |
| AR-0035536 | AR-0035536 | CFPB-2025-0039-32007 | 12/14/2025 | Comment from Anonymous |
| AR-0035537 | AR-0035537 | CFPB-2025-0039-32008 | 12/14/2025 | Comment from Jebsen, Lara |
| AR-0035538 | AR-0035538 | CFPB-2025-0039-32009 | 12/14/2025 | Comment from Anonymous |
| AR-0035539 | AR-0035539 | CFPB-2025-0039-32010 | 12/14/2025 | Comment from Anonymous |
| AR-0035540 | AR-0035540 | CFPB-2025-0039-32011 | 12/14/2025 | Comment from Anonymous |
| AR-0035541 | AR-0035541 | CFPB-2025-0039-32012 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0035542 | AR-0035542 | CFPB-2025-0039-32013 | 12/14/2025 | Comment from Anonymous |
| AR-0035543 | AR-0035543 | CFPB-2025-0039-32014 | 12/14/2025 | Comment from Anonymous |
| AR-0035544 | AR-0035544 | CFPB-2025-0039-32015 | 12/14/2025 | Comment from Anonymous |
| AR-0035545 | AR-0035545 | CFPB-2025-0039-32016 | 12/14/2025 | Comment from Anonymous |
| AR-0035546 | AR-0035546 | CFPB-2025-0039-32017 | 12/14/2025 | Comment from Watson, Robin |
| AR-0035547 | AR-0035547 | CFPB-2025-0039-32018 | 12/14/2025 | Comment from Ammerman, Kayla |
| AR-0035548 | AR-0035548 | CFPB-2025-0039-32019 | 12/14/2025 | Comment from Maier, Kelly |
| AR-0035549 | AR-0035549 | CFPB-2025-0039-32020 | 12/14/2025 | Comment from Ellis, Brianna |
| AR-0035550 | AR-0035550 | CFPB-2025-0039-32021 | 12/14/2025 | Comment from Anonymous |
| AR-0035551 | AR-0035551 | CFPB-2025-0039-32022 | 12/14/2025 | Comment from Thomas , Heather |
| AR-0035552 | AR-0035552 | CFPB-2025-0039-32023 | 12/14/2025 | Comment from Anonymous |
| AR-0035553 | AR-0035553 | CFPB-2025-0039-32024 | 12/14/2025 | Comment from Anonymous |
| AR-0035554 | AR-0035554 | CFPB-2025-0039-32025 | 12/14/2025 | Comment from Mullen, Kayla |
| AR-0035555 | AR-0035555 | CFPB-2025-0039-32026 | 12/14/2025 | Comment from Hepburn, Elizabeth |
| AR-0035556 | AR-0035556 | CFPB-2025-0039-32027 | 12/14/2025 | Comment from H, Nikki |
| AR-0035557 | AR-0035557 | CFPB-2025-0039-32028 | 12/14/2025 | Comment from Anonymous |
| AR-0035558 | AR-0035558 | CFPB-2025-0039-32029 | 12/14/2025 | Comment from Anonymous |
| AR-0035559 | AR-0035559 | CFPB-2025-0039-32030 | 12/14/2025 | Comment from Anonymous |
| AR-0035560 | AR-0035560 | CFPB-2025-0039-32031 | 12/14/2025 | Comment from Anonymous |
| AR-0035561 | AR-0035561 | CFPB-2025-0039-32032 | 12/14/2025 | Comment from Anonymous |
| AR-0035562 | AR-0035562 | CFPB-2025-0039-32033 | 12/14/2025 | Comment from Anonymous |
| AR-0035563 | AR-0035563 | CFPB-2025-0039-32034 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0035564 | AR-0035564 | CFPB-2025-0039-32035 | 12/14/2025 | Comment from Anonymous |
| AR-0035565 | AR-0035565 | CFPB-2025-0039-32036 | 12/14/2025 | Comment from Galasso, Lauren |
| AR-0035566 | AR-0035566 | CFPB-2025-0039-32037 | 12/14/2025 | Comment from Jones, Tawana |
| AR-0035567 | AR-0035567 | CFPB-2025-0039-32038 | 12/14/2025 | Comment from Anonymous |
| AR-0035568 | AR-0035568 | CFPB-2025-0039-32039 | 12/14/2025 | Comment from P, N |
| AR-0035569 | AR-0035569 | CFPB-2025-0039-32040 | 12/14/2025 | Comment from Anonymous |
| AR-0035570 | AR-0035570 | CFPB-2025-0039-32041 | 12/14/2025 | Comment from Anonymous |
| AR-0035571 | AR-0035571 | CFPB-2025-0039-32042 | 12/14/2025 | Comment from Anonymous |
| AR-0035572 | AR-0035572 | CFPB-2025-0039-32043 | 12/14/2025 | Comment from Anonymous |
| AR-0035573 | AR-0035573 | CFPB-2025-0039-32044 | 12/14/2025 | Comment from Anonymous |
| AR-0035574 | AR-0035574 | CFPB-2025-0039-32045 | 12/14/2025 | Comment from Anonymous |
| AR-0035575 | AR-0035575 | CFPB-2025-0039-32046 | 12/14/2025 | Comment from Anonymous |
| AR-0035576 | AR-0035576 | CFPB-2025-0039-32047 | 12/14/2025 | Comment from Anonymous |
| AR-0035577 | AR-0035577 | CFPB-2025-0039-32048 | 12/14/2025 | Comment from Miller , Dorie |
| AR-0035578 | AR-0035578 | CFPB-2025-0039-32049 | 12/14/2025 | Comment from Damon, Hannah |
| AR-0035579 | AR-0035579 | CFPB-2025-0039-32050 | 12/14/2025 | Comment from Davis , Kayla |
| AR-0035580 | AR-0035581 | CFPB-2025-0039-32051 | 12/14/2025 | Comment from Linn, Melissa |
| AR-0035582 | AR-0035582 | CFPB-2025-0039-32052 | 12/14/2025 | Comment from Park, Rosa |
| AR-0035583 | AR-0035583 | CFPB-2025-0039-32053 | 12/14/2025 | Comment from Ensalaco, Nora |
| AR-0035584 | AR-0035584 | CFPB-2025-0039-32054 | 12/14/2025 | Comment from Anonymous |
| AR-0035585 | AR-0035585 | CFPB-2025-0039-32055 | 12/14/2025 | Comment from Anonymous |
| AR-0035586 | AR-0035586 | CFPB-2025-0039-32056 | 12/14/2025 | Comment from Westby, Jacquelyn |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0035587 | AR-0035587 | CFPB-2025-0039-32057 | 12/14/2025 | Comment from Anonymous |
| AR-0035588 | AR-0035588 | CFPB-2025-0039-32058 | 12/14/2025 | Comment from Necoechea, Alessandra |
| AR-0035589 | AR-0035589 | CFPB-2025-0039-32059 | 12/14/2025 | Comment from Anonymous |
| AR-0035590 | AR-0035590 | CFPB-2025-0039-32060 | 12/14/2025 | Comment from Queen, Chelsea |
| AR-0035591 | AR-0035591 | CFPB-2025-0039-32061 | 12/14/2025 | Comment from Hernan, Bridgot |
| AR-0035592 | AR-0035592 | CFPB-2025-0039-32062 | 12/14/2025 | Comment from Hernan, Bridgot |
| AR-0035593 | AR-0035593 | CFPB-2025-0039-32063 | 12/14/2025 | Comment from Anonymous |
| AR-0035594 | AR-0035594 | CFPB-2025-0039-32064 | 12/14/2025 | Comment from Daigneault , Kathryn |
| AR-0035595 | AR-0035595 | CFPB-2025-0039-32065 | 12/14/2025 | Comment from Henderson, K.K. |
| AR-0035596 | AR-0035596 | CFPB-2025-0039-32066 | 12/14/2025 | Comment from Anonymous |
| AR-0035597 | AR-0035597 | CFPB-2025-0039-32067 | 12/14/2025 | Comment from BossLady, Millenial |
| AR-0035598 | AR-0035598 | CFPB-2025-0039-32068 | 12/14/2025 | Comment from Anonymous |
| AR-0035599 | AR-0035599 | CFPB-2025-0039-32069 | 12/14/2025 | Comment from Anonymous |
| AR-0035600 | AR-0035600 | CFPB-2025-0039-32070 | 12/14/2025 | Comment from Anonymous |
| AR-0035601 | AR-0035601 | CFPB-2025-0039-32071 | 12/14/2025 | Comment from Anonymous |
| AR-0035602 | AR-0035602 | CFPB-2025-0039-32072 | 12/14/2025 | Comment from Behnke, Christine |
| AR-0035603 | AR-0035603 | CFPB-2025-0039-32073 | 12/14/2025 | Comment from Ch, M |
| AR-0035604 | AR-0035604 | CFPB-2025-0039-32074 | 12/14/2025 | Comment from StClaire, Blair |
| AR-0035605 | AR-0035605 | CFPB-2025-0039-32075 | 12/14/2025 | Comment from Anonymous |
| AR-0035606 | AR-0035606 | CFPB-2025-0039-32076 | 12/14/2025 | Comment from Scott, Shawnique |
| AR-0035607 | AR-0035607 | CFPB-2025-0039-32077 | 12/14/2025 | Comment from Fisher, Brian |
| AR-0035608 | AR-0035608 | CFPB-2025-0039-32078 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0035609 | AR-0035609 | CFPB-2025-0039-32079 | 12/14/2025 | Comment from Ledoux, Brian |
| AR-0035610 | AR-0035610 | CFPB-2025-0039-32080 | 12/14/2025 | Comment from Anonymous |
| AR-0035611 | AR-0035611 | CFPB-2025-0039-32081 | 12/14/2025 | Comment from Mabrouk , L. Yasmiene |
| AR-0035612 | AR-0035612 | CFPB-2025-0039-32082 | 12/14/2025 | Comment from Rummel, Maggie |
| AR-0035613 | AR-0035613 | CFPB-2025-0039-32083 | 12/14/2025 | Comment from Armstrong, Janet |
| AR-0035614 | AR-0035614 | CFPB-2025-0039-32084 | 12/14/2025 | Comment from Randolph, Taylor |
| AR-0035615 | AR-0035615 | CFPB-2025-0039-32085 | 12/14/2025 | Comment from Wenneker, Laura |
| AR-0035616 | AR-0035616 | CFPB-2025-0039-32086 | 12/14/2025 | Comment from Anonymous |
| AR-0035617 | AR-0035617 | CFPB-2025-0039-32087 | 12/14/2025 | Comment from Anonymous |
| AR-0035618 | AR-0035618 | CFPB-2025-0039-32088 | 12/14/2025 | Comment from Anonymous |
| AR-0035619 | AR-0035619 | CFPB-2025-0039-32089 | 12/14/2025 | Comment from Anonymous |
| AR-0035620 | AR-0035620 | CFPB-2025-0039-32090 | 12/14/2025 | Comment from Guerrero, Ruby |
| AR-0035621 | AR-0035621 | CFPB-2025-0039-32091 | 12/14/2025 | Comment from Cotton, Kathleen |
| AR-0035622 | AR-0035622 | CFPB-2025-0039-32092 | 12/14/2025 | Comment from Anonymous |
| AR-0035623 | AR-0035623 | CFPB-2025-0039-32093 | 12/14/2025 | Comment from Anonymous |
| AR-0035624 | AR-0035624 | CFPB-2025-0039-32094 | 12/14/2025 | Comment from Reniakiewicz , Isabella |
| AR-0035625 | AR-0035625 | CFPB-2025-0039-32095 | 12/14/2025 | Comment from Kotongan , Jennifer |
| AR-0035626 | AR-0035626 | CFPB-2025-0039-32096 | 12/14/2025 | Comment from Anonymous |
| AR-0035627 | AR-0035627 | CFPB-2025-0039-32097 | 12/14/2025 | Comment from Anonymous |
| AR-0035628 | AR-0035628 | CFPB-2025-0039-32098 | 12/14/2025 | Comment from Anonymous |
| AR-0035629 | AR-0035629 | CFPB-2025-0039-32099 | 12/14/2025 | Comment from Anonymous |
| AR-0035630 | AR-0035630 | CFPB-2025-0039-32100 | 12/14/2025 | Comment from P, A |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0035631 | AR-0035631 | CFPB-2025-0039-32101 | 12/14/2025 | Comment from Will, Misa |
| AR-0035632 | AR-0035632 | CFPB-2025-0039-32102 | 12/14/2025 | Comment from Anonymous |
| AR-0035633 | AR-0035633 | CFPB-2025-0039-32103 | 12/14/2025 | Comment from Citizen , Conversed |
| AR-0035634 | AR-0035634 | CFPB-2025-0039-32104 | 12/14/2025 | Comment from Lastinger, Nicole |
| AR-0035635 | AR-0035635 | CFPB-2025-0039-32105 | 12/14/2025 | Comment from Anonymous |
| AR-0035636 | AR-0035636 | CFPB-2025-0039-32106 | 12/14/2025 | Comment from Anonymous |
| AR-0035637 | AR-0035637 | CFPB-2025-0039-32107 | 12/14/2025 | Comment from Becky, Sweet |
| AR-0035638 | AR-0035638 | CFPB-2025-0039-32108 | 12/14/2025 | Comment from Anonymous |
| AR-0035639 | AR-0035639 | CFPB-2025-0039-32109 | 12/14/2025 | Comment from Hardy, Wendy |
| AR-0035640 | AR-0035640 | CFPB-2025-0039-32110 | 12/14/2025 | Comment from Anonymous |
| AR-0035641 | AR-0035641 | CFPB-2025-0039-32111 | 12/14/2025 | Comment from Oconnell, Britta |
| AR-0035642 | AR-0035642 | CFPB-2025-0039-32112 | 12/14/2025 | Comment from Anonymous |
| AR-0035643 | AR-0035643 | CFPB-2025-0039-32113 | 12/14/2025 | Comment from P, A |
| AR-0035644 | AR-0035644 | CFPB-2025-0039-32114 | 12/14/2025 | Comment from Anonymous |
| AR-0035645 | AR-0035645 | CFPB-2025-0039-32115 | 12/14/2025 | Comment from Anonymous |
| AR-0035646 | AR-0035646 | CFPB-2025-0039-32116 | 12/14/2025 | Comment from Anonymous |
| AR-0035647 | AR-0035647 | CFPB-2025-0039-32117 | 12/14/2025 | Comment from Anonymous |
| AR-0035648 | AR-0035648 | CFPB-2025-0039-32118 | 12/14/2025 | Comment from Anonymous |
| AR-0035649 | AR-0035649 | CFPB-2025-0039-32119 | 12/14/2025 | Comment from VERDAGUER , Joanna |
| AR-0035650 | AR-0035650 | CFPB-2025-0039-32120 | 12/14/2025 | Comment from Anonymous |
| AR-0035651 | AR-0035651 | CFPB-2025-0039-32121 | 12/14/2025 | Comment from Anonymous |
| AR-0035652 | AR-0035652 | CFPB-2025-0039-32122 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0035653 | AR-0035653 | CFPB-2025-0039-32123 | 12/14/2025 | Comment from SAXON, A |
| AR-0035654 | AR-0035654 | CFPB-2025-0039-32124 | 12/14/2025 | Comment from Grant, Jennifer |
| AR-0035655 | AR-0035655 | CFPB-2025-0039-32125 | 12/14/2025 | Comment from Anonymous |
| AR-0035656 | AR-0035656 | CFPB-2025-0039-32126 | 12/14/2025 | Comment from Anonymous |
| AR-0035657 | AR-0035657 | CFPB-2025-0039-32127 | 12/14/2025 | Comment from Anonymous |
| AR-0035658 | AR-0035658 | CFPB-2025-0039-32128 | 12/14/2025 | Comment from Tannenbaum, Jackie |
| AR-0035659 | AR-0035659 | CFPB-2025-0039-32129 | 12/14/2025 | Comment from Anonymous |
| AR-0035660 | AR-0035660 | CFPB-2025-0039-32130 | 12/14/2025 | Comment from Gunn, Jasmine |
| AR-0035661 | AR-0035661 | CFPB-2025-0039-32131 | 12/14/2025 | Comment from Anonymous |
| AR-0035662 | AR-0035662 | CFPB-2025-0039-32132 | 12/14/2025 | Comment from Anonymous |
| AR-0035663 | AR-0035663 | CFPB-2025-0039-32133 | 12/14/2025 | Comment from Karas, Kyla |
| AR-0035664 | AR-0035664 | CFPB-2025-0039-32134 | 12/14/2025 | Comment from McBride, Elaina |
| AR-0035665 | AR-0035665 | CFPB-2025-0039-32135 | 12/14/2025 | Comment from Anonymous |
| AR-0035666 | AR-0035666 | CFPB-2025-0039-32136 | 12/14/2025 | Comment from Anonymous |
| AR-0035667 | AR-0035667 | CFPB-2025-0039-32137 | 12/14/2025 | Comment from Fiorenza , April |
| AR-0035668 | AR-0035668 | CFPB-2025-0039-32138 | 12/14/2025 | Comment from Anonymous |
| AR-0035669 | AR-0035669 | CFPB-2025-0039-32139 | 12/14/2025 | Comment from Patterson, Robert |
| AR-0035670 | AR-0035670 | CFPB-2025-0039-32140 | 12/14/2025 | Comment from Anonymous |
| AR-0035671 | AR-0035671 | CFPB-2025-0039-32141 | 12/14/2025 | Comment from Anonymous |
| AR-0035672 | AR-0035672 | CFPB-2025-0039-32142 | 12/14/2025 | Comment from Anonymous |
| AR-0035673 | AR-0035674 | CFPB-2025-0039-32143 | 12/14/2025 | Comment from Andersen, Anna |
| AR-0035675 | AR-0035675 | CFPB-2025-0039-32144 | 12/14/2025 | Comment from Plum, Abby |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0035676 | AR-0035676 | CFPB-2025-0039-32145 | 12/14/2025 | Comment from Miurdah, Kome |
| AR-0035677 | AR-0035677 | CFPB-2025-0039-32146 | 12/14/2025 | Comment from Anonymous |
| AR-0035678 | AR-0035678 | CFPB-2025-0039-32147 | 12/14/2025 | Comment from Anonymous |
| AR-0035679 | AR-0035680 | CFPB-2025-0039-32148 | 12/14/2025 | Comment from Anonymous |
| AR-0035681 | AR-0035681 | CFPB-2025-0039-32149 | 12/14/2025 | Comment from C, Sarah |
| AR-0035682 | AR-0035682 | CFPB-2025-0039-32150 | 12/14/2025 | Comment from Costello, Sheila |
| AR-0035683 | AR-0035683 | CFPB-2025-0039-32151 | 12/14/2025 | Comment from Bollinger, Evelyn |
| AR-0035684 | AR-0035684 | CFPB-2025-0039-32152 | 12/14/2025 | Comment from Anonymous |
| AR-0035685 | AR-0035685 | CFPB-2025-0039-32153 | 12/14/2025 | Comment from Bellock, Terrance |
| AR-0035686 | AR-0035686 | CFPB-2025-0039-32154 | 12/14/2025 | Comment from Anonymous |
| AR-0035687 | AR-0035687 | CFPB-2025-0039-32155 | 12/14/2025 | Comment from Hill, Sabrina |
| AR-0035688 | AR-0035688 | CFPB-2025-0039-32156 | 12/14/2025 | Comment from James, Mikylah |
| AR-0035689 | AR-0035689 | CFPB-2025-0039-32157 | 12/14/2025 | Comment from Anonymous |
| AR-0035690 | AR-0035691 | CFPB-2025-0039-32158 | 12/14/2025 | Comment from Ewing, Frank |
| AR-0035692 | AR-0035692 | CFPB-2025-0039-32159 | 12/14/2025 | Comment from Anonymous |
| AR-0035693 | AR-0035693 | CFPB-2025-0039-32160 | 12/14/2025 | Comment from Prentiss, Kennedy A |
| AR-0035694 | AR-0035694 | CFPB-2025-0039-32161 | 12/14/2025 | Comment from T, C |
| AR-0035695 | AR-0035695 | CFPB-2025-0039-32162 | 12/14/2025 | Comment from Stacey-Bothwell, Kirsten |
| AR-0035696 | AR-0035696 | CFPB-2025-0039-32163 | 12/14/2025 | Comment from Brass, Nancy Carol |
| AR-0035697 | AR-0035697 | CFPB-2025-0039-32164 | 12/14/2025 | Comment from Smith, Knhon |
| AR-0035698 | AR-0035698 | CFPB-2025-0039-32165 | 12/14/2025 | Comment from Anonymous |
| AR-0035699 | AR-0035699 | CFPB-2025-0039-32166 | 12/14/2025 | Comment from Jones, Sara |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0035700 | AR-0035700 | CFPB-2025-0039-32167 | 12/14/2025 | Comment from Anonymous |
| AR-0035701 | AR-0035701 | CFPB-2025-0039-32168 | 12/14/2025 | Comment from Richardson, Kyonn |
| AR-0035702 | AR-0035702 | CFPB-2025-0039-32169 | 12/14/2025 | Comment from Anonymous |
| AR-0035703 | AR-0035703 | CFPB-2025-0039-32170 | 12/14/2025 | Comment from Portillo, Katherine |
| AR-0035704 | AR-0035704 | CFPB-2025-0039-32171 | 12/14/2025 | Comment from Richter, Laura |
| AR-0035705 | AR-0035705 | CFPB-2025-0039-32172 | 12/14/2025 | Comment from MacNichol, Natasha |
| AR-0035706 | AR-0035706 | CFPB-2025-0039-32173 | 12/14/2025 | Comment from Anonymous |
| AR-0035707 | AR-0035707 | CFPB-2025-0039-32174 | 12/14/2025 | Comment from Anonymous |
| AR-0035708 | AR-0035708 | CFPB-2025-0039-32175 | 12/14/2025 | Comment from H, G |
| AR-0035709 | AR-0035709 | CFPB-2025-0039-32176 | 12/14/2025 | Comment from Anonymous |
| AR-0035710 | AR-0035710 | CFPB-2025-0039-32177 | 12/14/2025 | Comment from Anonymous |
| AR-0035711 | AR-0035711 | CFPB-2025-0039-32178 | 12/14/2025 | Comment from Weber, Kaleigh |
| AR-0035712 | AR-0035712 | CFPB-2025-0039-32179 | 12/14/2025 | Comment from Anonymous |
| AR-0035713 | AR-0035713 | CFPB-2025-0039-32180 | 12/14/2025 | Comment from thanks, no |
| AR-0035714 | AR-0035714 | CFPB-2025-0039-32181 | 12/14/2025 | Comment from Neal, Sam |
| AR-0035715 | AR-0035715 | CFPB-2025-0039-32182 | 12/14/2025 | Comment from Anonymous |
| AR-0035716 | AR-0035716 | CFPB-2025-0039-32183 | 12/14/2025 | Comment from Anonymous |
| AR-0035717 | AR-0035717 | CFPB-2025-0039-32184 | 12/14/2025 | Comment from Anonymous |
| AR-0035718 | AR-0035718 | CFPB-2025-0039-32185 | 12/14/2025 | Comment from Anonymous |
| AR-0035719 | AR-0035719 | CFPB-2025-0039-32186 | 12/14/2025 | Comment from Anonymous |
| AR-0035720 | AR-0035720 | CFPB-2025-0039-32187 | 12/14/2025 | Comment from Mayo, Elizabeth |
| AR-0035721 | AR-0035721 | CFPB-2025-0039-32188 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0035722 | AR-0035722 | CFPB-2025-0039-32189 | 12/14/2025 | Comment from Jacques , Matthew |
| AR-0035723 | AR-0035723 | CFPB-2025-0039-32190 | 12/14/2025 | Comment from Perez, Ana |
| AR-0035724 | AR-0035724 | CFPB-2025-0039-32191 | 12/14/2025 | Comment from Anonymous |
| AR-0035725 | AR-0035725 | CFPB-2025-0039-32192 | 12/14/2025 | Comment from Anonymous |
| AR-0035726 | AR-0035726 | CFPB-2025-0039-32193 | 12/14/2025 | Comment from Anonymous |
| AR-0035727 | AR-0035727 | CFPB-2025-0039-32194 | 12/14/2025 | Comment from Beilsburg , Uranus |
| AR-0035728 | AR-0035728 | CFPB-2025-0039-32195 | 12/14/2025 | Comment from Anonymous |
| AR-0035729 | AR-0035729 | CFPB-2025-0039-32196 | 12/14/2025 | Comment from H, Brooke |
| AR-0035730 | AR-0035730 | CFPB-2025-0039-32197 | 12/14/2025 | Comment from Anonymous |
| AR-0035731 | AR-0035731 | CFPB-2025-0039-32198 | 12/14/2025 | Comment from Anonymous |
| AR-0035732 | AR-0035732 | CFPB-2025-0039-32199 | 12/14/2025 | Comment from Anonymous |
| AR-0035733 | AR-0035733 | CFPB-2025-0039-32200 | 12/14/2025 | Comment from Anonymous |
| AR-0035734 | AR-0035734 | CFPB-2025-0039-32201 | 12/14/2025 | Comment from Anonymous |
| AR-0035735 | AR-0035735 | CFPB-2025-0039-32202 | 12/14/2025 | Comment from Anonymous |
| AR-0035736 | AR-0035736 | CFPB-2025-0039-32203 | 12/14/2025 | Comment from Krewer, Olivia |
| AR-0035737 | AR-0035737 | CFPB-2025-0039-32204 | 12/14/2025 | Comment from Madsen, Jessica |
| AR-0035738 | AR-0035738 | CFPB-2025-0039-32205 | 12/14/2025 | Comment from Anonymous |
| AR-0035739 | AR-0035739 | CFPB-2025-0039-32206 | 12/14/2025 | Comment from Anonymous |
| AR-0035740 | AR-0035740 | CFPB-2025-0039-32207 | 12/14/2025 | Comment from Dover, Teresa |
| AR-0035741 | AR-0035741 | CFPB-2025-0039-32208 | 12/14/2025 | Comment from Echeverria, Lili |
| AR-0035742 | AR-0035742 | CFPB-2025-0039-32209 | 12/14/2025 | Comment from Anonymous |
| AR-0035743 | AR-0035743 | CFPB-2025-0039-32210 | 12/14/2025 | Comment from Normoyle , Leonora |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0035744 | AR-0035744 | CFPB-2025-0039-32211 | 12/14/2025 | Comment from Procassini, D Lauri |
| AR-0035745 | AR-0035745 | CFPB-2025-0039-32212 | 12/14/2025 | Comment from Anonymous |
| AR-0035746 | AR-0035746 | CFPB-2025-0039-32213 | 12/14/2025 | Comment from Anonymous |
| AR-0035747 | AR-0035747 | CFPB-2025-0039-32214 | 12/14/2025 | Comment from Anonymous |
| AR-0035748 | AR-0035748 | CFPB-2025-0039-32215 | 12/14/2025 | Comment from Anonymous |
| AR-0035749 | AR-0035749 | CFPB-2025-0039-32216 | 12/14/2025 | Comment from Anonymous |
| AR-0035750 | AR-0035750 | CFPB-2025-0039-32217 | 12/14/2025 | Comment from Dolence, Jessica |
| AR-0035751 | AR-0035751 | CFPB-2025-0039-32218 | 12/14/2025 | Comment from Pitmab, Janic |
| AR-0035752 | AR-0035752 | CFPB-2025-0039-32219 | 12/14/2025 | Comment from Anonymous |
| AR-0035753 | AR-0035753 | CFPB-2025-0039-32220 | 12/14/2025 | Comment from Anonymous |
| AR-0035754 | AR-0035754 | CFPB-2025-0039-32221 | 12/14/2025 | Comment from Anonymous |
| AR-0035755 | AR-0035755 | CFPB-2025-0039-32222 | 12/14/2025 | Comment from Anonymous |
| AR-0035756 | AR-0035756 | CFPB-2025-0039-32223 | 12/14/2025 | Comment from Anonymous |
| AR-0035757 | AR-0035757 | CFPB-2025-0039-32224 | 12/14/2025 | Comment from Shelton, Kalvina |
| AR-0035758 | AR-0035758 | CFPB-2025-0039-32225 | 12/14/2025 | Comment from Anonymous |
| AR-0035759 | AR-0035759 | CFPB-2025-0039-32226 | 12/14/2025 | Comment from Anonymous |
| AR-0035760 | AR-0035760 | CFPB-2025-0039-32227 | 12/14/2025 | Comment from Anonymous |
| AR-0035761 | AR-0035761 | CFPB-2025-0039-32228 | 12/14/2025 | Comment from Schmitt, Jane |
| AR-0035762 | AR-0035762 | CFPB-2025-0039-32229 | 12/14/2025 | Comment from Anonymous |
| AR-0035763 | AR-0035763 | CFPB-2025-0039-32230 | 12/14/2025 | Comment from Anonymous |
| AR-0035764 | AR-0035764 | CFPB-2025-0039-32231 | 12/14/2025 | Comment from Lespreance , Courtney |
| AR-0035765 | AR-0035765 | CFPB-2025-0039-32232 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0035766 | AR-0035766 | CFPB-2025-0039-32233 | 12/14/2025 | Comment from You, Fuck |
| AR-0035767 | AR-0035768 | CFPB-2025-0039-32234 | 12/14/2025 | Comment from Liem, Sarah |
| AR-0035769 | AR-0035769 | CFPB-2025-0039-32235 | 12/14/2025 | Comment from Shaouni, Gina |
| AR-0035770 | AR-0035770 | CFPB-2025-0039-32236 | 12/14/2025 | Comment from Anonymous |
| AR-0035771 | AR-0035772 | CFPB-2025-0039-32237 | 12/14/2025 | Comment from Herber , Amanda |
| AR-0035773 | AR-0035773 | CFPB-2025-0039-32238 | 12/14/2025 | Comment from Slaina, Grace |
| AR-0035774 | AR-0035774 | CFPB-2025-0039-32239 | 12/14/2025 | Comment from Anonymous |
| AR-0035775 | AR-0035775 | CFPB-2025-0039-32240 | 12/14/2025 | Comment from Anonymous |
| AR-0035776 | AR-0035776 | CFPB-2025-0039-32241 | 12/14/2025 | Comment from DiPaula, Mary |
| AR-0035777 | AR-0035777 | CFPB-2025-0039-32242 | 12/14/2025 | Comment from Anonymous |
| AR-0035778 | AR-0035778 | CFPB-2025-0039-32243 | 12/14/2025 | Comment from Householder, Natalie |
| AR-0035779 | AR-0035779 | CFPB-2025-0039-32244 | 12/14/2025 | Comment from Anonymous |
| AR-0035780 | AR-0035780 | CFPB-2025-0039-32245 | 12/14/2025 | Comment from M, Daphne |
| AR-0035781 | AR-0035782 | CFPB-2025-0039-32246 | 12/14/2025 | Comment from DeVico, Angela |
| AR-0035783 | AR-0035783 | CFPB-2025-0039-32247 | 12/14/2025 | Comment from Anonymous |
| AR-0035784 | AR-0035784 | CFPB-2025-0039-32248 | 12/14/2025 | Comment from Anonymous |
| AR-0035785 | AR-0035785 | CFPB-2025-0039-32249 | 12/14/2025 | Comment from McGrane, Sherry |
| AR-0035786 | AR-0035786 | CFPB-2025-0039-32250 | 12/14/2025 | Comment from Graham , Jamie |
| AR-0035787 | AR-0035787 | CFPB-2025-0039-32251 | 12/14/2025 | Comment from Elliott , Katelyn |
| AR-0035788 | AR-0035788 | CFPB-2025-0039-32252 | 12/14/2025 | Comment from W, K |
| AR-0035789 | AR-0035789 | CFPB-2025-0039-32253 | 12/14/2025 | Comment from Anonymous |
| AR-0035790 | AR-0035790 | CFPB-2025-0039-32254 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0035791 | AR-0035791 | CFPB-2025-0039-32255 | 12/14/2025 | Comment from Anonymous |
| AR-0035792 | AR-0035792 | CFPB-2025-0039-32256 | 12/14/2025 | Comment from Tardif, Samantha |
| AR-0035793 | AR-0035793 | CFPB-2025-0039-32257 | 12/14/2025 | Comment from Anonymous |
| AR-0035794 | AR-0035794 | CFPB-2025-0039-32258 | 12/14/2025 | Comment from Anonymous |
| AR-0035795 | AR-0035795 | CFPB-2025-0039-32259 | 12/14/2025 | Comment from Kennedy, Rebecca |
| AR-0035796 | AR-0035796 | CFPB-2025-0039-32260 | 12/14/2025 | Comment from Trawick, Ashley |
| AR-0035797 | AR-0035797 | CFPB-2025-0039-32261 | 12/14/2025 | Comment from Anonymous |
| AR-0035798 | AR-0035798 | CFPB-2025-0039-32262 | 12/14/2025 | Comment from H, R |
| AR-0035799 | AR-0035799 | CFPB-2025-0039-32263 | 12/14/2025 | Comment from Sherring, C |
| AR-0035800 | AR-0035800 | CFPB-2025-0039-32264 | 12/14/2025 | Comment from Anonymous |
| AR-0035801 | AR-0035801 | CFPB-2025-0039-32265 | 12/14/2025 | Comment from Flom, Sienna |
| AR-0035802 | AR-0035802 | CFPB-2025-0039-32266 | 12/14/2025 | Comment from Metzger, Mala |
| AR-0035803 | AR-0035803 | CFPB-2025-0039-32267 | 12/14/2025 | Comment from Anonymous |
| AR-0035804 | AR-0035804 | CFPB-2025-0039-32268 | 12/14/2025 | Comment from Anonymous |
| AR-0035805 | AR-0035805 | CFPB-2025-0039-32269 | 12/14/2025 | Comment from Johnson, Jennifer |
| AR-0035806 | AR-0035807 | CFPB-2025-0039-32270 | 12/14/2025 | Comment from Kennedy, Lynn |
| AR-0035808 | AR-0035809 | CFPB-2025-0039-32271 | 12/14/2025 | Comment from West, Rachel |
| AR-0035810 | AR-0035810 | CFPB-2025-0039-32272 | 12/14/2025 | Comment from Anonymous |
| AR-0035811 | AR-0035811 | CFPB-2025-0039-32273 | 12/14/2025 | Comment from Anonymous |
| AR-0035812 | AR-0035812 | CFPB-2025-0039-32274 | 12/14/2025 | Comment from Fagan, Minah |
| AR-0035813 | AR-0035813 | CFPB-2025-0039-32275 | 12/14/2025 | Comment from Gott, Belle |
| AR-0035814 | AR-0035814 | CFPB-2025-0039-32276 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0035815 | AR-0035815 | CFPB-2025-0039-32277 | 12/14/2025 | Comment from Anonymous |
| AR-0035816 | AR-0035816 | CFPB-2025-0039-32278 | 12/14/2025 | Comment from Anonymous |
| AR-0035817 | AR-0035817 | CFPB-2025-0039-32279 | 12/14/2025 | Comment from Anonymous |
| AR-0035818 | AR-0035818 | CFPB-2025-0039-32280 | 12/14/2025 | Comment from Anonymous |
| AR-0035819 | AR-0035819 | CFPB-2025-0039-32281 | 12/14/2025 | Comment from Rosenberg, Amanda |
| AR-0035820 | AR-0035821 | CFPB-2025-0039-32282 | 12/14/2025 | Comment from Anonymous |
| AR-0035822 | AR-0035822 | CFPB-2025-0039-32283 | 12/14/2025 | Comment from Anonymous |
| AR-0035823 | AR-0035823 | CFPB-2025-0039-32284 | 12/14/2025 | Comment from Anonymous |
| AR-0035824 | AR-0035824 | CFPB-2025-0039-32285 | 12/14/2025 | Comment from Anonymous |
| AR-0035825 | AR-0035825 | CFPB-2025-0039-32286 | 12/14/2025 | Comment from Anonymous |
| AR-0035826 | AR-0035826 | CFPB-2025-0039-32287 | 12/14/2025 | Comment from Anonymous |
| AR-0035827 | AR-0035827 | CFPB-2025-0039-32288 | 12/14/2025 | Comment from Anonymous |
| AR-0035828 | AR-0035828 | CFPB-2025-0039-32289 | 12/14/2025 | Comment from Smith, Emmette |
| AR-0035829 | AR-0035829 | CFPB-2025-0039-32290 | 12/14/2025 | Comment from Anonymous |
| AR-0035830 | AR-0035850 | CFPB-2025-0039-32291 | 12/14/2025 | Comment from Anonymous |
| AR-0035851 | AR-0035851 | CFPB-2025-0039-32292 | 12/14/2025 | Comment from Sheppard , Johnna |
| AR-0035852 | AR-0035853 | CFPB-2025-0039-32293 | 12/14/2025 | Comment from Anonymous |
| AR-0035854 | AR-0035854 | CFPB-2025-0039-32294 | 12/14/2025 | Comment from Anonymous |
| AR-0035855 | AR-0035855 | CFPB-2025-0039-32295 | 12/14/2025 | Comment from Anthony , Ryann |
| AR-0035856 | AR-0035856 | CFPB-2025-0039-32296 | 12/14/2025 | Comment from Chapman, Amber |
| AR-0035857 | AR-0035857 | CFPB-2025-0039-32297 | 12/14/2025 | Comment from C , Stephanie |
| AR-0035858 | AR-0035858 | CFPB-2025-0039-32298 | 12/14/2025 | Comment from Hassinger, Devon |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0035859 | AR-0035859 | CFPB-2025-0039-32299 | 12/14/2025 | Comment from Anonymous |
| AR-0035860 | AR-0035860 | CFPB-2025-0039-32300 | 12/14/2025 | Comment from Johnson, Jocelyn |
| AR-0035861 | AR-0035861 | CFPB-2025-0039-32301 | 12/14/2025 | Comment from Anonymous |
| AR-0035862 | AR-0035862 | CFPB-2025-0039-32302 | 12/14/2025 | Comment from Vulovic, Karissa |
| AR-0035863 | AR-0035863 | CFPB-2025-0039-32303 | 12/14/2025 | Comment from Gilliam, Autumn |
| AR-0035864 | AR-0035864 | CFPB-2025-0039-32304 | 12/14/2025 | Comment from Anonymous |
| AR-0035865 | AR-0035865 | CFPB-2025-0039-32305 | 12/14/2025 | Comment from Anonymous |
| AR-0035866 | AR-0035866 | CFPB-2025-0039-32306 | 12/14/2025 | Comment from Anonymous |
| AR-0035867 | AR-0035867 | CFPB-2025-0039-32307 | 12/14/2025 | Comment from Anonymous |
| AR-0035868 | AR-0035868 | CFPB-2025-0039-32308 | 12/14/2025 | Comment from Anonymous |
| AR-0035869 | AR-0035869 | CFPB-2025-0039-32309 | 12/14/2025 | Comment from Steven , Mark |
| AR-0035870 | AR-0035870 | CFPB-2025-0039-32310 | 12/14/2025 | Comment from Sanderson, Stephanie |
| AR-0035871 | AR-0035871 | CFPB-2025-0039-32311 | 12/14/2025 | Comment from Anonymous |
| AR-0035872 | AR-0035872 | CFPB-2025-0039-32312 | 12/14/2025 | Comment from Anonymous |
| AR-0035873 | AR-0035875 | CFPB-2025-0039-32313 | 12/12/2025 | Comment from Oregon Consumer Justice |
| AR-0035876 | AR-0035877 | CFPB-2025-0039-32314 | 12/12/2025 | Comment from Anonymous |
| AR-0035878 | AR-0035878 | CFPB-2025-0039-32315 | 12/12/2025 | Comment from Bush, Patricia |
| AR-0035879 | AR-0035883 | CFPB-2025-0039-32316 | 12/12/2025 | Comment from Peoples, Horace |
| AR-0035884 | AR-0035885 | CFPB-2025-0039-32317 | 12/12/2025 | Comment from Cook, Michelle |
| AR-0035886 | AR-0035886 | CFPB-2025-0039-32318 | 12/12/2025 | Comment from Anonymous |
| AR-0035887 | AR-0035887 | CFPB-2025-0039-32319 | 12/12/2025 | Comment from Anonymous |
| AR-0035888 | AR-0035890 | CFPB-2025-0039-32320 | 12/12/2025 | Comment from International Bancshares Corporation |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0035891 | AR-0035891 | CFPB-2025-0039-32321 | 12/12/2025 | Comment from Anonymous |
| AR-0035892 | AR-0035902 | CFPB-2025-0039-32322 | 12/12/2025 | Comment from National Association of Mortgage Brokers |
| AR-0035903 | AR-0035903 | CFPB-2025-0039-32323 | 12/12/2025 | Comment from Anonymous |
| AR-0035904 | AR-0035904 | CFPB-2025-0039-32324 | 12/13/2025 | Comment from Holmes, Carol |
| AR-0035905 | AR-0035905 | CFPB-2025-0039-32325 | 12/13/2025 | Comment from Arellano, Cindy |
| AR-0035906 | AR-0035907 | CFPB-2025-0039-32326 | 12/13/2025 | Comment from Smith, Jacqueline |
| AR-0035908 | AR-0035913 | CFPB-2025-0039-32327 | 12/13/2025 | Comment from Online Lenders Alliance |
| AR-0035914 | AR-0035914 | CFPB-2025-0039-32328 | 12/13/2025 | Comment from GONZALEZ, GILBERT |
| AR-0035915 | AR-0035922 | CFPB-2025-0039-32329 | 12/13/2025 | Comment from Online Lenders Alliance |
| AR-0035923 | AR-0035924 | CFPB-2025-0039-32330 | 12/13/2025 | Comment from Mallow, Brad |
| AR-0035925 | AR-0035925 | CFPB-2025-0039-32331 | 12/13/2025 | Comment from Anonymous |
| AR-0035926 | AR-0035926 | CFPB-2025-0039-32332 | 12/13/2025 | Comment from Anonymous |
| AR-0035927 | AR-0035927 | CFPB-2025-0039-32333 | 12/13/2025 | Comment from Anonymous |
| AR-0035928 | AR-0035928 | CFPB-2025-0039-32334 | 12/13/2025 | Comment from Anonymous |
| AR-0035929 | AR-0035929 | CFPB-2025-0039-32335 | 12/13/2025 | Comment from Kelly, Nanci |
| AR-0035930 | AR-0035930 | CFPB-2025-0039-32336 | 12/13/2025 | Comment from Anonymous |
| AR-0035931 | AR-0035931 | CFPB-2025-0039-32337 | 12/13/2025 | Comment from Mills, R |
| AR-0035932 | AR-0035932 | CFPB-2025-0039-32338 | 12/13/2025 | Comment from Anonymous |
| AR-0035933 | AR-0035933 | CFPB-2025-0039-32339 | 12/13/2025 | Comment from Pullman, Aubrey |
| AR-0035934 | AR-0035935 | CFPB-2025-0039-32340 | 12/13/2025 | Comment from Anderson, Patrick |
| AR-0035936 | AR-0035936 | CFPB-2025-0039-32341 | 12/13/2025 | Comment from Gardiner, Diana |
| AR-0035937 | AR-0035937 | CFPB-2025-0039-32342 | 12/13/2025 | Comment from Sidhu, Ishpal |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0035938 | AR-0035938 | CFPB-2025-0039-32343 | 12/13/2025 | Comment from Anonymous, Anonymous |
| AR-0035939 | AR-0035939 | CFPB-2025-0039-32344 | 12/13/2025 | Comment from Anonymous |
| AR-0035940 | AR-0035941 | CFPB-2025-0039-32345 | 12/13/2025 | Comment from Anonymous |
| AR-0035942 | AR-0035942 | CFPB-2025-0039-32346 | 12/13/2025 | Comment from Anonymous |
| AR-0035943 | AR-0035943 | CFPB-2025-0039-32347 | 12/13/2025 | Comment from Pasillas, Elizabeth |
| AR-0035944 | AR-0035944 | CFPB-2025-0039-32348 | 12/13/2025 | Comment from Kaiser, AMANDA |
| AR-0035945 | AR-0035945 | CFPB-2025-0039-32349 | 12/13/2025 | Comment from Anonymous |
| AR-0035946 | AR-0035946 | CFPB-2025-0039-32350 | 12/13/2025 | Comment from Anonymous |
| AR-0035947 | AR-0035947 | CFPB-2025-0039-32351 | 12/13/2025 | Comment from Stadler, Julie |
| AR-0035948 | AR-0035948 | CFPB-2025-0039-32352 | 12/13/2025 | Comment from Anonymous |
| AR-0035949 | AR-0035949 | CFPB-2025-0039-32353 | 12/13/2025 | Comment from Jenvey, Brian |
| AR-0035950 | AR-0035950 | CFPB-2025-0039-32354 | 12/13/2025 | Comment from Citizen, Concerned |
| AR-0035951 | AR-0035951 | CFPB-2025-0039-32355 | 12/13/2025 | Comment from O, K |
| AR-0035952 | AR-0035952 | CFPB-2025-0039-32356 | 12/13/2025 | Comment from Tompkins , Karen |
| AR-0035953 | AR-0035953 | CFPB-2025-0039-32357 | 12/13/2025 | Comment from Anonymous |
| AR-0035954 | AR-0035954 | CFPB-2025-0039-32358 | 12/13/2025 | Comment from Anonymous |
| AR-0035955 | AR-0035955 | CFPB-2025-0039-32359 | 12/13/2025 | Comment from Barnett, Emily |
| AR-0035956 | AR-0035956 | CFPB-2025-0039-32360 | 12/13/2025 | Comment from Anonymous |
| AR-0035957 | AR-0035957 | CFPB-2025-0039-32361 | 12/13/2025 | Comment from Anonymous |
| AR-0035958 | AR-0035958 | CFPB-2025-0039-32362 | 12/13/2025 | Comment from Rybnikar , Joshua |
| AR-0035959 | AR-0035959 | CFPB-2025-0039-32363 | 12/13/2025 | Comment from Anonymous |
| AR-0035960 | AR-0035960 | CFPB-2025-0039-32364 | 12/13/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0035961 | AR-0035961 | CFPB-2025-0039-32365 | 12/13/2025 | Comment from Anonymous |
| AR-0035962 | AR-0035962 | CFPB-2025-0039-32366 | 12/13/2025 | Comment from Turner Jacob, Corrine |
| AR-0035963 | AR-0035963 | CFPB-2025-0039-32367 | 12/13/2025 | Comment from Costello, Ashley |
| AR-0035964 | AR-0035964 | CFPB-2025-0039-32368 | 12/13/2025 | Comment from Anonymous |
| AR-0035965 | AR-0035965 | CFPB-2025-0039-32369 | 12/13/2025 | Comment from Mcl, Kris |
| AR-0035966 | AR-0035966 | CFPB-2025-0039-32370 | 12/13/2025 | Comment from Mcl, Kris |
| AR-0035967 | AR-0035967 | CFPB-2025-0039-32371 | 12/13/2025 | Comment from Anonymous |
| AR-0035968 | AR-0035968 | CFPB-2025-0039-32372 | 12/13/2025 | Comment from Sciara, Kelly |
| AR-0035969 | AR-0035969 | CFPB-2025-0039-32373 | 12/13/2025 | Comment from Foster, Daniel |
| AR-0035970 | AR-0035970 | CFPB-2025-0039-32374 | 12/13/2025 | Comment from Anonymous |
| AR-0035971 | AR-0035971 | CFPB-2025-0039-32375 | 12/13/2025 | Comment from LeSieur, S |
| AR-0035972 | AR-0035972 | CFPB-2025-0039-32376 | 12/13/2025 | Comment from Anonymous |
| AR-0035973 | AR-0035973 | CFPB-2025-0039-32377 | 12/13/2025 | Comment from Howard, Melissa |
| AR-0035974 | AR-0035974 | CFPB-2025-0039-32378 | 12/13/2025 | Comment from Curtis, Amanda |
| AR-0035975 | AR-0035975 | CFPB-2025-0039-32379 | 12/13/2025 | Comment from Anonymous |
| AR-0035976 | AR-0035976 | CFPB-2025-0039-32380 | 12/13/2025 | Comment from Winterberg, Miles |
| AR-0035977 | AR-0035977 | CFPB-2025-0039-32381 | 12/13/2025 | Comment from Anonymous |
| AR-0035978 | AR-0035978 | CFPB-2025-0039-32382 | 12/13/2025 | Comment from Anonymous |
| AR-0035979 | AR-0035980 | CFPB-2025-0039-32383 | 12/13/2025 | Comment from Rathfelder, Sara |
| AR-0035981 | AR-0035981 | CFPB-2025-0039-32384 | 12/13/2025 | Comment from Anonymous |
| AR-0035982 | AR-0035983 | CFPB-2025-0039-32385 | 12/13/2025 | Comment from Crozat, Ann |
| AR-0035984 | AR-0035984 | CFPB-2025-0039-32386 | 12/13/2025 | Comment from Spalla, Angela |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0035985 | AR-0035985 | CFPB-2025-0039-32387 | 12/13/2025 | Comment from Anonymous |
| AR-0035986 | AR-0035986 | CFPB-2025-0039-32388 | 12/13/2025 | Comment from Wills, Maddie |
| AR-0035987 | AR-0035987 | CFPB-2025-0039-32389 | 12/13/2025 | Comment from Backofen, Jessica |
| AR-0035988 | AR-0035988 | CFPB-2025-0039-32390 | 12/13/2025 | Comment from knox, Rozita |
| AR-0035989 | AR-0035989 | CFPB-2025-0039-32391 | 12/13/2025 | Comment from C, Laura |
| AR-0035990 | AR-0035990 | CFPB-2025-0039-32392 | 12/13/2025 | Comment from Anonymous |
| AR-0035991 | AR-0035991 | CFPB-2025-0039-32393 | 12/13/2025 | Comment from cornejo, veronica |
| AR-0035992 | AR-0035992 | CFPB-2025-0039-32394 | 12/13/2025 | Comment from Brooks, Katelyn |
| AR-0035993 | AR-0035993 | CFPB-2025-0039-32395 | 12/13/2025 | Comment from Lopuh, Becky |
| AR-0035994 | AR-0035994 | CFPB-2025-0039-32396 | 12/13/2025 | Comment from Lachner , Amanda |
| AR-0035995 | AR-0035995 | CFPB-2025-0039-32397 | 12/13/2025 | Comment from Justice, Persephone |
| AR-0035996 | AR-0035996 | CFPB-2025-0039-32398 | 12/13/2025 | Comment from Anonymous |
| AR-0035997 | AR-0035997 | CFPB-2025-0039-32399 | 12/13/2025 | Comment from Stratman, Sharon |
| AR-0035998 | AR-0035998 | CFPB-2025-0039-32400 | 12/13/2025 | Comment from Anonymous |
| AR-0035999 | AR-0035999 | CFPB-2025-0039-32401 | 12/13/2025 | Comment from Anonymous |
| AR-0036000 | AR-0036000 | CFPB-2025-0039-32402 | 12/13/2025 | Comment from Mangrubang, Rachael |
| AR-0036001 | AR-0036001 | CFPB-2025-0039-32403 | 12/13/2025 | Comment from Short, Ashley |
| AR-0036002 | AR-0036002 | CFPB-2025-0039-32404 | 12/13/2025 | Comment from Waldrop Holzhauser, Rachel |
| AR-0036003 | AR-0036003 | CFPB-2025-0039-32405 | 12/13/2025 | Comment from Steward, Laura |
| AR-0036004 | AR-0036004 | CFPB-2025-0039-32406 | 12/13/2025 | Comment from Anonymous |
| AR-0036005 | AR-0036005 | CFPB-2025-0039-32407 | 12/13/2025 | Comment from Puckett, Amber |
| AR-0036006 | AR-0036006 | CFPB-2025-0039-32408 | 12/13/2025 | Comment from Mendoza, Candis |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0036007 | AR-0036007 | CFPB-2025-0039-32409 | 12/13/2025 | Comment from Anonymous |
| AR-0036008 | AR-0036008 | CFPB-2025-0039-32410 | 12/13/2025 | Comment from Cheney, Isabel |
| AR-0036009 | AR-0036009 | CFPB-2025-0039-32411 | 12/13/2025 | Comment from Chapman , Kevin |
| AR-0036010 | AR-0036010 | CFPB-2025-0039-32412 | 12/13/2025 | Comment from Anonymous |
| AR-0036011 | AR-0036011 | CFPB-2025-0039-32413 | 12/13/2025 | Comment from Poorbaugh, Rebecca |
| AR-0036012 | AR-0036012 | CFPB-2025-0039-32414 | 12/13/2025 | Comment from Norsten, Kayt |
| AR-0036013 | AR-0036013 | CFPB-2025-0039-32415 | 12/13/2025 | Comment from Anonymous |
| AR-0036014 | AR-0036014 | CFPB-2025-0039-32416 | 12/13/2025 | Comment from Srivastava , Jennifer |
| AR-0036015 | AR-0036015 | CFPB-2025-0039-32417 | 12/13/2025 | Comment from Anonymous |
| AR-0036016 | AR-0036016 | CFPB-2025-0039-32418 | 12/13/2025 | Comment from Anonymous |
| AR-0036017 | AR-0036017 | CFPB-2025-0039-32419 | 12/13/2025 | Comment from Anonymous |
| AR-0036018 | AR-0036018 | CFPB-2025-0039-32420 | 12/13/2025 | Comment from Lawrence, Bethanie |
| AR-0036019 | AR-0036020 | CFPB-2025-0039-32421 | 12/13/2025 | Comment from Edwards, Haley |
| AR-0036021 | AR-0036022 | CFPB-2025-0039-32422 | 12/13/2025 | Comment from Edwards, Haley |
| AR-0036023 | AR-0036023 | CFPB-2025-0039-32423 | 12/13/2025 | Comment from Deremo, Larissa |
| AR-0036024 | AR-0036024 | CFPB-2025-0039-32424 | 12/13/2025 | Comment from Anonymous |
| AR-0036025 | AR-0036025 | CFPB-2025-0039-32425 | 12/13/2025 | Comment from Anonymous |
| AR-0036026 | AR-0036026 | CFPB-2025-0039-32426 | 12/13/2025 | Comment from Hankinson, Sarah |
| AR-0036027 | AR-0036027 | CFPB-2025-0039-32427 | 12/13/2025 | Comment from Heister, Anwen |
| AR-0036028 | AR-0036028 | CFPB-2025-0039-32428 | 12/13/2025 | Comment from Anonymous |
| AR-0036029 | AR-0036029 | CFPB-2025-0039-32429 | 12/13/2025 | Comment from Smith, Vikki |
| AR-0036030 | AR-0036030 | CFPB-2025-0039-32430 | 12/13/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0036031 | AR-0036031 | CFPB-2025-0039-32431 | 12/13/2025 | Comment from Anonymous |
| AR-0036032 | AR-0036032 | CFPB-2025-0039-32432 | 12/13/2025 | Comment from Anonymous |
| AR-0036033 | AR-0036033 | CFPB-2025-0039-32433 | 12/13/2025 | Comment from Anonymous |
| AR-0036034 | AR-0036034 | CFPB-2025-0039-32434 | 12/13/2025 | Comment from Anonymous |
| AR-0036035 | AR-0036035 | CFPB-2025-0039-32435 | 12/13/2025 | Comment from Ellis, Kimberly |
| AR-0036036 | AR-0036036 | CFPB-2025-0039-32436 | 12/13/2025 | Comment from Anonymous |
| AR-0036037 | AR-0036037 | CFPB-2025-0039-32437 | 12/13/2025 | Comment from Gilkey, Danielle |
| AR-0036038 | AR-0036038 | CFPB-2025-0039-32438 | 12/13/2025 | Comment from Scheffing , L |
| AR-0036039 | AR-0036039 | CFPB-2025-0039-32439 | 12/13/2025 | Comment from Anonymous |
| AR-0036040 | AR-0036040 | CFPB-2025-0039-32440 | 12/13/2025 | Comment from Anonymous |
| AR-0036041 | AR-0036041 | CFPB-2025-0039-32441 | 12/13/2025 | Comment from Jones, Kathryn |
| AR-0036042 | AR-0036042 | CFPB-2025-0039-32442 | 12/13/2025 | Comment from Huffman, Nicholas |
| AR-0036043 | AR-0036043 | CFPB-2025-0039-32443 | 12/13/2025 | Comment from Anonymous |
| AR-0036044 | AR-0036044 | CFPB-2025-0039-32444 | 12/13/2025 | Comment from Anonymous |
| AR-0036045 | AR-0036045 | CFPB-2025-0039-32445 | 12/13/2025 | Comment from McGough, Kathryn |
| AR-0036046 | AR-0036046 | CFPB-2025-0039-32446 | 12/13/2025 | Comment from Anonymous |
| AR-0036047 | AR-0036048 | CFPB-2025-0039-32447 | 12/13/2025 | Comment from Yankus, Jessica |
| AR-0036049 | AR-0036049 | CFPB-2025-0039-32448 | 12/13/2025 | Comment from Anonymous |
| AR-0036050 | AR-0036050 | CFPB-2025-0039-32449 | 12/13/2025 | Comment from Rolfe, Annie |
| AR-0036051 | AR-0036051 | CFPB-2025-0039-32450 | 12/13/2025 | Comment from Anonymous |
| AR-0036052 | AR-0036052 | CFPB-2025-0039-32451 | 12/13/2025 | Comment from Rowe, Terri |
| AR-0036053 | AR-0036053 | CFPB-2025-0039-32452 | 12/13/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0036054 | AR-0036054 | CFPB-2025-0039-32453 | 12/13/2025 | Comment from Anonymous |
| AR-0036055 | AR-0036055 | CFPB-2025-0039-32454 | 12/13/2025 | Comment from Gray, Tammy |
| AR-0036056 | AR-0036056 | CFPB-2025-0039-32455 | 12/13/2025 | Comment from Anonymous |
| AR-0036057 | AR-0036057 | CFPB-2025-0039-32456 | 12/13/2025 | Comment from Donez, Gladys |
| AR-0036058 | AR-0036058 | CFPB-2025-0039-32457 | 12/13/2025 | Comment from Anonymous |
| AR-0036059 | AR-0036059 | CFPB-2025-0039-32458 | 12/13/2025 | Comment from Whelchel, Manika |
| AR-0036060 | AR-0036060 | CFPB-2025-0039-32459 | 12/13/2025 | Comment from Anonymous |
| AR-0036061 | AR-0036061 | CFPB-2025-0039-32460 | 12/13/2025 | Comment from Green, Candie |
| AR-0036062 | AR-0036062 | CFPB-2025-0039-32461 | 12/13/2025 | Comment from Anonymous |
| AR-0036063 | AR-0036063 | CFPB-2025-0039-32462 | 12/13/2025 | Comment from Anonymous |
| AR-0036064 | AR-0036064 | CFPB-2025-0039-32463 | 12/13/2025 | Comment from Anonymous |
| AR-0036065 | AR-0036065 | CFPB-2025-0039-32464 | 12/13/2025 | Comment from Robinson , Amanda |
| AR-0036066 | AR-0036066 | CFPB-2025-0039-32465 | 12/13/2025 | Comment from Anonymous |
| AR-0036067 | AR-0036067 | CFPB-2025-0039-32466 | 12/13/2025 | Comment from Anonymous |
| AR-0036068 | AR-0036068 | CFPB-2025-0039-32467 | 12/13/2025 | Comment from Anonymous |
| AR-0036069 | AR-0036069 | CFPB-2025-0039-32468 | 12/13/2025 | Comment from Anonymous |
| AR-0036070 | AR-0036070 | CFPB-2025-0039-32469 | 12/13/2025 | Comment from Anonymous |
| AR-0036071 | AR-0036071 | CFPB-2025-0039-32470 | 12/13/2025 | Comment from Anonymous |
| AR-0036072 | AR-0036072 | CFPB-2025-0039-32471 | 12/13/2025 | Comment from Anonymous |
| AR-0036073 | AR-0036073 | CFPB-2025-0039-32472 | 12/13/2025 | Comment from A, Kayla |
| AR-0036074 | AR-0036074 | CFPB-2025-0039-32473 | 12/13/2025 | Comment from Anonymous |
| AR-0036075 | AR-0036075 | CFPB-2025-0039-32474 | 12/13/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0036076 | AR-0036076 | CFPB-2025-0039-32475 | 12/13/2025 | Comment from Anonymous |
| AR-0036077 | AR-0036077 | CFPB-2025-0039-32476 | 12/13/2025 | Comment from Kekic, Alicia |
| AR-0036078 | AR-0036078 | CFPB-2025-0039-32477 | 12/13/2025 | Comment from Anonymous |
| AR-0036079 | AR-0036079 | CFPB-2025-0039-32478 | 12/13/2025 | Comment from Anonymous |
| AR-0036080 | AR-0036080 | CFPB-2025-0039-32479 | 12/13/2025 | Comment from H, R |
| AR-0036081 | AR-0036081 | CFPB-2025-0039-32480 | 12/13/2025 | Comment from Anonymous |
| AR-0036082 | AR-0036082 | CFPB-2025-0039-32481 | 12/13/2025 | Comment from Anonymous |
| AR-0036083 | AR-0036084 | CFPB-2025-0039-32482 | 12/13/2025 | Comment from Buck, Chris |
| AR-0036085 | AR-0036085 | CFPB-2025-0039-32483 | 12/13/2025 | Comment from Doe, John |
| AR-0036086 | AR-0036086 | CFPB-2025-0039-32484 | 12/13/2025 | Comment from Fuller, Xavia |
| AR-0036087 | AR-0036088 | CFPB-2025-0039-32485 | 12/13/2025 | Comment from Henry, Benjamin |
| AR-0036089 | AR-0036089 | CFPB-2025-0039-32486 | 12/13/2025 | Comment from Van De Ven, Tabitha |
| AR-0036090 | AR-0036090 | CFPB-2025-0039-32487 | 12/13/2025 | Comment from Anonymous |
| AR-0036091 | AR-0036091 | CFPB-2025-0039-32488 | 12/13/2025 | Comment from Starr , Danielle |
| AR-0036092 | AR-0036092 | CFPB-2025-0039-32489 | 12/13/2025 | Comment from Anonymous |
| AR-0036093 | AR-0036093 | CFPB-2025-0039-32490 | 12/13/2025 | Comment from Eady, Megan |
| AR-0036094 | AR-0036094 | CFPB-2025-0039-32491 | 12/13/2025 | Comment from Anonymous |
| AR-0036095 | AR-0036095 | CFPB-2025-0039-32492 | 12/13/2025 | Comment from Marquette, Jenny |
| AR-0036096 | AR-0036096 | CFPB-2025-0039-32493 | 12/13/2025 | Comment from Anonymous |
| AR-0036097 | AR-0036097 | CFPB-2025-0039-32494 | 12/13/2025 | Comment from Frantz, Kayla |
| AR-0036098 | AR-0036098 | CFPB-2025-0039-32495 | 12/13/2025 | Comment from Todd, Courtney |
| AR-0036099 | AR-0036099 | CFPB-2025-0039-32496 | 12/13/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0036100 | AR-0036100 | CFPB-2025-0039-32497 | 12/13/2025 | Comment from Anonymous |
| AR-0036101 | AR-0036101 | CFPB-2025-0039-32498 | 12/13/2025 | Comment from Anonymous |
| AR-0036102 | AR-0036102 | CFPB-2025-0039-32499 | 12/13/2025 | Comment from Anonymous |
| AR-0036103 | AR-0036103 | CFPB-2025-0039-32500 | 12/13/2025 | Comment from Anonymous |
| AR-0036104 | AR-0036104 | CFPB-2025-0039-32501 | 12/13/2025 | Comment from Anonymous |
| AR-0036105 | AR-0036105 | CFPB-2025-0039-32502 | 12/13/2025 | Comment from Durazo, Stephanie |
| AR-0036106 | AR-0036106 | CFPB-2025-0039-32503 | 12/13/2025 | Comment from Smith, Terri |
| AR-0036107 | AR-0036107 | CFPB-2025-0039-32504 | 12/13/2025 | Comment from Anonymous |
| AR-0036108 | AR-0036108 | CFPB-2025-0039-32505 | 12/13/2025 | Comment from Anonymous |
| AR-0036109 | AR-0036109 | CFPB-2025-0039-32506 | 12/13/2025 | Comment from Cantalini, Erin |
| AR-0036110 | AR-0036110 | CFPB-2025-0039-32507 | 12/13/2025 | Comment from Anonymous |
| AR-0036111 | AR-0036112 | CFPB-2025-0039-32508 | 12/13/2025 | Comment from Anonymous |
| AR-0036113 | AR-0036113 | CFPB-2025-0039-32509 | 12/13/2025 | Comment from Anonymous |
| AR-0036114 | AR-0036114 | CFPB-2025-0039-32510 | 12/13/2025 | Comment from Anonymous |
| AR-0036115 | AR-0036115 | CFPB-2025-0039-32511 | 12/13/2025 | Comment from Anonymous |
| AR-0036116 | AR-0036116 | CFPB-2025-0039-32512 | 12/13/2025 | Comment from Krill, Nick |
| AR-0036117 | AR-0036117 | CFPB-2025-0039-32513 | 12/13/2025 | Comment from Anonymous |
| AR-0036118 | AR-0036118 | CFPB-2025-0039-32514 | 12/13/2025 | Comment from Anonymous |
| AR-0036119 | AR-0036119 | CFPB-2025-0039-32515 | 12/13/2025 | Comment from Anonymous |
| AR-0036120 | AR-0036120 | CFPB-2025-0039-32516 | 12/13/2025 | Comment from Potts, Kathryn |
| AR-0036121 | AR-0036121 | CFPB-2025-0039-32517 | 12/13/2025 | Comment from Anonymous |
| AR-0036122 | AR-0036122 | CFPB-2025-0039-32518 | 12/13/2025 | Comment from Schmidt, Jennifer |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0036123 | AR-0036123 | CFPB-2025-0039-32519 | 12/13/2025 | Comment from Morris , Jake |
| AR-0036124 | AR-0036124 | CFPB-2025-0039-32520 | 12/13/2025 | Comment from Schiffbauer, Sharon |
| AR-0036125 | AR-0036125 | CFPB-2025-0039-32521 | 12/13/2025 | Comment from Anonymous |
| AR-0036126 | AR-0036126 | CFPB-2025-0039-32522 | 12/13/2025 | Comment from Baete, Lorah Lynn |
| AR-0036127 | AR-0036127 | CFPB-2025-0039-32523 | 12/13/2025 | Comment from Myklebust, Kirsten |
| AR-0036128 | AR-0036128 | CFPB-2025-0039-32524 | 12/13/2025 | Comment from Jess House, Jess House |
| AR-0036129 | AR-0036129 | CFPB-2025-0039-32525 | 12/13/2025 | Comment from Anonymous |
| AR-0036130 | AR-0036130 | CFPB-2025-0039-32526 | 12/13/2025 | Comment from Anonymous |
| AR-0036131 | AR-0036131 | CFPB-2025-0039-32527 | 12/13/2025 | Comment from Anonymous |
| AR-0036132 | AR-0036132 | CFPB-2025-0039-32528 | 12/13/2025 | Comment from Dunn, Greg |
| AR-0036133 | AR-0036133 | CFPB-2025-0039-32529 | 12/13/2025 | Comment from Doe , John |
| AR-0036134 | AR-0036134 | CFPB-2025-0039-32530 | 12/13/2025 | Comment from Anonymous |
| AR-0036135 | AR-0036135 | CFPB-2025-0039-32531 | 12/13/2025 | Comment from Galicia, Evette |
| AR-0036136 | AR-0036136 | CFPB-2025-0039-32532 | 12/13/2025 | Comment from D, J |
| AR-0036137 | AR-0036137 | CFPB-2025-0039-32533 | 12/13/2025 | Comment from Purcarey , Rianna |
| AR-0036138 | AR-0036138 | CFPB-2025-0039-32534 | 12/13/2025 | Comment from Anonymous |
| AR-0036139 | AR-0036139 | CFPB-2025-0039-32535 | 12/13/2025 | Comment from Anonymous |
| AR-0036140 | AR-0036140 | CFPB-2025-0039-32536 | 12/13/2025 | Comment from Anonymous |
| AR-0036141 | AR-0036141 | CFPB-2025-0039-32537 | 12/13/2025 | Comment from Anonymous |
| AR-0036142 | AR-0036142 | CFPB-2025-0039-32538 | 12/13/2025 | Comment from Valenzuela, Gabriel |
| AR-0036143 | AR-0036143 | CFPB-2025-0039-32539 | 12/13/2025 | Comment from NoYB, Staci |
| AR-0036144 | AR-0036144 | CFPB-2025-0039-32540 | 12/13/2025 | Comment from Abigail l Herrington, Abigail l Herrington |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0036145 | AR-0036145 | CFPB-2025-0039-32541 | 12/13/2025 | Comment from Reika, Bryndis |
| AR-0036146 | AR-0036146 | CFPB-2025-0039-32542 | 12/13/2025 | Comment from Anonymous |
| AR-0036147 | AR-0036147 | CFPB-2025-0039-32543 | 12/13/2025 | Comment from Ceder, Emily |
| AR-0036148 | AR-0036148 | CFPB-2025-0039-32544 | 12/13/2025 | Comment from Kubin, Kendra |
| AR-0036149 | AR-0036149 | CFPB-2025-0039-32545 | 12/13/2025 | Comment from Anonymous |
| AR-0036150 | AR-0036150 | CFPB-2025-0039-32546 | 12/13/2025 | Comment from Anonymous |
| AR-0036151 | AR-0036151 | CFPB-2025-0039-32547 | 12/13/2025 | Comment from Slasor , Pam |
| AR-0036152 | AR-0036152 | CFPB-2025-0039-32548 | 12/13/2025 | Comment from Balvin , Genie |
| AR-0036153 | AR-0036153 | CFPB-2025-0039-32549 | 12/13/2025 | Comment from Purkes, Michelle |
| AR-0036154 | AR-0036154 | CFPB-2025-0039-32550 | 12/13/2025 | Comment from Jones, Kathryn |
| AR-0036155 | AR-0036155 | CFPB-2025-0039-32551 | 12/13/2025 | Comment from Anonymous |
| AR-0036156 | AR-0036156 | CFPB-2025-0039-32552 | 12/13/2025 | Comment from Fridy, Eden |
| AR-0036157 | AR-0036157 | CFPB-2025-0039-32553 | 12/13/2025 | Comment from Anonymous |
| AR-0036158 | AR-0036158 | CFPB-2025-0039-32554 | 12/13/2025 | Comment from Anonymous |
| AR-0036159 | AR-0036159 | CFPB-2025-0039-32555 | 12/13/2025 | Comment from Anonymous |
| AR-0036160 | AR-0036160 | CFPB-2025-0039-32556 | 12/13/2025 | Comment from Jeanes, Ronnie |
| AR-0036161 | AR-0036161 | CFPB-2025-0039-32557 | 12/13/2025 | Comment from Crapo, Amber |
| AR-0036162 | AR-0036162 | CFPB-2025-0039-32558 | 12/13/2025 | Comment from Jackson, Kamero. |
| AR-0036163 | AR-0036163 | CFPB-2025-0039-32559 | 12/13/2025 | Comment from Cropley, Amy |
| AR-0036164 | AR-0036164 | CFPB-2025-0039-32560 | 12/13/2025 | Comment from Ziada, Amirah |
| AR-0036165 | AR-0036165 | CFPB-2025-0039-32561 | 12/13/2025 | Comment from Anonymous |
| AR-0036166 | AR-0036166 | CFPB-2025-0039-32562 | 12/13/2025 | Comment from May, V |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0036167 | AR-0036167 | CFPB-2025-0039-32563 | 12/13/2025 | Comment from Nakamura, Ling |
| AR-0036168 | AR-0036168 | CFPB-2025-0039-32564 | 12/13/2025 | Comment from Field, Sara |
| AR-0036169 | AR-0036169 | CFPB-2025-0039-32565 | 12/13/2025 | Comment from LEVIT, Sarah |
| AR-0036170 | AR-0036170 | CFPB-2025-0039-32566 | 12/13/2025 | Comment from Anonymous |
| AR-0036171 | AR-0036171 | CFPB-2025-0039-32567 | 12/13/2025 | Comment from Smith, Monica |
| AR-0036172 | AR-0036172 | CFPB-2025-0039-32568 | 12/13/2025 | Comment from Anonymous |
| AR-0036173 | AR-0036173 | CFPB-2025-0039-32569 | 12/13/2025 | Comment from Ferrara, Megan |
| AR-0036174 | AR-0036174 | CFPB-2025-0039-32570 | 12/13/2025 | Comment from Foy, Jessie |
| AR-0036175 | AR-0036175 | CFPB-2025-0039-32571 | 12/13/2025 | Comment from Anonymous |
| AR-0036176 | AR-0036176 | CFPB-2025-0039-32572 | 12/13/2025 | Comment from Anonymous |
| AR-0036177 | AR-0036177 | CFPB-2025-0039-32573 | 12/13/2025 | Comment from Battersby, Corinne |
| AR-0036178 | AR-0036179 | CFPB-2025-0039-32574 | 12/13/2025 | Comment from Anonymous |
| AR-0036180 | AR-0036180 | CFPB-2025-0039-32575 | 12/13/2025 | Comment from Pettibone, Alison |
| AR-0036181 | AR-0036182 | CFPB-2025-0039-32576 | 12/13/2025 | Comment from Burns, Allison |
| AR-0036183 | AR-0036183 | CFPB-2025-0039-32577 | 12/13/2025 | Comment from Ingram, Terietta |
| AR-0036184 | AR-0036184 | CFPB-2025-0039-32578 | 12/13/2025 | Comment from Anonymous |
| AR-0036185 | AR-0036185 | CFPB-2025-0039-32579 | 12/13/2025 | Comment from Anonymous |
| AR-0036186 | AR-0036186 | CFPB-2025-0039-32580 | 12/13/2025 | Comment from Anonymous |
| AR-0036187 | AR-0036187 | CFPB-2025-0039-32581 | 12/13/2025 | Comment from Davis, Kristen |
| AR-0036188 | AR-0036188 | CFPB-2025-0039-32582 | 12/13/2025 | Comment from Anonymous |
| AR-0036189 | AR-0036189 | CFPB-2025-0039-32583 | 12/13/2025 | Comment from Anonymous |
| AR-0036190 | AR-0036190 | CFPB-2025-0039-32584 | 12/13/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0036191 | AR-0036191 | CFPB-2025-0039-32585 | 12/13/2025 | Comment from Keith, Lura |
| AR-0036192 | AR-0036192 | CFPB-2025-0039-32586 | 12/13/2025 | Comment from Anonymous |
| AR-0036193 | AR-0036193 | CFPB-2025-0039-32587 | 12/13/2025 | Comment from Anonymous |
| AR-0036194 | AR-0036194 | CFPB-2025-0039-32588 | 12/13/2025 | Comment from Anonymous |
| AR-0036195 | AR-0036195 | CFPB-2025-0039-32589 | 12/13/2025 | Comment from Filice, Lisa |
| AR-0036196 | AR-0036196 | CFPB-2025-0039-32590 | 12/13/2025 | Comment from Anonymous |
| AR-0036197 | AR-0036197 | CFPB-2025-0039-32591 | 12/13/2025 | Comment from Anonymous |
| AR-0036198 | AR-0036198 | CFPB-2025-0039-32592 | 12/13/2025 | Comment from Anonymous |
| AR-0036199 | AR-0036199 | CFPB-2025-0039-32593 | 12/13/2025 | Comment from Anonymous |
| AR-0036200 | AR-0036200 | CFPB-2025-0039-32594 | 12/13/2025 | Comment from Boese, A |
| AR-0036201 | AR-0036201 | CFPB-2025-0039-32595 | 12/13/2025 | Comment from Anonymous |
| AR-0036202 | AR-0036202 | CFPB-2025-0039-32596 | 12/13/2025 | Comment from Anonymous |
| AR-0036203 | AR-0036203 | CFPB-2025-0039-32597 | 12/13/2025 | Comment from Do, Air |
| AR-0036204 | AR-0036204 | CFPB-2025-0039-32598 | 12/13/2025 | Comment from Anonymous |
| AR-0036205 | AR-0036205 | CFPB-2025-0039-32599 | 12/13/2025 | Comment from Anonymous |
| AR-0036206 | AR-0036206 | CFPB-2025-0039-32600 | 12/13/2025 | Comment from Anonymous , Anonymous |
| AR-0036207 | AR-0036207 | CFPB-2025-0039-32601 | 12/13/2025 | Comment from Mendez , Shar |
| AR-0036208 | AR-0036208 | CFPB-2025-0039-32602 | 12/13/2025 | Comment from Stein, Laura |
| AR-0036209 | AR-0036209 | CFPB-2025-0039-32603 | 12/13/2025 | Comment from Anonymous |
| AR-0036210 | AR-0036210 | CFPB-2025-0039-32604 | 12/13/2025 | Comment from Anonymous |
| AR-0036211 | AR-0036211 | CFPB-2025-0039-32605 | 12/13/2025 | Comment from T, carla |
| AR-0036212 | AR-0036212 | CFPB-2025-0039-32606 | 12/13/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0036213 | AR-0036213 | CFPB-2025-0039-32607 | 12/13/2025 | Comment from Anonymous |
| AR-0036214 | AR-0036214 | CFPB-2025-0039-32608 | 12/13/2025 | Comment from Bain, Courtney |
| AR-0036215 | AR-0036215 | CFPB-2025-0039-32609 | 12/13/2025 | Comment from Moss, T |
| AR-0036216 | AR-0036216 | CFPB-2025-0039-32610 | 12/13/2025 | Comment from D, Marie |
| AR-0036217 | AR-0036217 | CFPB-2025-0039-32611 | 12/13/2025 | Comment from Long, Lissa |
| AR-0036218 | AR-0036218 | CFPB-2025-0039-32612 | 12/13/2025 | Comment from Anonymous |
| AR-0036219 | AR-0036219 | CFPB-2025-0039-32613 | 12/13/2025 | Comment from Clay, Sarah |
| AR-0036220 | AR-0036220 | CFPB-2025-0039-32614 | 12/13/2025 | Comment from Anonymous |
| AR-0036221 | AR-0036221 | CFPB-2025-0039-32615 | 12/13/2025 | Comment from Anonymous |
| AR-0036222 | AR-0036222 | CFPB-2025-0039-32616 | 12/13/2025 | Comment from reed, trisha |
| AR-0036223 | AR-0036223 | CFPB-2025-0039-32617 | 12/13/2025 | Comment from Anonymous |
| AR-0036224 | AR-0036224 | CFPB-2025-0039-32618 | 12/13/2025 | Comment from Anonymous |
| AR-0036225 | AR-0036225 | CFPB-2025-0039-32619 | 12/13/2025 | Comment from Anonymous |
| AR-0036226 | AR-0036226 | CFPB-2025-0039-32620 | 12/13/2025 | Comment from Kendrick, Jennifer |
| AR-0036227 | AR-0036227 | CFPB-2025-0039-32621 | 12/13/2025 | Comment from Anonymous |
| AR-0036228 | AR-0036228 | CFPB-2025-0039-32622 | 12/13/2025 | Comment from Anonymous |
| AR-0036229 | AR-0036229 | CFPB-2025-0039-32623 | 12/13/2025 | Comment from Annoyed, Seriously |
| AR-0036230 | AR-0036230 | CFPB-2025-0039-32624 | 12/13/2025 | Comment from Anonymous |
| AR-0036231 | AR-0036231 | CFPB-2025-0039-32625 | 12/13/2025 | Comment from Anonymous |
| AR-0036232 | AR-0036232 | CFPB-2025-0039-32626 | 12/13/2025 | Comment from Maren-Colon, Elisa |
| AR-0036233 | AR-0036233 | CFPB-2025-0039-32627 | 12/13/2025 | Comment from McLaughlin, Elizabeth |
| AR-0036234 | AR-0036234 | CFPB-2025-0039-32628 | 12/13/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0036235 | AR-0036235 | CFPB-2025-0039-32629 | 12/13/2025 | Comment from Anonymous |
| AR-0036236 | AR-0036236 | CFPB-2025-0039-32630 | 12/13/2025 | Comment from Anonymous |
| AR-0036237 | AR-0036237 | CFPB-2025-0039-32631 | 12/13/2025 | Comment from Anonymous |
| AR-0036238 | AR-0036238 | CFPB-2025-0039-32632 | 12/13/2025 | Comment from Patel, Rahael |
| AR-0036239 | AR-0036239 | CFPB-2025-0039-32633 | 12/13/2025 | Comment from Reyes, Talia |
| AR-0036240 | AR-0036240 | CFPB-2025-0039-32634 | 12/13/2025 | Comment from Smith, Karen |
| AR-0036241 | AR-0036241 | CFPB-2025-0039-32635 | 12/13/2025 | Comment from Bartley, Carrie |
| AR-0036242 | AR-0036242 | CFPB-2025-0039-32636 | 12/13/2025 | Comment from Anonymous |
| AR-0036243 | AR-0036243 | CFPB-2025-0039-32637 | 12/13/2025 | Comment from Horn, Alecia |
| AR-0036244 | AR-0036244 | CFPB-2025-0039-32638 | 12/13/2025 | Comment from Eberhard , Shawn |
| AR-0036245 | AR-0036245 | CFPB-2025-0039-32639 | 12/13/2025 | Comment from Hanley, Sandi |
| AR-0036246 | AR-0036246 | CFPB-2025-0039-32640 | 12/13/2025 | Comment from Anonymous |
| AR-0036247 | AR-0036247 | CFPB-2025-0039-32641 | 12/13/2025 | Comment from Haber, Terri |
| AR-0036248 | AR-0036248 | CFPB-2025-0039-32642 | 12/13/2025 | Comment from Wolfinger, Brittany |
| AR-0036249 | AR-0036249 | CFPB-2025-0039-32643 | 12/13/2025 | Comment from Anonymous |
| AR-0036250 | AR-0036250 | CFPB-2025-0039-32644 | 12/13/2025 | Comment from Mitchell, Rebecca |
| AR-0036251 | AR-0036251 | CFPB-2025-0039-32645 | 12/13/2025 | Comment from Premo, Geoffrey |
| AR-0036252 | AR-0036252 | CFPB-2025-0039-32646 | 12/13/2025 | Comment from Yourbusiness, Noneof |
| AR-0036253 | AR-0036253 | CFPB-2025-0039-32647 | 12/13/2025 | Comment from Sperry , Kyler |
| AR-0036254 | AR-0036254 | CFPB-2025-0039-32648 | 12/13/2025 | Comment from Anonymous |
| AR-0036255 | AR-0036255 | CFPB-2025-0039-32649 | 12/13/2025 | Comment from Anonymous |
| AR-0036256 | AR-0036256 | CFPB-2025-0039-32650 | 12/13/2025 | Comment from A, Kate |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0036257 | AR-0036257 | CFPB-2025-0039-32651 | 12/13/2025 | Comment from Landry, Yvonne |
| AR-0036258 | AR-0036258 | CFPB-2025-0039-32652 | 12/13/2025 | Comment from Anonymous |
| AR-0036259 | AR-0036259 | CFPB-2025-0039-32653 | 12/13/2025 | Comment from Anonymous |
| AR-0036260 | AR-0036260 | CFPB-2025-0039-32654 | 12/13/2025 | Comment from Witt, Ciarra |
| AR-0036261 | AR-0036261 | CFPB-2025-0039-32655 | 12/13/2025 | Comment from Anonymous |
| AR-0036262 | AR-0036262 | CFPB-2025-0039-32656 | 12/13/2025 | Comment from Anonymous |
| AR-0036263 | AR-0036263 | CFPB-2025-0039-32657 | 12/13/2025 | Comment from Leonetti, Mary |
| AR-0036264 | AR-0036264 | CFPB-2025-0039-32658 | 12/13/2025 | Comment from Nay, L |
| AR-0036265 | AR-0036265 | CFPB-2025-0039-32659 | 12/13/2025 | Comment from Bobert, Dylan |
| AR-0036266 | AR-0036266 | CFPB-2025-0039-32660 | 12/13/2025 | Comment from Muncy, J |
| AR-0036267 | AR-0036267 | CFPB-2025-0039-32661 | 12/13/2025 | Comment from Anonymous |
| AR-0036268 | AR-0036268 | CFPB-2025-0039-32662 | 12/13/2025 | Comment from Anonymous |
| AR-0036269 | AR-0036269 | CFPB-2025-0039-32663 | 12/13/2025 | Comment from Anonymous |
| AR-0036270 | AR-0036270 | CFPB-2025-0039-32664 | 12/13/2025 | Comment from Larsen , Kelly |
| AR-0036271 | AR-0036271 | CFPB-2025-0039-32665 | 12/13/2025 | Comment from Stephens, Olivia |
| AR-0036272 | AR-0036272 | CFPB-2025-0039-32666 | 12/13/2025 | Comment from Anonymous |
| AR-0036273 | AR-0036273 | CFPB-2025-0039-32667 | 12/13/2025 | Comment from Tornga-Bihler, Mara |
| AR-0036274 | AR-0036274 | CFPB-2025-0039-32668 | 12/13/2025 | Comment from Anonymous |
| AR-0036275 | AR-0036275 | CFPB-2025-0039-32669 | 12/13/2025 | Comment from Wolter, Madison |
| AR-0036276 | AR-0036276 | CFPB-2025-0039-32670 | 12/13/2025 | Comment from E, R |
| AR-0036277 | AR-0036277 | CFPB-2025-0039-32671 | 12/13/2025 | Comment from Barrientos, Alejandra |
| AR-0036278 | AR-0036278 | CFPB-2025-0039-32672 | 12/13/2025 | Comment from Gage, Angela |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0036279 | AR-0036279 | CFPB-2025-0039-32673 | 12/13/2025 | Comment from Anonymous |
| AR-0036280 | AR-0036280 | CFPB-2025-0039-32674 | 12/13/2025 | Comment from Petros, Lucia |
| AR-0036281 | AR-0036281 | CFPB-2025-0039-32675 | 12/13/2025 | Comment from Bushbaum, Stephanie |
| AR-0036282 | AR-0036282 | CFPB-2025-0039-32676 | 12/13/2025 | Comment from Anonymous |
| AR-0036283 | AR-0036283 | CFPB-2025-0039-32677 | 12/13/2025 | Comment from Williams, C |
| AR-0036284 | AR-0036284 | CFPB-2025-0039-32678 | 12/13/2025 | Comment from Bloomfield , Kristina |
| AR-0036285 | AR-0036285 | CFPB-2025-0039-32679 | 12/13/2025 | Comment from Anonymous |
| AR-0036286 | AR-0036286 | CFPB-2025-0039-32680 | 12/13/2025 | Comment from Anonymous |
| AR-0036287 | AR-0036287 | CFPB-2025-0039-32681 | 12/13/2025 | Comment from Anonymous |
| AR-0036288 | AR-0036288 | CFPB-2025-0039-32682 | 12/13/2025 | Comment from Anonymous |
| AR-0036289 | AR-0036289 | CFPB-2025-0039-32683 | 12/13/2025 | Comment from Foley, Ben |
| AR-0036290 | AR-0036290 | CFPB-2025-0039-32684 | 12/13/2025 | Comment from Beichel, Olivia |
| AR-0036291 | AR-0036291 | CFPB-2025-0039-32685 | 12/13/2025 | Comment from Anonymous |
| AR-0036292 | AR-0036292 | CFPB-2025-0039-32686 | 12/13/2025 | Comment from Anonymous |
| AR-0036293 | AR-0036293 | CFPB-2025-0039-32687 | 12/13/2025 | Comment from Cuthy, Koko |
| AR-0036294 | AR-0036294 | CFPB-2025-0039-32688 | 12/13/2025 | Comment from Wakingwolf, Amy |
| AR-0036295 | AR-0036295 | CFPB-2025-0039-32689 | 12/13/2025 | Comment from Anonymous |
| AR-0036296 | AR-0036296 | CFPB-2025-0039-32690 | 12/13/2025 | Comment from Anonymous |
| AR-0036297 | AR-0036297 | CFPB-2025-0039-32691 | 12/13/2025 | Comment from Mason, Avery |
| AR-0036298 | AR-0036298 | CFPB-2025-0039-32692 | 12/13/2025 | Comment from Vandegrift, Ryan |
| AR-0036299 | AR-0036299 | CFPB-2025-0039-32693 | 12/13/2025 | Comment from Woods , Alisa |
| AR-0036300 | AR-0036300 | CFPB-2025-0039-32694 | 12/13/2025 | Comment from Irvin , Parma |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0036301 | AR-0036301 | CFPB-2025-0039-32695 | 12/13/2025 | Comment from Anonymous |
| AR-0036302 | AR-0036302 | CFPB-2025-0039-32696 | 12/13/2025 | Comment from Anonymous |
| AR-0036303 | AR-0036303 | CFPB-2025-0039-32697 | 12/13/2025 | Comment from Syrek-Wood, Sarah |
| AR-0036304 | AR-0036304 | CFPB-2025-0039-32698 | 12/13/2025 | Comment from Birchfield, Jamie |
| AR-0036305 | AR-0036305 | CFPB-2025-0039-32699 | 12/13/2025 | Comment from Anonymous |
| AR-0036306 | AR-0036306 | CFPB-2025-0039-32700 | 12/13/2025 | Comment from Anonymous |
| AR-0036307 | AR-0036307 | CFPB-2025-0039-32701 | 12/13/2025 | Comment from Anonymous |
| AR-0036308 | AR-0036308 | CFPB-2025-0039-32702 | 12/13/2025 | Comment from Kromrey, Pattie |
| AR-0036309 | AR-0036309 | CFPB-2025-0039-32703 | 12/13/2025 | Comment from Anonymous |
| AR-0036310 | AR-0036310 | CFPB-2025-0039-32704 | 12/13/2025 | Comment from Anonymous |
| AR-0036311 | AR-0036311 | CFPB-2025-0039-32705 | 12/13/2025 | Comment from Anonymous |
| AR-0036312 | AR-0036312 | CFPB-2025-0039-32706 | 12/13/2025 | Comment from Anonymous |
| AR-0036313 | AR-0036313 | CFPB-2025-0039-32707 | 12/13/2025 | Comment from Anonymous |
| AR-0036314 | AR-0036314 | CFPB-2025-0039-32708 | 12/13/2025 | Comment from Timbers, Kimberlynn |
| AR-0036315 | AR-0036315 | CFPB-2025-0039-32709 | 12/13/2025 | Comment from Anonymous |
| AR-0036316 | AR-0036316 | CFPB-2025-0039-32710 | 12/13/2025 | Comment from McFall, Alexis |
| AR-0036317 | AR-0036317 | CFPB-2025-0039-32711 | 12/13/2025 | Comment from Barton, Holly |
| AR-0036318 | AR-0036318 | CFPB-2025-0039-32712 | 12/13/2025 | Comment from Anonymous |
| AR-0036319 | AR-0036319 | CFPB-2025-0039-32713 | 12/13/2025 | Comment from Anonymous |
| AR-0036320 | AR-0036321 | CFPB-2025-0039-32714 | 12/13/2025 | Comment from Arnpriester, Catherine |
| AR-0036322 | AR-0036322 | CFPB-2025-0039-32715 | 12/13/2025 | Comment from Kennedy, Chance |
| AR-0036323 | AR-0036323 | CFPB-2025-0039-32716 | 12/13/2025 | Comment from Russell, Samantha |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0036324 | AR-0036324 | CFPB-2025-0039-32717 | 12/13/2025 | Comment from X, X |
| AR-0036325 | AR-0036325 | CFPB-2025-0039-32718 | 12/13/2025 | Comment from Anonymous |
| AR-0036326 | AR-0036326 | CFPB-2025-0039-32719 | 12/13/2025 | Comment from Harkins, Julie |
| AR-0036327 | AR-0036327 | CFPB-2025-0039-32720 | 12/13/2025 | Comment from Citizen, Displeased |
| AR-0036328 | AR-0036328 | CFPB-2025-0039-32721 | 12/13/2025 | Comment from Smith, Bevely |
| AR-0036329 | AR-0036329 | CFPB-2025-0039-32722 | 12/13/2025 | Comment from Anonymous |
| AR-0036330 | AR-0036330 | CFPB-2025-0039-32723 | 12/13/2025 | Comment from Baez, Ruth |
| AR-0036331 | AR-0036331 | CFPB-2025-0039-32724 | 12/13/2025 | Comment from Mercado, Bianca |
| AR-0036332 | AR-0036332 | CFPB-2025-0039-32725 | 12/13/2025 | Comment from Anonymous |
| AR-0036333 | AR-0036333 | CFPB-2025-0039-32726 | 12/13/2025 | Comment from Newton, Jessica |
| AR-0036334 | AR-0036334 | CFPB-2025-0039-32727 | 12/13/2025 | Comment from Taysavang, Jenn |
| AR-0036335 | AR-0036335 | CFPB-2025-0039-32728 | 12/13/2025 | Comment from Stratowoski, Missy |
| AR-0036336 | AR-0036336 | CFPB-2025-0039-32729 | 12/13/2025 | Comment from Anonymous |
| AR-0036337 | AR-0036337 | CFPB-2025-0039-32730 | 12/13/2025 | Comment from Sterkey, Karen |
| AR-0036338 | AR-0036338 | CFPB-2025-0039-32731 | 12/13/2025 | Comment from Vega, Karla |
| AR-0036339 | AR-0036339 | CFPB-2025-0039-32732 | 12/13/2025 | Comment from Anonymous |
| AR-0036340 | AR-0036340 | CFPB-2025-0039-32733 | 12/13/2025 | Comment from Anonymous |
| AR-0036341 | AR-0036341 | CFPB-2025-0039-32734 | 12/13/2025 | Comment from Anonymous |
| AR-0036342 | AR-0036342 | CFPB-2025-0039-32735 | 12/13/2025 | Comment from Anonymous |
| AR-0036343 | AR-0036343 | CFPB-2025-0039-32736 | 12/13/2025 | Comment from Cellini, Kimberly |
| AR-0036344 | AR-0036344 | CFPB-2025-0039-32737 | 12/13/2025 | Comment from Carter-Hamilton, Cheryl |
| AR-0036345 | AR-0036345 | CFPB-2025-0039-32738 | 12/13/2025 | Comment from Kendall, Kim-Lien |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0036346 | AR-0036346 | CFPB-2025-0039-32739 | 12/13/2025 | Comment from Anonymous |
| AR-0036347 | AR-0036347 | CFPB-2025-0039-32740 | 12/13/2025 | Comment from Anonymous |
| AR-0036348 | AR-0036348 | CFPB-2025-0039-32741 | 12/13/2025 | Comment from A, Tara |
| AR-0036349 | AR-0036349 | CFPB-2025-0039-32742 | 12/13/2025 | Comment from Donatelli , Andrea |
| AR-0036350 | AR-0036350 | CFPB-2025-0039-32743 | 12/13/2025 | Comment from Tate, Kim Tat |
| AR-0036351 | AR-0036351 | CFPB-2025-0039-32744 | 12/13/2025 | Comment from Yerman, Alana |
| AR-0036352 | AR-0036352 | CFPB-2025-0039-32745 | 12/13/2025 | Comment from Murdock, Emily |
| AR-0036353 | AR-0036353 | CFPB-2025-0039-32746 | 12/13/2025 | Comment from Anonymous |
| AR-0036354 | AR-0036354 | CFPB-2025-0039-32747 | 12/13/2025 | Comment from Michuda , Melissa |
| AR-0036355 | AR-0036355 | CFPB-2025-0039-32748 | 12/13/2025 | Comment from Anonymous |
| AR-0036356 | AR-0036356 | CFPB-2025-0039-32749 | 12/13/2025 | Comment from clement, William |
| AR-0036357 | AR-0036357 | CFPB-2025-0039-32750 | 12/13/2025 | Comment from Martin, Michelle |
| AR-0036358 | AR-0036358 | CFPB-2025-0039-32751 | 12/13/2025 | Comment from Breth, Angela |
| AR-0036359 | AR-0036359 | CFPB-2025-0039-32752 | 12/13/2025 | Comment from Fields, Monica |
| AR-0036360 | AR-0036360 | CFPB-2025-0039-32753 | 12/13/2025 | Comment from boo, ya |
| AR-0036361 | AR-0036361 | CFPB-2025-0039-32754 | 12/13/2025 | Comment from Anonymous |
| AR-0036362 | AR-0036362 | CFPB-2025-0039-32755 | 12/13/2025 | Comment from Anonymous |
| AR-0036363 | AR-0036363 | CFPB-2025-0039-32756 | 12/13/2025 | Comment from Anonymous |
| AR-0036364 | AR-0036364 | CFPB-2025-0039-32757 | 12/13/2025 | Comment from N, Tanya |
| AR-0036365 | AR-0036365 | CFPB-2025-0039-32758 | 12/13/2025 | Comment from Anonymous |
| AR-0036366 | AR-0036366 | CFPB-2025-0039-32759 | 12/13/2025 | Comment from Dousay, Meko |
| AR-0036367 | AR-0036367 | CFPB-2025-0039-32760 | 12/13/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0036368 | AR-0036368 | CFPB-2025-0039-32761 | 12/13/2025 | Comment from Anonymous |
| AR-0036369 | AR-0036369 | CFPB-2025-0039-32762 | 12/13/2025 | Comment from Maitland, Jennifer |
| AR-0036370 | AR-0036370 | CFPB-2025-0039-32763 | 12/13/2025 | Comment from Anonymous |
| AR-0036371 | AR-0036371 | CFPB-2025-0039-32764 | 12/13/2025 | Comment from Gaubert, Joshua |
| AR-0036372 | AR-0036372 | CFPB-2025-0039-32765 | 12/13/2025 | Comment from Seaborn, Natalie |
| AR-0036373 | AR-0036373 | CFPB-2025-0039-32766 | 12/13/2025 | Comment from Stanley, Shannon |
| AR-0036374 | AR-0036374 | CFPB-2025-0039-32767 | 12/13/2025 | Comment from Anonymous |
| AR-0036375 | AR-0036375 | CFPB-2025-0039-32768 | 12/13/2025 | Comment from Anonymous |
| AR-0036376 | AR-0036376 | CFPB-2025-0039-32769 | 12/13/2025 | Comment from Kooiman, Andrea |
| AR-0036377 | AR-0036377 | CFPB-2025-0039-32770 | 12/13/2025 | Comment from Brunswick, Chad |
| AR-0036378 | AR-0036378 | CFPB-2025-0039-32771 | 12/13/2025 | Comment from Anonymous |
| AR-0036379 | AR-0036379 | CFPB-2025-0039-32772 | 12/13/2025 | Comment from Anonymous |
| AR-0036380 | AR-0036380 | CFPB-2025-0039-32773 | 12/13/2025 | Comment from Townsend, Shelly |
| AR-0036381 | AR-0036381 | CFPB-2025-0039-32774 | 12/13/2025 | Comment from Roberts, Anna |
| AR-0036382 | AR-0036382 | CFPB-2025-0039-32775 | 12/13/2025 | Comment from Kimball, Antoinette |
| AR-0036383 | AR-0036383 | CFPB-2025-0039-32776 | 12/13/2025 | Comment from Anonymous |
| AR-0036384 | AR-0036384 | CFPB-2025-0039-32777 | 12/13/2025 | Comment from Anonymous |
| AR-0036385 | AR-0036385 | CFPB-2025-0039-32778 | 12/13/2025 | Comment from Lado, Danielle |
| AR-0036386 | AR-0036386 | CFPB-2025-0039-32779 | 12/13/2025 | Comment from Anonymous |
| AR-0036387 | AR-0036387 | CFPB-2025-0039-32780 | 12/13/2025 | Comment from Anonymous |
| AR-0036388 | AR-0036388 | CFPB-2025-0039-32781 | 12/13/2025 | Comment from Medina, Alison |
| AR-0036389 | AR-0036389 | CFPB-2025-0039-32782 | 12/13/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0036390 | AR-0036390 | CFPB-2025-0039-32783 | 12/13/2025 | Comment from Guerrero, Myisha |
| AR-0036391 | AR-0036391 | CFPB-2025-0039-32784 | 12/13/2025 | Comment from Moore, Scott |
| AR-0036392 | AR-0036392 | CFPB-2025-0039-32785 | 12/13/2025 | Comment from Ortega, Karen |
| AR-0036393 | AR-0036393 | CFPB-2025-0039-32786 | 12/13/2025 | Comment from Ald, M |
| AR-0036394 | AR-0036394 | CFPB-2025-0039-32787 | 12/13/2025 | Comment from Anonymous |
| AR-0036395 | AR-0036395 | CFPB-2025-0039-32788 | 12/13/2025 | Comment from Melber , Alexis |
| AR-0036396 | AR-0036396 | CFPB-2025-0039-32789 | 12/13/2025 | Comment from Robbins, April |
| AR-0036397 | AR-0036397 | CFPB-2025-0039-32790 | 12/13/2025 | Comment from Anonymous |
| AR-0036398 | AR-0036398 | CFPB-2025-0039-32791 | 12/13/2025 | Comment from Anonymous |
| AR-0036399 | AR-0036399 | CFPB-2025-0039-32792 | 12/13/2025 | Comment from Anonymous |
| AR-0036400 | AR-0036400 | CFPB-2025-0039-32793 | 12/13/2025 | Comment from Anonymous, Anonymous |
| AR-0036401 | AR-0036401 | CFPB-2025-0039-32794 | 12/13/2025 | Comment from Anonymous |
| AR-0036402 | AR-0036402 | CFPB-2025-0039-32795 | 12/13/2025 | Comment from Anonymous |
| AR-0036403 | AR-0036403 | CFPB-2025-0039-32796 | 12/13/2025 | Comment from Guerrero, Carla |
| AR-0036404 | AR-0036404 | CFPB-2025-0039-32797 | 12/13/2025 | Comment from Lewis, Mary |
| AR-0036405 | AR-0036405 | CFPB-2025-0039-32798 | 12/13/2025 | Comment from Anonymous |
| AR-0036406 | AR-0036406 | CFPB-2025-0039-32799 | 12/13/2025 | Comment from Anonymous |
| AR-0036407 | AR-0036407 | CFPB-2025-0039-32800 | 12/13/2025 | Comment from Sara fort, Sara fort |
| AR-0036408 | AR-0036408 | CFPB-2025-0039-32801 | 12/13/2025 | Comment from Anonymous |
| AR-0036409 | AR-0036409 | CFPB-2025-0039-32802 | 12/13/2025 | Comment from Anonymous |
| AR-0036410 | AR-0036410 | CFPB-2025-0039-32803 | 12/13/2025 | Comment from Anonymous |
| AR-0036411 | AR-0036411 | CFPB-2025-0039-32804 | 12/13/2025 | Comment from L, D |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0036412 | AR-0036412 | CFPB-2025-0039-32805 | 12/13/2025 | Comment from Andreske, Britni |
| AR-0036413 | AR-0036413 | CFPB-2025-0039-32806 | 12/13/2025 | Comment from Anonymous |
| AR-0036414 | AR-0036414 | CFPB-2025-0039-32807 | 12/13/2025 | Comment from Anonymous |
| AR-0036415 | AR-0036415 | CFPB-2025-0039-32808 | 12/13/2025 | Comment from Galt, Sharon |
| AR-0036416 | AR-0036416 | CFPB-2025-0039-32809 | 12/13/2025 | Comment from Anonymous |
| AR-0036417 | AR-0036417 | CFPB-2025-0039-32810 | 12/13/2025 | Comment from Hartwell, Stephanie |
| AR-0036418 | AR-0036418 | CFPB-2025-0039-32811 | 12/13/2025 | Comment from Anonymous |
| AR-0036419 | AR-0036420 | CFPB-2025-0039-32812 | 12/13/2025 | Comment from Anonymous |
| AR-0036421 | AR-0036421 | CFPB-2025-0039-32813 | 12/13/2025 | Comment from Anonymous |
| AR-0036422 | AR-0036422 | CFPB-2025-0039-32814 | 12/13/2025 | Comment from Anonymous |
| AR-0036423 | AR-0036423 | CFPB-2025-0039-32815 | 12/13/2025 | Comment from Bastilla, Jairo |
| AR-0036424 | AR-0036424 | CFPB-2025-0039-32816 | 12/13/2025 | Comment from Anonymous |
| AR-0036425 | AR-0036425 | CFPB-2025-0039-32817 | 12/13/2025 | Comment from N, L |
| AR-0036426 | AR-0036426 | CFPB-2025-0039-32818 | 12/13/2025 | Comment from Anonymous |
| AR-0036427 | AR-0036427 | CFPB-2025-0039-32819 | 12/13/2025 | Comment from P, L |
| AR-0036428 | AR-0036428 | CFPB-2025-0039-32820 | 12/13/2025 | Comment from Anonymous |
| AR-0036429 | AR-0036429 | CFPB-2025-0039-32821 | 12/13/2025 | Comment from Anonymous |
| AR-0036430 | AR-0036430 | CFPB-2025-0039-32822 | 12/13/2025 | Comment from Anonymous |
| AR-0036431 | AR-0036431 | CFPB-2025-0039-32823 | 12/13/2025 | Comment from Epstein , Sydney |
| AR-0036432 | AR-0036432 | CFPB-2025-0039-32824 | 12/13/2025 | Comment from Anonymous |
| AR-0036433 | AR-0036433 | CFPB-2025-0039-32825 | 12/13/2025 | Comment from Anonymous |
| AR-0036434 | AR-0036434 | CFPB-2025-0039-32826 | 12/13/2025 | Comment from Hoover, Karena |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0036435 | AR-0036435 | CFPB-2025-0039-32827 | 12/13/2025 | Comment from Anonymous |
| AR-0036436 | AR-0036436 | CFPB-2025-0039-32828 | 12/13/2025 | Comment from Owen, Lisa |
| AR-0036437 | AR-0036437 | CFPB-2025-0039-32829 | 12/13/2025 | Comment from Allen , Dazha |
| AR-0036438 | AR-0036438 | CFPB-2025-0039-32830 | 12/13/2025 | Comment from Anonymous |
| AR-0036439 | AR-0036439 | CFPB-2025-0039-32831 | 12/13/2025 | Comment from Anonymous |
| AR-0036440 | AR-0036440 | CFPB-2025-0039-32832 | 12/13/2025 | Comment from Bozek , Emina |
| AR-0036441 | AR-0036441 | CFPB-2025-0039-32833 | 12/13/2025 | Comment from Anonymous |
| AR-0036442 | AR-0036443 | CFPB-2025-0039-32834 | 12/13/2025 | Comment from Anonymous |
| AR-0036444 | AR-0036444 | CFPB-2025-0039-32835 | 12/13/2025 | Comment from TS, Ashley |
| AR-0036445 | AR-0036445 | CFPB-2025-0039-32836 | 12/13/2025 | Comment from Tobar, Celenia |
| AR-0036446 | AR-0036446 | CFPB-2025-0039-32837 | 12/13/2025 | Comment from Anonymous |
| AR-0036447 | AR-0036447 | CFPB-2025-0039-32838 | 12/13/2025 | Comment from Anonymous |
| AR-0036448 | AR-0036448 | CFPB-2025-0039-32839 | 12/13/2025 | Comment from Farr, Chris |
| AR-0036449 | AR-0036449 | CFPB-2025-0039-32840 | 12/13/2025 | Comment from Ruggieri, Stefania |
| AR-0036450 | AR-0036450 | CFPB-2025-0039-32841 | 12/13/2025 | Comment from Anonymous |
| AR-0036451 | AR-0036451 | CFPB-2025-0039-32842 | 12/13/2025 | Comment from Anonymous |
| AR-0036452 | AR-0036453 | CFPB-2025-0039-32843 | 12/13/2025 | Comment from Holguin, Jennifer |
| AR-0036454 | AR-0036455 | CFPB-2025-0039-32844 | 12/13/2025 | Comment from Holguin, Jennifer |
| AR-0036456 | AR-0036456 | CFPB-2025-0039-32845 | 12/13/2025 | Comment from Anonymous |
| AR-0036457 | AR-0036457 | CFPB-2025-0039-32846 | 12/13/2025 | Comment from Salazar, Patricia |
| AR-0036458 | AR-0036458 | CFPB-2025-0039-32847 | 12/13/2025 | Comment from Weaver, J |
| AR-0036459 | AR-0036459 | CFPB-2025-0039-32848 | 12/13/2025 | Comment from Public, CB |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0036460 | AR-0036460 | CFPB-2025-0039-32849 | 12/13/2025 | Comment from Pellegrino, Christine |
| AR-0036461 | AR-0036461 | CFPB-2025-0039-32850 | 12/13/2025 | Comment from Anonymous |
| AR-0036462 | AR-0036462 | CFPB-2025-0039-32851 | 12/13/2025 | Comment from York, Jane |
| AR-0036463 | AR-0036463 | CFPB-2025-0039-32852 | 12/13/2025 | Comment from Keesler, Sarah |
| AR-0036464 | AR-0036464 | CFPB-2025-0039-32853 | 12/13/2025 | Comment from Dean, Jessica |
| AR-0036465 | AR-0036465 | CFPB-2025-0039-32854 | 12/13/2025 | Comment from Anonymous |
| AR-0036466 | AR-0036466 | CFPB-2025-0039-32855 | 12/13/2025 | Comment from Anonymous |
| AR-0036467 | AR-0036467 | CFPB-2025-0039-32856 | 12/13/2025 | Comment from Hecox, Rob |
| AR-0036468 | AR-0036468 | CFPB-2025-0039-32857 | 12/13/2025 | Comment from Anonymous |
| AR-0036469 | AR-0036469 | CFPB-2025-0039-32858 | 12/13/2025 | Comment from Anonymous |
| AR-0036470 | AR-0036470 | CFPB-2025-0039-32859 | 12/13/2025 | Comment from Perry, Myla |
| AR-0036471 | AR-0036471 | CFPB-2025-0039-32860 | 12/13/2025 | Comment from White , Ashley |
| AR-0036472 | AR-0036472 | CFPB-2025-0039-32861 | 12/13/2025 | Comment from Kevil, Stephanie |
| AR-0036473 | AR-0036473 | CFPB-2025-0039-32862 | 12/13/2025 | Comment from Laguilles, Kendra |
| AR-0036474 | AR-0036474 | CFPB-2025-0039-32863 | 12/13/2025 | Comment from M, C |
| AR-0036475 | AR-0036475 | CFPB-2025-0039-32864 | 12/13/2025 | Comment from Anonymous |
| AR-0036476 | AR-0036476 | CFPB-2025-0039-32865 | 12/13/2025 | Comment from Anonymous |
| AR-0036477 | AR-0036477 | CFPB-2025-0039-32866 | 12/13/2025 | Comment from Rogers, Stan |
| AR-0036478 | AR-0036478 | CFPB-2025-0039-32867 | 12/13/2025 | Comment from Anonymous , Anonymous |
| AR-0036479 | AR-0036479 | CFPB-2025-0039-32868 | 12/13/2025 | Comment from Anonymous |
| AR-0036480 | AR-0036480 | CFPB-2025-0039-32869 | 12/13/2025 | Comment from Anonymous |
| AR-0036481 | AR-0036481 | CFPB-2025-0039-32870 | 12/13/2025 | Comment from Dawn, Holly |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0036482 | AR-0036482 | CFPB-2025-0039-32871 | 12/13/2025 | Comment from Anonymous |
| AR-0036483 | AR-0036483 | CFPB-2025-0039-32872 | 12/13/2025 | Comment from Newby, Michelle |
| AR-0036484 | AR-0036484 | CFPB-2025-0039-32873 | 12/13/2025 | Comment from Anonymous |
| AR-0036485 | AR-0036485 | CFPB-2025-0039-32874 | 12/13/2025 | Comment from Anonymous |
| AR-0036486 | AR-0036486 | CFPB-2025-0039-32875 | 12/13/2025 | Comment from Rodrigues, Francis |
| AR-0036487 | AR-0036487 | CFPB-2025-0039-32876 | 12/13/2025 | Comment from Anonymous |
| AR-0036488 | AR-0036488 | CFPB-2025-0039-32877 | 12/13/2025 | Comment from Anonymous |
| AR-0036489 | AR-0036489 | CFPB-2025-0039-32878 | 12/13/2025 | Comment from Wilkinson, Ali |
| AR-0036490 | AR-0036490 | CFPB-2025-0039-32879 | 12/13/2025 | Comment from Anonymous |
| AR-0036491 | AR-0036491 | CFPB-2025-0039-32880 | 12/13/2025 | Comment from Ramsey, Kiya |
| AR-0036492 | AR-0036492 | CFPB-2025-0039-32881 | 12/13/2025 | Comment from Anonymous |
| AR-0036493 | AR-0036493 | CFPB-2025-0039-32882 | 12/13/2025 | Comment from Mendez, Isabel |
| AR-0036494 | AR-0036494 | CFPB-2025-0039-32883 | 12/13/2025 | Comment from Anonymous |
| AR-0036495 | AR-0036495 | CFPB-2025-0039-32884 | 12/13/2025 | Comment from Crawford, Stephanie |
| AR-0036496 | AR-0036496 | CFPB-2025-0039-32885 | 12/13/2025 | Comment from Anonymous |
| AR-0036497 | AR-0036497 | CFPB-2025-0039-32886 | 12/13/2025 | Comment from Flores, Molly |
| AR-0036498 | AR-0036498 | CFPB-2025-0039-32887 | 12/13/2025 | Comment from Anonymous |
| AR-0036499 | AR-0036499 | CFPB-2025-0039-32888 | 12/13/2025 | Comment from Dahlhoff, Emily |
| AR-0036500 | AR-0036500 | CFPB-2025-0039-32889 | 12/13/2025 | Comment from Anonymous |
| AR-0036501 | AR-0036501 | CFPB-2025-0039-32890 | 12/13/2025 | Comment from Ransom, Brad |
| AR-0036502 | AR-0036502 | CFPB-2025-0039-32891 | 12/13/2025 | Comment from Tonglet, Justin |
| AR-0036503 | AR-0036503 | CFPB-2025-0039-32892 | 12/13/2025 | Comment from Loveland , Shelby |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0036504 | AR-0036504 | CFPB-2025-0039-32893 | 12/13/2025 | Comment from Castillo, Denise |
| AR-0036505 | AR-0036505 | CFPB-2025-0039-32894 | 12/13/2025 | Comment from Davis, Leah |
| AR-0036506 | AR-0036506 | CFPB-2025-0039-32895 | 12/13/2025 | Comment from Rego-Maxey, Libby |
| AR-0036507 | AR-0036507 | CFPB-2025-0039-32896 | 12/13/2025 | Comment from Anonymous |
| AR-0036508 | AR-0036508 | CFPB-2025-0039-32897 | 12/13/2025 | Comment from Anonymous |
| AR-0036509 | AR-0036509 | CFPB-2025-0039-32898 | 12/13/2025 | Comment from Walker, Melissa |
| AR-0036510 | AR-0036510 | CFPB-2025-0039-32899 | 12/13/2025 | Comment from Luna, Ri |
| AR-0036511 | AR-0036511 | CFPB-2025-0039-32900 | 12/13/2025 | Comment from Secquet, Yracey |
| AR-0036512 | AR-0036512 | CFPB-2025-0039-32901 | 12/13/2025 | Comment from Anonymous |
| AR-0036513 | AR-0036513 | CFPB-2025-0039-32902 | 12/13/2025 | Comment from Whitton, Megan |
| AR-0036514 | AR-0036514 | CFPB-2025-0039-32903 | 12/13/2025 | Comment from Whitton, Megan |
| AR-0036515 | AR-0036515 | CFPB-2025-0039-32904 | 12/13/2025 | Comment from Anonymous |
| AR-0036516 | AR-0036516 | CFPB-2025-0039-32905 | 12/13/2025 | Comment from Milkne, Sandi |
| AR-0036517 | AR-0036517 | CFPB-2025-0039-32906 | 12/13/2025 | Comment from Mccracken, Polly |
| AR-0036518 | AR-0036518 | CFPB-2025-0039-32907 | 12/13/2025 | Comment from Allen, Laurissa |
| AR-0036519 | AR-0036519 | CFPB-2025-0039-32908 | 12/13/2025 | Comment from Anonymous |
| AR-0036520 | AR-0036520 | CFPB-2025-0039-32909 | 12/13/2025 | Comment from Jangles, Bo |
| AR-0036521 | AR-0036521 | CFPB-2025-0039-32910 | 12/13/2025 | Comment from D, G |
| AR-0036522 | AR-0036522 | CFPB-2025-0039-32911 | 12/13/2025 | Comment from Anonymous |
| AR-0036523 | AR-0036523 | CFPB-2025-0039-32912 | 12/13/2025 | Comment from Anonymous |
| AR-0036524 | AR-0036524 | CFPB-2025-0039-32913 | 12/13/2025 | Comment from Leeper, Jaime |
| AR-0036525 | AR-0036525 | CFPB-2025-0039-32914 | 12/13/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0036526 | AR-0036526 | CFPB-2025-0039-32915 | 12/13/2025 | Comment from Anonymous |
| AR-0036527 | AR-0036527 | CFPB-2025-0039-32916 | 12/13/2025 | Comment from Anonymous |
| AR-0036528 | AR-0036528 | CFPB-2025-0039-32917 | 12/13/2025 | Comment from Devine, Aimee |
| AR-0036529 | AR-0036529 | CFPB-2025-0039-32918 | 12/13/2025 | Comment from HyattHutt13 |
| AR-0036530 | AR-0036530 | CFPB-2025-0039-32919 | 12/13/2025 | Comment from Gallegos 1, Lawrence |
| AR-0036531 | AR-0036531 | CFPB-2025-0039-32920 | 12/13/2025 | Comment from Anonymous |
| AR-0036532 | AR-0036532 | CFPB-2025-0039-32921 | 12/13/2025 | Comment from MONTANEZ, BRENDA |
| AR-0036533 | AR-0036533 | CFPB-2025-0039-32922 | 12/13/2025 | Comment from Anonymous |
| AR-0036534 | AR-0036534 | CFPB-2025-0039-32923 | 12/13/2025 | Comment from Anonymous |
| AR-0036535 | AR-0036535 | CFPB-2025-0039-32924 | 12/13/2025 | Comment from Durbano, Riley |
| AR-0036536 | AR-0036536 | CFPB-2025-0039-32925 | 12/13/2025 | Comment from Ross, Bevin |
| AR-0036537 | AR-0036537 | CFPB-2025-0039-32926 | 12/13/2025 | Comment from Honeycutt, Christy |
| AR-0036538 | AR-0036539 | CFPB-2025-0039-32927 | 12/13/2025 | Comment from Reyna, Jennifer |
| AR-0036540 | AR-0036540 | CFPB-2025-0039-32928 | 12/13/2025 | Comment from Anonymous |
| AR-0036541 | AR-0036541 | CFPB-2025-0039-32929 | 12/13/2025 | Comment from Anonymous |
| AR-0036542 | AR-0036542 | CFPB-2025-0039-32930 | 12/13/2025 | Comment from Curtis, Austin |
| AR-0036543 | AR-0036543 | CFPB-2025-0039-32931 | 12/13/2025 | Comment from Anonymous |
| AR-0036544 | AR-0036544 | CFPB-2025-0039-32932 | 12/13/2025 | Comment from R, Cori |
| AR-0036545 | AR-0036545 | CFPB-2025-0039-32933 | 12/13/2025 | Comment from Crawley, Nichele |
| AR-0036546 | AR-0036546 | CFPB-2025-0039-32934 | 12/13/2025 | Comment from Anonymous |
| AR-0036547 | AR-0036547 | CFPB-2025-0039-32935 | 12/13/2025 | Comment from Fagan, Jill |
| AR-0036548 | AR-0036548 | CFPB-2025-0039-32936 | 12/13/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0036549 | AR-0036549 | CFPB-2025-0039-32937 | 12/13/2025 | Comment from Anonymous |
| AR-0036550 | AR-0036550 | CFPB-2025-0039-32938 | 12/13/2025 | Comment from Anonymous |
| AR-0036551 | AR-0036551 | CFPB-2025-0039-32939 | 12/13/2025 | Comment from Anonymous |
| AR-0036552 | AR-0036552 | CFPB-2025-0039-32940 | 12/13/2025 | Comment from Anonymous |
| AR-0036553 | AR-0036553 | CFPB-2025-0039-32941 | 12/13/2025 | Comment from Anonymous |
| AR-0036554 | AR-0036554 | CFPB-2025-0039-32942 | 12/13/2025 | Comment from Ravotta, Cristina |
| AR-0036555 | AR-0036555 | CFPB-2025-0039-32943 | 12/13/2025 | Comment from K., Jamie |
| AR-0036556 | AR-0036556 | CFPB-2025-0039-32944 | 12/13/2025 | Comment from Anonymous |
| AR-0036557 | AR-0036557 | CFPB-2025-0039-32945 | 12/13/2025 | Comment from Melcher, Tina |
| AR-0036558 | AR-0036558 | CFPB-2025-0039-32946 | 12/13/2025 | Comment from Clark, Daphne |
| AR-0036559 | AR-0036559 | CFPB-2025-0039-32947 | 12/13/2025 | Comment from Anonymous |
| AR-0036560 | AR-0036560 | CFPB-2025-0039-32948 | 12/13/2025 | Comment from Anonymous |
| AR-0036561 | AR-0036561 | CFPB-2025-0039-32949 | 12/13/2025 | Comment from Smith , Susan |
| AR-0036562 | AR-0036562 | CFPB-2025-0039-32950 | 12/13/2025 | Comment from Anonymous |
| AR-0036563 | AR-0036563 | CFPB-2025-0039-32951 | 12/13/2025 | Comment from Anonymous |
| AR-0036564 | AR-0036564 | CFPB-2025-0039-32952 | 12/13/2025 | Comment from Anonymous |
| AR-0036565 | AR-0036565 | CFPB-2025-0039-32953 | 12/13/2025 | Comment from Nelson, Brooke |
| AR-0036566 | AR-0036566 | CFPB-2025-0039-32954 | 12/13/2025 | Comment from Barr, Anthony |
| AR-0036567 | AR-0036567 | CFPB-2025-0039-32955 | 12/13/2025 | Comment from Downing, Kathleen |
| AR-0036568 | AR-0036568 | CFPB-2025-0039-32956 | 12/13/2025 | Comment from Anonymous |
| AR-0036569 | AR-0036569 | CFPB-2025-0039-32957 | 12/13/2025 | Comment from Nothing, Metro |
| AR-0036570 | AR-0036570 | CFPB-2025-0039-32958 | 12/13/2025 | Comment from Sola, Christiane |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0036571 | AR-0036571 | CFPB-2025-0039-32959 | 12/13/2025 | Comment from Anonymous |
| AR-0036572 | AR-0036572 | CFPB-2025-0039-32960 | 12/13/2025 | Comment from Collins, Britani |
| AR-0036573 | AR-0036573 | CFPB-2025-0039-32961 | 12/13/2025 | Comment from N, B |
| AR-0036574 | AR-0036574 | CFPB-2025-0039-32962 | 12/13/2025 | Comment from Miller, Hailey |
| AR-0036575 | AR-0036575 | CFPB-2025-0039-32963 | 12/13/2025 | Comment from Anonymous |
| AR-0036576 | AR-0036576 | CFPB-2025-0039-32964 | 12/13/2025 | Comment from Anonymous |
| AR-0036577 | AR-0036577 | CFPB-2025-0039-32965 | 12/13/2025 | Comment from Smith, Kailey |
| AR-0036578 | AR-0036578 | CFPB-2025-0039-32966 | 12/13/2025 | Comment from Jaeger, Kate |
| AR-0036579 | AR-0036579 | CFPB-2025-0039-32967 | 12/13/2025 | Comment from Frankfort , Ahna |
| AR-0036580 | AR-0036580 | CFPB-2025-0039-32968 | 12/13/2025 | Comment from Anonymous |
| AR-0036581 | AR-0036581 | CFPB-2025-0039-32969 | 12/13/2025 | Comment from Price, Mindi |
| AR-0036582 | AR-0036582 | CFPB-2025-0039-32970 | 12/13/2025 | Comment from Cuevas, Isabella |
| AR-0036583 | AR-0036583 | CFPB-2025-0039-32971 | 12/13/2025 | Comment from Poyer, Marilyn |
| AR-0036584 | AR-0036584 | CFPB-2025-0039-32972 | 12/13/2025 | Comment from Anonymous |
| AR-0036585 | AR-0036585 | CFPB-2025-0039-32973 | 12/13/2025 | Comment from Anonymous |
| AR-0036586 | AR-0036586 | CFPB-2025-0039-32974 | 12/13/2025 | Comment from Anonymous |
| AR-0036587 | AR-0036587 | CFPB-2025-0039-32975 | 12/13/2025 | Comment from Lasse, Katelyn |
| AR-0036588 | AR-0036588 | CFPB-2025-0039-32976 | 12/13/2025 | Comment from Segai, Julia |
| AR-0036589 | AR-0036589 | CFPB-2025-0039-32977 | 12/13/2025 | Comment from Anonymous |
| AR-0036590 | AR-0036590 | CFPB-2025-0039-32978 | 12/13/2025 | Comment from Hickman, Amber |
| AR-0036591 | AR-0036591 | CFPB-2025-0039-32979 | 12/13/2025 | Comment from Leblanc, Amanda |
| AR-0036592 | AR-0036593 | CFPB-2025-0039-32980 | 12/13/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0036594 | AR-0036594 | CFPB-2025-0039-32981 | 12/13/2025 | Comment from Anonymous |
| AR-0036595 | AR-0036595 | CFPB-2025-0039-32982 | 12/13/2025 | Comment from Anonymous |
| AR-0036596 | AR-0036596 | CFPB-2025-0039-32983 | 12/13/2025 | Comment from Anonymous |
| AR-0036597 | AR-0036597 | CFPB-2025-0039-32984 | 12/13/2025 | Comment from Agin, Ashley |
| AR-0036598 | AR-0036598 | CFPB-2025-0039-32985 | 12/13/2025 | Comment from Hunt, Jill |
| AR-0036599 | AR-0036599 | CFPB-2025-0039-32986 | 12/13/2025 | Comment from Dorn, Carlota |
| AR-0036600 | AR-0036600 | CFPB-2025-0039-32987 | 12/13/2025 | Comment from Anonymous |
| AR-0036601 | AR-0036601 | CFPB-2025-0039-32988 | 12/13/2025 | Comment from Anonymous |
| AR-0036602 | AR-0036602 | CFPB-2025-0039-32989 | 12/13/2025 | Comment from Anonymous |
| AR-0036603 | AR-0036603 | CFPB-2025-0039-32990 | 12/13/2025 | Comment from Lawson, Jeremy |
| AR-0036604 | AR-0036604 | CFPB-2025-0039-32991 | 12/13/2025 | Comment from Wilson, Nicole |
| AR-0036605 | AR-0036605 | CFPB-2025-0039-32992 | 12/13/2025 | Comment from Soto, M |
| AR-0036606 | AR-0036607 | CFPB-2025-0039-32993 | 12/13/2025 | Comment from Bacon, Jennifer |
| AR-0036608 | AR-0036608 | CFPB-2025-0039-32994 | 12/13/2025 | Comment from Anonymous |
| AR-0036609 | AR-0036609 | CFPB-2025-0039-32995 | 12/13/2025 | Comment from Wash, Bre |
| AR-0036610 | AR-0036610 | CFPB-2025-0039-32996 | 12/13/2025 | Comment from Anonymous |
| AR-0036611 | AR-0036611 | CFPB-2025-0039-32997 | 12/13/2025 | Comment from Bove, Skye |
| AR-0036612 | AR-0036612 | CFPB-2025-0039-32998 | 12/13/2025 | Comment from Anonymous |
| AR-0036613 | AR-0036613 | CFPB-2025-0039-32999 | 12/13/2025 | Comment from Anonymous |
| AR-0036614 | AR-0036614 | CFPB-2025-0039-33000 | 12/13/2025 | Comment from Anonymous |
| AR-0036615 | AR-0036615 | CFPB-2025-0039-33001 | 12/13/2025 | Comment from S, S |
| AR-0036616 | AR-0036616 | CFPB-2025-0039-33002 | 12/13/2025 | Comment from DeGroot, Kate |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0036617 | AR-0036617 | CFPB-2025-0039-33003 | 12/13/2025 | Comment from Anonymous |
| AR-0036618 | AR-0036618 | CFPB-2025-0039-33004 | 12/13/2025 | Comment from Childs, Paige |
| AR-0036619 | AR-0036619 | CFPB-2025-0039-33005 | 12/13/2025 | Comment from Quijada, Angela |
| AR-0036620 | AR-0036620 | CFPB-2025-0039-33006 | 12/13/2025 | Comment from Wo, C |
| AR-0036621 | AR-0036621 | CFPB-2025-0039-33007 | 12/13/2025 | Comment from Butler, Michael |
| AR-0036622 | AR-0036622 | CFPB-2025-0039-33008 | 12/13/2025 | Comment from Eck, Dawn |
| AR-0036623 | AR-0036623 | CFPB-2025-0039-33009 | 12/13/2025 | Comment from Anonymous |
| AR-0036624 | AR-0036624 | CFPB-2025-0039-33010 | 12/13/2025 | Comment from Anonymous |
| AR-0036625 | AR-0036625 | CFPB-2025-0039-33011 | 12/13/2025 | Comment from Anonymous |
| AR-0036626 | AR-0036626 | CFPB-2025-0039-33012 | 12/13/2025 | Comment from Westbrook, Alison |
| AR-0036627 | AR-0036627 | CFPB-2025-0039-33013 | 12/13/2025 | Comment from Anonymous |
| AR-0036628 | AR-0036628 | CFPB-2025-0039-33014 | 12/13/2025 | Comment from Anonymous |
| AR-0036629 | AR-0036629 | CFPB-2025-0039-33015 | 12/13/2025 | Comment from Rolfe, Victoria |
| AR-0036630 | AR-0036630 | CFPB-2025-0039-33016 | 12/13/2025 | Comment from Anonymous |
| AR-0036631 | AR-0036631 | CFPB-2025-0039-33017 | 12/13/2025 | Comment from Anonymous |
| AR-0036632 | AR-0036632 | CFPB-2025-0039-33018 | 12/13/2025 | Comment from Reynolds, Robin |
| AR-0036633 | AR-0036633 | CFPB-2025-0039-33019 | 12/13/2025 | Comment from Jordan, Rachel |
| AR-0036634 | AR-0036634 | CFPB-2025-0039-33020 | 12/13/2025 | Comment from H, Michele |
| AR-0036635 | AR-0036635 | CFPB-2025-0039-33021 | 12/13/2025 | Comment from Richonne, Hillary |
| AR-0036636 | AR-0036636 | CFPB-2025-0039-33022 | 12/13/2025 | Comment from Anonymous |
| AR-0036637 | AR-0036637 | CFPB-2025-0039-33023 | 12/13/2025 | Comment from Berger, Lauren |
| AR-0036638 | AR-0036638 | CFPB-2025-0039-33024 | 12/13/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0036639 | AR-0036639 | CFPB-2025-0039-33025 | 12/13/2025 | Comment from Anonymous |
| AR-0036640 | AR-0036640 | CFPB-2025-0039-33026 | 12/13/2025 | Comment from Beggans, Jennifer |
| AR-0036641 | AR-0036641 | CFPB-2025-0039-33027 | 12/13/2025 | Comment from Slayden, Amanda |
| AR-0036642 | AR-0036642 | CFPB-2025-0039-33028 | 12/13/2025 | Comment from Anonymous |
| AR-0036643 | AR-0036643 | CFPB-2025-0039-33029 | 12/13/2025 | Comment from Westmoreland, Sheenae |
| AR-0036644 | AR-0036644 | CFPB-2025-0039-33030 | 12/13/2025 | Comment from Anonymous |
| AR-0036645 | AR-0036645 | CFPB-2025-0039-33031 | 12/13/2025 | Comment from Anonymous |
| AR-0036646 | AR-0036646 | CFPB-2025-0039-33032 | 12/13/2025 | Comment from Anonymous |
| AR-0036647 | AR-0036647 | CFPB-2025-0039-33033 | 12/13/2025 | Comment from Anonymous |
| AR-0036648 | AR-0036648 | CFPB-2025-0039-33034 | 12/13/2025 | Comment from Anonymous |
| AR-0036649 | AR-0036649 | CFPB-2025-0039-33035 | 12/13/2025 | Comment from Anonymous |
| AR-0036650 | AR-0036650 | CFPB-2025-0039-33036 | 12/13/2025 | Comment from Misdary, Alexandre |
| AR-0036651 | AR-0036651 | CFPB-2025-0039-33037 | 12/13/2025 | Comment from Showman, Katrina |
| AR-0036652 | AR-0036652 | CFPB-2025-0039-33038 | 12/13/2025 | Comment from Agostino, Sarah |
| AR-0036653 | AR-0036653 | CFPB-2025-0039-33039 | 12/13/2025 | Comment from Anonymous |
| AR-0036654 | AR-0036654 | CFPB-2025-0039-33040 | 12/13/2025 | Comment from Anonymous |
| AR-0036655 | AR-0036655 | CFPB-2025-0039-33041 | 12/13/2025 | Comment from Cimino, Elaine |
| AR-0036656 | AR-0036656 | CFPB-2025-0039-33042 | 12/13/2025 | Comment from Anonymous |
| AR-0036657 | AR-0036657 | CFPB-2025-0039-33043 | 12/13/2025 | Comment from Shoaf, Allyssa |
| AR-0036658 | AR-0036658 | CFPB-2025-0039-33044 | 12/13/2025 | Comment from Anonymous |
| AR-0036659 | AR-0036659 | CFPB-2025-0039-33045 | 12/13/2025 | Comment from Anonymous |
| AR-0036660 | AR-0036660 | CFPB-2025-0039-33046 | 12/13/2025 | Comment from Johnson, Jeannelle |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0036661 | AR-0036661 | CFPB-2025-0039-33047 | 12/13/2025 | Comment from Haynes, Jasmine |
| AR-0036662 | AR-0036662 | CFPB-2025-0039-33048 | 12/13/2025 | Comment from Guarniero , Sheryl |
| AR-0036663 | AR-0036663 | CFPB-2025-0039-33049 | 12/13/2025 | Comment from Marshall, Monique |
| AR-0036664 | AR-0036664 | CFPB-2025-0039-33050 | 12/13/2025 | Comment from Simons, Michelle |
| AR-0036665 | AR-0036665 | CFPB-2025-0039-33051 | 12/13/2025 | Comment from Anonymous |
| AR-0036666 | AR-0036666 | CFPB-2025-0039-33052 | 12/13/2025 | Comment from Bailey, Jill |
| AR-0036667 | AR-0036667 | CFPB-2025-0039-33053 | 12/13/2025 | Comment from Anonymous |
| AR-0036668 | AR-0036812 | CFPB-2025-0039-33054 | 12/13/2025 | Comment from Anonymous |
| AR-0036813 | AR-0036813 | CFPB-2025-0039-33055 | 12/13/2025 | Comment from Anonymous |
| AR-0036814 | AR-0036814 | CFPB-2025-0039-33056 | 12/13/2025 | Comment from Anonymous |
| AR-0036815 | AR-0036815 | CFPB-2025-0039-33057 | 12/13/2025 | Comment from Schultz, Tracey |
| AR-0036816 | AR-0036816 | CFPB-2025-0039-33058 | 12/13/2025 | Comment from F, H |
| AR-0036817 | AR-0036817 | CFPB-2025-0039-33059 | 12/13/2025 | Comment from Anonymous |
| AR-0036818 | AR-0036818 | CFPB-2025-0039-33060 | 12/13/2025 | Comment from Anonymous |
| AR-0036819 | AR-0036819 | CFPB-2025-0039-33061 | 12/13/2025 | Comment from Anonymous |
| AR-0036820 | AR-0036820 | CFPB-2025-0039-33062 | 12/13/2025 | Comment from Anonymous |
| AR-0036821 | AR-0036821 | CFPB-2025-0039-33063 | 12/13/2025 | Comment from Anonymous |
| AR-0036822 | AR-0036822 | CFPB-2025-0039-33064 | 12/13/2025 | Comment from Anonymous |
| AR-0036823 | AR-0036823 | CFPB-2025-0039-33065 | 12/13/2025 | Comment from Anonymous |
| AR-0036824 | AR-0036824 | CFPB-2025-0039-33066 | 12/13/2025 | Comment from Neal, Jillian |
| AR-0036825 | AR-0036825 | CFPB-2025-0039-33067 | 12/13/2025 | Comment from Anonymous |
| AR-0036826 | AR-0036826 | CFPB-2025-0039-33068 | 12/13/2025 | Comment from K, Brie |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0036827 | AR-0036827 | CFPB-2025-0039-33069 | 12/13/2025 | Comment from Anonymous |
| AR-0036828 | AR-0036828 | CFPB-2025-0039-33070 | 12/13/2025 | Comment from Anonymous |
| AR-0036829 | AR-0036829 | CFPB-2025-0039-33071 | 12/13/2025 | Comment from Sorrels, Lannie |
| AR-0036830 | AR-0036830 | CFPB-2025-0039-33072 | 12/13/2025 | Comment from Anonymous |
| AR-0036831 | AR-0036831 | CFPB-2025-0039-33073 | 12/13/2025 | Comment from Anonymous |
| AR-0036832 | AR-0036832 | CFPB-2025-0039-33074 | 12/13/2025 | Comment from Anonymous |
| AR-0036833 | AR-0036833 | CFPB-2025-0039-33075 | 12/13/2025 | Comment from Patterson, LynnDale |
| AR-0036834 | AR-0036834 | CFPB-2025-0039-33076 | 12/13/2025 | Comment from Gruenhagen, Katherine |
| AR-0036835 | AR-0036835 | CFPB-2025-0039-33077 | 12/13/2025 | Comment from Davis, Kate |
| AR-0036836 | AR-0036836 | CFPB-2025-0039-33078 | 12/13/2025 | Comment from Howlett, Kendra |
| AR-0036837 | AR-0036837 | CFPB-2025-0039-33079 | 12/13/2025 | Comment from Anonymous |
| AR-0036838 | AR-0036838 | CFPB-2025-0039-33080 | 12/13/2025 | Comment from I can, Yes |
| AR-0036839 | AR-0036839 | CFPB-2025-0039-33081 | 12/13/2025 | Comment from Anonymous |
| AR-0036840 | AR-0036840 | CFPB-2025-0039-33082 | 12/13/2025 | Comment from Anonymous |
| AR-0036841 | AR-0036841 | CFPB-2025-0039-33083 | 12/13/2025 | Comment from Storie , Dayle |
| AR-0036842 | AR-0036842 | CFPB-2025-0039-33084 | 12/13/2025 | Comment from Anonymous |
| AR-0036843 | AR-0036843 | CFPB-2025-0039-33085 | 12/13/2025 | Comment from Spadafora, Amber |
| AR-0036844 | AR-0036844 | CFPB-2025-0039-33086 | 12/13/2025 | Comment from Giron, Lesly |
| AR-0036845 | AR-0036845 | CFPB-2025-0039-33087 | 12/13/2025 | Comment from Person, Anonymous |
| AR-0036846 | AR-0036846 | CFPB-2025-0039-33088 | 12/13/2025 | Comment from Anonymous |
| AR-0036847 | AR-0036847 | CFPB-2025-0039-33089 | 12/13/2025 | Comment from Anonymous |
| AR-0036848 | AR-0036848 | CFPB-2025-0039-33090 | 12/13/2025 | Comment from Nightingale, Florence |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0036849 | AR-0036849 | CFPB-2025-0039-33091 | 12/13/2025 | Comment from Anonymous |
| AR-0036850 | AR-0036850 | CFPB-2025-0039-33092 | 12/13/2025 | Comment from Russell, Amy |
| AR-0036851 | AR-0036851 | CFPB-2025-0039-33093 | 12/13/2025 | Comment from Juarez, Diana |
| AR-0036852 | AR-0036852 | CFPB-2025-0039-33094 | 12/13/2025 | Comment from Geary, Alison |
| AR-0036853 | AR-0036853 | CFPB-2025-0039-33095 | 12/13/2025 | Comment from Anonymous |
| AR-0036854 | AR-0036854 | CFPB-2025-0039-33096 | 12/13/2025 | Comment from Anonymous |
| AR-0036855 | AR-0036855 | CFPB-2025-0039-33097 | 12/13/2025 | Comment from Norton, Allison |
| AR-0036856 | AR-0036856 | CFPB-2025-0039-33098 | 12/13/2025 | Comment from Conrad, Shae |
| AR-0036857 | AR-0036857 | CFPB-2025-0039-33099 | 12/13/2025 | Comment from Anonymous |
| AR-0036858 | AR-0036858 | CFPB-2025-0039-33100 | 12/13/2025 | Comment from Anonymous |
| AR-0036859 | AR-0036859 | CFPB-2025-0039-33101 | 12/13/2025 | Comment from Sheriff, Abigail |
| AR-0036860 | AR-0036860 | CFPB-2025-0039-33102 | 12/13/2025 | Comment from Viale, Leslie |
| AR-0036861 | AR-0036861 | CFPB-2025-0039-33103 | 12/13/2025 | Comment from Anonymous |
| AR-0036862 | AR-0036862 | CFPB-2025-0039-33104 | 12/13/2025 | Comment from Anonymous |
| AR-0036863 | AR-0036863 | CFPB-2025-0039-33105 | 12/13/2025 | Comment from Kwai, Jenn |
| AR-0036864 | AR-0036864 | CFPB-2025-0039-33106 | 12/13/2025 | Comment from Byrd, Amanda |
| AR-0036865 | AR-0036865 | CFPB-2025-0039-33107 | 12/13/2025 | Comment from Tunney, Erin |
| AR-0036866 | AR-0036866 | CFPB-2025-0039-33108 | 12/13/2025 | Comment from Anonymous |
| AR-0036867 | AR-0036867 | CFPB-2025-0039-33109 | 12/13/2025 | Comment from Toninh, Sarah |
| AR-0036868 | AR-0036868 | CFPB-2025-0039-33110 | 12/13/2025 | Comment from Crumby, Diamond |
| AR-0036869 | AR-0036869 | CFPB-2025-0039-33111 | 12/13/2025 | Comment from Kole, Kim |
| AR-0036870 | AR-0036870 | CFPB-2025-0039-33112 | 12/13/2025 | Comment from Robinson, Kristin |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0036871 | AR-0036871 | CFPB-2025-0039-33113 | 12/13/2025 | Comment from Anonymous |
| AR-0036872 | AR-0036872 | CFPB-2025-0039-33114 | 12/13/2025 | Comment from Anonymous |
| AR-0036873 | AR-0036873 | CFPB-2025-0039-33115 | 12/13/2025 | Comment from Anonymous |
| AR-0036874 | AR-0036874 | CFPB-2025-0039-33116 | 12/13/2025 | Comment from Anonymous |
| AR-0036875 | AR-0036875 | CFPB-2025-0039-33117 | 12/13/2025 | Comment from Anonymous |
| AR-0036876 | AR-0036876 | CFPB-2025-0039-33118 | 12/13/2025 | Comment from Anonymous |
| AR-0036877 | AR-0036877 | CFPB-2025-0039-33119 | 12/13/2025 | Comment from Anonymous |
| AR-0036878 | AR-0036878 | CFPB-2025-0039-33120 | 12/13/2025 | Comment from Anonymous |
| AR-0036879 | AR-0036879 | CFPB-2025-0039-33121 | 12/13/2025 | Comment from Clough, Gryphon |
| AR-0036880 | AR-0036880 | CFPB-2025-0039-33122 | 12/13/2025 | Comment from Painter, Erin |
| AR-0036881 | AR-0036881 | CFPB-2025-0039-33123 | 12/13/2025 | Comment from Kennedy, Christie |
| AR-0036882 | AR-0036882 | CFPB-2025-0039-33124 | 12/13/2025 | Comment from Chao, Caroline |
| AR-0036883 | AR-0036883 | CFPB-2025-0039-33125 | 12/13/2025 | Comment from Frohlich, Judy |
| AR-0036884 | AR-0036884 | CFPB-2025-0039-33126 | 12/13/2025 | Comment from Anonymous |
| AR-0036885 | AR-0036885 | CFPB-2025-0039-33127 | 12/13/2025 | Comment from Anonymous |
| AR-0036886 | AR-0036887 | CFPB-2025-0039-33128 | 12/13/2025 | Comment from Anonymous |
| AR-0036888 | AR-0036888 | CFPB-2025-0039-33129 | 12/13/2025 | Comment from Anonymous |
| AR-0036889 | AR-0036889 | CFPB-2025-0039-33130 | 12/13/2025 | Comment from Patterson, Renee |
| AR-0036890 | AR-0036890 | CFPB-2025-0039-33131 | 12/13/2025 | Comment from Hayward, Denise |
| AR-0036891 | AR-0036891 | CFPB-2025-0039-33132 | 12/13/2025 | Comment from Anonymous |
| AR-0036892 | AR-0036892 | CFPB-2025-0039-33133 | 12/13/2025 | Comment from Anonymous |
| AR-0036893 | AR-0036893 | CFPB-2025-0039-33134 | 12/13/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0036894 | AR-0036894 | CFPB-2025-0039-33135 | 12/13/2025 | Comment from Anonymous |
| AR-0036895 | AR-0036895 | CFPB-2025-0039-33136 | 12/13/2025 | Comment from Sumner, Misty |
| AR-0036896 | AR-0036896 | CFPB-2025-0039-33137 | 12/13/2025 | Comment from Anonymous |
| AR-0036897 | AR-0036897 | CFPB-2025-0039-33138 | 12/13/2025 | Comment from Anonymous |
| AR-0036898 | AR-0036898 | CFPB-2025-0039-33139 | 12/13/2025 | Comment from Anonymous |
| AR-0036899 | AR-0036899 | CFPB-2025-0039-33140 | 12/13/2025 | Comment from Siebert, Riley |
| AR-0036900 | AR-0036900 | CFPB-2025-0039-33141 | 12/13/2025 | Comment from Anonymous |
| AR-0036901 | AR-0036901 | CFPB-2025-0039-33142 | 12/13/2025 | Comment from Anonymous |
| AR-0036902 | AR-0036902 | CFPB-2025-0039-33143 | 12/13/2025 | Comment from Perry, Ilona |
| AR-0036903 | AR-0036903 | CFPB-2025-0039-33144 | 12/13/2025 | Comment from Halladay, Sam |
| AR-0036904 | AR-0036904 | CFPB-2025-0039-33145 | 12/13/2025 | Comment from Harold, Charley |
| AR-0036905 | AR-0036905 | CFPB-2025-0039-33146 | 12/13/2025 | Comment from Anonymous |
| AR-0036906 | AR-0036906 | CFPB-2025-0039-33147 | 12/13/2025 | Comment from Anonymous |
| AR-0036907 | AR-0036908 | CFPB-2025-0039-33148 | 12/13/2025 | Comment from Odle, Emily |
| AR-0036909 | AR-0036909 | CFPB-2025-0039-33149 | 12/13/2025 | Comment from Anonymous |
| AR-0036910 | AR-0036910 | CFPB-2025-0039-33150 | 12/13/2025 | Comment from Hernandez, Alicia |
| AR-0036911 | AR-0036911 | CFPB-2025-0039-33151 | 12/13/2025 | Comment from McLean, Barbara |
| AR-0036912 | AR-0036912 | CFPB-2025-0039-33152 | 12/13/2025 | Comment from Anonymous |
| AR-0036913 | AR-0036913 | CFPB-2025-0039-33153 | 12/13/2025 | Comment from Anonymous |
| AR-0036914 | AR-0036915 | CFPB-2025-0039-33154 | 12/13/2025 | Comment from Lathon, Ruby |
| AR-0036916 | AR-0036916 | CFPB-2025-0039-33155 | 12/13/2025 | Comment from Anonymous |
| AR-0036917 | AR-0036917 | CFPB-2025-0039-33156 | 12/13/2025 | Comment from Black, Joe |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0036918 | AR-0036918 | CFPB-2025-0039-33157 | 12/13/2025 | Comment from Anonymous |
| AR-0036919 | AR-0036919 | CFPB-2025-0039-33158 | 12/13/2025 | Comment from Biv, J |
| AR-0036920 | AR-0036920 | CFPB-2025-0039-33159 | 12/13/2025 | Comment from Dupont, Pamela |
| AR-0036921 | AR-0036921 | CFPB-2025-0039-33160 | 12/13/2025 | Comment from Anonymous |
| AR-0036922 | AR-0036922 | CFPB-2025-0039-33161 | 12/13/2025 | Comment from Hundt, Stephanie |
| AR-0036923 | AR-0036923 | CFPB-2025-0039-33162 | 12/13/2025 | Comment from Anonymous |
| AR-0036924 | AR-0036924 | CFPB-2025-0039-33163 | 12/13/2025 | Comment from Davis, Meagan |
| AR-0036925 | AR-0036925 | CFPB-2025-0039-33164 | 12/13/2025 | Comment from Anonymous |
| AR-0036926 | AR-0036927 | CFPB-2025-0039-33165 | 12/13/2025 | Comment from Anonymous |
| AR-0036928 | AR-0036928 | CFPB-2025-0039-33166 | 12/13/2025 | Comment from Anonymous |
| AR-0036929 | AR-0036929 | CFPB-2025-0039-33167 | 12/13/2025 | Comment from Moreno, Valeria |
| AR-0036930 | AR-0036930 | CFPB-2025-0039-33168 | 12/13/2025 | Comment from Anonymous |
| AR-0036931 | AR-0036931 | CFPB-2025-0039-33169 | 12/13/2025 | Comment from Webb, Dawn |
| AR-0036932 | AR-0036932 | CFPB-2025-0039-33170 | 12/13/2025 | Comment from Ellis, Keith |
| AR-0036933 | AR-0036933 | CFPB-2025-0039-33171 | 12/13/2025 | Comment from Anonymous |
| AR-0036934 | AR-0036934 | CFPB-2025-0039-33172 | 12/13/2025 | Comment from Anonymous |
| AR-0036935 | AR-0036935 | CFPB-2025-0039-33173 | 12/13/2025 | Comment from Anonymous |
| AR-0036936 | AR-0036936 | CFPB-2025-0039-33174 | 12/13/2025 | Comment from Anonymous |
| AR-0036937 | AR-0036937 | CFPB-2025-0039-33175 | 12/13/2025 | Comment from newman-anderson, andrew |
| AR-0036938 | AR-0036938 | CFPB-2025-0039-33176 | 12/13/2025 | Comment from Anonymous |
| AR-0036939 | AR-0036939 | CFPB-2025-0039-33177 | 12/13/2025 | Comment from Anonymous |
| AR-0036940 | AR-0036940 | CFPB-2025-0039-33178 | 12/13/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0036941 | AR-0036941 | CFPB-2025-0039-33179 | 12/13/2025 | Comment from M, Shelby |
| AR-0036942 | AR-0036942 | CFPB-2025-0039-33180 | 12/13/2025 | Comment from Anonymous |
| AR-0036943 | AR-0036943 | CFPB-2025-0039-33181 | 12/13/2025 | Comment from Coar, Caitlin |
| AR-0036944 | AR-0036944 | CFPB-2025-0039-33182 | 12/13/2025 | Comment from Garner, Schuyler |
| AR-0036945 | AR-0036945 | CFPB-2025-0039-33183 | 12/13/2025 | Comment from Moore, Remy |
| AR-0036946 | AR-0036946 | CFPB-2025-0039-33184 | 12/13/2025 | Comment from Graziosi, Jessica |
| AR-0036947 | AR-0036947 | CFPB-2025-0039-33185 | 12/13/2025 | Comment from Sprenkel, Ashlee |
| AR-0036948 | AR-0036948 | CFPB-2025-0039-33186 | 12/13/2025 | Comment from Anonymous |
| AR-0036949 | AR-0036949 | CFPB-2025-0039-33187 | 12/13/2025 | Comment from Anonymous |
| AR-0036950 | AR-0036950 | CFPB-2025-0039-33188 | 12/13/2025 | Comment from Anonymous |
| AR-0036951 | AR-0036952 | CFPB-2025-0039-33189 | 12/13/2025 | Comment from Peck, Courtney |
| AR-0036953 | AR-0036953 | CFPB-2025-0039-33190 | 12/13/2025 | Comment from Anonymous |
| AR-0036954 | AR-0036954 | CFPB-2025-0039-33191 | 12/13/2025 | Comment from Anonymous |
| AR-0036955 | AR-0036955 | CFPB-2025-0039-33192 | 12/13/2025 | Comment from Anonymous |
| AR-0036956 | AR-0036956 | CFPB-2025-0039-33193 | 12/13/2025 | Comment from Shadle, Stacey |
| AR-0036957 | AR-0036957 | CFPB-2025-0039-33194 | 12/13/2025 | Comment from Bellamey, Dallis |
| AR-0036958 | AR-0036958 | CFPB-2025-0039-33195 | 12/13/2025 | Comment from Anonymous |
| AR-0036959 | AR-0036959 | CFPB-2025-0039-33196 | 12/13/2025 | Comment from Kurkowski, Nicole |
| AR-0036960 | AR-0036960 | CFPB-2025-0039-33197 | 12/13/2025 | Comment from Harrison, Melisa |
| AR-0036961 | AR-0036961 | CFPB-2025-0039-33198 | 12/13/2025 | Comment from Fasciano , Amanda |
| AR-0036962 | AR-0036962 | CFPB-2025-0039-33199 | 12/13/2025 | Comment from Anonymous |
| AR-0036963 | AR-0036963 | CFPB-2025-0039-33200 | 12/13/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0036964 | AR-0036964 | CFPB-2025-0039-33201 | 12/13/2025 | Comment from Owen, Ann |
| AR-0036965 | AR-0036965 | CFPB-2025-0039-33202 | 12/13/2025 | Comment from Anonymous |
| AR-0036966 | AR-0036966 | CFPB-2025-0039-33203 | 12/13/2025 | Comment from Anonymous |
| AR-0036967 | AR-0036967 | CFPB-2025-0039-33204 | 12/13/2025 | Comment from Ricky Frankum, Ricky Frankum |
| AR-0036968 | AR-0036968 | CFPB-2025-0039-33205 | 12/13/2025 | Comment from Schmidt, Katrina |
| AR-0036969 | AR-0036969 | CFPB-2025-0039-33206 | 12/13/2025 | Comment from Anonymous |
| AR-0036970 | AR-0036970 | CFPB-2025-0039-33207 | 12/13/2025 | Comment from Chiapellone, Brianna |
| AR-0036971 | AR-0036971 | CFPB-2025-0039-33208 | 12/13/2025 | Comment from Anonymous |
| AR-0036972 | AR-0036972 | CFPB-2025-0039-33209 | 12/13/2025 | Comment from Mc, Lisa |
| AR-0036973 | AR-0036973 | CFPB-2025-0039-33210 | 12/13/2025 | Comment from Anonymous |
| AR-0036974 | AR-0036974 | CFPB-2025-0039-33211 | 12/13/2025 | Comment from Anonymous |
| AR-0036975 | AR-0036975 | CFPB-2025-0039-33212 | 12/13/2025 | Comment from Anonymous |
| AR-0036976 | AR-0036976 | CFPB-2025-0039-33213 | 12/13/2025 | Comment from Skoropinski , Sandra |
| AR-0036977 | AR-0036977 | CFPB-2025-0039-33214 | 12/13/2025 | Comment from Anonymous |
| AR-0036978 | AR-0036978 | CFPB-2025-0039-33215 | 12/13/2025 | Comment from Piraino, Stacey |
| AR-0036979 | AR-0036979 | CFPB-2025-0039-33216 | 12/13/2025 | Comment from Engel, Susan |
| AR-0036980 | AR-0036980 | CFPB-2025-0039-33217 | 12/13/2025 | Comment from Abbaspour , Nikita |
| AR-0036981 | AR-0036981 | CFPB-2025-0039-33218 | 12/13/2025 | Comment from Anonymous |
| AR-0036982 | AR-0036982 | CFPB-2025-0039-33219 | 12/13/2025 | Comment from Anonymous |
| AR-0036983 | AR-0036983 | CFPB-2025-0039-33220 | 12/13/2025 | Comment from Turpin, Nathan |
| AR-0036984 | AR-0036984 | CFPB-2025-0039-33221 | 12/13/2025 | Comment from Anonymous |
| AR-0036985 | AR-0036985 | CFPB-2025-0039-33222 | 12/13/2025 | Comment from Lansill, Heather |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0036986 | AR-0036986 | CFPB-2025-0039-33223 | 12/13/2025 | Comment from Anonymous |
| AR-0036987 | AR-0036987 | CFPB-2025-0039-33224 | 12/13/2025 | Comment from H Arza, Deanna |
| AR-0036988 | AR-0036988 | CFPB-2025-0039-33225 | 12/13/2025 | Comment from Lopez, Liz |
| AR-0036989 | AR-0036989 | CFPB-2025-0039-33226 | 12/13/2025 | Comment from VA |
| AR-0036990 | AR-0036990 | CFPB-2025-0039-33227 | 12/13/2025 | Comment from Lorenz, Madi |
| AR-0036991 | AR-0036991 | CFPB-2025-0039-33228 | 12/13/2025 | Comment from Isidro, Bianca |
| AR-0036992 | AR-0036992 | CFPB-2025-0039-33229 | 12/13/2025 | Comment from Watkins, Susan |
| AR-0036993 | AR-0036993 | CFPB-2025-0039-33230 | 12/13/2025 | Comment from Buckley, Katie |
| AR-0036994 | AR-0036994 | CFPB-2025-0039-33231 | 12/13/2025 | Comment from Anonymous |
| AR-0036995 | AR-0036995 | CFPB-2025-0039-33232 | 12/13/2025 | Comment from Anonymous |
| AR-0036996 | AR-0036996 | CFPB-2025-0039-33233 | 12/13/2025 | Comment from Anonymous |
| AR-0036997 | AR-0036997 | CFPB-2025-0039-33234 | 12/13/2025 | Comment from Queenan, Alexandra |
| AR-0036998 | AR-0036998 | CFPB-2025-0039-33235 | 12/13/2025 | Comment from Zitting , Elizabeth |
| AR-0036999 | AR-0036999 | CFPB-2025-0039-33236 | 12/13/2025 | Comment from Anonymous |
| AR-0037000 | AR-0037000 | CFPB-2025-0039-33237 | 12/13/2025 | Comment from Anonymous |
| AR-0037001 | AR-0037001 | CFPB-2025-0039-33238 | 12/13/2025 | Comment from Anonymous |
| AR-0037002 | AR-0037002 | CFPB-2025-0039-33239 | 12/13/2025 | Comment from Anonymous |
| AR-0037003 | AR-0037003 | CFPB-2025-0039-33240 | 12/13/2025 | Comment from Anonymous |
| AR-0037004 | AR-0037004 | CFPB-2025-0039-33241 | 12/13/2025 | Comment from Nuckols, Annette |
| AR-0037005 | AR-0037005 | CFPB-2025-0039-33242 | 12/13/2025 | Comment from Wasinger, Polly |
| AR-0037006 | AR-0037006 | CFPB-2025-0039-33243 | 12/13/2025 | Comment from Anonymous |
| AR-0037007 | AR-0037007 | CFPB-2025-0039-33244 | 12/13/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0037008 | AR-0037008 | CFPB-2025-0039-33245 | 12/13/2025 | Comment from Anonymous |
| AR-0037009 | AR-0037009 | CFPB-2025-0039-33246 | 12/13/2025 | Comment from Anonymous |
| AR-0037010 | AR-0037010 | CFPB-2025-0039-33247 | 12/13/2025 | Comment from Kotula, Jacqueline |
| AR-0037011 | AR-0037011 | CFPB-2025-0039-33248 | 12/13/2025 | Comment from Anonymous |
| AR-0037012 | AR-0037012 | CFPB-2025-0039-33249 | 12/13/2025 | Comment from Anonymous |
| AR-0037013 | AR-0037013 | CFPB-2025-0039-33250 | 12/13/2025 | Comment from Rohit, R |
| AR-0037014 | AR-0037014 | CFPB-2025-0039-33251 | 12/13/2025 | Comment from Serna, B |
| AR-0037015 | AR-0037015 | CFPB-2025-0039-33252 | 12/13/2025 | Comment from Gardien , Jessica |
| AR-0037016 | AR-0037016 | CFPB-2025-0039-33253 | 12/13/2025 | Comment from Basso, T |
| AR-0037017 | AR-0037017 | CFPB-2025-0039-33254 | 12/13/2025 | Comment from Anonymous |
| AR-0037018 | AR-0037018 | CFPB-2025-0039-33255 | 12/13/2025 | Comment from Anonymous |
| AR-0037019 | AR-0037019 | CFPB-2025-0039-33256 | 12/13/2025 | Comment from Cartwright , Heather |
| AR-0037020 | AR-0037020 | CFPB-2025-0039-33257 | 12/13/2025 | Comment from Anonymous |
| AR-0037021 | AR-0037021 | CFPB-2025-0039-33258 | 12/13/2025 | Comment from M, Alison |
| AR-0037022 | AR-0037022 | CFPB-2025-0039-33259 | 12/13/2025 | Comment from Anonymous |
| AR-0037023 | AR-0037023 | CFPB-2025-0039-33260 | 12/13/2025 | Comment from Anonymous |
| AR-0037024 | AR-0037024 | CFPB-2025-0039-33261 | 12/13/2025 | Comment from Allen, Tara |
| AR-0037025 | AR-0037025 | CFPB-2025-0039-33262 | 12/13/2025 | Comment from Anonymous |
| AR-0037026 | AR-0037026 | CFPB-2025-0039-33263 | 12/13/2025 | Comment from Jackson, Jenn |
| AR-0037027 | AR-0037027 | CFPB-2025-0039-33264 | 12/13/2025 | Comment from Anonymous |
| AR-0037028 | AR-0037028 | CFPB-2025-0039-33265 | 12/13/2025 | Comment from Anonymous |
| AR-0037029 | AR-0037029 | CFPB-2025-0039-33266 | 12/13/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0037030 | AR-0037030 | CFPB-2025-0039-33267 | 12/13/2025 | Comment from Jeremiah, Laura |
| AR-0037031 | AR-0037031 | CFPB-2025-0039-33268 | 12/13/2025 | Comment from Anonymous |
| AR-0037032 | AR-0037032 | CFPB-2025-0039-33269 | 12/13/2025 | Comment from Hamilton, Blake |
| AR-0037033 | AR-0037033 | CFPB-2025-0039-33270 | 12/13/2025 | Comment from Anonymous |
| AR-0037034 | AR-0037034 | CFPB-2025-0039-33271 | 12/13/2025 | Comment from Sears, Kate |
| AR-0037035 | AR-0037035 | CFPB-2025-0039-33272 | 12/13/2025 | Comment from Anonymous |
| AR-0037036 | AR-0037036 | CFPB-2025-0039-33273 | 12/13/2025 | Comment from Fisher, Jana |
| AR-0037037 | AR-0037037 | CFPB-2025-0039-33274 | 12/13/2025 | Comment from Anonymous |
| AR-0037038 | AR-0037038 | CFPB-2025-0039-33275 | 12/13/2025 | Comment from Crutchfield, Melanie |
| AR-0037039 | AR-0037039 | CFPB-2025-0039-33276 | 12/13/2025 | Comment from Thompson, Kaitie |
| AR-0037040 | AR-0037040 | CFPB-2025-0039-33277 | 12/13/2025 | Comment from Anonymous |
| AR-0037041 | AR-0037041 | CFPB-2025-0039-33278 | 12/13/2025 | Comment from Anonymous |
| AR-0037042 | AR-0037042 | CFPB-2025-0039-33279 | 12/13/2025 | Comment from Anonymous |
| AR-0037043 | AR-0037043 | CFPB-2025-0039-33280 | 12/13/2025 | Comment from Medina, J |
| AR-0037044 | AR-0037044 | CFPB-2025-0039-33281 | 12/13/2025 | Comment from Chicas, Brenda |
| AR-0037045 | AR-0037045 | CFPB-2025-0039-33282 | 12/13/2025 | Comment from Anonymous |
| AR-0037046 | AR-0037046 | CFPB-2025-0039-33283 | 12/13/2025 | Comment from Chao, Victoria |
| AR-0037047 | AR-0037047 | CFPB-2025-0039-33284 | 12/13/2025 | Comment from Yarbrough, Megan |
| AR-0037048 | AR-0037048 | CFPB-2025-0039-33285 | 12/13/2025 | Comment from Miller , Jen |
| AR-0037049 | AR-0037049 | CFPB-2025-0039-33286 | 12/13/2025 | Comment from Jones, Gary |
| AR-0037050 | AR-0037050 | CFPB-2025-0039-33287 | 12/13/2025 | Comment from Anonymous |
| AR-0037051 | AR-0037051 | CFPB-2025-0039-33288 | 12/13/2025 | Comment from Campos, Lillian |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0037052 | AR-0037052 | CFPB-2025-0039-33289 | 12/13/2025 | Comment from Anonymous |
| AR-0037053 | AR-0037053 | CFPB-2025-0039-33290 | 12/13/2025 | Comment from Anonymous |
| AR-0037054 | AR-0037054 | CFPB-2025-0039-33291 | 12/13/2025 | Comment from Howie, Katherine |
| AR-0037055 | AR-0037055 | CFPB-2025-0039-33292 | 12/13/2025 | Comment from Anonymous |
| AR-0037056 | AR-0037056 | CFPB-2025-0039-33293 | 12/13/2025 | Comment from Janishefski, Patricia |
| AR-0037057 | AR-0037057 | CFPB-2025-0039-33294 | 12/13/2025 | Comment from Anonymous |
| AR-0037058 | AR-0037058 | CFPB-2025-0039-33295 | 12/13/2025 | Comment from Smith, K |
| AR-0037059 | AR-0037059 | CFPB-2025-0039-33296 | 12/13/2025 | Comment from Anonymous |
| AR-0037060 | AR-0037060 | CFPB-2025-0039-33297 | 12/13/2025 | Comment from Thalassinos, Caitlin |
| AR-0037061 | AR-0037061 | CFPB-2025-0039-33298 | 12/13/2025 | Comment from Dutton, Elizabeth |
| AR-0037062 | AR-0037062 | CFPB-2025-0039-33299 | 12/13/2025 | Comment from Anonymous |
| AR-0037063 | AR-0037063 | CFPB-2025-0039-33300 | 12/13/2025 | Comment from Anonymous |
| AR-0037064 | AR-0037064 | CFPB-2025-0039-33301 | 12/13/2025 | Comment from Anonymous |
| AR-0037065 | AR-0037065 | CFPB-2025-0039-33302 | 12/13/2025 | Comment from McHugh, Sarah |
| AR-0037066 | AR-0037066 | CFPB-2025-0039-33303 | 12/13/2025 | Comment from Anonymous |
| AR-0037067 | AR-0037067 | CFPB-2025-0039-33304 | 12/13/2025 | Comment from tinsley, lillian |
| AR-0037068 | AR-0037068 | CFPB-2025-0039-33305 | 12/13/2025 | Comment from Esmail, Reshma |
| AR-0037069 | AR-0037069 | CFPB-2025-0039-33306 | 12/13/2025 | Comment from Anonymous |
| AR-0037070 | AR-0037070 | CFPB-2025-0039-33307 | 12/13/2025 | Comment from Lintiso, Dilaame |
| AR-0037071 | AR-0037071 | CFPB-2025-0039-33308 | 12/13/2025 | Comment from Patel, Samir |
| AR-0037072 | AR-0037072 | CFPB-2025-0039-33309 | 12/13/2025 | Comment from Anonymous |
| AR-0037073 | AR-0037073 | CFPB-2025-0039-33310 | 12/13/2025 | Comment from Arloro, Amanda |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0037074 | AR-0037074 | CFPB-2025-0039-33311 | 12/13/2025 | Comment from B, T |
| AR-0037075 | AR-0037075 | CFPB-2025-0039-33312 | 12/13/2025 | Comment from Parker, Amber |
| AR-0037076 | AR-0037076 | CFPB-2025-0039-33313 | 12/13/2025 | Comment from Coppola, Geraldine |
| AR-0037077 | AR-0037077 | CFPB-2025-0039-33314 | 12/13/2025 | Comment from Anonymous |
| AR-0037078 | AR-0037078 | CFPB-2025-0039-33315 | 12/13/2025 | Comment from Anonymous |
| AR-0037079 | AR-0037079 | CFPB-2025-0039-33316 | 12/13/2025 | Comment from Painter, Lisa |
| AR-0037080 | AR-0037080 | CFPB-2025-0039-33317 | 12/13/2025 | Comment from Anonymous |
| AR-0037081 | AR-0037081 | CFPB-2025-0039-33318 | 12/13/2025 | Comment from McCabe, Marian |
| AR-0037082 | AR-0037082 | CFPB-2025-0039-33319 | 12/13/2025 | Comment from Anonymous |
| AR-0037083 | AR-0037083 | CFPB-2025-0039-33320 | 12/13/2025 | Comment from Anonymous |
| AR-0037084 | AR-0037084 | CFPB-2025-0039-33321 | 12/13/2025 | Comment from Anonymous |
| AR-0037085 | AR-0037085 | CFPB-2025-0039-33322 | 12/13/2025 | Comment from H, Lynette |
| AR-0037086 | AR-0037086 | CFPB-2025-0039-33323 | 12/13/2025 | Comment from Anonymous |
| AR-0037087 | AR-0037087 | CFPB-2025-0039-33324 | 12/13/2025 | Comment from Anonymous |
| AR-0037088 | AR-0037088 | CFPB-2025-0039-33325 | 12/13/2025 | Comment from W, K |
| AR-0037089 | AR-0037089 | CFPB-2025-0039-33326 | 12/13/2025 | Comment from Green, Tiffany |
| AR-0037090 | AR-0037090 | CFPB-2025-0039-33327 | 12/13/2025 | Comment from Avila , Abigail |
| AR-0037091 | AR-0037091 | CFPB-2025-0039-33328 | 12/13/2025 | Comment from Anonymous |
| AR-0037092 | AR-0037092 | CFPB-2025-0039-33329 | 12/13/2025 | Comment from Anonymous |
| AR-0037093 | AR-0037093 | CFPB-2025-0039-33330 | 12/13/2025 | Comment from Goodsell, Ariel |
| AR-0037094 | AR-0037094 | CFPB-2025-0039-33331 | 12/13/2025 | Comment from Tiscareno, Karina |
| AR-0037095 | AR-0037095 | CFPB-2025-0039-33332 | 12/13/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0037096 | AR-0037096 | CFPB-2025-0039-33333 | 12/13/2025 | Comment from Anonymous |
| AR-0037097 | AR-0037097 | CFPB-2025-0039-33334 | 12/13/2025 | Comment from Crawford, Jeanna |
| AR-0037098 | AR-0037098 | CFPB-2025-0039-33335 | 12/13/2025 | Comment from Clawson, Ashley |
| AR-0037099 | AR-0037099 | CFPB-2025-0039-33336 | 12/13/2025 | Comment from Chen, Ely |
| AR-0037100 | AR-0037100 | CFPB-2025-0039-33337 | 12/13/2025 | Comment from Anonymous |
| AR-0037101 | AR-0037101 | CFPB-2025-0039-33338 | 12/13/2025 | Comment from Anonymous |
| AR-0037102 | AR-0037102 | CFPB-2025-0039-33339 | 12/13/2025 | Comment from Anonymous |
| AR-0037103 | AR-0037103 | CFPB-2025-0039-33340 | 12/13/2025 | Comment from Brown, K |
| AR-0037104 | AR-0037104 | CFPB-2025-0039-33341 | 12/13/2025 | Comment from Anonymous |
| AR-0037105 | AR-0037105 | CFPB-2025-0039-33342 | 12/13/2025 | Comment from Ritter, Lauren |
| AR-0037106 | AR-0037106 | CFPB-2025-0039-33343 | 12/13/2025 | Comment from Larson, Jennifer |
| AR-0037107 | AR-0037108 | CFPB-2025-0039-33344 | 12/13/2025 | Comment from Anonymous |
| AR-0037109 | AR-0037109 | CFPB-2025-0039-33345 | 12/13/2025 | Comment from Dass, Kristen |
| AR-0037110 | AR-0037110 | CFPB-2025-0039-33346 | 12/13/2025 | Comment from Anonymous |
| AR-0037111 | AR-0037111 | CFPB-2025-0039-33347 | 12/13/2025 | Comment from Evans, Emily |
| AR-0037112 | AR-0037112 | CFPB-2025-0039-33348 | 12/13/2025 | Comment from Anonymous |
| AR-0037113 | AR-0037113 | CFPB-2025-0039-33349 | 12/13/2025 | Comment from Bonilla, Angela |
| AR-0037114 | AR-0037114 | CFPB-2025-0039-33350 | 12/13/2025 | Comment from Anonymous |
| AR-0037115 | AR-0037115 | CFPB-2025-0039-33351 | 12/13/2025 | Comment from Anonymous |
| AR-0037116 | AR-0037116 | CFPB-2025-0039-33352 | 12/13/2025 | Comment from Adams , Shannon |
| AR-0037117 | AR-0037117 | CFPB-2025-0039-33353 | 12/13/2025 | Comment from Anonymous |
| AR-0037118 | AR-0037118 | CFPB-2025-0039-33354 | 12/13/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0037119 | AR-0037120 | CFPB-2025-0039-33355 | 12/13/2025 | Comment from lowell, dallas marie |
| AR-0037121 | AR-0037121 | CFPB-2025-0039-33356 | 12/13/2025 | Comment from Jordan, Klara |
| AR-0037122 | AR-0037122 | CFPB-2025-0039-33357 | 12/13/2025 | Comment from Anonymous |
| AR-0037123 | AR-0037123 | CFPB-2025-0039-33358 | 12/13/2025 | Comment from Miura, Yuri |
| AR-0037124 | AR-0037124 | CFPB-2025-0039-33359 | 12/13/2025 | Comment from Stinson, B |
| AR-0037125 | AR-0037125 | CFPB-2025-0039-33360 | 12/13/2025 | Comment from Dumler, Victoria |
| AR-0037126 | AR-0037126 | CFPB-2025-0039-33361 | 12/13/2025 | Comment from Y, Stephanie |
| AR-0037127 | AR-0037127 | CFPB-2025-0039-33362 | 12/13/2025 | Comment from Hulse, Ashton |
| AR-0037128 | AR-0037128 | CFPB-2025-0039-33363 | 12/13/2025 | Comment from Hyland, Dee |
| AR-0037129 | AR-0037129 | CFPB-2025-0039-33364 | 12/13/2025 | Comment from Anonymous |
| AR-0037130 | AR-0037130 | CFPB-2025-0039-33365 | 12/13/2025 | Comment from Anonymous |
| AR-0037131 | AR-0037131 | CFPB-2025-0039-33366 | 12/13/2025 | Comment from Chitnis, Anita |
| AR-0037132 | AR-0037132 | CFPB-2025-0039-33367 | 12/13/2025 | Comment from Case, Kelly |
| AR-0037133 | AR-0037133 | CFPB-2025-0039-33368 | 12/13/2025 | Comment from Wiggins, C |
| AR-0037134 | AR-0037134 | CFPB-2025-0039-33369 | 12/13/2025 | Comment from Halbleib, Jessica |
| AR-0037135 | AR-0037135 | CFPB-2025-0039-33370 | 12/13/2025 | Comment from G, L |
| AR-0037136 | AR-0037136 | CFPB-2025-0039-33371 | 12/13/2025 | Comment from Anonymous |
| AR-0037137 | AR-0037137 | CFPB-2025-0039-33372 | 12/13/2025 | Comment from Anonymous |
| AR-0037138 | AR-0037138 | CFPB-2025-0039-33373 | 12/13/2025 | Comment from Kinney, Shawna |
| AR-0037139 | AR-0037139 | CFPB-2025-0039-33374 | 12/13/2025 | Comment from Anonymous |
| AR-0037140 | AR-0037140 | CFPB-2025-0039-33375 | 12/13/2025 | Comment from Anonymous |
| AR-0037141 | AR-0037141 | CFPB-2025-0039-33376 | 12/13/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0037142 | AR-0037142 | CFPB-2025-0039-33377 | 12/13/2025 | Comment from Anonymous |
| AR-0037143 | AR-0037143 | CFPB-2025-0039-33378 | 12/13/2025 | Comment from Saunders, Sarah |
| AR-0037144 | AR-0037144 | CFPB-2025-0039-33379 | 12/13/2025 | Comment from Anonymous |
| AR-0037145 | AR-0037145 | CFPB-2025-0039-33380 | 12/13/2025 | Comment from Purcaro, Maria |
| AR-0037146 | AR-0037146 | CFPB-2025-0039-33381 | 12/13/2025 | Comment from Mayer, Elizabeth |
| AR-0037147 | AR-0037147 | CFPB-2025-0039-33382 | 12/13/2025 | Comment from Anonymous |
| AR-0037148 | AR-0037148 | CFPB-2025-0039-33383 | 12/13/2025 | Comment from Anonymous |
| AR-0037149 | AR-0037150 | CFPB-2025-0039-33384 | 12/13/2025 | Comment from Anonymous |
| AR-0037151 | AR-0037151 | CFPB-2025-0039-33385 | 12/13/2025 | Comment from Anonymous |
| AR-0037152 | AR-0037152 | CFPB-2025-0039-33386 | 12/13/2025 | Comment from Anonymous |
| AR-0037153 | AR-0037153 | CFPB-2025-0039-33387 | 12/13/2025 | Comment from Benitez, Grecia |
| AR-0037154 | AR-0037154 | CFPB-2025-0039-33388 | 12/13/2025 | Comment from Anonymous |
| AR-0037155 | AR-0037155 | CFPB-2025-0039-33389 | 12/13/2025 | Comment from Anonymous |
| AR-0037156 | AR-0037156 | CFPB-2025-0039-33390 | 12/13/2025 | Comment from Anonymous |
| AR-0037157 | AR-0037157 | CFPB-2025-0039-33391 | 12/13/2025 | Comment from Bitch, Angry |
| AR-0037158 | AR-0037158 | CFPB-2025-0039-33392 | 12/13/2025 | Comment from W, K |
| AR-0037159 | AR-0037159 | CFPB-2025-0039-33393 | 12/13/2025 | Comment from Bierrum, Katie |
| AR-0037160 | AR-0037160 | CFPB-2025-0039-33394 | 12/13/2025 | Comment from Anonymous |
| AR-0037161 | AR-0037161 | CFPB-2025-0039-33395 | 12/13/2025 | Comment from Anonymous |
| AR-0037162 | AR-0037162 | CFPB-2025-0039-33396 | 12/13/2025 | Comment from Nonofyourbusiness, Sarah |
| AR-0037163 | AR-0037164 | CFPB-2025-0039-33397 | 12/13/2025 | Comment from Adebowale, Jennifer |
| AR-0037165 | AR-0037165 | CFPB-2025-0039-33398 | 12/13/2025 | Comment from Fortunat , Melanie |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0037166 | AR-0037166 | CFPB-2025-0039-33399 | 12/13/2025 | Comment from Austin, Rosemary |
| AR-0037167 | AR-0037167 | CFPB-2025-0039-33400 | 12/13/2025 | Comment from Jaehnig, Ashley |
| AR-0037168 | AR-0037168 | CFPB-2025-0039-33401 | 12/13/2025 | Comment from Pa, Marcus |
| AR-0037169 | AR-0037170 | CFPB-2025-0039-33402 | 12/13/2025 | Comment from Anonymous |
| AR-0037171 | AR-0037171 | CFPB-2025-0039-33403 | 12/13/2025 | Comment from Anonymous |
| AR-0037172 | AR-0037172 | CFPB-2025-0039-33404 | 12/13/2025 | Comment from Anonymous |
| AR-0037173 | AR-0037173 | CFPB-2025-0039-33405 | 12/13/2025 | Comment from Anonymous |
| AR-0037174 | AR-0037174 | CFPB-2025-0039-33406 | 12/13/2025 | Comment from PatheticMen, Iamsosickoflittlescared |
| AR-0037175 | AR-0037175 | CFPB-2025-0039-33407 | 12/13/2025 | Comment from Anonymous |
| AR-0037176 | AR-0037176 | CFPB-2025-0039-33408 | 12/13/2025 | Comment from Anonymous |
| AR-0037177 | AR-0037177 | CFPB-2025-0039-33409 | 12/13/2025 | Comment from Female, Anonymous |
| AR-0037178 | AR-0037178 | CFPB-2025-0039-33410 | 12/13/2025 | Comment from Anonymous |
| AR-0037179 | AR-0037179 | CFPB-2025-0039-33411 | 12/13/2025 | Comment from Anonymous |
| AR-0037180 | AR-0037180 | CFPB-2025-0039-33412 | 12/13/2025 | Comment from Wood, Mariah |
| AR-0037181 | AR-0037181 | CFPB-2025-0039-33413 | 12/13/2025 | Comment from DeWood, Rachel |
| AR-0037182 | AR-0037182 | CFPB-2025-0039-33414 | 12/13/2025 | Comment from Anonymous |
| AR-0037183 | AR-0037183 | CFPB-2025-0039-33415 | 12/13/2025 | Comment from Anonymous |
| AR-0037184 | AR-0037184 | CFPB-2025-0039-33416 | 12/13/2025 | Comment from Anonymous |
| AR-0037185 | AR-0037185 | CFPB-2025-0039-33417 | 12/13/2025 | Comment from Anonymous |
| AR-0037186 | AR-0037186 | CFPB-2025-0039-33418 | 12/13/2025 | Comment from Anonymous |
| AR-0037187 | AR-0037187 | CFPB-2025-0039-33419 | 12/13/2025 | Comment from Davis , Kris |
| AR-0037188 | AR-0037188 | CFPB-2025-0039-33420 | 12/13/2025 | Comment from Biancuzzo, Heather |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0037189 | AR-0037189 | CFPB-2025-0039-33421 | 12/13/2025 | Comment from Wilkerson , Lauren |
| AR-0037190 | AR-0037190 | CFPB-2025-0039-33422 | 12/13/2025 | Comment from McIntyre , Stacey |
| AR-0037191 | AR-0037191 | CFPB-2025-0039-33423 | 12/13/2025 | Comment from B, Kara |
| AR-0037192 | AR-0037192 | CFPB-2025-0039-33424 | 12/13/2025 | Comment from Castano, Sandra |
| AR-0037193 | AR-0037193 | CFPB-2025-0039-33425 | 12/13/2025 | Comment from Anonymous |
| AR-0037194 | AR-0037194 | CFPB-2025-0039-33426 | 12/13/2025 | Comment from Anonymous |
| AR-0037195 | AR-0037195 | CFPB-2025-0039-33427 | 12/13/2025 | Comment from McManus, Meghen |
| AR-0037196 | AR-0037196 | CFPB-2025-0039-33428 | 12/13/2025 | Comment from Anonymous |
| AR-0037197 | AR-0037197 | CFPB-2025-0039-33429 | 12/13/2025 | Comment from Williams, R |
| AR-0037198 | AR-0037198 | CFPB-2025-0039-33430 | 12/13/2025 | Comment from Anonymous |
| AR-0037199 | AR-0037199 | CFPB-2025-0039-33431 | 12/13/2025 | Comment from Wilson, Tashema |
| AR-0037200 | AR-0037200 | CFPB-2025-0039-33432 | 12/13/2025 | Comment from Anonymous |
| AR-0037201 | AR-0037201 | CFPB-2025-0039-33433 | 12/13/2025 | Comment from Anonymous |
| AR-0037202 | AR-0037202 | CFPB-2025-0039-33434 | 12/13/2025 | Comment from Anonymous |
| AR-0037203 | AR-0037203 | CFPB-2025-0039-33435 | 12/13/2025 | Comment from Murphy , Meghan |
| AR-0037204 | AR-0037204 | CFPB-2025-0039-33436 | 12/13/2025 | Comment from Erfle, Kasey |
| AR-0037205 | AR-0037205 | CFPB-2025-0039-33437 | 12/13/2025 | Comment from Anonymous |
| AR-0037206 | AR-0037206 | CFPB-2025-0039-33438 | 12/13/2025 | Comment from Anonymous |
| AR-0037207 | AR-0037207 | CFPB-2025-0039-33439 | 12/13/2025 | Comment from Anonymous |
| AR-0037208 | AR-0037208 | CFPB-2025-0039-33440 | 12/13/2025 | Comment from Anonymous |
| AR-0037209 | AR-0037209 | CFPB-2025-0039-33441 | 12/13/2025 | Comment from Porto, Nathalia |
| AR-0037210 | AR-0037210 | CFPB-2025-0039-33442 | 12/13/2025 | Comment from DeLaine, Alissa |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0037211 | AR-0037211 | CFPB-2025-0039-33443 | 12/13/2025 | Comment from Peelle, Robert |
| AR-0037212 | AR-0037212 | CFPB-2025-0039-33444 | 12/13/2025 | Comment from Anonymous |
| AR-0037213 | AR-0037213 | CFPB-2025-0039-33445 | 12/13/2025 | Comment from H, Aly |
| AR-0037214 | AR-0037215 | CFPB-2025-0039-33446 | 12/13/2025 | Comment from Anonymous |
| AR-0037216 | AR-0037216 | CFPB-2025-0039-33447 | 12/13/2025 | Comment from Anonymous |
| AR-0037217 | AR-0037217 | CFPB-2025-0039-33448 | 12/13/2025 | Comment from Paxton, Alisha |
| AR-0037218 | AR-0037218 | CFPB-2025-0039-33449 | 12/13/2025 | Comment from Caddell-Kazarian, Carrie |
| AR-0037219 | AR-0037219 | CFPB-2025-0039-33450 | 12/13/2025 | Comment from Anonymous |
| AR-0037220 | AR-0037220 | CFPB-2025-0039-33451 | 12/13/2025 | Comment from McDonagh, Nicole |
| AR-0037221 | AR-0037221 | CFPB-2025-0039-33452 | 12/13/2025 | Comment from Chester, Samantha |
| AR-0037222 | AR-0037222 | CFPB-2025-0039-33453 | 12/13/2025 | Comment from Anonymous |
| AR-0037223 | AR-0037223 | CFPB-2025-0039-33454 | 12/13/2025 | Comment from Flaherty, Tracey |
| AR-0037224 | AR-0037224 | CFPB-2025-0039-33455 | 12/13/2025 | Comment from Manoly, Gilberto |
| AR-0037225 | AR-0037225 | CFPB-2025-0039-33456 | 12/13/2025 | Comment from Anonymous |
| AR-0037226 | AR-0037226 | CFPB-2025-0039-33457 | 12/13/2025 | Comment from Chatman, Andrea |
| AR-0037227 | AR-0037227 | CFPB-2025-0039-33458 | 12/13/2025 | Comment from Anonymous |
| AR-0037228 | AR-0037228 | CFPB-2025-0039-33459 | 12/13/2025 | Comment from Anonymous |
| AR-0037229 | AR-0037229 | CFPB-2025-0039-33460 | 12/13/2025 | Comment from Manning, Ashley |
| AR-0037230 | AR-0037230 | CFPB-2025-0039-33461 | 12/13/2025 | Comment from Anonymous |
| AR-0037231 | AR-0037231 | CFPB-2025-0039-33462 | 12/13/2025 | Comment from Lackey, Leah |
| AR-0037232 | AR-0037232 | CFPB-2025-0039-33463 | 12/13/2025 | Comment from Shreve, Tracy |
| AR-0037233 | AR-0037233 | CFPB-2025-0039-33464 | 12/13/2025 | Comment from H, Ciara |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0037234 | AR-0037234 | CFPB-2025-0039-33465 | 12/13/2025 | Comment from Anonymous |
| AR-0037235 | AR-0037235 | CFPB-2025-0039-33466 | 12/13/2025 | Comment from Anonymous |
| AR-0037236 | AR-0037236 | CFPB-2025-0039-33467 | 12/13/2025 | Comment from Anonymous |
| AR-0037237 | AR-0037237 | CFPB-2025-0039-33468 | 12/13/2025 | Comment from Anonymous |
| AR-0037238 | AR-0037238 | CFPB-2025-0039-33469 | 12/13/2025 | Comment from Anonymous |
| AR-0037239 | AR-0037240 | CFPB-2025-0039-33470 | 12/13/2025 | Comment from Anonymous |
| AR-0037241 | AR-0037241 | CFPB-2025-0039-33471 | 12/13/2025 | Comment from Schloegel, Samantha |
| AR-0037242 | AR-0037242 | CFPB-2025-0039-33472 | 12/13/2025 | Comment from Anonymous |
| AR-0037243 | AR-0037243 | CFPB-2025-0039-33473 | 12/13/2025 | Comment from Wermann, Holly |
| AR-0037244 | AR-0037244 | CFPB-2025-0039-33474 | 12/13/2025 | Comment from Haus, Parker |
| AR-0037245 | AR-0037245 | CFPB-2025-0039-33475 | 12/13/2025 | Comment from Anonymous |
| AR-0037246 | AR-0037246 | CFPB-2025-0039-33476 | 12/13/2025 | Comment from Carabajal, Hayleigh |
| AR-0037247 | AR-0037247 | CFPB-2025-0039-33477 | 12/13/2025 | Comment from Bonvan, Kristen |
| AR-0037248 | AR-0037248 | CFPB-2025-0039-33478 | 12/13/2025 | Comment from Molder, Alissa |
| AR-0037249 | AR-0037249 | CFPB-2025-0039-33479 | 12/13/2025 | Comment from Anonymous |
| AR-0037250 | AR-0037250 | CFPB-2025-0039-33480 | 12/13/2025 | Comment from Miller, Kimberly |
| AR-0037251 | AR-0037251 | CFPB-2025-0039-33481 | 12/13/2025 | Comment from Kortright, Carol |
| AR-0037252 | AR-0037252 | CFPB-2025-0039-33482 | 12/13/2025 | Comment from Tueffel, Justin |
| AR-0037253 | AR-0037253 | CFPB-2025-0039-33483 | 12/13/2025 | Comment from Henderson, Desiree |
| AR-0037254 | AR-0037254 | CFPB-2025-0039-33484 | 12/13/2025 | Comment from Anonymous |
| AR-0037255 | AR-0037255 | CFPB-2025-0039-33485 | 12/13/2025 | Comment from Anonymous |
| AR-0037256 | AR-0037256 | CFPB-2025-0039-33486 | 12/13/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0037257 | AR-0037257 | CFPB-2025-0039-33487 | 12/13/2025 | Comment from Hal , R |
| AR-0037258 | AR-0037258 | CFPB-2025-0039-33488 | 12/13/2025 | Comment from Hal , R |
| AR-0037259 | AR-0037259 | CFPB-2025-0039-33489 | 12/13/2025 | Comment from Taylor, Antonia |
| AR-0037260 | AR-0037260 | CFPB-2025-0039-33490 | 12/13/2025 | Comment from Anonymous |
| AR-0037261 | AR-0037261 | CFPB-2025-0039-33491 | 12/13/2025 | Comment from Anonymous |
| AR-0037262 | AR-0037262 | CFPB-2025-0039-33492 | 12/13/2025 | Comment from Foody, Regina |
| AR-0037263 | AR-0037263 | CFPB-2025-0039-33493 | 12/13/2025 | Comment from Anonymous |
| AR-0037264 | AR-0037264 | CFPB-2025-0039-33494 | 12/13/2025 | Comment from Anonymous |
| AR-0037265 | AR-0037265 | CFPB-2025-0039-33495 | 12/13/2025 | Comment from Perrett, Michelle |
| AR-0037266 | AR-0037266 | CFPB-2025-0039-33496 | 12/13/2025 | Comment from D, Donna |
| AR-0037267 | AR-0037267 | CFPB-2025-0039-33497 | 12/13/2025 | Comment from Anonymous |
| AR-0037268 | AR-0037268 | CFPB-2025-0039-33498 | 12/13/2025 | Comment from Anonymous |
| AR-0037269 | AR-0037269 | CFPB-2025-0039-33499 | 12/13/2025 | Comment from Anonymous |
| AR-0037270 | AR-0037270 | CFPB-2025-0039-33500 | 12/13/2025 | Comment from Walia, Alicia |
| AR-0037271 | AR-0037271 | CFPB-2025-0039-33501 | 12/13/2025 | Comment from Anonymous |
| AR-0037272 | AR-0037272 | CFPB-2025-0039-33502 | 12/13/2025 | Comment from Conley, Mary |
| AR-0037273 | AR-0037273 | CFPB-2025-0039-33503 | 12/13/2025 | Comment from Anonymous |
| AR-0037274 | AR-0037274 | CFPB-2025-0039-33504 | 12/13/2025 | Comment from Storrs, Kathryn |
| AR-0037275 | AR-0037275 | CFPB-2025-0039-33505 | 12/13/2025 | Comment from Taylor, Tony |
| AR-0037276 | AR-0037276 | CFPB-2025-0039-33506 | 12/13/2025 | Comment from Anonymous |
| AR-0037277 | AR-0037277 | CFPB-2025-0039-33507 | 12/13/2025 | Comment from Anonymous |
| AR-0037278 | AR-0037278 | CFPB-2025-0039-33508 | 12/13/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0037279 | AR-0037279 | CFPB-2025-0039-33509 | 12/13/2025 | Comment from Rousseaux, Cecile |
| AR-0037280 | AR-0037280 | CFPB-2025-0039-33510 | 12/13/2025 | Comment from Chheda, Parin |
| AR-0037281 | AR-0037281 | CFPB-2025-0039-33511 | 12/13/2025 | Comment from Anonymous |
| AR-0037282 | AR-0037282 | CFPB-2025-0039-33512 | 12/13/2025 | Comment from R, Elena |
| AR-0037283 | AR-0037283 | CFPB-2025-0039-33513 | 12/13/2025 | Comment from Anonymous |
| AR-0037284 | AR-0037284 | CFPB-2025-0039-33514 | 12/13/2025 | Comment from Anonymous |
| AR-0037285 | AR-0037285 | CFPB-2025-0039-33515 | 12/13/2025 | Comment from Anonymous |
| AR-0037286 | AR-0037286 | CFPB-2025-0039-33516 | 12/13/2025 | Comment from Rompilla-Vecchione , Victoria |
| AR-0037287 | AR-0037287 | CFPB-2025-0039-33517 | 12/13/2025 | Comment from Lipps , Stacy |
| AR-0037288 | AR-0037288 | CFPB-2025-0039-33518 | 12/13/2025 | Comment from Anonymous |
| AR-0037289 | AR-0037289 | CFPB-2025-0039-33519 | 12/13/2025 | Comment from Anonymous |
| AR-0037290 | AR-0037290 | CFPB-2025-0039-33520 | 12/13/2025 | Comment from Anonymous |
| AR-0037291 | AR-0037291 | CFPB-2025-0039-33521 | 12/13/2025 | Comment from Macedo, Emily |
| AR-0037292 | AR-0037292 | CFPB-2025-0039-33522 | 12/13/2025 | Comment from Anonymous |
| AR-0037293 | AR-0037293 | CFPB-2025-0039-33523 | 12/13/2025 | Comment from M, Amy |
| AR-0037294 | AR-0037294 | CFPB-2025-0039-33524 | 12/13/2025 | Comment from Anonymous |
| AR-0037295 | AR-0037295 | CFPB-2025-0039-33525 | 12/13/2025 | Comment from Ger, Maren |
| AR-0037296 | AR-0037296 | CFPB-2025-0039-33526 | 12/13/2025 | Comment from Anonymous |
| AR-0037297 | AR-0037297 | CFPB-2025-0039-33527 | 12/13/2025 | Comment from Anonymous |
| AR-0037298 | AR-0037298 | CFPB-2025-0039-33528 | 12/13/2025 | Comment from Parker, Devika |
| AR-0037299 | AR-0037299 | CFPB-2025-0039-33529 | 12/13/2025 | Comment from Anonymous |
| AR-0037300 | AR-0037300 | CFPB-2025-0039-33530 | 12/13/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0037301 | AR-0037301 | CFPB-2025-0039-33531 | 12/13/2025 | Comment from Paller, Rachel |
| AR-0037302 | AR-0037302 | CFPB-2025-0039-33532 | 12/13/2025 | Comment from Ro, Mo |
| AR-0037303 | AR-0037303 | CFPB-2025-0039-33533 | 12/13/2025 | Comment from Miller, Jennifer |
| AR-0037304 | AR-0037304 | CFPB-2025-0039-33534 | 12/13/2025 | Comment from Rucks, Emily |
| AR-0037305 | AR-0037305 | CFPB-2025-0039-33535 | 12/13/2025 | Comment from Hauck, Jacey |
| AR-0037306 | AR-0037306 | CFPB-2025-0039-33536 | 12/13/2025 | Comment from Anonymous |
| AR-0037307 | AR-0037307 | CFPB-2025-0039-33537 | 12/13/2025 | Comment from Havner, Dana |
| AR-0037308 | AR-0037308 | CFPB-2025-0039-33538 | 12/13/2025 | Comment from Cleary, M. |
| AR-0037309 | AR-0037309 | CFPB-2025-0039-33539 | 12/13/2025 | Comment from Anonymous |
| AR-0037310 | AR-0037310 | CFPB-2025-0039-33540 | 12/13/2025 | Comment from Anonymous |
| AR-0037311 | AR-0037311 | CFPB-2025-0039-33541 | 12/13/2025 | Comment from Watkins, Kenna |
| AR-0037312 | AR-0037312 | CFPB-2025-0039-33542 | 12/13/2025 | Comment from Anonymous |
| AR-0037313 | AR-0037313 | CFPB-2025-0039-33543 | 12/13/2025 | Comment from Anonymous |
| AR-0037314 | AR-0037314 | CFPB-2025-0039-33544 | 12/13/2025 | Comment from Stimson, Catherine |
| AR-0037315 | AR-0037315 | CFPB-2025-0039-33545 | 12/13/2025 | Comment from Anonymous |
| AR-0037316 | AR-0037316 | CFPB-2025-0039-33546 | 12/13/2025 | Comment from Cervantes, Bianca |
| AR-0037317 | AR-0037317 | CFPB-2025-0039-33547 | 12/13/2025 | Comment from Weightman, Stephanie |
| AR-0037318 | AR-0037318 | CFPB-2025-0039-33548 | 12/13/2025 | Comment from Sudler, Naimah |
| AR-0037319 | AR-0037319 | CFPB-2025-0039-33549 | 12/13/2025 | Comment from Anonymous |
| AR-0037320 | AR-0037320 | CFPB-2025-0039-33550 | 12/13/2025 | Comment from Anonymous |
| AR-0037321 | AR-0037321 | CFPB-2025-0039-33551 | 12/13/2025 | Comment from Peters, Rachael |
| AR-0037322 | AR-0037322 | CFPB-2025-0039-33552 | 12/13/2025 | Comment from Smith, Joe |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0037323 | AR-0037323 | CFPB-2025-0039-33553 | 12/13/2025 | Comment from Anonymous |
| AR-0037324 | AR-0037324 | CFPB-2025-0039-33554 | 12/13/2025 | Comment from Vesco, Jessie |
| AR-0037325 | AR-0037325 | CFPB-2025-0039-33555 | 12/13/2025 | Comment from B, L |
| AR-0037326 | AR-0037326 | CFPB-2025-0039-33556 | 12/13/2025 | Comment from Anonymous |
| AR-0037327 | AR-0037327 | CFPB-2025-0039-33557 | 12/13/2025 | Comment from Bunn, Rachel |
| AR-0037328 | AR-0037328 | CFPB-2025-0039-33558 | 12/13/2025 | Comment from Anonymous |
| AR-0037329 | AR-0037329 | CFPB-2025-0039-33559 | 12/13/2025 | Comment from Anonymous |
| AR-0037330 | AR-0037330 | CFPB-2025-0039-33560 | 12/13/2025 | Comment from Anonymous |
| AR-0037331 | AR-0037331 | CFPB-2025-0039-33561 | 12/13/2025 | Comment from Anonymous |
| AR-0037332 | AR-0037332 | CFPB-2025-0039-33562 | 12/13/2025 | Comment from Anonymous |
| AR-0037333 | AR-0037333 | CFPB-2025-0039-33563 | 12/13/2025 | Comment from Anonymous |
| AR-0037334 | AR-0037334 | CFPB-2025-0039-33564 | 12/13/2025 | Comment from Ruiz, Isela |
| AR-0037335 | AR-0037335 | CFPB-2025-0039-33565 | 12/13/2025 | Comment from Anonymous |
| AR-0037336 | AR-0037336 | CFPB-2025-0039-33566 | 12/13/2025 | Comment from Robles, Ashley |
| AR-0037337 | AR-0037337 | CFPB-2025-0039-33567 | 12/13/2025 | Comment from Anonymous |
| AR-0037338 | AR-0037338 | CFPB-2025-0039-33568 | 12/13/2025 | Comment from Munro, Mariah |
| AR-0037339 | AR-0037339 | CFPB-2025-0039-33569 | 12/13/2025 | Comment from Petersen, Alex |
| AR-0037340 | AR-0037340 | CFPB-2025-0039-33570 | 12/13/2025 | Comment from Anonymous |
| AR-0037341 | AR-0037341 | CFPB-2025-0039-33571 | 12/13/2025 | Comment from Anonymous |
| AR-0037342 | AR-0037342 | CFPB-2025-0039-33572 | 12/13/2025 | Comment from Sather, Lauren |
| AR-0037343 | AR-0037343 | CFPB-2025-0039-33573 | 12/13/2025 | Comment from Anonymous |
| AR-0037344 | AR-0037344 | CFPB-2025-0039-33574 | 12/13/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0037345 | AR-0037345 | CFPB-2025-0039-33575 | 12/13/2025 | Comment from Tackett , Madelyn |
| AR-0037346 | AR-0037346 | CFPB-2025-0039-33576 | 12/13/2025 | Comment from Anonymous |
| AR-0037347 | AR-0037347 | CFPB-2025-0039-33577 | 12/13/2025 | Comment from Anonymous, Anonymous |
| AR-0037348 | AR-0037348 | CFPB-2025-0039-33578 | 12/13/2025 | Comment from Affourtit , Ashley |
| AR-0037349 | AR-0037349 | CFPB-2025-0039-33579 | 12/13/2025 | Comment from Anonymous |
| AR-0037350 | AR-0037350 | CFPB-2025-0039-33580 | 12/13/2025 | Comment from Baxter, Ashley |
| AR-0037351 | AR-0037351 | CFPB-2025-0039-33581 | 12/13/2025 | Comment from Anonymous |
| AR-0037352 | AR-0037352 | CFPB-2025-0039-33582 | 12/13/2025 | Comment from Anonymous |
| AR-0037353 | AR-0037353 | CFPB-2025-0039-33583 | 12/13/2025 | Comment from Anonymous |
| AR-0037354 | AR-0037354 | CFPB-2025-0039-33584 | 12/13/2025 | Comment from Anonymous |
| AR-0037355 | AR-0037355 | CFPB-2025-0039-33585 | 12/13/2025 | Comment from Coo, Lo |
| AR-0037356 | AR-0037356 | CFPB-2025-0039-33586 | 12/13/2025 | Comment from Martinez, Luciana |
| AR-0037357 | AR-0037357 | CFPB-2025-0039-33587 | 12/13/2025 | Comment from Anonymous |
| AR-0037358 | AR-0037358 | CFPB-2025-0039-33588 | 12/13/2025 | Comment from Lai, Meghan |
| AR-0037359 | AR-0037359 | CFPB-2025-0039-33589 | 12/13/2025 | Comment from Anonymous |
| AR-0037360 | AR-0037360 | CFPB-2025-0039-33590 | 12/13/2025 | Comment from Jacinto, Kimberly |
| AR-0037361 | AR-0037361 | CFPB-2025-0039-33591 | 12/13/2025 | Comment from Moss, Sabrina |
| AR-0037362 | AR-0037362 | CFPB-2025-0039-33592 | 12/13/2025 | Comment from Villasenor, Viana |
| AR-0037363 | AR-0037363 | CFPB-2025-0039-33593 | 12/13/2025 | Comment from White, S |
| AR-0037364 | AR-0037364 | CFPB-2025-0039-33594 | 12/13/2025 | Comment from Hornsberger, Hannah |
| AR-0037365 | AR-0037365 | CFPB-2025-0039-33595 | 12/13/2025 | Comment from Anonymous |
| AR-0037366 | AR-0037366 | CFPB-2025-0039-33596 | 12/13/2025 | Comment from Gates, Melissa |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0037367 | AR-0037367 | CFPB-2025-0039-33597 | 12/13/2025 | Comment from Anonymous |
| AR-0037368 | AR-0037368 | CFPB-2025-0039-33598 | 12/13/2025 | Comment from Tschida, Lisa |
| AR-0037369 | AR-0037369 | CFPB-2025-0039-33599 | 12/13/2025 | Comment from Anonymous |
| AR-0037370 | AR-0037370 | CFPB-2025-0039-33600 | 12/13/2025 | Comment from Anonymous |
| AR-0037371 | AR-0037371 | CFPB-2025-0039-33601 | 12/13/2025 | Comment from Anonymous |
| AR-0037372 | AR-0037372 | CFPB-2025-0039-33602 | 12/13/2025 | Comment from Cameron, Marisa |
| AR-0037373 | AR-0037373 | CFPB-2025-0039-33603 | 12/13/2025 | Comment from S, Ashley |
| AR-0037374 | AR-0037374 | CFPB-2025-0039-33604 | 12/13/2025 | Comment from Anonymous |
| AR-0037375 | AR-0037375 | CFPB-2025-0039-33605 | 12/13/2025 | Comment from Gray, Erin |
| AR-0037376 | AR-0037376 | CFPB-2025-0039-33606 | 12/13/2025 | Comment from Anonymous |
| AR-0037377 | AR-0037377 | CFPB-2025-0039-33607 | 12/13/2025 | Comment from R, Angie |
| AR-0037378 | AR-0037378 | CFPB-2025-0039-33608 | 12/13/2025 | Comment from muhammodu giwa, muhammodu giwa |
| AR-0037379 | AR-0037379 | CFPB-2025-0039-33609 | 12/13/2025 | Comment from Planck, Amanda |
| AR-0037380 | AR-0037380 | CFPB-2025-0039-33610 | 12/13/2025 | Comment from Jones, Julie |
| AR-0037381 | AR-0037381 | CFPB-2025-0039-33611 | 12/13/2025 | Comment from Anonymous |
| AR-0037382 | AR-0037382 | CFPB-2025-0039-33612 | 12/13/2025 | Comment from Borkowski, Ariel |
| AR-0037383 | AR-0037383 | CFPB-2025-0039-33613 | 12/13/2025 | Comment from Williams, Bertie |
| AR-0037384 | AR-0037384 | CFPB-2025-0039-33614 | 12/13/2025 | Comment from Wein, Stacy |
| AR-0037385 | AR-0037385 | CFPB-2025-0039-33615 | 12/13/2025 | Comment from Anonymous |
| AR-0037386 | AR-0037386 | CFPB-2025-0039-33616 | 12/13/2025 | Comment from Anonymous |
| AR-0037387 | AR-0037387 | CFPB-2025-0039-33617 | 12/13/2025 | Comment from Anonymous |
| AR-0037388 | AR-0037388 | CFPB-2025-0039-33618 | 12/13/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0037389 | AR-0037389 | CFPB-2025-0039-33619 | 12/13/2025 | Comment from Anonymous |
| AR-0037390 | AR-0037390 | CFPB-2025-0039-33620 | 12/13/2025 | Comment from Anonymous |
| AR-0037391 | AR-0037391 | CFPB-2025-0039-33621 | 12/13/2025 | Comment from Kingsbery Grigsby, karyn |
| AR-0037392 | AR-0037392 | CFPB-2025-0039-33622 | 12/13/2025 | Comment from Casson, Jenine |
| AR-0037393 | AR-0037393 | CFPB-2025-0039-33623 | 12/13/2025 | Comment from Anonymous |
| AR-0037394 | AR-0037394 | CFPB-2025-0039-33624 | 12/13/2025 | Comment from Anonymous |
| AR-0037395 | AR-0037396 | CFPB-2025-0039-33625 | 12/13/2025 | Comment from Anonymous |
| AR-0037397 | AR-0037397 | CFPB-2025-0039-33626 | 12/13/2025 | Comment from Brickey, Marrisa |
| AR-0037398 | AR-0037398 | CFPB-2025-0039-33627 | 12/13/2025 | Comment from Anonymous |
| AR-0037399 | AR-0037399 | CFPB-2025-0039-33628 | 12/13/2025 | Comment from Johnson, Teresa |
| AR-0037400 | AR-0037400 | CFPB-2025-0039-33629 | 12/13/2025 | Comment from Torres , Tara |
| AR-0037401 | AR-0037401 | CFPB-2025-0039-33630 | 12/13/2025 | Comment from Anonymous |
| AR-0037402 | AR-0037402 | CFPB-2025-0039-33631 | 12/13/2025 | Comment from Byers, Diana |
| AR-0037403 | AR-0037403 | CFPB-2025-0039-33632 | 12/13/2025 | Comment from Henderson , Ashleah |
| AR-0037404 | AR-0037404 | CFPB-2025-0039-33633 | 12/13/2025 | Comment from Anonymous |
| AR-0037405 | AR-0037405 | CFPB-2025-0039-33634 | 12/13/2025 | Comment from Anonymous |
| AR-0037406 | AR-0037406 | CFPB-2025-0039-33635 | 12/13/2025 | Comment from Hayek, Akadina |
| AR-0037407 | AR-0037446 | CFPB-2025-0039-33636 | 12/13/2025 | Comment from Anonymous |
| AR-0037447 | AR-0037447 | CFPB-2025-0039-33637 | 12/13/2025 | Comment from Anonymous |
| AR-0037448 | AR-0037448 | CFPB-2025-0039-33638 | 12/13/2025 | Comment from McCraney , Melody |
| AR-0037449 | AR-0037449 | CFPB-2025-0039-33639 | 12/13/2025 | Comment from Anonymous |
| AR-0037450 | AR-0037450 | CFPB-2025-0039-33640 | 12/13/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0037451 | AR-0037451 | CFPB-2025-0039-33641 | 12/13/2025 | Comment from Anonymous |
| AR-0037452 | AR-0037452 | CFPB-2025-0039-33642 | 12/13/2025 | Comment from Anonymous |
| AR-0037453 | AR-0037453 | CFPB-2025-0039-33643 | 12/13/2025 | Comment from Anonymous |
| AR-0037454 | AR-0037454 | CFPB-2025-0039-33644 | 12/13/2025 | Comment from Anonymous |
| AR-0037455 | AR-0037455 | CFPB-2025-0039-33645 | 12/13/2025 | Comment from Baldwin, Toni |
| AR-0037456 | AR-0037456 | CFPB-2025-0039-33646 | 12/13/2025 | Comment from Bennett, Kally |
| AR-0037457 | AR-0037457 | CFPB-2025-0039-33647 | 12/13/2025 | Comment from Anonymous |
| AR-0037458 | AR-0037458 | CFPB-2025-0039-33648 | 12/13/2025 | Comment from W, T |
| AR-0037459 | AR-0037459 | CFPB-2025-0039-33649 | 12/13/2025 | Comment from Anonymous |
| AR-0037460 | AR-0037460 | CFPB-2025-0039-33650 | 12/13/2025 | Comment from Loftis, Sophia |
| AR-0037461 | AR-0037461 | CFPB-2025-0039-33651 | 12/13/2025 | Comment from Simon, Heather |
| AR-0037462 | AR-0037462 | CFPB-2025-0039-33652 | 12/13/2025 | Comment from Anonymous |
| AR-0037463 | AR-0037463 | CFPB-2025-0039-33653 | 12/13/2025 | Comment from Dunteman, Thomas |
| AR-0037464 | AR-0037464 | CFPB-2025-0039-33654 | 12/13/2025 | Comment from Kenny, Raina |
| AR-0037465 | AR-0037466 | CFPB-2025-0039-33655 | 12/13/2025 | Comment from Jones, Caycee |
| AR-0037467 | AR-0037467 | CFPB-2025-0039-33656 | 12/13/2025 | Comment from Uselton, BreAnne |
| AR-0037468 | AR-0037468 | CFPB-2025-0039-33657 | 12/13/2025 | Comment from Anonymous |
| AR-0037469 | AR-0037469 | CFPB-2025-0039-33658 | 12/13/2025 | Comment from Cheng, Jon |
| AR-0037470 | AR-0037470 | CFPB-2025-0039-33659 | 12/13/2025 | Comment from Anonymous |
| AR-0037471 | AR-0037471 | CFPB-2025-0039-33660 | 12/13/2025 | Comment from Nittskoff, Kristy |
| AR-0037472 | AR-0037472 | CFPB-2025-0039-33661 | 12/13/2025 | Comment from Madrid, Rayleen |
| AR-0037473 | AR-0037473 | CFPB-2025-0039-33662 | 12/13/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0037474 | AR-0037474 | CFPB-2025-0039-33663 | 12/13/2025 | Comment from Anonymous |
| AR-0037475 | AR-0037475 | CFPB-2025-0039-33664 | 12/13/2025 | Comment from Taylor, KayLynn |
| AR-0037476 | AR-0037476 | CFPB-2025-0039-33665 | 12/13/2025 | Comment from Anonymous |
| AR-0037477 | AR-0037477 | CFPB-2025-0039-33666 | 12/13/2025 | Comment from Grigsby, David |
| AR-0037478 | AR-0037478 | CFPB-2025-0039-33667 | 12/13/2025 | Comment from Anonymous |
| AR-0037479 | AR-0037480 | CFPB-2025-0039-33668 | 12/13/2025 | Comment from Anonymous |
| AR-0037481 | AR-0037481 | CFPB-2025-0039-33669 | 12/13/2025 | Comment from Anonymous |
| AR-0037482 | AR-0037482 | CFPB-2025-0039-33670 | 12/13/2025 | Comment from Anonymous |
| AR-0037483 | AR-0037483 | CFPB-2025-0039-33671 | 12/13/2025 | Comment from McAllister, Kirsten |
| AR-0037484 | AR-0037484 | CFPB-2025-0039-33672 | 12/13/2025 | Comment from Anonymous |
| AR-0037485 | AR-0037485 | CFPB-2025-0039-33673 | 12/13/2025 | Comment from Anonymous |
| AR-0037486 | AR-0037486 | CFPB-2025-0039-33674 | 12/13/2025 | Comment from Argyres, Kristen |
| AR-0037487 | AR-0037487 | CFPB-2025-0039-33675 | 12/13/2025 | Comment from B, A |
| AR-0037488 | AR-0037488 | CFPB-2025-0039-33676 | 12/13/2025 | Comment from Anonymous |
| AR-0037489 | AR-0037489 | CFPB-2025-0039-33677 | 12/13/2025 | Comment from Anonymous |
| AR-0037490 | AR-0037490 | CFPB-2025-0039-33678 | 12/13/2025 | Comment from Cermola, Maria |
| AR-0037491 | AR-0037491 | CFPB-2025-0039-33679 | 12/13/2025 | Comment from Anonymous |
| AR-0037492 | AR-0037492 | CFPB-2025-0039-33680 | 12/13/2025 | Comment from Anonymous |
| AR-0037493 | AR-0037493 | CFPB-2025-0039-33681 | 12/13/2025 | Comment from Clarkson, Dick |
| AR-0037494 | AR-0037494 | CFPB-2025-0039-33682 | 12/13/2025 | Comment from Anonymous |
| AR-0037495 | AR-0037495 | CFPB-2025-0039-33683 | 12/13/2025 | Comment from Anonymous |
| AR-0037496 | AR-0037496 | CFPB-2025-0039-33684 | 12/13/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0037497 | AR-0037497 | CFPB-2025-0039-33685 | 12/13/2025 | Comment from Witherspoon, Kate |
| AR-0037498 | AR-0037498 | CFPB-2025-0039-33686 | 12/13/2025 | Comment from Schimmel, Janice |
| AR-0037499 | AR-0037499 | CFPB-2025-0039-33687 | 12/13/2025 | Comment from Anonymous |
| AR-0037500 | AR-0037500 | CFPB-2025-0039-33688 | 12/13/2025 | Comment from Fox, Zanna |
| AR-0037501 | AR-0037501 | CFPB-2025-0039-33689 | 12/13/2025 | Comment from Anonymous |
| AR-0037502 | AR-0037502 | CFPB-2025-0039-33690 | 12/13/2025 | Comment from Anonymous |
| AR-0037503 | AR-0037503 | CFPB-2025-0039-33691 | 12/13/2025 | Comment from O, David |
| AR-0037504 | AR-0037504 | CFPB-2025-0039-33692 | 12/13/2025 | Comment from Anonymous |
| AR-0037505 | AR-0037505 | CFPB-2025-0039-33693 | 12/13/2025 | Comment from Anonymous |
| AR-0037506 | AR-0037506 | CFPB-2025-0039-33694 | 12/13/2025 | Comment from Nakajima, Mina |
| AR-0037507 | AR-0037507 | CFPB-2025-0039-33695 | 12/13/2025 | Comment from Anonymous |
| AR-0037508 | AR-0037508 | CFPB-2025-0039-33696 | 12/13/2025 | Comment from Anonymous |
| AR-0037509 | AR-0037509 | CFPB-2025-0039-33697 | 12/13/2025 | Comment from Annonymous, annonymous |
| AR-0037510 | AR-0037510 | CFPB-2025-0039-33698 | 12/13/2025 | Comment from Anonymous |
| AR-0037511 | AR-0037511 | CFPB-2025-0039-33699 | 12/13/2025 | Comment from Anonymous |
| AR-0037512 | AR-0037512 | CFPB-2025-0039-33700 | 12/13/2025 | Comment from Jones , T |
| AR-0037513 | AR-0037513 | CFPB-2025-0039-33701 | 12/13/2025 | Comment from Stiver, Amy |
| AR-0037514 | AR-0037514 | CFPB-2025-0039-33702 | 12/13/2025 | Comment from Chuang, Angie |
| AR-0037515 | AR-0037515 | CFPB-2025-0039-33703 | 12/13/2025 | Comment from Correro, Ashley |
| AR-0037516 | AR-0037516 | CFPB-2025-0039-33704 | 12/13/2025 | Comment from Anonymous |
| AR-0037517 | AR-0037517 | CFPB-2025-0039-33705 | 12/13/2025 | Comment from Anonymous |
| AR-0037518 | AR-0037518 | CFPB-2025-0039-33706 | 12/13/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0037519 | AR-0037519 | CFPB-2025-0039-33707 | 12/13/2025 | Comment from Chavez, Laura |
| AR-0037520 | AR-0037520 | CFPB-2025-0039-33708 | 12/13/2025 | Comment from Anonymous |
| AR-0037521 | AR-0037521 | CFPB-2025-0039-33709 | 12/13/2025 | Comment from Anonymous |
| AR-0037522 | AR-0037522 | CFPB-2025-0039-33710 | 12/13/2025 | Comment from Anonymous |
| AR-0037523 | AR-0037523 | CFPB-2025-0039-33711 | 12/13/2025 | Comment from Anonymous |
| AR-0037524 | AR-0037524 | CFPB-2025-0039-33712 | 12/13/2025 | Comment from Sutton, Renee |
| AR-0037525 | AR-0037525 | CFPB-2025-0039-33713 | 12/13/2025 | Comment from Cruz, Saul |
| AR-0037526 | AR-0037526 | CFPB-2025-0039-33714 | 12/13/2025 | Comment from Anonymous |
| AR-0037527 | AR-0037527 | CFPB-2025-0039-33715 | 12/13/2025 | Comment from Anonymous |
| AR-0037528 | AR-0037528 | CFPB-2025-0039-33716 | 12/13/2025 | Comment from Anonymous |
| AR-0037529 | AR-0037529 | CFPB-2025-0039-33717 | 12/13/2025 | Comment from Anonymous |
| AR-0037530 | AR-0037530 | CFPB-2025-0039-33718 | 12/13/2025 | Comment from Anonymous |
| AR-0037531 | AR-0037531 | CFPB-2025-0039-33719 | 12/13/2025 | Comment from Lokting, Leah |
| AR-0037532 | AR-0037532 | CFPB-2025-0039-33720 | 12/13/2025 | Comment from Anonymous |
| AR-0037533 | AR-0037533 | CFPB-2025-0039-33721 | 12/13/2025 | Comment from J, Asia |
| AR-0037534 | AR-0037534 | CFPB-2025-0039-33722 | 12/13/2025 | Comment from Jones, Nikki |
| AR-0037535 | AR-0037535 | CFPB-2025-0039-33723 | 12/13/2025 | Comment from Anonymous |
| AR-0037536 | AR-0037536 | CFPB-2025-0039-33724 | 12/13/2025 | Comment from Anonymous |
| AR-0037537 | AR-0037537 | CFPB-2025-0039-33725 | 12/13/2025 | Comment from Rodgers, Vanessa |
| AR-0037538 | AR-0037538 | CFPB-2025-0039-33726 | 12/13/2025 | Comment from M, L |
| AR-0037539 | AR-0037539 | CFPB-2025-0039-33727 | 12/13/2025 | Comment from Anonymous |
| AR-0037540 | AR-0037540 | CFPB-2025-0039-33728 | 12/13/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0037541 | AR-0037541 | CFPB-2025-0039-33729 | 12/13/2025 | Comment from Anonymous |
| AR-0037542 | AR-0037542 | CFPB-2025-0039-33730 | 12/13/2025 | Comment from W, K |
| AR-0037543 | AR-0037543 | CFPB-2025-0039-33731 | 12/13/2025 | Comment from ledwith, allison |
| AR-0037544 | AR-0037544 | CFPB-2025-0039-33732 | 12/13/2025 | Comment from Anonymous |
| AR-0037545 | AR-0037545 | CFPB-2025-0039-33733 | 12/13/2025 | Comment from Johnson , Michelle |
| AR-0037546 | AR-0037546 | CFPB-2025-0039-33734 | 12/13/2025 | Comment from Mackey, Tara |
| AR-0037547 | AR-0037547 | CFPB-2025-0039-33735 | 12/13/2025 | Comment from Anonymous |
| AR-0037548 | AR-0037548 | CFPB-2025-0039-33736 | 12/13/2025 | Comment from Anonymous |
| AR-0037549 | AR-0037549 | CFPB-2025-0039-33737 | 12/13/2025 | Comment from Anonymous |
| AR-0037550 | AR-0037550 | CFPB-2025-0039-33738 | 12/13/2025 | Comment from Anonymous |
| AR-0037551 | AR-0037551 | CFPB-2025-0039-33739 | 12/13/2025 | Comment from Byron Sharper, Byron Sharper |
| AR-0037552 | AR-0037552 | CFPB-2025-0039-33740 | 12/13/2025 | Comment from SpellRe , M |
| AR-0037553 | AR-0037553 | CFPB-2025-0039-33741 | 12/13/2025 | Comment from Anonymous |
| AR-0037554 | AR-0037554 | CFPB-2025-0039-33742 | 12/13/2025 | Comment from Anonymous |
| AR-0037555 | AR-0037555 | CFPB-2025-0039-33743 | 12/13/2025 | Comment from Anonymous |
| AR-0037556 | AR-0037556 | CFPB-2025-0039-33744 | 12/13/2025 | Comment from Anonymous |
| AR-0037557 | AR-0037557 | CFPB-2025-0039-33745 | 12/13/2025 | Comment from Marquez, Katherine |
| AR-0037558 | AR-0037558 | CFPB-2025-0039-33746 | 12/13/2025 | Comment from Anonymous |
| AR-0037559 | AR-0037559 | CFPB-2025-0039-33747 | 12/13/2025 | Comment from Anonymous |
| AR-0037560 | AR-0037560 | CFPB-2025-0039-33748 | 12/13/2025 | Comment from Anonymous |
| AR-0037561 | AR-0037561 | CFPB-2025-0039-33749 | 12/13/2025 | Comment from Anonymous |
| AR-0037562 | AR-0037562 | CFPB-2025-0039-33750 | 12/13/2025 | Comment from Arnold, Jessica |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0037563 | AR-0037563 | CFPB-2025-0039-33751 | 12/13/2025 | Comment from Anonymous |
| AR-0037564 | AR-0037564 | CFPB-2025-0039-33752 | 12/13/2025 | Comment from Anonymous |
| AR-0037565 | AR-0037565 | CFPB-2025-0039-33753 | 12/13/2025 | Comment from Anonymous |
| AR-0037566 | AR-0037566 | CFPB-2025-0039-33754 | 12/13/2025 | Comment from Anonymous |
| AR-0037567 | AR-0037567 | CFPB-2025-0039-33755 | 12/13/2025 | Comment from Anonymous |
| AR-0037568 | AR-0037568 | CFPB-2025-0039-33756 | 12/13/2025 | Comment from Anonymous |
| AR-0037569 | AR-0037569 | CFPB-2025-0039-33757 | 12/13/2025 | Comment from Freve, Skylar |
| AR-0037570 | AR-0037570 | CFPB-2025-0039-33758 | 12/13/2025 | Comment from C., Lee |
| AR-0037571 | AR-0037571 | CFPB-2025-0039-33759 | 12/13/2025 | Comment from Jones, Ann |
| AR-0037572 | AR-0037572 | CFPB-2025-0039-33760 | 12/13/2025 | Comment from Anonymous |
| AR-0037573 | AR-0037573 | CFPB-2025-0039-33761 | 12/13/2025 | Comment from Kale, Cheryl |
| AR-0037574 | AR-0037574 | CFPB-2025-0039-33762 | 12/13/2025 | Comment from Traubert, Alexandra |
| AR-0037575 | AR-0037575 | CFPB-2025-0039-33763 | 12/13/2025 | Comment from Darr-Hall, Jamie |
| AR-0037576 | AR-0037576 | CFPB-2025-0039-33764 | 12/13/2025 | Comment from Trustyou, Idont |
| AR-0037577 | AR-0037577 | CFPB-2025-0039-33765 | 12/13/2025 | Comment from White, Becky |
| AR-0037578 | AR-0037578 | CFPB-2025-0039-33766 | 12/13/2025 | Comment from Anonymous |
| AR-0037579 | AR-0037579 | CFPB-2025-0039-33767 | 12/13/2025 | Comment from Anonymous |
| AR-0037580 | AR-0037580 | CFPB-2025-0039-33768 | 12/13/2025 | Comment from Anonymous |
| AR-0037581 | AR-0037581 | CFPB-2025-0039-33769 | 12/13/2025 | Comment from Anonymous |
| AR-0037582 | AR-0037582 | CFPB-2025-0039-33770 | 12/13/2025 | Comment from G, J |
| AR-0037583 | AR-0037583 | CFPB-2025-0039-33771 | 12/13/2025 | Comment from Anonymous |
| AR-0037584 | AR-0037584 | CFPB-2025-0039-33772 | 12/13/2025 | Comment from Ernst, Dillon |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0037585 | AR-0037585 | CFPB-2025-0039-33773 | 12/13/2025 | Comment from Anonymous |
| AR-0037586 | AR-0037586 | CFPB-2025-0039-33774 | 12/13/2025 | Comment from Holmes, Rebecca |
| AR-0037587 | AR-0037587 | CFPB-2025-0039-33775 | 12/13/2025 | Comment from Anonymous |
| AR-0037588 | AR-0037588 | CFPB-2025-0039-33776 | 12/13/2025 | Comment from Anonymous |
| AR-0037589 | AR-0037589 | CFPB-2025-0039-33777 | 12/13/2025 | Comment from Anonymous |
| AR-0037590 | AR-0037590 | CFPB-2025-0039-33778 | 12/13/2025 | Comment from Hendrickson, Catherine |
| AR-0037591 | AR-0037591 | CFPB-2025-0039-33779 | 12/13/2025 | Comment from Anonymous |
| AR-0037592 | AR-0037592 | CFPB-2025-0039-33780 | 12/13/2025 | Comment from Stumpf, Gabriella |
| AR-0037593 | AR-0037593 | CFPB-2025-0039-33781 | 12/13/2025 | Comment from Anderson, CJ |
| AR-0037594 | AR-0037594 | CFPB-2025-0039-33782 | 12/13/2025 | Comment from Rothrock , Jackie |
| AR-0037595 | AR-0037595 | CFPB-2025-0039-33783 | 12/13/2025 | Comment from Haller, Catherine |
| AR-0037596 | AR-0037596 | CFPB-2025-0039-33784 | 12/13/2025 | Comment from Anonymous |
| AR-0037597 | AR-0037597 | CFPB-2025-0039-33785 | 12/13/2025 | Comment from Anonymous |
| AR-0037598 | AR-0037598 | CFPB-2025-0039-33786 | 12/13/2025 | Comment from Anonymous |
| AR-0037599 | AR-0037599 | CFPB-2025-0039-33787 | 12/13/2025 | Comment from Townsley, Steve |
| AR-0037600 | AR-0037600 | CFPB-2025-0039-33788 | 12/13/2025 | Comment from Anonymous |
| AR-0037601 | AR-0037601 | CFPB-2025-0039-33789 | 12/13/2025 | Comment from Anonymous |
| AR-0037602 | AR-0037602 | CFPB-2025-0039-33790 | 12/13/2025 | Comment from Anonymous |
| AR-0037603 | AR-0037603 | CFPB-2025-0039-33791 | 12/13/2025 | Comment from Anonymous |
| AR-0037604 | AR-0037604 | CFPB-2025-0039-33792 | 12/13/2025 | Comment from Anonymous |
| AR-0037605 | AR-0037605 | CFPB-2025-0039-33793 | 12/13/2025 | Comment from Hernandez, Gina |
| AR-0037606 | AR-0037606 | CFPB-2025-0039-33794 | 12/13/2025 | Comment from Chadwell, Katie |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0037607 | AR-0037607 | CFPB-2025-0039-33795 | 12/13/2025 | Comment from S, E |
| AR-0037608 | AR-0037608 | CFPB-2025-0039-33796 | 12/13/2025 | Comment from Anonymous |
| AR-0037609 | AR-0037609 | CFPB-2025-0039-33797 | 12/13/2025 | Comment from Osta, Ele |
| AR-0037610 | AR-0037610 | CFPB-2025-0039-33798 | 12/13/2025 | Comment from Oster, Taylor |
| AR-0037611 | AR-0037611 | CFPB-2025-0039-33799 | 12/13/2025 | Comment from Rutherford , Jenny |
| AR-0037612 | AR-0037612 | CFPB-2025-0039-33800 | 12/13/2025 | Comment from Garcia, Dennis |
| AR-0037613 | AR-0037613 | CFPB-2025-0039-33801 | 12/13/2025 | Comment from Anonymous due to retaliation practices of our current government |
| AR-0037614 | AR-0037614 | CFPB-2025-0039-33802 | 12/13/2025 | Comment from Anonymous |
| AR-0037615 | AR-0037615 | CFPB-2025-0039-33803 | 12/13/2025 | Comment from Winchester, Keni |
| AR-0037616 | AR-0037617 | CFPB-2025-0039-33804 | 12/13/2025 | Comment from Anonymous |
| AR-0037618 | AR-0037618 | CFPB-2025-0039-33805 | 12/13/2025 | Comment from Leigh, Raven |
| AR-0037619 | AR-0037619 | CFPB-2025-0039-33806 | 12/13/2025 | Comment from S, M |
| AR-0037620 | AR-0037620 | CFPB-2025-0039-33807 | 12/13/2025 | Comment from Anonymous |
| AR-0037621 | AR-0037621 | CFPB-2025-0039-33808 | 12/13/2025 | Comment from Kinney, Alicia |
| AR-0037622 | AR-0037622 | CFPB-2025-0039-33809 | 12/13/2025 | Comment from Berch, Anne |
| AR-0037623 | AR-0037623 | CFPB-2025-0039-33810 | 12/13/2025 | Comment from Anonymous |
| AR-0037624 | AR-0037624 | CFPB-2025-0039-33811 | 12/13/2025 | Comment from Diuguid, Alexis |
| AR-0037625 | AR-0037625 | CFPB-2025-0039-33812 | 12/13/2025 | Comment from Giroux, Tiffany |
| AR-0037626 | AR-0037626 | CFPB-2025-0039-33813 | 12/13/2025 | Comment from G, C |
| AR-0037627 | AR-0037627 | CFPB-2025-0039-33814 | 12/13/2025 | Comment from Martins, Sonia |
| AR-0037628 | AR-0037629 | CFPB-2025-0039-33815 | 12/13/2025 | Comment from Salmeron, Carolina |
| AR-0037630 | AR-0037630 | CFPB-2025-0039-33816 | 12/13/2025 | Comment from Choi, Kelly |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0037631 | AR-0037631 | CFPB-2025-0039-33817 | 12/13/2025 | Comment from Anonymous |
| AR-0037632 | AR-0037632 | CFPB-2025-0039-33818 | 12/13/2025 | Comment from Anonymous |
| AR-0037633 | AR-0037633 | CFPB-2025-0039-33819 | 12/13/2025 | Comment from Smith, Lindsay |
| AR-0037634 | AR-0037634 | CFPB-2025-0039-33820 | 12/13/2025 | Comment from C, Alexis |
| AR-0037635 | AR-0037635 | CFPB-2025-0039-33821 | 12/13/2025 | Comment from Galemore, Erin |
| AR-0037636 | AR-0037636 | CFPB-2025-0039-33822 | 12/13/2025 | Comment from Anonymous |
| AR-0037637 | AR-0037637 | CFPB-2025-0039-33823 | 12/13/2025 | Comment from Logsdon, Kaycee |
| AR-0037638 | AR-0037638 | CFPB-2025-0039-33824 | 12/13/2025 | Comment from Snowdeal, David |
| AR-0037639 | AR-0037639 | CFPB-2025-0039-33825 | 12/13/2025 | Comment from Duddy, Carrie |
| AR-0037640 | AR-0037640 | CFPB-2025-0039-33826 | 12/13/2025 | Comment from Hanks, Christine |
| AR-0037641 | AR-0037641 | CFPB-2025-0039-33827 | 12/13/2025 | Comment from Anonymous |
| AR-0037642 | AR-0037642 | CFPB-2025-0039-33828 | 12/13/2025 | Comment from Anonymous |
| AR-0037643 | AR-0037643 | CFPB-2025-0039-33829 | 12/13/2025 | Comment from Amato, Rose |
| AR-0037644 | AR-0037644 | CFPB-2025-0039-33830 | 12/13/2025 | Comment from Anonymous |
| AR-0037645 | AR-0037645 | CFPB-2025-0039-33831 | 12/13/2025 | Comment from Anonymous |
| AR-0037646 | AR-0037646 | CFPB-2025-0039-33832 | 12/13/2025 | Comment from Stendardo , Tracy |
| AR-0037647 | AR-0037647 | CFPB-2025-0039-33833 | 12/13/2025 | Comment from Cunningham, Alaina |
| AR-0037648 | AR-0037648 | CFPB-2025-0039-33834 | 12/13/2025 | Comment from Panasewicz, Mary |
| AR-0037649 | AR-0037649 | CFPB-2025-0039-33835 | 12/13/2025 | Comment from Anonymous |
| AR-0037650 | AR-0037650 | CFPB-2025-0039-33836 | 12/13/2025 | Comment from Anonymous |
| AR-0037651 | AR-0037651 | CFPB-2025-0039-33837 | 12/13/2025 | Comment from Laizure, Debra |
| AR-0037652 | AR-0037652 | CFPB-2025-0039-33838 | 12/13/2025 | Comment from Cook, Echo |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0037653 | AR-0037653 | CFPB-2025-0039-33839 | 12/13/2025 | Comment from Knothe, Rachelle |
| AR-0037654 | AR-0037654 | CFPB-2025-0039-33840 | 12/13/2025 | Comment from Mckyou, Fu |
| AR-0037655 | AR-0037655 | CFPB-2025-0039-33841 | 12/13/2025 | Comment from Arora, Deven |
| AR-0037656 | AR-0037656 | CFPB-2025-0039-33842 | 12/13/2025 | Comment from Krier, Samantha |
| AR-0037657 | AR-0037657 | CFPB-2025-0039-33843 | 12/13/2025 | Comment from Smith, Emily P. |
| AR-0037658 | AR-0037658 | CFPB-2025-0039-33844 | 12/13/2025 | Comment from Salazar, Emma |
| AR-0037659 | AR-0037659 | CFPB-2025-0039-33845 | 12/13/2025 | Comment from Vollan, Paige |
| AR-0037660 | AR-0037660 | CFPB-2025-0039-33846 | 12/13/2025 | Comment from Anonymous |
| AR-0037661 | AR-0037661 | CFPB-2025-0039-33847 | 12/13/2025 | Comment from Williams, Julie |
| AR-0037662 | AR-0037662 | CFPB-2025-0039-33848 | 12/13/2025 | Comment from Ellsworth, Sheryl |
| AR-0037663 | AR-0037663 | CFPB-2025-0039-33849 | 12/13/2025 | Comment from Bergslien, Kyle |
| AR-0037664 | AR-0037664 | CFPB-2025-0039-33850 | 12/13/2025 | Comment from Anonymous |
| AR-0037665 | AR-0037665 | CFPB-2025-0039-33851 | 12/13/2025 | Comment from Anonymous |
| AR-0037666 | AR-0037666 | CFPB-2025-0039-33852 | 12/13/2025 | Comment from Bruner, Holly |
| AR-0037667 | AR-0037667 | CFPB-2025-0039-33853 | 12/13/2025 | Comment from Anonymous |
| AR-0037668 | AR-0037668 | CFPB-2025-0039-33854 | 12/13/2025 | Comment from Dickenson , Jenna |
| AR-0037669 | AR-0037669 | CFPB-2025-0039-33855 | 12/13/2025 | Comment from Woodard, Chelsea |
| AR-0037670 | AR-0037670 | CFPB-2025-0039-33856 | 12/13/2025 | Comment from A, Brandi |
| AR-0037671 | AR-0037671 | CFPB-2025-0039-33857 | 12/13/2025 | Comment from Doe, John |
| AR-0037672 | AR-0037672 | CFPB-2025-0039-33858 | 12/13/2025 | Comment from Anonymous |
| AR-0037673 | AR-0037673 | CFPB-2025-0039-33859 | 12/13/2025 | Comment from Anonymous |
| AR-0037674 | AR-0037674 | CFPB-2025-0039-33860 | 12/13/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0037675 | AR-0037675 | CFPB-2025-0039-33861 | 12/13/2025 | Comment from Park, Jenn |
| AR-0037676 | AR-0037676 | CFPB-2025-0039-33862 | 12/13/2025 | Comment from Park, Jenn |
| AR-0037677 | AR-0037677 | CFPB-2025-0039-33863 | 12/13/2025 | Comment from Anonymous |
| AR-0037678 | AR-0037678 | CFPB-2025-0039-33864 | 12/13/2025 | Comment from Anonymous |
| AR-0037679 | AR-0037679 | CFPB-2025-0039-33865 | 12/13/2025 | Comment from Phillips, Diana |
| AR-0037680 | AR-0037680 | CFPB-2025-0039-33866 | 12/13/2025 | Comment from Willm, Ryan |
| AR-0037681 | AR-0037681 | CFPB-2025-0039-33867 | 12/13/2025 | Comment from E, Nicole |
| AR-0037682 | AR-0037682 | CFPB-2025-0039-33868 | 12/13/2025 | Comment from Wallace, Mariclaire |
| AR-0037683 | AR-0037683 | CFPB-2025-0039-33869 | 12/13/2025 | Comment from Loomis, Christina |
| AR-0037684 | AR-0037684 | CFPB-2025-0039-33870 | 12/13/2025 | Comment from Anonymous |
| AR-0037685 | AR-0037685 | CFPB-2025-0039-33871 | 12/13/2025 | Comment from Pierce, Lisa |
| AR-0037686 | AR-0037686 | CFPB-2025-0039-33872 | 12/13/2025 | Comment from Anonymous |
| AR-0037687 | AR-0037687 | CFPB-2025-0039-33873 | 12/13/2025 | Comment from S, K |
| AR-0037688 | AR-0037688 | CFPB-2025-0039-33874 | 12/13/2025 | Comment from Matheis, Sue |
| AR-0037689 | AR-0037689 | CFPB-2025-0039-33875 | 12/13/2025 | Comment from Anonymous |
| AR-0037690 | AR-0037690 | CFPB-2025-0039-33876 | 12/13/2025 | Comment from Anonymous |
| AR-0037691 | AR-0037691 | CFPB-2025-0039-33877 | 12/13/2025 | Comment from Anonymous |
| AR-0037692 | AR-0037692 | CFPB-2025-0039-33878 | 12/13/2025 | Comment from Stover, Melissa |
| AR-0037693 | AR-0037693 | CFPB-2025-0039-33879 | 12/13/2025 | Comment from Anonymous |
| AR-0037694 | AR-0037694 | CFPB-2025-0039-33880 | 12/13/2025 | Comment from Anonymous |
| AR-0037695 | AR-0037695 | CFPB-2025-0039-33881 | 12/13/2025 | Comment from Anonymous |
| AR-0037696 | AR-0037696 | CFPB-2025-0039-33882 | 12/13/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0037697 | AR-0037697 | CFPB-2025-0039-33883 | 12/13/2025 | Comment from Anonymous |
| AR-0037698 | AR-0037698 | CFPB-2025-0039-33884 | 12/13/2025 | Comment from Anonymous |
| AR-0037699 | AR-0037699 | CFPB-2025-0039-33885 | 12/13/2025 | Comment from Anonymous |
| AR-0037700 | AR-0037700 | CFPB-2025-0039-33886 | 12/13/2025 | Comment from Jacobs, Kendall |
| AR-0037701 | AR-0037701 | CFPB-2025-0039-33887 | 12/13/2025 | Comment from Anonymous |
| AR-0037702 | AR-0037702 | CFPB-2025-0039-33888 | 12/13/2025 | Comment from Anonymous |
| AR-0037703 | AR-0037703 | CFPB-2025-0039-33889 | 12/13/2025 | Comment from Snyder, Andrew |
| AR-0037704 | AR-0037704 | CFPB-2025-0039-33890 | 12/13/2025 | Comment from Anonymous |
| AR-0037705 | AR-0037706 | CFPB-2025-0039-33891 | 12/13/2025 | Comment from Anonymous |
| AR-0037707 | AR-0037707 | CFPB-2025-0039-33892 | 12/13/2025 | Comment from Anonymous |
| AR-0037708 | AR-0037708 | CFPB-2025-0039-33893 | 12/13/2025 | Comment from Anonymous |
| AR-0037709 | AR-0037709 | CFPB-2025-0039-33894 | 12/13/2025 | Comment from Bedell, Cristina |
| AR-0037710 | AR-0037710 | CFPB-2025-0039-33895 | 12/13/2025 | Comment from Gansert, Hannah |
| AR-0037711 | AR-0037711 | CFPB-2025-0039-33896 | 12/13/2025 | Comment from Anonymous |
| AR-0037712 | AR-0037712 | CFPB-2025-0039-33897 | 12/13/2025 | Comment from Anonymous |
| AR-0037713 | AR-0037713 | CFPB-2025-0039-33898 | 12/13/2025 | Comment from Arias, Diana |
| AR-0037714 | AR-0037714 | CFPB-2025-0039-33899 | 12/13/2025 | Comment from Anonymous |
| AR-0037715 | AR-0037715 | CFPB-2025-0039-33900 | 12/13/2025 | Comment from Mancuso, Chelsea |
| AR-0037716 | AR-0037716 | CFPB-2025-0039-33901 | 12/13/2025 | Comment from Anonymous |
| AR-0037717 | AR-0037717 | CFPB-2025-0039-33902 | 12/13/2025 | Comment from Anonymous |
| AR-0037718 | AR-0037718 | CFPB-2025-0039-33903 | 12/13/2025 | Comment from Pluim, Kyndal |
| AR-0037719 | AR-0037719 | CFPB-2025-0039-33904 | 12/13/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0037720 | AR-0037720 | CFPB-2025-0039-33905 | 12/13/2025 | Comment from Garegnani, Patty |
| AR-0037721 | AR-0037721 | CFPB-2025-0039-33906 | 12/13/2025 | Comment from Yee, Theresa |
| AR-0037722 | AR-0037722 | CFPB-2025-0039-33907 | 12/13/2025 | Comment from Biggs, Kim |
| AR-0037723 | AR-0037723 | CFPB-2025-0039-33908 | 12/13/2025 | Comment from Anonymous |
| AR-0037724 | AR-0037724 | CFPB-2025-0039-33909 | 12/13/2025 | Comment from Anonymous |
| AR-0037725 | AR-0037725 | CFPB-2025-0039-33910 | 12/13/2025 | Comment from Anonymous |
| AR-0037726 | AR-0037726 | CFPB-2025-0039-33911 | 12/13/2025 | Comment from Keith, Rahne |
| AR-0037727 | AR-0037727 | CFPB-2025-0039-33912 | 12/13/2025 | Comment from Leopold, Dale |
| AR-0037728 | AR-0037728 | CFPB-2025-0039-33913 | 12/13/2025 | Comment from Lopez, Maria |
| AR-0037729 | AR-0037729 | CFPB-2025-0039-33914 | 12/13/2025 | Comment from Anonymous |
| AR-0037730 | AR-0037730 | CFPB-2025-0039-33915 | 12/13/2025 | Comment from H, Hope |
| AR-0037731 | AR-0037731 | CFPB-2025-0039-33916 | 12/13/2025 | Comment from Citizen, Concerned |
| AR-0037732 | AR-0037732 | CFPB-2025-0039-33917 | 12/13/2025 | Comment from Anonymous |
| AR-0037733 | AR-0037733 | CFPB-2025-0039-33918 | 12/13/2025 | Comment from Anonymous |
| AR-0037734 | AR-0037734 | CFPB-2025-0039-33919 | 12/13/2025 | Comment from Carr, Jen |
| AR-0037735 | AR-0037735 | CFPB-2025-0039-33920 | 12/13/2025 | Comment from Madril, Givonni |
| AR-0037736 | AR-0037736 | CFPB-2025-0039-33921 | 12/13/2025 | Comment from Harper, Margaret |
| AR-0037737 | AR-0037737 | CFPB-2025-0039-33922 | 12/13/2025 | Comment from Swisher, Brianna |
| AR-0037738 | AR-0037738 | CFPB-2025-0039-33923 | 12/13/2025 | Comment from Anonymous |
| AR-0037739 | AR-0037739 | CFPB-2025-0039-33924 | 12/13/2025 | Comment from Anonymous |
| AR-0037740 | AR-0037740 | CFPB-2025-0039-33925 | 12/13/2025 | Comment from Anonymous |
| AR-0037741 | AR-0037741 | CFPB-2025-0039-33926 | 12/13/2025 | Comment from Matlock, Erica |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0037742 | AR-0037742 | CFPB-2025-0039-33927 | 12/13/2025 | Comment from Anonymous |
| AR-0037743 | AR-0037743 | CFPB-2025-0039-33928 | 12/13/2025 | Comment from Anonymous |
| AR-0037744 | AR-0037744 | CFPB-2025-0039-33929 | 12/13/2025 | Comment from Anonymous |
| AR-0037745 | AR-0037745 | CFPB-2025-0039-33930 | 12/13/2025 | Comment from Anonymous |
| AR-0037746 | AR-0037746 | CFPB-2025-0039-33931 | 12/13/2025 | Comment from Hungerink, Danielle |
| AR-0037747 | AR-0037747 | CFPB-2025-0039-33932 | 12/13/2025 | Comment from Wagner, Julie |
| AR-0037748 | AR-0037748 | CFPB-2025-0039-33933 | 12/13/2025 | Comment from Anonymous |
| AR-0037749 | AR-0037749 | CFPB-2025-0039-33934 | 12/13/2025 | Comment from Younan, Priscilla |
| AR-0037750 | AR-0037750 | CFPB-2025-0039-33935 | 12/13/2025 | Comment from Anonymous |
| AR-0037751 | AR-0037751 | CFPB-2025-0039-33936 | 12/13/2025 | Comment from Anonymous |
| AR-0037752 | AR-0037752 | CFPB-2025-0039-33937 | 12/13/2025 | Comment from Philip, Nina |
| AR-0037753 | AR-0037753 | CFPB-2025-0039-33938 | 12/13/2025 | Comment from Glaze, Jennifer |
| AR-0037754 | AR-0037754 | CFPB-2025-0039-33939 | 12/13/2025 | Comment from Adams , Lydia |
| AR-0037755 | AR-0037755 | CFPB-2025-0039-33940 | 12/13/2025 | Comment from Anonymous |
| AR-0037756 | AR-0037756 | CFPB-2025-0039-33941 | 12/13/2025 | Comment from Jurado, Michaelle |
| AR-0037757 | AR-0037757 | CFPB-2025-0039-33942 | 12/13/2025 | Comment from Lowry, Megan |
| AR-0037758 | AR-0037758 | CFPB-2025-0039-33943 | 12/13/2025 | Comment from Mama Bear, Warrior |
| AR-0037759 | AR-0037786 | CFPB-2025-0039-33944 | 12/13/2025 | Comment from Anonymous |
| AR-0037787 | AR-0037787 | CFPB-2025-0039-33945 | 12/13/2025 | Comment from Hubbard, Sherry |
| AR-0037788 | AR-0037788 | CFPB-2025-0039-33946 | 12/13/2025 | Comment from Anonymous |
| AR-0037789 | AR-0037789 | CFPB-2025-0039-33947 | 12/13/2025 | Comment from Lambert, Vanessa |
| AR-0037790 | AR-0037790 | CFPB-2025-0039-33948 | 12/13/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0037791 | AR-0037791 | CFPB-2025-0039-33949 | 12/13/2025 | Comment from G, Delilah |
| AR-0037792 | AR-0037792 | CFPB-2025-0039-33950 | 12/13/2025 | Comment from Kahn , Lynne |
| AR-0037793 | AR-0037793 | CFPB-2025-0039-33951 | 12/13/2025 | Comment from Anonymous |
| AR-0037794 | AR-0037794 | CFPB-2025-0039-33952 | 12/13/2025 | Comment from Anonymous |
| AR-0037795 | AR-0037795 | CFPB-2025-0039-33953 | 12/13/2025 | Comment from Anonymous |
| AR-0037796 | AR-0037796 | CFPB-2025-0039-33954 | 12/13/2025 | Comment from Anonymous |
| AR-0037797 | AR-0037797 | CFPB-2025-0039-33955 | 12/13/2025 | Comment from Lyon, Nikki |
| AR-0037798 | AR-0037798 | CFPB-2025-0039-33956 | 12/13/2025 | Comment from Anonymous |
| AR-0037799 | AR-0037799 | CFPB-2025-0039-33957 | 12/13/2025 | Comment from Anonymous |
| AR-0037800 | AR-0037800 | CFPB-2025-0039-33958 | 12/13/2025 | Comment from Rettew, Jeff |
| AR-0037801 | AR-0037801 | CFPB-2025-0039-33959 | 12/13/2025 | Comment from Anonymous |
| AR-0037802 | AR-0037802 | CFPB-2025-0039-33960 | 12/13/2025 | Comment from Rehm, Beth |
| AR-0037803 | AR-0037803 | CFPB-2025-0039-33961 | 12/13/2025 | Comment from McCracken, Lisa |
| AR-0037804 | AR-0037804 | CFPB-2025-0039-33962 | 12/13/2025 | Comment from Anonymous |
| AR-0037805 | AR-0037805 | CFPB-2025-0039-33963 | 12/13/2025 | Comment from Anonymous |
| AR-0037806 | AR-0037806 | CFPB-2025-0039-33964 | 12/13/2025 | Comment from Barry, Tracie |
| AR-0037807 | AR-0037807 | CFPB-2025-0039-33965 | 12/13/2025 | Comment from Wizeman, Margo |
| AR-0037808 | AR-0037808 | CFPB-2025-0039-33966 | 12/13/2025 | Comment from Thomas , Kaylene |
| AR-0037809 | AR-0037809 | CFPB-2025-0039-33967 | 12/13/2025 | Comment from Birgens, Stacey |
| AR-0037810 | AR-0037810 | CFPB-2025-0039-33968 | 12/13/2025 | Comment from Sostarich, Katie |
| AR-0037811 | AR-0037811 | CFPB-2025-0039-33969 | 12/13/2025 | Comment from Picoe, Natalie |
| AR-0037812 | AR-0037812 | CFPB-2025-0039-33970 | 12/13/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0037813 | AR-0037813 | CFPB-2025-0039-33971 | 12/13/2025 | Comment from DiMarzio, Nicol |
| AR-0037814 | AR-0037814 | CFPB-2025-0039-33972 | 12/13/2025 | Comment from Thornhill, Carol |
| AR-0037815 | AR-0037815 | CFPB-2025-0039-33973 | 12/13/2025 | Comment from Anonymous |
| AR-0037816 | AR-0037816 | CFPB-2025-0039-33974 | 12/13/2025 | Comment from Anonymous |
| AR-0037817 | AR-0037817 | CFPB-2025-0039-33975 | 12/13/2025 | Comment from Tao, Amy |
| AR-0037818 | AR-0037818 | CFPB-2025-0039-33976 | 12/13/2025 | Comment from Seabaugh, Mike |
| AR-0037819 | AR-0037819 | CFPB-2025-0039-33977 | 12/13/2025 | Comment from B., Meg |
| AR-0037820 | AR-0037820 | CFPB-2025-0039-33978 | 12/13/2025 | Comment from Anonymous |
| AR-0037821 | AR-0037821 | CFPB-2025-0039-33979 | 12/13/2025 | Comment from Spinelli, Christina |
| AR-0037822 | AR-0037822 | CFPB-2025-0039-33980 | 12/13/2025 | Comment from Anonymous |
| AR-0037823 | AR-0037823 | CFPB-2025-0039-33981 | 12/13/2025 | Comment from Anonymous |
| AR-0037824 | AR-0037824 | CFPB-2025-0039-33982 | 12/13/2025 | Comment from Johnson, Virginia |
| AR-0037825 | AR-0037825 | CFPB-2025-0039-33983 | 12/13/2025 | Comment from Taniguchi, Taylor |
| AR-0037826 | AR-0037826 | CFPB-2025-0039-33984 | 12/13/2025 | Comment from Rios , Maria |
| AR-0037827 | AR-0037827 | CFPB-2025-0039-33985 | 12/13/2025 | Comment from Renee, Asia |
| AR-0037828 | AR-0037828 | CFPB-2025-0039-33986 | 12/13/2025 | Comment from Brooks, Alison |
| AR-0037829 | AR-0037829 | CFPB-2025-0039-33987 | 12/13/2025 | Comment from Anonymous |
| AR-0037830 | AR-0037830 | CFPB-2025-0039-33988 | 12/13/2025 | Comment from Anonymous |
| AR-0037831 | AR-0037831 | CFPB-2025-0039-33989 | 12/13/2025 | Comment from Anonymous |
| AR-0037832 | AR-0037832 | CFPB-2025-0039-33990 | 12/13/2025 | Comment from Anonymous |
| AR-0037833 | AR-0037833 | CFPB-2025-0039-33991 | 12/13/2025 | Comment from Reilly, Rebecca Lambchop |
| AR-0037834 | AR-0037834 | CFPB-2025-0039-33992 | 12/13/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0037835 | AR-0037835 | CFPB-2025-0039-33993 | 12/13/2025 | Comment from Long, Jill |
| AR-0037836 | AR-0037836 | CFPB-2025-0039-33994 | 12/13/2025 | Comment from Garlett, Tamara |
| AR-0037837 | AR-0037837 | CFPB-2025-0039-33995 | 12/13/2025 | Comment from Anonymous |
| AR-0037838 | AR-0037838 | CFPB-2025-0039-33996 | 12/13/2025 | Comment from Huggins, Gaelle |
| AR-0037839 | AR-0037839 | CFPB-2025-0039-33997 | 12/13/2025 | Comment from Anonymous |
| AR-0037840 | AR-0037840 | CFPB-2025-0039-33998 | 12/13/2025 | Comment from Nava, Jessica |
| AR-0037841 | AR-0037841 | CFPB-2025-0039-33999 | 12/13/2025 | Comment from Anonymous |
| AR-0037842 | AR-0037842 | CFPB-2025-0039-34000 | 12/13/2025 | Comment from Anonymous |
| AR-0037843 | AR-0037843 | CFPB-2025-0039-34001 | 12/13/2025 | Comment from Anonymous |
| AR-0037844 | AR-0037844 | CFPB-2025-0039-34002 | 12/13/2025 | Comment from Anonymous |
| AR-0037845 | AR-0037846 | CFPB-2025-0039-34003 | 12/13/2025 | Comment from Anonymous |
| AR-0037847 | AR-0037847 | CFPB-2025-0039-34004 | 12/13/2025 | Comment from Anonymous |
| AR-0037848 | AR-0037848 | CFPB-2025-0039-34005 | 12/13/2025 | Comment from Reagan, Martha |
| AR-0037849 | AR-0037849 | CFPB-2025-0039-34006 | 12/13/2025 | Comment from Anonymous |
| AR-0037850 | AR-0037850 | CFPB-2025-0039-34007 | 12/13/2025 | Comment from Limoncelli, Frances |
| AR-0037851 | AR-0037851 | CFPB-2025-0039-34008 | 12/13/2025 | Comment from Anonymous |
| AR-0037852 | AR-0037852 | CFPB-2025-0039-34009 | 12/13/2025 | Comment from Mieses, Michelle |
| AR-0037853 | AR-0037853 | CFPB-2025-0039-34010 | 12/13/2025 | Comment from D, T |
| AR-0037854 | AR-0037855 | CFPB-2025-0039-34011 | 12/13/2025 | Comment from Ceseretti, Sarah |
| AR-0037856 | AR-0037856 | CFPB-2025-0039-34012 | 12/13/2025 | Comment from Nelson, Kathy |
| AR-0037857 | AR-0037857 | CFPB-2025-0039-34013 | 12/13/2025 | Comment from DeLong , Emily |
| AR-0037858 | AR-0037858 | CFPB-2025-0039-34014 | 12/13/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0037859 | AR-0037859 | CFPB-2025-0039-34015 | 12/13/2025 | Comment from Boguslaw, Gabrielle |
| AR-0037860 | AR-0037860 | CFPB-2025-0039-34016 | 12/13/2025 | Comment from Anonymous |
| AR-0037861 | AR-0037861 | CFPB-2025-0039-34017 | 12/13/2025 | Comment from Anonymous |
| AR-0037862 | AR-0037862 | CFPB-2025-0039-34018 | 12/13/2025 | Comment from Seward, Lisa |
| AR-0037863 | AR-0037863 | CFPB-2025-0039-34019 | 12/13/2025 | Comment from Anonymous |
| AR-0037864 | AR-0037864 | CFPB-2025-0039-34020 | 12/13/2025 | Comment from Anonymous |
| AR-0037865 | AR-0037865 | CFPB-2025-0039-34021 | 12/13/2025 | Comment from Anonymous |
| AR-0037866 | AR-0037866 | CFPB-2025-0039-34022 | 12/13/2025 | Comment from Anonymous |
| AR-0037867 | AR-0037867 | CFPB-2025-0039-34023 | 12/13/2025 | Comment from Anonymous |
| AR-0037868 | AR-0037869 | CFPB-2025-0039-34024 | 12/13/2025 | Comment from kabani, ali |
| AR-0037870 | AR-0037870 | CFPB-2025-0039-34025 | 12/13/2025 | Comment from Zerba Lessard, Gretchen |
| AR-0037871 | AR-0037871 | CFPB-2025-0039-34026 | 12/13/2025 | Comment from Schumacher, Cara |
| AR-0037872 | AR-0037872 | CFPB-2025-0039-34027 | 12/13/2025 | Comment from Anonymous |
| AR-0037873 | AR-0037873 | CFPB-2025-0039-34028 | 12/13/2025 | Comment from Anonymous |
| AR-0037874 | AR-0037874 | CFPB-2025-0039-34029 | 12/13/2025 | Comment from Akins, Sarah |
| AR-0037875 | AR-0037875 | CFPB-2025-0039-34030 | 12/13/2025 | Comment from Dallas , Megan |
| AR-0037876 | AR-0037876 | CFPB-2025-0039-34031 | 12/13/2025 | Comment from Berger, Jasmine |
| AR-0037877 | AR-0037877 | CFPB-2025-0039-34032 | 12/13/2025 | Comment from Anonymous |
| AR-0037878 | AR-0037878 | CFPB-2025-0039-34033 | 12/13/2025 | Comment from Anonymous |
| AR-0037879 | AR-0037879 | CFPB-2025-0039-34034 | 12/13/2025 | Comment from Anonymous |
| AR-0037880 | AR-0037880 | CFPB-2025-0039-34035 | 12/13/2025 | Comment from Anonymous |
| AR-0037881 | AR-0037881 | CFPB-2025-0039-34036 | 12/13/2025 | Comment from Donoso, Victoria |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0037882 | AR-0037882 | CFPB-2025-0039-34037 | 12/13/2025 | Comment from Mom, Your |
| AR-0037883 | AR-0037883 | CFPB-2025-0039-34038 | 12/13/2025 | Comment from Bladen, Joshua |
| AR-0037884 | AR-0037884 | CFPB-2025-0039-34039 | 12/13/2025 | Comment from Anonymous |
| AR-0037885 | AR-0037885 | CFPB-2025-0039-34040 | 12/13/2025 | Comment from Anonymous |
| AR-0037886 | AR-0037886 | CFPB-2025-0039-34041 | 12/13/2025 | Comment from Crook, Melissa |
| AR-0037887 | AR-0037887 | CFPB-2025-0039-34042 | 12/13/2025 | Comment from Anonymous |
| AR-0037888 | AR-0037888 | CFPB-2025-0039-34043 | 12/13/2025 | Comment from Anonymous , Anonymous |
| AR-0037889 | AR-0037889 | CFPB-2025-0039-34044 | 12/13/2025 | Comment from Maestri, Delilah |
| AR-0037890 | AR-0037890 | CFPB-2025-0039-34045 | 12/13/2025 | Comment from Anonymous |
| AR-0037891 | AR-0037891 | CFPB-2025-0039-34046 | 12/13/2025 | Comment from Parks, Ashley |
| AR-0037892 | AR-0037892 | CFPB-2025-0039-34047 | 12/13/2025 | Comment from Anonymous |
| AR-0037893 | AR-0037893 | CFPB-2025-0039-34048 | 12/13/2025 | Comment from Grant, Meya |
| AR-0037894 | AR-0037894 | CFPB-2025-0039-34049 | 12/13/2025 | Comment from Anonymous |
| AR-0037895 | AR-0037895 | CFPB-2025-0039-34050 | 12/13/2025 | Comment from Ramos, Consuelo |
| AR-0037896 | AR-0037896 | CFPB-2025-0039-34051 | 12/13/2025 | Comment from G, Paola |
| AR-0037897 | AR-0037897 | CFPB-2025-0039-34052 | 12/13/2025 | Comment from Anonymous |
| AR-0037898 | AR-0037898 | CFPB-2025-0039-34053 | 12/13/2025 | Comment from Gresh, Kristen |
| AR-0037899 | AR-0037899 | CFPB-2025-0039-34054 | 12/13/2025 | Comment from Anonymous |
| AR-0037900 | AR-0037900 | CFPB-2025-0039-34055 | 12/13/2025 | Comment from Foster, Kilia |
| AR-0037901 | AR-0037901 | CFPB-2025-0039-34056 | 12/13/2025 | Comment from Anonymous |
| AR-0037902 | AR-0037902 | CFPB-2025-0039-34057 | 12/13/2025 | Comment from Anonymous |
| AR-0037903 | AR-0037903 | CFPB-2025-0039-34058 | 12/13/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0037904 | AR-0037904 | CFPB-2025-0039-34059 | 12/13/2025 | Comment from Rahul Rana, Rahul Rana |
| AR-0037905 | AR-0037905 | CFPB-2025-0039-34060 | 12/13/2025 | Comment from Flemmons, Karly |
| AR-0037906 | AR-0037906 | CFPB-2025-0039-34061 | 12/13/2025 | Comment from Anonymous |
| AR-0037907 | AR-0037907 | CFPB-2025-0039-34062 | 12/13/2025 | Comment from Anonymous |
| AR-0037908 | AR-0037908 | CFPB-2025-0039-34063 | 12/13/2025 | Comment from Anonymous |
| AR-0037909 | AR-0037909 | CFPB-2025-0039-34064 | 12/13/2025 | Comment from Anonymous |
| AR-0037910 | AR-0037910 | CFPB-2025-0039-34065 | 12/13/2025 | Comment from Anonymous |
| AR-0037911 | AR-0037911 | CFPB-2025-0039-34066 | 12/13/2025 | Comment from Garcia , Cynthia |
| AR-0037912 | AR-0037912 | CFPB-2025-0039-34067 | 12/13/2025 | Comment from Dellinger, Lisa |
| AR-0037913 | AR-0037913 | CFPB-2025-0039-34068 | 12/13/2025 | Comment from Anonymous |
| AR-0037914 | AR-0037914 | CFPB-2025-0039-34069 | 12/13/2025 | Comment from Anonymous |
| AR-0037915 | AR-0037915 | CFPB-2025-0039-34070 | 12/13/2025 | Comment from Wellman, Elisabeth |
| AR-0037916 | AR-0037916 | CFPB-2025-0039-34071 | 12/13/2025 | Comment from Grant , Shaunisha |
| AR-0037917 | AR-0037917 | CFPB-2025-0039-34072 | 12/13/2025 | Comment from Miles, Michele |
| AR-0037918 | AR-0037918 | CFPB-2025-0039-34073 | 12/13/2025 | Comment from Anonymous |
| AR-0037919 | AR-0037919 | CFPB-2025-0039-34074 | 12/13/2025 | Comment from Anonymous |
| AR-0037920 | AR-0037920 | CFPB-2025-0039-34075 | 12/13/2025 | Comment from McIntosh, Chrissy |
| AR-0037921 | AR-0037921 | CFPB-2025-0039-34076 | 12/13/2025 | Comment from Hall, Sarah |
| AR-0037922 | AR-0037922 | CFPB-2025-0039-34077 | 12/13/2025 | Comment from J, Sara |
| AR-0037923 | AR-0037923 | CFPB-2025-0039-34078 | 12/13/2025 | Comment from Anonymous |
| AR-0037924 | AR-0037924 | CFPB-2025-0039-34079 | 12/13/2025 | Comment from DiPrima, Corinne |
| AR-0037925 | AR-0037925 | CFPB-2025-0039-34080 | 12/13/2025 | Comment from Droesch, Chris |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0037926 | AR-0037926 | CFPB-2025-0039-34081 | 12/13/2025 | Comment from Hunt, Chelsea |
| AR-0037927 | AR-0037927 | CFPB-2025-0039-34082 | 12/13/2025 | Comment from Miller, Jenn |
| AR-0037928 | AR-0037928 | CFPB-2025-0039-34083 | 12/13/2025 | Comment from Campbell, Shauna |
| AR-0037929 | AR-0037929 | CFPB-2025-0039-34084 | 12/13/2025 | Comment from Anonymous |
| AR-0037930 | AR-0037930 | CFPB-2025-0039-34085 | 12/13/2025 | Comment from Anonymous |
| AR-0037931 | AR-0037931 | CFPB-2025-0039-34086 | 12/13/2025 | Comment from Anonymous |
| AR-0037932 | AR-0037932 | CFPB-2025-0039-34087 | 12/13/2025 | Comment from Papillon, Meghan |
| AR-0037933 | AR-0037933 | CFPB-2025-0039-34088 | 12/13/2025 | Comment from Anonymous |
| AR-0037934 | AR-0037934 | CFPB-2025-0039-34089 | 12/13/2025 | Comment from Anonymous |
| AR-0037935 | AR-0037935 | CFPB-2025-0039-34090 | 12/13/2025 | Comment from C, T |
| AR-0037936 | AR-0037936 | CFPB-2025-0039-34091 | 12/13/2025 | Comment from Gonzalez, Tana |
| AR-0037937 | AR-0037937 | CFPB-2025-0039-34092 | 12/13/2025 | Comment from Anonymous |
| AR-0037938 | AR-0037938 | CFPB-2025-0039-34093 | 12/13/2025 | Comment from Anderson, Alanna |
| AR-0037939 | AR-0037939 | CFPB-2025-0039-34094 | 12/13/2025 | Comment from Doe, Jane |
| AR-0037940 | AR-0037940 | CFPB-2025-0039-34095 | 12/13/2025 | Comment from Doe, Jane |
| AR-0037941 | AR-0037941 | CFPB-2025-0039-34096 | 12/13/2025 | Comment from B, A |
| AR-0037942 | AR-0037942 | CFPB-2025-0039-34097 | 12/13/2025 | Comment from Miller, Jenn |
| AR-0037943 | AR-0037943 | CFPB-2025-0039-34098 | 12/13/2025 | Comment from Statly, Nira |
| AR-0037944 | AR-0037944 | CFPB-2025-0039-34099 | 12/13/2025 | Comment from Lawrence, Lisa |
| AR-0037945 | AR-0037945 | CFPB-2025-0039-34100 | 12/13/2025 | Comment from Anonymous |
| AR-0037946 | AR-0037946 | CFPB-2025-0039-34101 | 12/13/2025 | Comment from Anonymous |
| AR-0037947 | AR-0037947 | CFPB-2025-0039-34102 | 12/13/2025 | Comment from Driscoll, Virginia |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0037948 | AR-0037948 | CFPB-2025-0039-34103 | 12/13/2025 | Comment from Anonymous |
| AR-0037949 | AR-0037949 | CFPB-2025-0039-34104 | 12/13/2025 | Comment from Anonymous |
| AR-0037950 | AR-0037950 | CFPB-2025-0039-34105 | 12/13/2025 | Comment from Anonymous |
| AR-0037951 | AR-0037951 | CFPB-2025-0039-34106 | 12/13/2025 | Comment from Miller, Jennifer |
| AR-0037952 | AR-0037952 | CFPB-2025-0039-34107 | 12/13/2025 | Comment from Long, Kacey |
| AR-0037953 | AR-0037953 | CFPB-2025-0039-34108 | 12/13/2025 | Comment from Miller, Andrea |
| AR-0037954 | AR-0037954 | CFPB-2025-0039-34109 | 12/13/2025 | Comment from Lamond, Jamie |
| AR-0037955 | AR-0037955 | CFPB-2025-0039-34110 | 12/13/2025 | Comment from Anonymous |
| AR-0037956 | AR-0037956 | CFPB-2025-0039-34111 | 12/13/2025 | Comment from Schmidt, Tricia |
| AR-0037957 | AR-0037957 | CFPB-2025-0039-34112 | 12/13/2025 | Comment from Anonymous |
| AR-0037958 | AR-0037958 | CFPB-2025-0039-34113 | 12/13/2025 | Comment from Hermann, Greta |
| AR-0037959 | AR-0037959 | CFPB-2025-0039-34114 | 12/13/2025 | Comment from Wright , Patty |
| AR-0037960 | AR-0037960 | CFPB-2025-0039-34115 | 12/13/2025 | Comment from Anonymous |
| AR-0037961 | AR-0037961 | CFPB-2025-0039-34116 | 12/13/2025 | Comment from Smith, Ashley |
| AR-0037962 | AR-0037962 | CFPB-2025-0039-34117 | 12/13/2025 | Comment from Miller, Jennifer |
| AR-0037963 | AR-0037963 | CFPB-2025-0039-34118 | 12/13/2025 | Comment from Rose, Shanyn |
| AR-0037964 | AR-0037964 | CFPB-2025-0039-34119 | 12/13/2025 | Comment from Anonymous |
| AR-0037965 | AR-0037965 | CFPB-2025-0039-34120 | 12/13/2025 | Comment from Anonymous |
| AR-0037966 | AR-0037966 | CFPB-2025-0039-34121 | 12/13/2025 | Comment from Anonymous |
| AR-0037967 | AR-0037967 | CFPB-2025-0039-34122 | 12/13/2025 | Comment from Anonymous |
| AR-0037968 | AR-0037968 | CFPB-2025-0039-34123 | 12/13/2025 | Comment from Anonymous |
| AR-0037969 | AR-0037969 | CFPB-2025-0039-34124 | 12/13/2025 | Comment from Smith, Keith |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0037970 | AR-0037970 | CFPB-2025-0039-34125 | 12/13/2025 | Comment from Anonymous |
| AR-0037971 | AR-0037971 | CFPB-2025-0039-34126 | 12/13/2025 | Comment from Anonymous |
| AR-0037972 | AR-0037972 | CFPB-2025-0039-34127 | 12/13/2025 | Comment from Miller, Jenn |
| AR-0037973 | AR-0037973 | CFPB-2025-0039-34128 | 12/13/2025 | Comment from Taylor, Candice |
| AR-0037974 | AR-0037974 | CFPB-2025-0039-34129 | 12/13/2025 | Comment from boyce, Sara |
| AR-0037975 | AR-0037975 | CFPB-2025-0039-34130 | 12/13/2025 | Comment from Malaney, Shannon |
| AR-0037976 | AR-0037976 | CFPB-2025-0039-34131 | 12/13/2025 | Comment from Anonymous |
| AR-0037977 | AR-0037977 | CFPB-2025-0039-34132 | 12/13/2025 | Comment from Anonymous |
| AR-0037978 | AR-0037978 | CFPB-2025-0039-34133 | 12/13/2025 | Comment from Anonymous |
| AR-0037979 | AR-0037979 | CFPB-2025-0039-34134 | 12/13/2025 | Comment from S, A |
| AR-0037980 | AR-0037980 | CFPB-2025-0039-34135 | 12/13/2025 | Comment from Miller, Jennifer |
| AR-0037981 | AR-0037981 | CFPB-2025-0039-34136 | 12/13/2025 | Comment from Anonymous |
| AR-0037982 | AR-0037982 | CFPB-2025-0039-34137 | 12/13/2025 | Comment from Anonymous |
| AR-0037983 | AR-0037983 | CFPB-2025-0039-34138 | 12/13/2025 | Comment from Z, P |
| AR-0037984 | AR-0037984 | CFPB-2025-0039-34139 | 12/13/2025 | Comment from Gassaway, Danielle |
| AR-0037985 | AR-0037985 | CFPB-2025-0039-34140 | 12/13/2025 | Comment from Anonymous |
| AR-0037986 | AR-0037986 | CFPB-2025-0039-34141 | 12/13/2025 | Comment from Anonymous |
| AR-0037987 | AR-0037987 | CFPB-2025-0039-34142 | 12/13/2025 | Comment from S, Samantha |
| AR-0037988 | AR-0037988 | CFPB-2025-0039-34143 | 12/13/2025 | Comment from Anonymous |
| AR-0037989 | AR-0037990 | CFPB-2025-0039-34144 | 12/13/2025 | Comment from Himes, Monica |
| AR-0037991 | AR-0037991 | CFPB-2025-0039-34145 | 12/13/2025 | Comment from Anonymous |
| AR-0037992 | AR-0037992 | CFPB-2025-0039-34146 | 12/13/2025 | Comment from Whited, Danielle |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0037993 | AR-0037993 | CFPB-2025-0039-34147 | 12/13/2025 | Comment from Anonymous |
| AR-0037994 | AR-0037994 | CFPB-2025-0039-34148 | 12/13/2025 | Comment from Fielding , Andrea |
| AR-0037995 | AR-0037995 | CFPB-2025-0039-34149 | 12/13/2025 | Comment from Villa, G |
| AR-0037996 | AR-0037996 | CFPB-2025-0039-34150 | 12/13/2025 | Comment from Minahan, Kristie |
| AR-0037997 | AR-0037997 | CFPB-2025-0039-34151 | 12/13/2025 | Comment from Anonymous |
| AR-0037998 | AR-0037998 | CFPB-2025-0039-34152 | 12/13/2025 | Comment from Anonymous |
| AR-0037999 | AR-0037999 | CFPB-2025-0039-34153 | 12/13/2025 | Comment from Dominguez, Isamar |
| AR-0038000 | AR-0038000 | CFPB-2025-0039-34154 | 12/13/2025 | Comment from Anonymous |
| AR-0038001 | AR-0038001 | CFPB-2025-0039-34155 | 12/13/2025 | Comment from R, Vickie |
| AR-0038002 | AR-0038002 | CFPB-2025-0039-34156 | 12/13/2025 | Comment from Anonymous |
| AR-0038003 | AR-0038003 | CFPB-2025-0039-34157 | 12/13/2025 | Comment from Anonymous |
| AR-0038004 | AR-0038004 | CFPB-2025-0039-34158 | 12/13/2025 | Comment from Bennett, Miranda |
| AR-0038005 | AR-0038005 | CFPB-2025-0039-34159 | 12/13/2025 | Comment from Blasy, W |
| AR-0038006 | AR-0038006 | CFPB-2025-0039-34160 | 12/13/2025 | Comment from Weber, Bekah |
| AR-0038007 | AR-0038007 | CFPB-2025-0039-34161 | 12/13/2025 | Comment from Flanagan, Sam |
| AR-0038008 | AR-0038008 | CFPB-2025-0039-34162 | 12/13/2025 | Comment from Lowery , Cristina |
| AR-0038009 | AR-0038009 | CFPB-2025-0039-34163 | 12/13/2025 | Comment from Anonymous |
| AR-0038010 | AR-0038010 | CFPB-2025-0039-34164 | 12/13/2025 | Comment from Anonymous |
| AR-0038011 | AR-0038011 | CFPB-2025-0039-34165 | 12/13/2025 | Comment from Anonymous |
| AR-0038012 | AR-0038012 | CFPB-2025-0039-34166 | 12/13/2025 | Comment from Valdez , Rosa |
| AR-0038013 | AR-0038013 | CFPB-2025-0039-34167 | 12/13/2025 | Comment from Anonymous |
| AR-0038014 | AR-0038014 | CFPB-2025-0039-34168 | 12/13/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0038015 | AR-0038015 | CFPB-2025-0039-34169 | 12/13/2025 | Comment from Skulavik II, Victor |
| AR-0038016 | AR-0038016 | CFPB-2025-0039-34170 | 12/13/2025 | Comment from Mazur, Aga |
| AR-0038017 | AR-0038017 | CFPB-2025-0039-34171 | 12/13/2025 | Comment from Anonymous |
| AR-0038018 | AR-0038018 | CFPB-2025-0039-34172 | 12/13/2025 | Comment from Heather Hedgecock, Heather Hedgecock |
| AR-0038019 | AR-0038019 | CFPB-2025-0039-34173 | 12/13/2025 | Comment from Cacek, Ellis |
| AR-0038020 | AR-0038020 | CFPB-2025-0039-34174 | 12/13/2025 | Comment from Field, Michele |
| AR-0038021 | AR-0038021 | CFPB-2025-0039-34175 | 12/13/2025 | Comment from Doe, Jane |
| AR-0038022 | AR-0038022 | CFPB-2025-0039-34176 | 12/13/2025 | Comment from Anonymous |
| AR-0038023 | AR-0038023 | CFPB-2025-0039-34177 | 12/13/2025 | Comment from Anonymous |
| AR-0038024 | AR-0038024 | CFPB-2025-0039-34178 | 12/13/2025 | Comment from Fryman, Rachel |
| AR-0038025 | AR-0038025 | CFPB-2025-0039-34179 | 12/13/2025 | Comment from Anonymous |
| AR-0038026 | AR-0038026 | CFPB-2025-0039-34180 | 12/13/2025 | Comment from Anonymous |
| AR-0038027 | AR-0038027 | CFPB-2025-0039-34181 | 12/13/2025 | Comment from Anonymous |
| AR-0038028 | AR-0038028 | CFPB-2025-0039-34182 | 12/13/2025 | Comment from Anonymous |
| AR-0038029 | AR-0038029 | CFPB-2025-0039-34183 | 12/13/2025 | Comment from Anonymous |
| AR-0038030 | AR-0038030 | CFPB-2025-0039-34184 | 12/13/2025 | Comment from C, Nan |
| AR-0038031 | AR-0038031 | CFPB-2025-0039-34185 | 12/13/2025 | Comment from Anonymous |
| AR-0038032 | AR-0038032 | CFPB-2025-0039-34186 | 12/13/2025 | Comment from Smith, Lauren |
| AR-0038033 | AR-0038033 | CFPB-2025-0039-34187 | 12/13/2025 | Comment from Anonymous |
| AR-0038034 | AR-0038034 | CFPB-2025-0039-34188 | 12/13/2025 | Comment from Anonymous |
| AR-0038035 | AR-0038035 | CFPB-2025-0039-34189 | 12/13/2025 | Comment from Anonymous |
| AR-0038036 | AR-0038036 | CFPB-2025-0039-34190 | 12/13/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0038037 | AR-0038037 | CFPB-2025-0039-34191 | 12/13/2025 | Comment from Chin, Kimberly |
| AR-0038038 | AR-0038038 | CFPB-2025-0039-34192 | 12/13/2025 | Comment from Demosey, Rachel |
| AR-0038039 | AR-0038039 | CFPB-2025-0039-34193 | 12/13/2025 | Comment from Bodenbender, Rachel |
| AR-0038040 | AR-0038040 | CFPB-2025-0039-34194 | 12/13/2025 | Comment from Dickson, Liza |
| AR-0038041 | AR-0038041 | CFPB-2025-0039-34195 | 12/13/2025 | Comment from Kostush, Alyssa |
| AR-0038042 | AR-0038042 | CFPB-2025-0039-34196 | 12/13/2025 | Comment from Anonymous |
| AR-0038043 | AR-0038043 | CFPB-2025-0039-34197 | 12/13/2025 | Comment from Smith, Katie |
| AR-0038044 | AR-0038044 | CFPB-2025-0039-34198 | 12/13/2025 | Comment from Nguyen, Monique |
| AR-0038045 | AR-0038045 | CFPB-2025-0039-34199 | 12/13/2025 | Comment from Anonymous |
| AR-0038046 | AR-0038046 | CFPB-2025-0039-34200 | 12/13/2025 | Comment from Yarbro, Debra |
| AR-0038047 | AR-0038047 | CFPB-2025-0039-34201 | 12/13/2025 | Comment from McFadden, Tameshia |
| AR-0038048 | AR-0038048 | CFPB-2025-0039-34202 | 12/13/2025 | Comment from Anonymous |
| AR-0038049 | AR-0038049 | CFPB-2025-0039-34203 | 12/13/2025 | Comment from Anonymous |
| AR-0038050 | AR-0038050 | CFPB-2025-0039-34204 | 12/13/2025 | Comment from Anonymous |
| AR-0038051 | AR-0038051 | CFPB-2025-0039-34205 | 12/13/2025 | Comment from Anonymous |
| AR-0038052 | AR-0038052 | CFPB-2025-0039-34206 | 12/13/2025 | Comment from Anonymous |
| AR-0038053 | AR-0038053 | CFPB-2025-0039-34207 | 12/13/2025 | Comment from Perea, S |
| AR-0038054 | AR-0038054 | CFPB-2025-0039-34208 | 12/13/2025 | Comment from Anonymous |
| AR-0038055 | AR-0038055 | CFPB-2025-0039-34209 | 12/13/2025 | Comment from Anonymous |
| AR-0038056 | AR-0038056 | CFPB-2025-0039-34210 | 12/13/2025 | Comment from C, Drew |
| AR-0038057 | AR-0038057 | CFPB-2025-0039-34211 | 12/13/2025 | Comment from karabin, jennifer |
| AR-0038058 | AR-0038058 | CFPB-2025-0039-34212 | 12/13/2025 | Comment from Wolf, Taylor |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0038059 | AR-0038059 | CFPB-2025-0039-34213 | 12/13/2025 | Comment from Garrison, Katrena |
| AR-0038060 | AR-0038060 | CFPB-2025-0039-34214 | 12/13/2025 | Comment from Garcia, Alanna |
| AR-0038061 | AR-0038061 | CFPB-2025-0039-34215 | 12/13/2025 | Comment from Anonymous |
| AR-0038062 | AR-0038062 | CFPB-2025-0039-34216 | 12/13/2025 | Comment from Anonymous |
| AR-0038063 | AR-0038063 | CFPB-2025-0039-34217 | 12/13/2025 | Comment from Anonymous |
| AR-0038064 | AR-0038064 | CFPB-2025-0039-34218 | 12/13/2025 | Comment from Anonymous |
| AR-0038065 | AR-0038065 | CFPB-2025-0039-34219 | 12/13/2025 | Comment from Anonymous |
| AR-0038066 | AR-0038066 | CFPB-2025-0039-34220 | 12/13/2025 | Comment from Anonymous |
| AR-0038067 | AR-0038067 | CFPB-2025-0039-34221 | 12/13/2025 | Comment from O, S |
| AR-0038068 | AR-0038068 | CFPB-2025-0039-34222 | 12/13/2025 | Comment from Anonymous |
| AR-0038069 | AR-0038069 | CFPB-2025-0039-34223 | 12/13/2025 | Comment from Ash, Jacquie |
| AR-0038070 | AR-0038070 | CFPB-2025-0039-34224 | 12/13/2025 | Comment from Mravetz, Holly |
| AR-0038071 | AR-0038071 | CFPB-2025-0039-34225 | 12/13/2025 | Comment from Temple, Shirley |
| AR-0038072 | AR-0038072 | CFPB-2025-0039-34226 | 12/13/2025 | Comment from Anonymous |
| AR-0038073 | AR-0038073 | CFPB-2025-0039-34227 | 12/13/2025 | Comment from Lewis, Shanta |
| AR-0038074 | AR-0038074 | CFPB-2025-0039-34228 | 12/13/2025 | Comment from Anonymous |
| AR-0038075 | AR-0038075 | CFPB-2025-0039-34229 | 12/13/2025 | Comment from Anonymous |
| AR-0038076 | AR-0038076 | CFPB-2025-0039-34230 | 12/13/2025 | Comment from Anonymous |
| AR-0038077 | AR-0038077 | CFPB-2025-0039-34231 | 12/13/2025 | Comment from Fitzgerald, Rebecca |
| AR-0038078 | AR-0038078 | CFPB-2025-0039-34232 | 12/13/2025 | Comment from Bucciero, Christina |
| AR-0038079 | AR-0038079 | CFPB-2025-0039-34233 | 12/13/2025 | Comment from Anonymous |
| AR-0038080 | AR-0038080 | CFPB-2025-0039-34234 | 12/13/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0038081 | AR-0038081 | CFPB-2025-0039-34235 | 12/13/2025 | Comment from Flagg, Nicole |
| AR-0038082 | AR-0038082 | CFPB-2025-0039-34236 | 12/13/2025 | Comment from Anonymous |
| AR-0038083 | AR-0038083 | CFPB-2025-0039-34237 | 12/13/2025 | Comment from Anonymous |
| AR-0038084 | AR-0038084 | CFPB-2025-0039-34238 | 12/13/2025 | Comment from Anonymous |
| AR-0038085 | AR-0038085 | CFPB-2025-0039-34239 | 12/13/2025 | Comment from Denten, Samantha |
| AR-0038086 | AR-0038086 | CFPB-2025-0039-34240 | 12/13/2025 | Comment from Anonymous |
| AR-0038087 | AR-0038087 | CFPB-2025-0039-34241 | 12/13/2025 | Comment from rodriguez, jennifer |
| AR-0038088 | AR-0038088 | CFPB-2025-0039-34242 | 12/13/2025 | Comment from Iaccarino, Lynne |
| AR-0038089 | AR-0038089 | CFPB-2025-0039-34243 | 12/13/2025 | Comment from Anonymous |
| AR-0038090 | AR-0038091 | CFPB-2025-0039-34244 | 12/13/2025 | Comment from Lawson, Courtney |
| AR-0038092 | AR-0038092 | CFPB-2025-0039-34245 | 12/13/2025 | Comment from Wright , Misty |
| AR-0038093 | AR-0038093 | CFPB-2025-0039-34246 | 12/13/2025 | Comment from Anonymous |
| AR-0038094 | AR-0038094 | CFPB-2025-0039-34247 | 12/13/2025 | Comment from Anonymous |
| AR-0038095 | AR-0038095 | CFPB-2025-0039-34248 | 12/13/2025 | Comment from Anonymous |
| AR-0038096 | AR-0038096 | CFPB-2025-0039-34249 | 12/13/2025 | Comment from Anonymous |
| AR-0038097 | AR-0038097 | CFPB-2025-0039-34250 | 12/13/2025 | Comment from Anonymous |
| AR-0038098 | AR-0038098 | CFPB-2025-0039-34251 | 12/13/2025 | Comment from Anonymous |
| AR-0038099 | AR-0038099 | CFPB-2025-0039-34252 | 12/13/2025 | Comment from Anonymous |
| AR-0038100 | AR-0038100 | CFPB-2025-0039-34253 | 12/13/2025 | Comment from B, S |
| AR-0038101 | AR-0038101 | CFPB-2025-0039-34254 | 12/13/2025 | Comment from Fields , Ida |
| AR-0038102 | AR-0038102 | CFPB-2025-0039-34255 | 12/13/2025 | Comment from Boni, Misty |
| AR-0038103 | AR-0038103 | CFPB-2025-0039-34256 | 12/13/2025 | Comment from Your business, None of |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0038104 | AR-0038104 | CFPB-2025-0039-34257 | 12/13/2025 | Comment from Bright, Chasity |
| AR-0038105 | AR-0038105 | CFPB-2025-0039-34258 | 12/13/2025 | Comment from Anonymous |
| AR-0038106 | AR-0038106 | CFPB-2025-0039-34259 | 12/13/2025 | Comment from Anonymous |
| AR-0038107 | AR-0038107 | CFPB-2025-0039-34260 | 12/13/2025 | Comment from Yobusiness, None |
| AR-0038108 | AR-0038108 | CFPB-2025-0039-34261 | 12/13/2025 | Comment from Anonymous |
| AR-0038109 | AR-0038109 | CFPB-2025-0039-34262 | 12/13/2025 | Comment from Anonymous |
| AR-0038110 | AR-0038110 | CFPB-2025-0039-34263 | 12/13/2025 | Comment from Anonymous |
| AR-0038111 | AR-0038111 | CFPB-2025-0039-34264 | 12/13/2025 | Comment from Warner, Traci |
| AR-0038112 | AR-0038112 | CFPB-2025-0039-34265 | 12/13/2025 | Comment from Anonymous |
| AR-0038113 | AR-0038113 | CFPB-2025-0039-34266 | 12/13/2025 | Comment from Moreland, Rahnesa |
| AR-0038114 | AR-0038114 | CFPB-2025-0039-34267 | 12/13/2025 | Comment from B, C |
| AR-0038115 | AR-0038115 | CFPB-2025-0039-34268 | 12/13/2025 | Comment from Knight, Annabeth |
| AR-0038116 | AR-0038116 | CFPB-2025-0039-34269 | 12/13/2025 | Comment from Anonymous |
| AR-0038117 | AR-0038117 | CFPB-2025-0039-34270 | 12/13/2025 | Comment from Anonymous |
| AR-0038118 | AR-0038118 | CFPB-2025-0039-34271 | 12/13/2025 | Comment from Anonymous |
| AR-0038119 | AR-0038119 | CFPB-2025-0039-34272 | 12/13/2025 | Comment from Oster, Candace |
| AR-0038120 | AR-0038120 | CFPB-2025-0039-34273 | 12/13/2025 | Comment from Mastrud, Diane |
| AR-0038121 | AR-0038121 | CFPB-2025-0039-34274 | 12/13/2025 | Comment from Anonymous |
| AR-0038122 | AR-0038122 | CFPB-2025-0039-34275 | 12/13/2025 | Comment from Anonymous |
| AR-0038123 | AR-0038123 | CFPB-2025-0039-34276 | 12/13/2025 | Comment from Anonymous |
| AR-0038124 | AR-0038124 | CFPB-2025-0039-34277 | 12/13/2025 | Comment from Anonymous |
| AR-0038125 | AR-0038125 | CFPB-2025-0039-34278 | 12/13/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0038126 | AR-0038126 | CFPB-2025-0039-34279 | 12/13/2025 | Comment from Curley, Kara |
| AR-0038127 | AR-0038127 | CFPB-2025-0039-34280 | 12/13/2025 | Comment from Anonymous |
| AR-0038128 | AR-0038128 | CFPB-2025-0039-34281 | 12/13/2025 | Comment from Anonymous |
| AR-0038129 | AR-0038129 | CFPB-2025-0039-34282 | 12/13/2025 | Comment from Anonymous |
| AR-0038130 | AR-0038130 | CFPB-2025-0039-34283 | 12/13/2025 | Comment from Scalice, Kelly-Lynne |
| AR-0038131 | AR-0038131 | CFPB-2025-0039-34284 | 12/13/2025 | Comment from Skaggs, Susan |
| AR-0038132 | AR-0038132 | CFPB-2025-0039-34285 | 12/13/2025 | Comment from Lewis, Danielle |
| AR-0038133 | AR-0038133 | CFPB-2025-0039-34286 | 12/13/2025 | Comment from Fields, Lauren |
| AR-0038134 | AR-0038134 | CFPB-2025-0039-34287 | 12/13/2025 | Comment from Anonymous |
| AR-0038135 | AR-0038135 | CFPB-2025-0039-34288 | 12/13/2025 | Comment from Balla, Andrea |
| AR-0038136 | AR-0038137 | CFPB-2025-0039-34289 | 12/13/2025 | Comment from Affek , Michelle |
| AR-0038138 | AR-0038138 | CFPB-2025-0039-34290 | 12/13/2025 | Comment from Anonymous |
| AR-0038139 | AR-0038139 | CFPB-2025-0039-34291 | 12/13/2025 | Comment from Gaffey, Ashley |
| AR-0038140 | AR-0038140 | CFPB-2025-0039-34292 | 12/13/2025 | Comment from Anonymous |
| AR-0038141 | AR-0038141 | CFPB-2025-0039-34293 | 12/13/2025 | Comment from Anonymous |
| AR-0038142 | AR-0038142 | CFPB-2025-0039-34294 | 12/13/2025 | Comment from Decoteau, Kelly |
| AR-0038143 | AR-0038143 | CFPB-2025-0039-34295 | 12/13/2025 | Comment from Coulter, Emily |
| AR-0038144 | AR-0038144 | CFPB-2025-0039-34296 | 12/13/2025 | Comment from Anonymous |
| AR-0038145 | AR-0038145 | CFPB-2025-0039-34297 | 12/13/2025 | Comment from Anonymous |
| AR-0038146 | AR-0038146 | CFPB-2025-0039-34298 | 12/13/2025 | Comment from Name, No |
| AR-0038147 | AR-0038147 | CFPB-2025-0039-34299 | 12/13/2025 | Comment from Cheuk, Elizabeth |
| AR-0038148 | AR-0038148 | CFPB-2025-0039-34300 | 12/13/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0038149 | AR-0038149 | CFPB-2025-0039-34301 | 12/13/2025 | Comment from Anonymous |
| AR-0038150 | AR-0038150 | CFPB-2025-0039-34302 | 12/13/2025 | Comment from Anonymous |
| AR-0038151 | AR-0038151 | CFPB-2025-0039-34303 | 12/13/2025 | Comment from Stacey, Lisa |
| AR-0038152 | AR-0038152 | CFPB-2025-0039-34304 | 12/13/2025 | Comment from Anonymous |
| AR-0038153 | AR-0038153 | CFPB-2025-0039-34305 | 12/13/2025 | Comment from Anonymous |
| AR-0038154 | AR-0038154 | CFPB-2025-0039-34306 | 12/13/2025 | Comment from Anonymous |
| AR-0038155 | AR-0038155 | CFPB-2025-0039-34307 | 12/13/2025 | Comment from Anonymous |
| AR-0038156 | AR-0038156 | CFPB-2025-0039-34308 | 12/13/2025 | Comment from Farrell, Meg |
| AR-0038157 | AR-0038157 | CFPB-2025-0039-34309 | 12/13/2025 | Comment from Anonymous |
| AR-0038158 | AR-0038158 | CFPB-2025-0039-34310 | 12/13/2025 | Comment from Doe, Jane |
| AR-0038159 | AR-0038159 | CFPB-2025-0039-34311 | 12/13/2025 | Comment from Anonymous |
| AR-0038160 | AR-0038160 | CFPB-2025-0039-34312 | 12/13/2025 | Comment from Brunk, Caitlin |
| AR-0038161 | AR-0038161 | CFPB-2025-0039-34313 | 12/13/2025 | Comment from Anonymous |
| AR-0038162 | AR-0038162 | CFPB-2025-0039-34314 | 12/13/2025 | Comment from Villavicencio, Tamara |
| AR-0038163 | AR-0038163 | CFPB-2025-0039-34315 | 12/13/2025 | Comment from Anonymous |
| AR-0038164 | AR-0038164 | CFPB-2025-0039-34316 | 12/13/2025 | Comment from Anonymous |
| AR-0038165 | AR-0038165 | CFPB-2025-0039-34317 | 12/13/2025 | Comment from McGee, Dinelle |
| AR-0038166 | AR-0038166 | CFPB-2025-0039-34318 | 12/13/2025 | Comment from S, J |
| AR-0038167 | AR-0038167 | CFPB-2025-0039-34319 | 12/13/2025 | Comment from Anonymous |
| AR-0038168 | AR-0038168 | CFPB-2025-0039-34320 | 12/13/2025 | Comment from Rock, Laura |
| AR-0038169 | AR-0038169 | CFPB-2025-0039-34321 | 12/13/2025 | Comment from Bowersock, Jonathan |
| AR-0038170 | AR-0038170 | CFPB-2025-0039-34322 | 12/13/2025 | Comment from Kyle, C |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0038171 | AR-0038171 | CFPB-2025-0039-34323 | 12/13/2025 | Comment from Anonymous |
| AR-0038172 | AR-0038173 | CFPB-2025-0039-34324 | 12/13/2025 | Comment from Bell, Ashley |
| AR-0038174 | AR-0038174 | CFPB-2025-0039-34325 | 12/13/2025 | Comment from Schuster, Rebecca |
| AR-0038175 | AR-0038175 | CFPB-2025-0039-34326 | 12/13/2025 | Comment from Anonymous |
| AR-0038176 | AR-0038176 | CFPB-2025-0039-34327 | 12/13/2025 | Comment from Anonymous |
| AR-0038177 | AR-0038177 | CFPB-2025-0039-34328 | 12/13/2025 | Comment from Anonymous |
| AR-0038178 | AR-0038178 | CFPB-2025-0039-34329 | 12/13/2025 | Comment from Anonymous |
| AR-0038179 | AR-0038179 | CFPB-2025-0039-34330 | 12/13/2025 | Comment from Anonymous |
| AR-0038180 | AR-0038180 | CFPB-2025-0039-34331 | 12/13/2025 | Comment from Anonymous |
| AR-0038181 | AR-0038181 | CFPB-2025-0039-34332 | 12/13/2025 | Comment from Owen, Tanya |
| AR-0038182 | AR-0038182 | CFPB-2025-0039-34333 | 12/13/2025 | Comment from fossi, kelley |
| AR-0038183 | AR-0038183 | CFPB-2025-0039-34334 | 12/13/2025 | Comment from S, E |
| AR-0038184 | AR-0038184 | CFPB-2025-0039-34335 | 12/13/2025 | Comment from Johnson , Sam |
| AR-0038185 | AR-0038185 | CFPB-2025-0039-34336 | 12/13/2025 | Comment from Sutton, Julie |
| AR-0038186 | AR-0038186 | CFPB-2025-0039-34337 | 12/13/2025 | Comment from Black, John |
| AR-0038187 | AR-0038187 | CFPB-2025-0039-34338 | 12/13/2025 | Comment from Tetrick, Dana |
| AR-0038188 | AR-0038188 | CFPB-2025-0039-34339 | 12/13/2025 | Comment from G, Shauna |
| AR-0038189 | AR-0038189 | CFPB-2025-0039-34340 | 12/13/2025 | Comment from Song, Katlyn |
| AR-0038190 | AR-0038190 | CFPB-2025-0039-34341 | 12/13/2025 | Comment from Steiger, Anna |
| AR-0038191 | AR-0038191 | CFPB-2025-0039-34342 | 12/13/2025 | Comment from Anonymous |
| AR-0038192 | AR-0038192 | CFPB-2025-0039-34343 | 12/13/2025 | Comment from Hyde, Katherine |
| AR-0038193 | AR-0038193 | CFPB-2025-0039-34344 | 12/13/2025 | Comment from Athena, Sabrina |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0038194 | AR-0038194 | CFPB-2025-0039-34345 | 12/13/2025 | Comment from Anonymous |
| AR-0038195 | AR-0038195 | CFPB-2025-0039-34346 | 12/13/2025 | Comment from Anonymous |
| AR-0038196 | AR-0038196 | CFPB-2025-0039-34347 | 12/13/2025 | Comment from Jonker, Janie |
| AR-0038197 | AR-0038197 | CFPB-2025-0039-34348 | 12/13/2025 | Comment from Anonymous |
| AR-0038198 | AR-0038198 | CFPB-2025-0039-34349 | 12/13/2025 | Comment from Ul, C |
| AR-0038199 | AR-0038200 | CFPB-2025-0039-34350 | 12/13/2025 | Comment from Cast, Jes |
| AR-0038201 | AR-0038201 | CFPB-2025-0039-34351 | 12/13/2025 | Comment from Anonymous |
| AR-0038202 | AR-0038202 | CFPB-2025-0039-34352 | 12/13/2025 | Comment from Cotugno, Ruth |
| AR-0038203 | AR-0038203 | CFPB-2025-0039-34353 | 12/13/2025 | Comment from Anonymous |
| AR-0038204 | AR-0038205 | CFPB-2025-0039-34354 | 12/13/2025 | Comment from Martin, Tina |
| AR-0038206 | AR-0038206 | CFPB-2025-0039-34355 | 12/13/2025 | Comment from Lopez , Erika |
| AR-0038207 | AR-0038207 | CFPB-2025-0039-34356 | 12/13/2025 | Comment from Salazar, Tiffany |
| AR-0038208 | AR-0038208 | CFPB-2025-0039-34357 | 12/13/2025 | Comment from Anonymous |
| AR-0038209 | AR-0038209 | CFPB-2025-0039-34358 | 12/13/2025 | Comment from Walsh, Dawn |
| AR-0038210 | AR-0038210 | CFPB-2025-0039-34359 | 12/13/2025 | Comment from Salucci, Jesse |
| AR-0038211 | AR-0038211 | CFPB-2025-0039-34360 | 12/13/2025 | Comment from Newton, Lydia |
| AR-0038212 | AR-0038212 | CFPB-2025-0039-34361 | 12/13/2025 | Comment from Travers, Sarah |
| AR-0038213 | AR-0038213 | CFPB-2025-0039-34362 | 12/13/2025 | Comment from Anonymous |
| AR-0038214 | AR-0038214 | CFPB-2025-0039-34363 | 12/13/2025 | Comment from Anonymous |
| AR-0038215 | AR-0038215 | CFPB-2025-0039-34364 | 12/13/2025 | Comment from Buckingham, Jennifer |
| AR-0038216 | AR-0038216 | CFPB-2025-0039-34365 | 12/13/2025 | Comment from Man, Joshah |
| AR-0038217 | AR-0038217 | CFPB-2025-0039-34366 | 12/13/2025 | Comment from Saray, Vanessa |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0038218 | AR-0038218 | CFPB-2025-0039-34367 | 12/13/2025 | Comment from Proudfoot, Erin |
| AR-0038219 | AR-0038219 | CFPB-2025-0039-34368 | 12/13/2025 | Comment from Anonymous |
| AR-0038220 | AR-0038220 | CFPB-2025-0039-34369 | 12/13/2025 | Comment from Anonymous |
| AR-0038221 | AR-0038221 | CFPB-2025-0039-34370 | 12/13/2025 | Comment from Anonymous |
| AR-0038222 | AR-0038222 | CFPB-2025-0039-34371 | 12/13/2025 | Comment from Bunch, Rita |
| AR-0038223 | AR-0038223 | CFPB-2025-0039-34372 | 12/13/2025 | Comment from Walsh, Caroline |
| AR-0038224 | AR-0038224 | CFPB-2025-0039-34373 | 12/13/2025 | Comment from Anonymous |
| AR-0038225 | AR-0038225 | CFPB-2025-0039-34374 | 12/13/2025 | Comment from Anonymous |
| AR-0038226 | AR-0038226 | CFPB-2025-0039-34375 | 12/13/2025 | Comment from Gomez, Perla |
| AR-0038227 | AR-0038227 | CFPB-2025-0039-34376 | 12/13/2025 | Comment from Anonymous |
| AR-0038228 | AR-0038228 | CFPB-2025-0039-34377 | 12/13/2025 | Comment from Danielson, Jen |
| AR-0038229 | AR-0038229 | CFPB-2025-0039-34378 | 12/13/2025 | Comment from Anonymous |
| AR-0038230 | AR-0038230 | CFPB-2025-0039-34379 | 12/13/2025 | Comment from Gee, Traci |
| AR-0038231 | AR-0038231 | CFPB-2025-0039-34380 | 12/13/2025 | Comment from Barmonde, Chris |
| AR-0038232 | AR-0038233 | CFPB-2025-0039-34381 | 12/13/2025 | Comment from Anonymous |
| AR-0038234 | AR-0038234 | CFPB-2025-0039-34382 | 12/13/2025 | Comment from Anonymous |
| AR-0038235 | AR-0038235 | CFPB-2025-0039-34383 | 12/13/2025 | Comment from Anonymous |
| AR-0038236 | AR-0038236 | CFPB-2025-0039-34384 | 12/13/2025 | Comment from Anonymous |
| AR-0038237 | AR-0038237 | CFPB-2025-0039-34385 | 12/13/2025 | Comment from Anonymous |
| AR-0038238 | AR-0038238 | CFPB-2025-0039-34386 | 12/13/2025 | Comment from Anonymous |
| AR-0038239 | AR-0038239 | CFPB-2025-0039-34387 | 12/13/2025 | Comment from Anonymous |
| AR-0038240 | AR-0038240 | CFPB-2025-0039-34388 | 12/13/2025 | Comment from Acosta, Amanda |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0038241 | AR-0038241 | CFPB-2025-0039-34389 | 12/13/2025 | Comment from Anonymous |
| AR-0038242 | AR-0038242 | CFPB-2025-0039-34390 | 12/13/2025 | Comment from Anonymous |
| AR-0038243 | AR-0038243 | CFPB-2025-0039-34391 | 12/13/2025 | Comment from White, Emily |
| AR-0038244 | AR-0038244 | CFPB-2025-0039-34392 | 12/13/2025 | Comment from Brown, Kassie |
| AR-0038245 | AR-0038245 | CFPB-2025-0039-34393 | 12/13/2025 | Comment from Anonymous |
| AR-0038246 | AR-0038246 | CFPB-2025-0039-34394 | 12/13/2025 | Comment from Anonymous |
| AR-0038247 | AR-0038247 | CFPB-2025-0039-34395 | 12/13/2025 | Comment from Real World NP |
| AR-0038248 | AR-0038248 | CFPB-2025-0039-34396 | 12/13/2025 | Comment from Cordero, Andrew |
| AR-0038249 | AR-0038249 | CFPB-2025-0039-34397 | 12/13/2025 | Comment from Anonymous |
| AR-0038250 | AR-0038250 | CFPB-2025-0039-34398 | 12/13/2025 | Comment from Stewart, Rachael |
| AR-0038251 | AR-0038251 | CFPB-2025-0039-34399 | 12/13/2025 | Comment from douglass, jennie |
| AR-0038252 | AR-0038252 | CFPB-2025-0039-34400 | 12/13/2025 | Comment from Citizen, Concerned |
| AR-0038253 | AR-0038253 | CFPB-2025-0039-34401 | 12/13/2025 | Comment from Anonymous |
| AR-0038254 | AR-0038254 | CFPB-2025-0039-34402 | 12/13/2025 | Comment from Whitmore, Catie |
| AR-0038255 | AR-0038255 | CFPB-2025-0039-34403 | 12/13/2025 | Comment from Anonymous |
| AR-0038256 | AR-0038256 | CFPB-2025-0039-34404 | 12/13/2025 | Comment from Anonymous |
| AR-0038257 | AR-0038257 | CFPB-2025-0039-34405 | 12/13/2025 | Comment from Anonymous |
| AR-0038258 | AR-0038258 | CFPB-2025-0039-34406 | 12/13/2025 | Comment from W, H |
| AR-0038259 | AR-0038259 | CFPB-2025-0039-34407 | 12/13/2025 | Comment from Anonymous |
| AR-0038260 | AR-0038260 | CFPB-2025-0039-34408 | 12/13/2025 | Comment from Anonymous |
| AR-0038261 | AR-0038261 | CFPB-2025-0039-34409 | 12/13/2025 | Comment from Anonymous |
| AR-0038262 | AR-0038262 | CFPB-2025-0039-34410 | 12/13/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0038263 | AR-0038263 | CFPB-2025-0039-34411 | 12/13/2025 | Comment from Lannom , Kathryn |
| AR-0038264 | AR-0038264 | CFPB-2025-0039-34412 | 12/13/2025 | Comment from Anonymous |
| AR-0038265 | AR-0038265 | CFPB-2025-0039-34413 | 12/13/2025 | Comment from Anonymous |
| AR-0038266 | AR-0038267 | CFPB-2025-0039-34414 | 12/13/2025 | Comment from Mickells, Geoffrey |
| AR-0038268 | AR-0038268 | CFPB-2025-0039-34415 | 12/13/2025 | Comment from Anonymous |
| AR-0038269 | AR-0038269 | CFPB-2025-0039-34416 | 12/13/2025 | Comment from Anonymous |
| AR-0038270 | AR-0038270 | CFPB-2025-0039-34417 | 12/13/2025 | Comment from Anonymous |
| AR-0038271 | AR-0038271 | CFPB-2025-0039-34418 | 12/13/2025 | Comment from Reisman, Ingrid |
| AR-0038272 | AR-0038272 | CFPB-2025-0039-34419 | 12/13/2025 | Comment from Anonymous |
| AR-0038273 | AR-0038273 | CFPB-2025-0039-34420 | 12/13/2025 | Comment from Johnson, Nita |
| AR-0038274 | AR-0038274 | CFPB-2025-0039-34421 | 12/13/2025 | Comment from Anonymous |
| AR-0038275 | AR-0038275 | CFPB-2025-0039-34422 | 12/13/2025 | Comment from Anonymous |
| AR-0038276 | AR-0038276 | CFPB-2025-0039-34423 | 12/13/2025 | Comment from Anonymous |
| AR-0038277 | AR-0038277 | CFPB-2025-0039-34424 | 12/13/2025 | Comment from Graham, Samantha |
| AR-0038278 | AR-0038278 | CFPB-2025-0039-34425 | 12/13/2025 | Comment from Anonymous |
| AR-0038279 | AR-0038279 | CFPB-2025-0039-34426 | 12/13/2025 | Comment from Clark, Susan |
| AR-0038280 | AR-0038280 | CFPB-2025-0039-34427 | 12/13/2025 | Comment from Anonymous |
| AR-0038281 | AR-0038281 | CFPB-2025-0039-34428 | 12/13/2025 | Comment from Anonymous |
| AR-0038282 | AR-0038282 | CFPB-2025-0039-34429 | 12/13/2025 | Comment from Karis, Alyssa |
| AR-0038283 | AR-0038284 | CFPB-2025-0039-34430 | 12/13/2025 | Comment from Alexander, Brooke |
| AR-0038285 | AR-0038285 | CFPB-2025-0039-34431 | 12/13/2025 | Comment from Anonymous |
| AR-0038286 | AR-0038287 | CFPB-2025-0039-34432 | 12/13/2025 | Comment from Haltom, Mary |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0038288 | AR-0038288 | CFPB-2025-0039-34433 | 12/13/2025 | Comment from Smith, Lisa |
| AR-0038289 | AR-0038289 | CFPB-2025-0039-34434 | 12/13/2025 | Comment from Anonymous |
| AR-0038290 | AR-0038290 | CFPB-2025-0039-34435 | 12/13/2025 | Comment from Crump, Niya |
| AR-0038291 | AR-0038291 | CFPB-2025-0039-34436 | 12/13/2025 | Comment from Anonymous |
| AR-0038292 | AR-0038292 | CFPB-2025-0039-34437 | 12/13/2025 | Comment from McDonald, Jen |
| AR-0038293 | AR-0038293 | CFPB-2025-0039-34438 | 12/13/2025 | Comment from Greene, Rae |
| AR-0038294 | AR-0038294 | CFPB-2025-0039-34439 | 12/13/2025 | Comment from Anonymous |
| AR-0038295 | AR-0038295 | CFPB-2025-0039-34440 | 12/13/2025 | Comment from Aquilar, Claudia |
| AR-0038296 | AR-0038296 | CFPB-2025-0039-34441 | 12/13/2025 | Comment from Flores, Blanca |
| AR-0038297 | AR-0038297 | CFPB-2025-0039-34442 | 12/13/2025 | Comment from Abbott, Theresa |
| AR-0038298 | AR-0038298 | CFPB-2025-0039-34443 | 12/13/2025 | Comment from Anonymous |
| AR-0038299 | AR-0038299 | CFPB-2025-0039-34444 | 12/13/2025 | Comment from Anonymous |
| AR-0038300 | AR-0038300 | CFPB-2025-0039-34445 | 12/13/2025 | Comment from Mallori Pool, Mallori Pool |
| AR-0038301 | AR-0038301 | CFPB-2025-0039-34446 | 12/13/2025 | Comment from Anonymous |
| AR-0038302 | AR-0038302 | CFPB-2025-0039-34447 | 12/13/2025 | Comment from Anonymous |
| AR-0038303 | AR-0038303 | CFPB-2025-0039-34448 | 12/13/2025 | Comment from Individual , Anonymous |
| AR-0038304 | AR-0038304 | CFPB-2025-0039-34449 | 12/13/2025 | Comment from Anonymous |
| AR-0038305 | AR-0038305 | CFPB-2025-0039-34450 | 12/13/2025 | Comment from Kinkade-Herman, Lee Ann |
| AR-0038306 | AR-0038306 | CFPB-2025-0039-34451 | 12/13/2025 | Comment from P, J |
| AR-0038307 | AR-0038307 | CFPB-2025-0039-34452 | 12/13/2025 | Comment from Anonymous |
| AR-0038308 | AR-0038308 | CFPB-2025-0039-34453 | 12/13/2025 | Comment from Martinez, Marie |
| AR-0038309 | AR-0038309 | CFPB-2025-0039-34454 | 12/13/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0038310 | AR-0038310 | CFPB-2025-0039-34455 | 12/13/2025 | Comment from Anonymous |
| AR-0038311 | AR-0038311 | CFPB-2025-0039-34456 | 12/13/2025 | Comment from McDonald, Emily |
| AR-0038312 | AR-0038312 | CFPB-2025-0039-34457 | 12/13/2025 | Comment from Anonymous |
| AR-0038313 | AR-0038313 | CFPB-2025-0039-34458 | 12/13/2025 | Comment from Cabrera, Jazha |
| AR-0038314 | AR-0038314 | CFPB-2025-0039-34459 | 12/13/2025 | Comment from Anonymous |
| AR-0038315 | AR-0038315 | CFPB-2025-0039-34460 | 12/13/2025 | Comment from Anonymous |
| AR-0038316 | AR-0038316 | CFPB-2025-0039-34461 | 12/13/2025 | Comment from Anonymous |
| AR-0038317 | AR-0038317 | CFPB-2025-0039-34462 | 12/13/2025 | Comment from Anonymous |
| AR-0038318 | AR-0038318 | CFPB-2025-0039-34463 | 12/13/2025 | Comment from Anonymous |
| AR-0038319 | AR-0038319 | CFPB-2025-0039-34464 | 12/13/2025 | Comment from Anonymous |
| AR-0038320 | AR-0038320 | CFPB-2025-0039-34465 | 12/13/2025 | Comment from Anonymous |
| AR-0038321 | AR-0038321 | CFPB-2025-0039-34466 | 12/13/2025 | Comment from Cookson, Gay |
| AR-0038322 | AR-0038322 | CFPB-2025-0039-34467 | 12/13/2025 | Comment from Anonymous |
| AR-0038323 | AR-0038323 | CFPB-2025-0039-34468 | 12/13/2025 | Comment from Anonymous |
| AR-0038324 | AR-0038324 | CFPB-2025-0039-34469 | 12/13/2025 | Comment from Anonymous |
| AR-0038325 | AR-0038325 | CFPB-2025-0039-34470 | 12/13/2025 | Comment from Anonymous |
| AR-0038326 | AR-0038326 | CFPB-2025-0039-34471 | 12/13/2025 | Comment from Mae, Sally |
| AR-0038327 | AR-0038327 | CFPB-2025-0039-34472 | 12/13/2025 | Comment from No, No |
| AR-0038328 | AR-0038328 | CFPB-2025-0039-34473 | 12/13/2025 | Comment from Anonymous |
| AR-0038329 | AR-0038329 | CFPB-2025-0039-34474 | 12/13/2025 | Comment from Chippewa, Dawn |
| AR-0038330 | AR-0038330 | CFPB-2025-0039-34475 | 12/13/2025 | Comment from Anonymous |
| AR-0038331 | AR-0038331 | CFPB-2025-0039-34476 | 12/13/2025 | Comment from Collins, Anna |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0038332 | AR-0038333 | CFPB-2025-0039-34477 | 12/13/2025 | Comment from Anonymous |
| AR-0038334 | AR-0038334 | CFPB-2025-0039-34478 | 12/13/2025 | Comment from Aguilera, Angeli |
| AR-0038335 | AR-0038335 | CFPB-2025-0039-34479 | 12/13/2025 | Comment from Vrablic, Brandon |
| AR-0038336 | AR-0038336 | CFPB-2025-0039-34480 | 12/13/2025 | Comment from Anonymous |
| AR-0038337 | AR-0038337 | CFPB-2025-0039-34481 | 12/13/2025 | Comment from Theriault, Ellen |
| AR-0038338 | AR-0038338 | CFPB-2025-0039-34482 | 12/13/2025 | Comment from Cappabianca, Robert |
| AR-0038339 | AR-0038339 | CFPB-2025-0039-34483 | 12/13/2025 | Comment from Anonymous |
| AR-0038340 | AR-0038340 | CFPB-2025-0039-34484 | 12/13/2025 | Comment from Anonymous |
| AR-0038341 | AR-0038341 | CFPB-2025-0039-34485 | 12/13/2025 | Comment from Anonymous |
| AR-0038342 | AR-0038342 | CFPB-2025-0039-34486 | 12/13/2025 | Comment from Anonymous |
| AR-0038343 | AR-0038343 | CFPB-2025-0039-34487 | 12/13/2025 | Comment from Anonymous |
| AR-0038344 | AR-0038344 | CFPB-2025-0039-34488 | 12/13/2025 | Comment from Palmer, Erin |
| AR-0038345 | AR-0038345 | CFPB-2025-0039-34489 | 12/13/2025 | Comment from Hillert, Kendra |
| AR-0038346 | AR-0038346 | CFPB-2025-0039-34490 | 12/13/2025 | Comment from Anonymous |
| AR-0038347 | AR-0038347 | CFPB-2025-0039-34491 | 12/13/2025 | Comment from Anonymous |
| AR-0038348 | AR-0038349 | CFPB-2025-0039-34492 | 12/13/2025 | Comment from Anonymous |
| AR-0038350 | AR-0038350 | CFPB-2025-0039-34493 | 12/13/2025 | Comment from Anonymous |
| AR-0038351 | AR-0038351 | CFPB-2025-0039-34494 | 12/13/2025 | Comment from Anonymous |
| AR-0038352 | AR-0038352 | CFPB-2025-0039-34495 | 12/13/2025 | Comment from Anonymous |
| AR-0038353 | AR-0038353 | CFPB-2025-0039-34496 | 12/13/2025 | Comment from Keene, Kristina |
| AR-0038354 | AR-0038354 | CFPB-2025-0039-34497 | 12/13/2025 | Comment from Robles, Nicole |
| AR-0038355 | AR-0038355 | CFPB-2025-0039-34498 | 12/13/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0038356 | AR-0038356 | CFPB-2025-0039-34499 | 12/13/2025 | Comment from Brideau , Amanda |
| AR-0038357 | AR-0038357 | CFPB-2025-0039-34500 | 12/13/2025 | Comment from Manana, Yana |
| AR-0038358 | AR-0038358 | CFPB-2025-0039-34501 | 12/13/2025 | Comment from Montano Niles , Mary |
| AR-0038359 | AR-0038359 | CFPB-2025-0039-34502 | 12/13/2025 | Comment from Anonymous |
| AR-0038360 | AR-0038360 | CFPB-2025-0039-34503 | 12/13/2025 | Comment from Burkle, Amanda |
| AR-0038361 | AR-0038362 | CFPB-2025-0039-34504 | 12/13/2025 | Comment from Guerrero, Holly |
| AR-0038363 | AR-0038363 | CFPB-2025-0039-34505 | 12/13/2025 | Comment from Anonymous |
| AR-0038364 | AR-0038364 | CFPB-2025-0039-34506 | 12/13/2025 | Comment from Anonymous |
| AR-0038365 | AR-0038365 | CFPB-2025-0039-34507 | 12/13/2025 | Comment from Anonymous |
| AR-0038366 | AR-0038366 | CFPB-2025-0039-34508 | 12/13/2025 | Comment from Anonymous |
| AR-0038367 | AR-0038368 | CFPB-2025-0039-34509 | 12/13/2025 | Comment from Kleinlein , Leticia |
| AR-0038369 | AR-0038369 | CFPB-2025-0039-34510 | 12/13/2025 | Comment from Villalobos, Adriana |
| AR-0038370 | AR-0038370 | CFPB-2025-0039-34511 | 12/13/2025 | Comment from Anonymous |
| AR-0038371 | AR-0038371 | CFPB-2025-0039-34512 | 12/13/2025 | Comment from Anonymous |
| AR-0038372 | AR-0038372 | CFPB-2025-0039-34513 | 12/13/2025 | Comment from Anonymous |
| AR-0038373 | AR-0038373 | CFPB-2025-0039-34514 | 12/13/2025 | Comment from Smith, Anna |
| AR-0038374 | AR-0038374 | CFPB-2025-0039-34515 | 12/13/2025 | Comment from Anonymous |
| AR-0038375 | AR-0038375 | CFPB-2025-0039-34516 | 12/13/2025 | Comment from Anonymous |
| AR-0038376 | AR-0038376 | CFPB-2025-0039-34517 | 12/13/2025 | Comment from Anonymous |
| AR-0038377 | AR-0038377 | CFPB-2025-0039-34518 | 12/13/2025 | Comment from Anonymous |
| AR-0038378 | AR-0038378 | CFPB-2025-0039-34519 | 12/13/2025 | Comment from Anonymous |
| AR-0038379 | AR-0038379 | CFPB-2025-0039-34520 | 12/13/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0038380 | AR-0038380 | CFPB-2025-0039-34521 | 12/13/2025 | Comment from Anonymous |
| AR-0038381 | AR-0038381 | CFPB-2025-0039-34522 | 12/13/2025 | Comment from Anonymous |
| AR-0038382 | AR-0038382 | CFPB-2025-0039-34523 | 12/13/2025 | Comment from Sanchez, Betty |
| AR-0038383 | AR-0038383 | CFPB-2025-0039-34524 | 12/13/2025 | Comment from Anonymous |
| AR-0038384 | AR-0038384 | CFPB-2025-0039-34525 | 12/13/2025 | Comment from Polanco, Jackie |
| AR-0038385 | AR-0038385 | CFPB-2025-0039-34526 | 12/13/2025 | Comment from Anonymous |
| AR-0038386 | AR-0038386 | CFPB-2025-0039-34527 | 12/13/2025 | Comment from Anonymous |
| AR-0038387 | AR-0038387 | CFPB-2025-0039-34528 | 12/13/2025 | Comment from Cook, Jenelle |
| AR-0038388 | AR-0038388 | CFPB-2025-0039-34529 | 12/13/2025 | Comment from Adam, E |
| AR-0038389 | AR-0038389 | CFPB-2025-0039-34530 | 12/13/2025 | Comment from Anonymous |
| AR-0038390 | AR-0038390 | CFPB-2025-0039-34531 | 12/13/2025 | Comment from Fisher, Shakaira |
| AR-0038391 | AR-0038391 | CFPB-2025-0039-34532 | 12/13/2025 | Comment from Anonymous, Anonymous |
| AR-0038392 | AR-0038392 | CFPB-2025-0039-34533 | 12/13/2025 | Comment from Papperman, Tammy |
| AR-0038393 | AR-0038393 | CFPB-2025-0039-34534 | 12/13/2025 | Comment from Simon, Mandy |
| AR-0038394 | AR-0038394 | CFPB-2025-0039-34535 | 12/13/2025 | Comment from Anonymous |
| AR-0038395 | AR-0038396 | CFPB-2025-0039-34536 | 12/13/2025 | Comment from Anonymous |
| AR-0038397 | AR-0038397 | CFPB-2025-0039-34537 | 12/13/2025 | Comment from Anonymous |
| AR-0038398 | AR-0038398 | CFPB-2025-0039-34538 | 12/13/2025 | Comment from Hirsbrunner, Krista |
| AR-0038399 | AR-0038399 | CFPB-2025-0039-34539 | 12/13/2025 | Comment from Anonymous |
| AR-0038400 | AR-0038400 | CFPB-2025-0039-34540 | 12/13/2025 | Comment from Anonymous |
| AR-0038401 | AR-0038401 | CFPB-2025-0039-34541 | 12/13/2025 | Comment from Anonymous |
| AR-0038402 | AR-0038402 | CFPB-2025-0039-34542 | 12/13/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0038403 | AR-0038403 | CFPB-2025-0039-34543 | 12/13/2025 | Comment from Anonymous |
| AR-0038404 | AR-0038404 | CFPB-2025-0039-34544 | 12/13/2025 | Comment from Anonymous |
| AR-0038405 | AR-0038405 | CFPB-2025-0039-34545 | 12/13/2025 | Comment from Brown, Ashley |
| AR-0038406 | AR-0038406 | CFPB-2025-0039-34546 | 12/13/2025 | Comment from Anonymous |
| AR-0038407 | AR-0038407 | CFPB-2025-0039-34547 | 12/13/2025 | Comment from Thomas, Lisa |
| AR-0038408 | AR-0038408 | CFPB-2025-0039-34548 | 12/13/2025 | Comment from Mccallum, Katie |
| AR-0038409 | AR-0038409 | CFPB-2025-0039-34549 | 12/13/2025 | Comment from Anonymous |
| AR-0038410 | AR-0038410 | CFPB-2025-0039-34550 | 12/13/2025 | Comment from Anonymous |
| AR-0038411 | AR-0038411 | CFPB-2025-0039-34551 | 12/13/2025 | Comment from Anonymous |
| AR-0038412 | AR-0038412 | CFPB-2025-0039-34552 | 12/13/2025 | Comment from MacDowell, Jacqueline |
| AR-0038413 | AR-0038413 | CFPB-2025-0039-34553 | 12/13/2025 | Comment from Daniel, Kelsey |
| AR-0038414 | AR-0038414 | CFPB-2025-0039-34554 | 12/13/2025 | Comment from Anonymous |
| AR-0038415 | AR-0038415 | CFPB-2025-0039-34555 | 12/13/2025 | Comment from Anonymous |
| AR-0038416 | AR-0038416 | CFPB-2025-0039-34556 | 12/13/2025 | Comment from Anonymous |
| AR-0038417 | AR-0038417 | CFPB-2025-0039-34557 | 12/13/2025 | Comment from Anonymous |
| AR-0038418 | AR-0038418 | CFPB-2025-0039-34558 | 12/13/2025 | Comment from Anonymous |
| AR-0038419 | AR-0038419 | CFPB-2025-0039-34559 | 12/13/2025 | Comment from Anonymous |
| AR-0038420 | AR-0038420 | CFPB-2025-0039-34560 | 12/13/2025 | Comment from Anonymous |
| AR-0038421 | AR-0038421 | CFPB-2025-0039-34561 | 12/13/2025 | Comment from Anonymous |
| AR-0038422 | AR-0038422 | CFPB-2025-0039-34562 | 12/13/2025 | Comment from Anonymous |
| AR-0038423 | AR-0038423 | CFPB-2025-0039-34563 | 12/13/2025 | Comment from Anonymous |
| AR-0038424 | AR-0038424 | CFPB-2025-0039-34564 | 12/13/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0038425 | AR-0038425 | CFPB-2025-0039-34565 | 12/13/2025 | Comment from Dewart, April |
| AR-0038426 | AR-0038426 | CFPB-2025-0039-34566 | 12/13/2025 | Comment from Anonymous |
| AR-0038427 | AR-0038427 | CFPB-2025-0039-34567 | 12/13/2025 | Comment from Anonymous |
| AR-0038428 | AR-0038428 | CFPB-2025-0039-34568 | 12/13/2025 | Comment from Dillon-Michaels, Jennifer |
| AR-0038429 | AR-0038429 | CFPB-2025-0039-34569 | 12/13/2025 | Comment from Anonymous |
| AR-0038430 | AR-0038430 | CFPB-2025-0039-34570 | 12/13/2025 | Comment from Anonymous |
| AR-0038431 | AR-0038431 | CFPB-2025-0039-34571 | 12/13/2025 | Comment from LaRue, Karsen |
| AR-0038432 | AR-0038432 | CFPB-2025-0039-34572 | 12/13/2025 | Comment from Anonymous |
| AR-0038433 | AR-0038433 | CFPB-2025-0039-34573 | 12/13/2025 | Comment from Anonymous |
| AR-0038434 | AR-0038434 | CFPB-2025-0039-34574 | 12/13/2025 | Comment from Clemons, Rheanon |
| AR-0038435 | AR-0038435 | CFPB-2025-0039-34575 | 12/13/2025 | Comment from Daly, Colleen |
| AR-0038436 | AR-0038436 | CFPB-2025-0039-34576 | 12/13/2025 | Comment from Anonymous |
| AR-0038437 | AR-0038437 | CFPB-2025-0039-34577 | 12/13/2025 | Comment from Anonymous |
| AR-0038438 | AR-0038438 | CFPB-2025-0039-34578 | 12/13/2025 | Comment from Kage, Danielle |
| AR-0038439 | AR-0038439 | CFPB-2025-0039-34579 | 12/13/2025 | Comment from Goodbody , Beth |
| AR-0038440 | AR-0038440 | CFPB-2025-0039-34580 | 12/13/2025 | Comment from Brainard, Cassy |
| AR-0038441 | AR-0038441 | CFPB-2025-0039-34581 | 12/13/2025 | Comment from Yarberry, Mindy |
| AR-0038442 | AR-0038442 | CFPB-2025-0039-34582 | 12/13/2025 | Comment from Bronson , Beth |
| AR-0038443 | AR-0038443 | CFPB-2025-0039-34583 | 12/13/2025 | Comment from Shefts, Lacy |
| AR-0038444 | AR-0038444 | CFPB-2025-0039-34584 | 12/13/2025 | Comment from Anonymous |
| AR-0038445 | AR-0038445 | CFPB-2025-0039-34585 | 12/13/2025 | Comment from Solomos , Sarah |
| AR-0038446 | AR-0038446 | CFPB-2025-0039-34586 | 12/13/2025 | Comment from Marie, Lisa |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0038447 | AR-0038447 | CFPB-2025-0039-34587 | 12/13/2025 | Comment from Anonymous |
| AR-0038448 | AR-0038448 | CFPB-2025-0039-34588 | 12/13/2025 | Comment from Anonymous |
| AR-0038449 | AR-0038449 | CFPB-2025-0039-34589 | 12/13/2025 | Comment from Benton, Damaris |
| AR-0038450 | AR-0038450 | CFPB-2025-0039-34590 | 12/13/2025 | Comment from M, Tricia |
| AR-0038451 | AR-0038451 | CFPB-2025-0039-34591 | 12/13/2025 | Comment from Close-Haines, Makala |
| AR-0038452 | AR-0038452 | CFPB-2025-0039-34592 | 12/13/2025 | Comment from Anonymous |
| AR-0038453 | AR-0038453 | CFPB-2025-0039-34593 | 12/13/2025 | Comment from Anonymous |
| AR-0038454 | AR-0038454 | CFPB-2025-0039-34594 | 12/13/2025 | Comment from Anonymous |
| AR-0038455 | AR-0038455 | CFPB-2025-0039-34595 | 12/13/2025 | Comment from prather, christy |
| AR-0038456 | AR-0038456 | CFPB-2025-0039-34596 | 12/13/2025 | Comment from prather, christy |
| AR-0038457 | AR-0038457 | CFPB-2025-0039-34597 | 12/13/2025 | Comment from Galvan, Jennifer |
| AR-0038458 | AR-0038458 | CFPB-2025-0039-34598 | 12/13/2025 | Comment from Anonymous |
| AR-0038459 | AR-0038459 | CFPB-2025-0039-34599 | 12/13/2025 | Comment from Weil, Jane |
| AR-0038460 | AR-0038460 | CFPB-2025-0039-34600 | 12/13/2025 | Comment from Cerullo, Michele |
| AR-0038461 | AR-0038461 | CFPB-2025-0039-34601 | 12/13/2025 | Comment from Anonymous |
| AR-0038462 | AR-0038462 | CFPB-2025-0039-34602 | 12/13/2025 | Comment from Anonymous |
| AR-0038463 | AR-0038463 | CFPB-2025-0039-34603 | 12/13/2025 | Comment from Anonymous |
| AR-0038464 | AR-0038464 | CFPB-2025-0039-34604 | 12/13/2025 | Comment from Peterson, Terri |
| AR-0038465 | AR-0038465 | CFPB-2025-0039-34605 | 12/13/2025 | Comment from Cardinal, Traci |
| AR-0038466 | AR-0038466 | CFPB-2025-0039-34606 | 12/13/2025 | Comment from Anonymous |
| AR-0038467 | AR-0038467 | CFPB-2025-0039-34607 | 12/13/2025 | Comment from Anonymous |
| AR-0038468 | AR-0038468 | CFPB-2025-0039-34608 | 12/13/2025 | Comment from Cullins, Eunice |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0038469 | AR-0038469 | CFPB-2025-0039-34609 | 12/13/2025 | Comment from Anonymous |
| AR-0038470 | AR-0038470 | CFPB-2025-0039-34610 | 12/13/2025 | Comment from T, Cierra |
| AR-0038471 | AR-0038471 | CFPB-2025-0039-34611 | 12/13/2025 | Comment from Anonymous |
| AR-0038472 | AR-0038472 | CFPB-2025-0039-34612 | 12/13/2025 | Comment from Anonymous |
| AR-0038473 | AR-0038473 | CFPB-2025-0039-34613 | 12/13/2025 | Comment from Lopez, Lindsey |
| AR-0038474 | AR-0038474 | CFPB-2025-0039-34614 | 12/13/2025 | Comment from Graham, Robert |
| AR-0038475 | AR-0038475 | CFPB-2025-0039-34615 | 12/13/2025 | Comment from Yaskanich, Jennifer |
| AR-0038476 | AR-0038476 | CFPB-2025-0039-34616 | 12/13/2025 | Comment from M, M |
| AR-0038477 | AR-0038477 | CFPB-2025-0039-34617 | 12/13/2025 | Comment from Anonymous |
| AR-0038478 | AR-0038478 | CFPB-2025-0039-34618 | 12/13/2025 | Comment from Anonymous |
| AR-0038479 | AR-0038479 | CFPB-2025-0039-34619 | 12/13/2025 | Comment from Anonymous |
| AR-0038480 | AR-0038480 | CFPB-2025-0039-34620 | 12/13/2025 | Comment from Halligan, Nancy |
| AR-0038481 | AR-0038481 | CFPB-2025-0039-34621 | 12/13/2025 | Comment from Anonymous |
| AR-0038482 | AR-0038482 | CFPB-2025-0039-34622 | 12/13/2025 | Comment from Rodriguez, Miosol |
| AR-0038483 | AR-0038483 | CFPB-2025-0039-34623 | 12/13/2025 | Comment from Anonymous |
| AR-0038484 | AR-0038484 | CFPB-2025-0039-34624 | 12/13/2025 | Comment from Strothers, Kristina |
| AR-0038485 | AR-0038485 | CFPB-2025-0039-34625 | 12/13/2025 | Comment from Gordon-Anglin, Jody-Ann |
| AR-0038486 | AR-0038486 | CFPB-2025-0039-34626 | 12/13/2025 | Comment from Anonymous |
| AR-0038487 | AR-0038487 | CFPB-2025-0039-34627 | 12/13/2025 | Comment from Hanson, Hannah |
| AR-0038488 | AR-0038488 | CFPB-2025-0039-34628 | 12/13/2025 | Comment from Cadet-King, Arielle |
| AR-0038489 | AR-0038489 | CFPB-2025-0039-34629 | 12/13/2025 | Comment from Williams, Amy |
| AR-0038490 | AR-0038490 | CFPB-2025-0039-34630 | 12/13/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0038491 | AR-0038491 | CFPB-2025-0039-34631 | 12/13/2025 | Comment from Fan, Russ |
| AR-0038492 | AR-0038492 | CFPB-2025-0039-34632 | 12/13/2025 | Comment from Anonymous |
| AR-0038493 | AR-0038493 | CFPB-2025-0039-34633 | 12/13/2025 | Comment from Fetter, Melissa |
| AR-0038494 | AR-0038494 | CFPB-2025-0039-34634 | 12/13/2025 | Comment from Anonymous |
| AR-0038495 | AR-0038495 | CFPB-2025-0039-34635 | 12/13/2025 | Comment from Anonymous |
| AR-0038496 | AR-0038497 | CFPB-2025-0039-34636 | 12/13/2025 | Comment from Anonymous |
| AR-0038498 | AR-0038498 | CFPB-2025-0039-34637 | 12/13/2025 | Comment from Sous, Selina |
| AR-0038499 | AR-0038499 | CFPB-2025-0039-34638 | 12/13/2025 | Comment from Anonymous |
| AR-0038500 | AR-0038500 | CFPB-2025-0039-34639 | 12/13/2025 | Comment from Anonymous |
| AR-0038501 | AR-0038501 | CFPB-2025-0039-34640 | 12/13/2025 | Comment from Eaddy, Tarsha |
| AR-0038502 | AR-0038502 | CFPB-2025-0039-34641 | 12/13/2025 | Comment from Haight, Martha |
| AR-0038503 | AR-0038503 | CFPB-2025-0039-34642 | 12/13/2025 | Comment from Anonymous |
| AR-0038504 | AR-0038504 | CFPB-2025-0039-34643 | 12/13/2025 | Comment from Anonymous |
| AR-0038505 | AR-0038505 | CFPB-2025-0039-34644 | 12/13/2025 | Comment from Anonymous |
| AR-0038506 | AR-0038506 | CFPB-2025-0039-34645 | 12/13/2025 | Comment from Chevier, Jenna |
| AR-0038507 | AR-0038507 | CFPB-2025-0039-34646 | 12/13/2025 | Comment from Coro, M |
| AR-0038508 | AR-0038508 | CFPB-2025-0039-34647 | 12/13/2025 | Comment from Berry, Dionne |
| AR-0038509 | AR-0038509 | CFPB-2025-0039-34648 | 12/13/2025 | Comment from Anonymous |
| AR-0038510 | AR-0038510 | CFPB-2025-0039-34649 | 12/13/2025 | Comment from Way, No |
| AR-0038511 | AR-0038511 | CFPB-2025-0039-34650 | 12/13/2025 | Comment from Anonymous |
| AR-0038512 | AR-0038512 | CFPB-2025-0039-34651 | 12/13/2025 | Comment from Stoms, Nancy |
| AR-0038513 | AR-0038513 | CFPB-2025-0039-34652 | 12/13/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0038514 | AR-0038514 | CFPB-2025-0039-34653 | 12/13/2025 | Comment from Anonymous |
| AR-0038515 | AR-0038515 | CFPB-2025-0039-34654 | 12/13/2025 | Comment from Rivers, Donna |
| AR-0038516 | AR-0038516 | CFPB-2025-0039-34655 | 12/13/2025 | Comment from Lonie, Sandra |
| AR-0038517 | AR-0038517 | CFPB-2025-0039-34656 | 12/13/2025 | Comment from Anonymous |
| AR-0038518 | AR-0038518 | CFPB-2025-0039-34657 | 12/13/2025 | Comment from Smith, Amy |
| AR-0038519 | AR-0038519 | CFPB-2025-0039-34658 | 12/13/2025 | Comment from Anonymous |
| AR-0038520 | AR-0038520 | CFPB-2025-0039-34659 | 12/13/2025 | Comment from Anonymous |
| AR-0038521 | AR-0038521 | CFPB-2025-0039-34660 | 12/13/2025 | Comment from Anonymous |
| AR-0038522 | AR-0038522 | CFPB-2025-0039-34661 | 12/13/2025 | Comment from Anonymous |
| AR-0038523 | AR-0038523 | CFPB-2025-0039-34662 | 12/13/2025 | Comment from B, R |
| AR-0038524 | AR-0038524 | CFPB-2025-0039-34663 | 12/13/2025 | Comment from Anonymous |
| AR-0038525 | AR-0038525 | CFPB-2025-0039-34664 | 12/13/2025 | Comment from Iyengar, Vyju |
| AR-0038526 | AR-0038526 | CFPB-2025-0039-34665 | 12/13/2025 | Comment from Anonymous |
| AR-0038527 | AR-0038528 | CFPB-2025-0039-34666 | 12/13/2025 | Comment from Anderson , Mary |
| AR-0038529 | AR-0038529 | CFPB-2025-0039-34667 | 12/13/2025 | Comment from Wallace, Cailey |
| AR-0038530 | AR-0038530 | CFPB-2025-0039-34668 | 12/13/2025 | Comment from Boobsteast, BB |
| AR-0038531 | AR-0038531 | CFPB-2025-0039-34669 | 12/13/2025 | Comment from Anonymous |
| AR-0038532 | AR-0038532 | CFPB-2025-0039-34670 | 12/13/2025 | Comment from Singer, Kevin |
| AR-0038533 | AR-0038533 | CFPB-2025-0039-34671 | 12/13/2025 | Comment from Anonymous |
| AR-0038534 | AR-0038534 | CFPB-2025-0039-34672 | 12/13/2025 | Comment from Anonymous |
| AR-0038535 | AR-0038535 | CFPB-2025-0039-34673 | 12/13/2025 | Comment from Anonymous |
| AR-0038536 | AR-0038536 | CFPB-2025-0039-34674 | 12/13/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0038537 | AR-0038537 | CFPB-2025-0039-34675 | 12/13/2025 | Comment from Smith, Jennifer |
| AR-0038538 | AR-0038538 | CFPB-2025-0039-34676 | 12/13/2025 | Comment from Manning, Luanna |
| AR-0038539 | AR-0038539 | CFPB-2025-0039-34677 | 12/13/2025 | Comment from Latten, Jessica |
| AR-0038540 | AR-0038540 | CFPB-2025-0039-34678 | 12/13/2025 | Comment from Anonymous |
| AR-0038541 | AR-0038541 | CFPB-2025-0039-34679 | 12/13/2025 | Comment from Anonymous |
| AR-0038542 | AR-0038542 | CFPB-2025-0039-34680 | 12/13/2025 | Comment from Anonymous |
| AR-0038543 | AR-0038543 | CFPB-2025-0039-34681 | 12/13/2025 | Comment from Risinger, Sarah |
| AR-0038544 | AR-0038544 | CFPB-2025-0039-34682 | 12/13/2025 | Comment from Anonymous |
| AR-0038545 | AR-0038545 | CFPB-2025-0039-34683 | 12/13/2025 | Comment from Gjini, Elizabeth |
| AR-0038546 | AR-0038546 | CFPB-2025-0039-34684 | 12/13/2025 | Comment from Anonymous |
| AR-0038547 | AR-0038547 | CFPB-2025-0039-34685 | 12/13/2025 | Comment from Romero, Amy |
| AR-0038548 | AR-0038548 | CFPB-2025-0039-34686 | 12/13/2025 | Comment from Anonymous |
| AR-0038549 | AR-0038549 | CFPB-2025-0039-34687 | 12/13/2025 | Comment from Troutman, Teresa |
| AR-0038550 | AR-0038550 | CFPB-2025-0039-34688 | 12/13/2025 | Comment from Bond , Nicole |
| AR-0038551 | AR-0038551 | CFPB-2025-0039-34689 | 12/13/2025 | Comment from shannon, elle |
| AR-0038552 | AR-0038552 | CFPB-2025-0039-34690 | 12/13/2025 | Comment from Anonymous |
| AR-0038553 | AR-0038553 | CFPB-2025-0039-34691 | 12/13/2025 | Comment from Anonymous |
| AR-0038554 | AR-0038554 | CFPB-2025-0039-34692 | 12/13/2025 | Comment from Anonymous |
| AR-0038555 | AR-0038555 | CFPB-2025-0039-34693 | 12/13/2025 | Comment from Anonymous |
| AR-0038556 | AR-0038556 | CFPB-2025-0039-34694 | 12/13/2025 | Comment from Anonymous |
| AR-0038557 | AR-0038557 | CFPB-2025-0039-34695 | 12/13/2025 | Comment from Anonymous |
| AR-0038558 | AR-0038558 | CFPB-2025-0039-34696 | 12/13/2025 | Comment from PHILLIPS, LUKE |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0038559 | AR-0038559 | CFPB-2025-0039-34697 | 12/13/2025 | Comment from Anonymous |
| AR-0038560 | AR-0038560 | CFPB-2025-0039-34698 | 12/13/2025 | Comment from Anonymous |
| AR-0038561 | AR-0038561 | CFPB-2025-0039-34699 | 12/13/2025 | Comment from Anonymous |
| AR-0038562 | AR-0038562 | CFPB-2025-0039-34700 | 12/13/2025 | Comment from Woods, Maegan |
| AR-0038563 | AR-0038563 | CFPB-2025-0039-34701 | 12/13/2025 | Comment from J, Patricia |
| AR-0038564 | AR-0038564 | CFPB-2025-0039-34702 | 12/13/2025 | Comment from Anonymous |
| AR-0038565 | AR-0038565 | CFPB-2025-0039-34703 | 12/13/2025 | Comment from T, Anne |
| AR-0038566 | AR-0038566 | CFPB-2025-0039-34704 | 12/13/2025 | Comment from Anonymous |
| AR-0038567 | AR-0038567 | CFPB-2025-0039-34705 | 12/13/2025 | Comment from Anonymous |
| AR-0038568 | AR-0038568 | CFPB-2025-0039-34706 | 12/13/2025 | Comment from Coffman, Rhonda |
| AR-0038569 | AR-0038569 | CFPB-2025-0039-34707 | 12/13/2025 | Comment from Anonymous |
| AR-0038570 | AR-0038570 | CFPB-2025-0039-34708 | 12/13/2025 | Comment from Anonymous |
| AR-0038571 | AR-0038571 | CFPB-2025-0039-34709 | 12/13/2025 | Comment from Anonymous |
| AR-0038572 | AR-0038572 | CFPB-2025-0039-34710 | 12/13/2025 | Comment from Best, Faye |
| AR-0038573 | AR-0038573 | CFPB-2025-0039-34711 | 12/13/2025 | Comment from Anonymous |
| AR-0038574 | AR-0038574 | CFPB-2025-0039-34712 | 12/13/2025 | Comment from Anonymous |
| AR-0038575 | AR-0038575 | CFPB-2025-0039-34713 | 12/13/2025 | Comment from Laird, Joanna |
| AR-0038576 | AR-0038576 | CFPB-2025-0039-34714 | 12/13/2025 | Comment from Anonymous |
| AR-0038577 | AR-0038577 | CFPB-2025-0039-34715 | 12/13/2025 | Comment from Kunz, Anthony |
| AR-0038578 | AR-0038578 | CFPB-2025-0039-34716 | 12/13/2025 | Comment from Olli, Mia |
| AR-0038579 | AR-0038579 | CFPB-2025-0039-34717 | 12/13/2025 | Comment from Gonzalez, Erika |
| AR-0038580 | AR-0038581 | CFPB-2025-0039-34718 | 12/13/2025 | Comment from andruscavage, nikki |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0038582 | AR-0038582 | CFPB-2025-0039-34719 | 12/13/2025 | Comment from Anonymous |
| AR-0038583 | AR-0038583 | CFPB-2025-0039-34720 | 12/13/2025 | Comment from Pederson, Lena |
| AR-0038584 | AR-0038584 | CFPB-2025-0039-34721 | 12/13/2025 | Comment from Way Jose, No |
| AR-0038585 | AR-0038585 | CFPB-2025-0039-34722 | 12/13/2025 | Comment from Kay, Flow |
| AR-0038586 | AR-0038586 | CFPB-2025-0039-34723 | 12/13/2025 | Comment from Anonymous |
| AR-0038587 | AR-0038587 | CFPB-2025-0039-34724 | 12/13/2025 | Comment from Anonymous |
| AR-0038588 | AR-0038588 | CFPB-2025-0039-34725 | 12/13/2025 | Comment from Peercy, Amy |
| AR-0038589 | AR-0038589 | CFPB-2025-0039-34726 | 12/13/2025 | Comment from Anonymous |
| AR-0038590 | AR-0038590 | CFPB-2025-0039-34727 | 12/13/2025 | Comment from Anonymous |
| AR-0038591 | AR-0038591 | CFPB-2025-0039-34728 | 12/13/2025 | Comment from Anonymous |
| AR-0038592 | AR-0038592 | CFPB-2025-0039-34729 | 12/13/2025 | Comment from Anonymous |
| AR-0038593 | AR-0038593 | CFPB-2025-0039-34730 | 12/13/2025 | Comment from Anonymous |
| AR-0038594 | AR-0038594 | CFPB-2025-0039-34731 | 12/13/2025 | Comment from Howard, M |
| AR-0038595 | AR-0038595 | CFPB-2025-0039-34732 | 12/13/2025 | Comment from Potter, Darlene |
| AR-0038596 | AR-0038596 | CFPB-2025-0039-34733 | 12/13/2025 | Comment from Anonymous |
| AR-0038597 | AR-0038597 | CFPB-2025-0039-34734 | 12/13/2025 | Comment from Anonymous |
| AR-0038598 | AR-0038598 | CFPB-2025-0039-34735 | 12/13/2025 | Comment from Anonymous |
| AR-0038599 | AR-0038599 | CFPB-2025-0039-34736 | 12/13/2025 | Comment from Anonymous |
| AR-0038600 | AR-0038600 | CFPB-2025-0039-34737 | 12/13/2025 | Comment from Torres, M |
| AR-0038601 | AR-0038601 | CFPB-2025-0039-34738 | 12/13/2025 | Comment from Krummert, Sarah |
| AR-0038602 | AR-0038602 | CFPB-2025-0039-34739 | 12/13/2025 | Comment from Anonymous |
| AR-0038603 | AR-0038603 | CFPB-2025-0039-34740 | 12/13/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0038604 | AR-0038605 | CFPB-2025-0039-34741 | 12/13/2025 | Comment from Anonymous |
| AR-0038606 | AR-0038606 | CFPB-2025-0039-34742 | 12/13/2025 | Comment from Butak, Amber |
| AR-0038607 | AR-0038607 | CFPB-2025-0039-34743 | 12/13/2025 | Comment from Anonymous |
| AR-0038608 | AR-0038608 | CFPB-2025-0039-34744 | 12/13/2025 | Comment from F, Shira |
| AR-0038609 | AR-0038609 | CFPB-2025-0039-34745 | 12/13/2025 | Comment from Anonymous |
| AR-0038610 | AR-0038610 | CFPB-2025-0039-34746 | 12/13/2025 | Comment from Perez, Chelsea |
| AR-0038611 | AR-0038611 | CFPB-2025-0039-34747 | 12/13/2025 | Comment from Anonymous |
| AR-0038612 | AR-0038612 | CFPB-2025-0039-34748 | 12/13/2025 | Comment from Anonymous |
| AR-0038613 | AR-0038613 | CFPB-2025-0039-34749 | 12/13/2025 | Comment from Fountain, Kathryne |
| AR-0038614 | AR-0038614 | CFPB-2025-0039-34750 | 12/13/2025 | Comment from Smith, L |
| AR-0038615 | AR-0038615 | CFPB-2025-0039-34751 | 12/13/2025 | Comment from Anonymous |
| AR-0038616 | AR-0038616 | CFPB-2025-0039-34752 | 12/13/2025 | Comment from Anonymous |
| AR-0038617 | AR-0038617 | CFPB-2025-0039-34753 | 12/13/2025 | Comment from Anonymous |
| AR-0038618 | AR-0038618 | CFPB-2025-0039-34754 | 12/13/2025 | Comment from Anonymous |
| AR-0038619 | AR-0038619 | CFPB-2025-0039-34755 | 12/13/2025 | Comment from Anonymous |
| AR-0038620 | AR-0038620 | CFPB-2025-0039-34756 | 12/13/2025 | Comment from Anonymous |
| AR-0038621 | AR-0038621 | CFPB-2025-0039-34757 | 12/13/2025 | Comment from Anonymous |
| AR-0038622 | AR-0038622 | CFPB-2025-0039-34758 | 12/13/2025 | Comment from Reece, Allysa |
| AR-0038623 | AR-0038623 | CFPB-2025-0039-34759 | 12/13/2025 | Comment from Anonymous |
| AR-0038624 | AR-0038624 | CFPB-2025-0039-34760 | 12/13/2025 | Comment from Anonymous |
| AR-0038625 | AR-0038625 | CFPB-2025-0039-34761 | 12/13/2025 | Comment from Anonymous |
| AR-0038626 | AR-0038626 | CFPB-2025-0039-34762 | 12/13/2025 | Comment from Scott, B |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0038627 | AR-0038627 | CFPB-2025-0039-34763 | 12/13/2025 | Comment from Anonymous |
| AR-0038628 | AR-0038628 | CFPB-2025-0039-34764 | 12/13/2025 | Comment from Rodriguez , Glorya |
| AR-0038629 | AR-0038629 | CFPB-2025-0039-34765 | 12/13/2025 | Comment from Anonymous |
| AR-0038630 | AR-0038630 | CFPB-2025-0039-34766 | 12/13/2025 | Comment from Benjamin, Jenny |
| AR-0038631 | AR-0038631 | CFPB-2025-0039-34767 | 12/13/2025 | Comment from Spacciapoli, Gabriella |
| AR-0038632 | AR-0038632 | CFPB-2025-0039-34768 | 12/13/2025 | Comment from Anonymous |
| AR-0038633 | AR-0038633 | CFPB-2025-0039-34769 | 12/13/2025 | Comment from Anonymous |
| AR-0038634 | AR-0038634 | CFPB-2025-0039-34770 | 12/13/2025 | Comment from Anonymous |
| AR-0038635 | AR-0038635 | CFPB-2025-0039-34771 | 12/13/2025 | Comment from Moser, Brad |
| AR-0038636 | AR-0038636 | CFPB-2025-0039-34772 | 12/13/2025 | Comment from Anonymous |
| AR-0038637 | AR-0038637 | CFPB-2025-0039-34773 | 12/13/2025 | Comment from Anonymous |
| AR-0038638 | AR-0038638 | CFPB-2025-0039-34774 | 12/13/2025 | Comment from Anonymous |
| AR-0038639 | AR-0038639 | CFPB-2025-0039-34775 | 12/13/2025 | Comment from Laveque, Crystal |
| AR-0038640 | AR-0038640 | CFPB-2025-0039-34776 | 12/13/2025 | Comment from Anonymous |
| AR-0038641 | AR-0038641 | CFPB-2025-0039-34777 | 12/13/2025 | Comment from Anonymous |
| AR-0038642 | AR-0038642 | CFPB-2025-0039-34778 | 12/13/2025 | Comment from Kuhn , Karen |
| AR-0038643 | AR-0038643 | CFPB-2025-0039-34779 | 12/13/2025 | Comment from Rahn, J |
| AR-0038644 | AR-0038644 | CFPB-2025-0039-34780 | 12/13/2025 | Comment from Anonymous |
| AR-0038645 | AR-0038645 | CFPB-2025-0039-34781 | 12/13/2025 | Comment from Anonymous |
| AR-0038646 | AR-0038646 | CFPB-2025-0039-34782 | 12/13/2025 | Comment from Anonymous |
| AR-0038647 | AR-0038647 | CFPB-2025-0039-34783 | 12/13/2025 | Comment from Hoffman, Erin |
| AR-0038648 | AR-0038648 | CFPB-2025-0039-34784 | 12/13/2025 | Comment from Comment, No |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0038649 | AR-0038649 | CFPB-2025-0039-34785 | 12/13/2025 | Comment from Arnspiger, Faith |
| AR-0038650 | AR-0038650 | CFPB-2025-0039-34786 | 12/13/2025 | Comment from Anonymous |
| AR-0038651 | AR-0038651 | CFPB-2025-0039-34787 | 12/13/2025 | Comment from Anonymous |
| AR-0038652 | AR-0038652 | CFPB-2025-0039-34788 | 12/13/2025 | Comment from Mund, Ann |
| AR-0038653 | AR-0038653 | CFPB-2025-0039-34789 | 12/13/2025 | Comment from Thomas, J |
| AR-0038654 | AR-0038654 | CFPB-2025-0039-34790 | 12/13/2025 | Comment from Henderson, Kimberly |
| AR-0038655 | AR-0038655 | CFPB-2025-0039-34791 | 12/13/2025 | Comment from Anonymous |
| AR-0038656 | AR-0038656 | CFPB-2025-0039-34792 | 12/13/2025 | Comment from Anonymous |
| AR-0038657 | AR-0038657 | CFPB-2025-0039-34793 | 12/13/2025 | Comment from Anonymous |
| AR-0038658 | AR-0038658 | CFPB-2025-0039-34794 | 12/13/2025 | Comment from Anonymous |
| AR-0038659 | AR-0038659 | CFPB-2025-0039-34795 | 12/13/2025 | Comment from Rubino, Tom |
| AR-0038660 | AR-0038660 | CFPB-2025-0039-34796 | 12/13/2025 | Comment from Anonymous |
| AR-0038661 | AR-0038661 | CFPB-2025-0039-34797 | 12/13/2025 | Comment from Anonymous |
| AR-0038662 | AR-0038662 | CFPB-2025-0039-34798 | 12/13/2025 | Comment from Taylor, Ryan |
| AR-0038663 | AR-0038663 | CFPB-2025-0039-34799 | 12/13/2025 | Comment from Anonymous |
| AR-0038664 | AR-0038664 | CFPB-2025-0039-34800 | 12/13/2025 | Comment from Anonymous |
| AR-0038665 | AR-0038665 | CFPB-2025-0039-34801 | 12/13/2025 | Comment from Velez , Glory |
| AR-0038666 | AR-0038666 | CFPB-2025-0039-34802 | 12/13/2025 | Comment from Anonymous |
| AR-0038667 | AR-0038667 | CFPB-2025-0039-34803 | 12/13/2025 | Comment from Agrawal , Pooja |
| AR-0038668 | AR-0038668 | CFPB-2025-0039-34804 | 12/13/2025 | Comment from Anonymous |
| AR-0038669 | AR-0038669 | CFPB-2025-0039-34805 | 12/13/2025 | Comment from Anonymous |
| AR-0038670 | AR-0038670 | CFPB-2025-0039-34806 | 12/13/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0038671 | AR-0038671 | CFPB-2025-0039-34807 | 12/13/2025 | Comment from Anonymous |
| AR-0038672 | AR-0038672 | CFPB-2025-0039-34808 | 12/13/2025 | Comment from Anonymous |
| AR-0038673 | AR-0038673 | CFPB-2025-0039-34809 | 12/13/2025 | Comment from Anonymous |
| AR-0038674 | AR-0038674 | CFPB-2025-0039-34810 | 12/13/2025 | Comment from Tesch, Tiffany |
| AR-0038675 | AR-0038675 | CFPB-2025-0039-34811 | 12/13/2025 | Comment from MartiNez, Morgan |
| AR-0038676 | AR-0038676 | CFPB-2025-0039-34812 | 12/13/2025 | Comment from Business, Nunya |
| AR-0038677 | AR-0038677 | CFPB-2025-0039-34813 | 12/13/2025 | Comment from Ayres - Ferguson, Jessi |
| AR-0038678 | AR-0038678 | CFPB-2025-0039-34814 | 12/13/2025 | Comment from Pratt, Brenda |
| AR-0038679 | AR-0038679 | CFPB-2025-0039-34815 | 12/13/2025 | Comment from Anonymous |
| AR-0038680 | AR-0038680 | CFPB-2025-0039-34816 | 12/13/2025 | Comment from Anonymous |
| AR-0038681 | AR-0038681 | CFPB-2025-0039-34817 | 12/13/2025 | Comment from Anonymous |
| AR-0038682 | AR-0038682 | CFPB-2025-0039-34818 | 12/13/2025 | Comment from Anonymous |
| AR-0038683 | AR-0038683 | CFPB-2025-0039-34819 | 12/13/2025 | Comment from Anonymous , Anonymous |
| AR-0038684 | AR-0038684 | CFPB-2025-0039-34820 | 12/13/2025 | Comment from Anonymous |
| AR-0038685 | AR-0038685 | CFPB-2025-0039-34821 | 12/13/2025 | Comment from Anonymous |
| AR-0038686 | AR-0038686 | CFPB-2025-0039-34822 | 12/13/2025 | Comment from Liggio Coltharp, Amanda |
| AR-0038687 | AR-0038687 | CFPB-2025-0039-34823 | 12/13/2025 | Comment from Bell, Person |
| AR-0038688 | AR-0038688 | CFPB-2025-0039-34824 | 12/13/2025 | Comment from Anonymous |
| AR-0038689 | AR-0038689 | CFPB-2025-0039-34825 | 12/13/2025 | Comment from Anonymous |
| AR-0038690 | AR-0038690 | CFPB-2025-0039-34826 | 12/13/2025 | Comment from Anonymous |
| AR-0038691 | AR-0038691 | CFPB-2025-0039-34827 | 12/13/2025 | Comment from Anonymous |
| AR-0038692 | AR-0038692 | CFPB-2025-0039-34828 | 12/13/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0038693 | AR-0038694 | CFPB-2025-0039-34829 | 12/13/2025 | Comment from B, Claudia |
| AR-0038695 | AR-0038695 | CFPB-2025-0039-34830 | 12/13/2025 | Comment from Muenster, Herman |
| AR-0038696 | AR-0038696 | CFPB-2025-0039-34831 | 12/13/2025 | Comment from Anonymous |
| AR-0038697 | AR-0038697 | CFPB-2025-0039-34832 | 12/13/2025 | Comment from Anonymous |
| AR-0038698 | AR-0038698 | CFPB-2025-0039-34833 | 12/13/2025 | Comment from Anonymous |
| AR-0038699 | AR-0038699 | CFPB-2025-0039-34834 | 12/13/2025 | Comment from Dedeaux, Stephanie |
| AR-0038700 | AR-0038700 | CFPB-2025-0039-34835 | 12/13/2025 | Comment from Beaudrot, Vicki |
| AR-0038701 | AR-0038701 | CFPB-2025-0039-34836 | 12/13/2025 | Comment from Bohm, Gretchen |
| AR-0038702 | AR-0038702 | CFPB-2025-0039-34837 | 12/13/2025 | Comment from Anonymous |
| AR-0038703 | AR-0038703 | CFPB-2025-0039-34838 | 12/13/2025 | Comment from Alward, Katherine |
| AR-0038704 | AR-0038704 | CFPB-2025-0039-34839 | 12/13/2025 | Comment from Anonymous |
| AR-0038705 | AR-0038705 | CFPB-2025-0039-34840 | 12/13/2025 | Comment from Manion, Nani |
| AR-0038706 | AR-0038706 | CFPB-2025-0039-34841 | 12/13/2025 | Comment from Anonymous |
| AR-0038707 | AR-0038707 | CFPB-2025-0039-34842 | 12/13/2025 | Comment from Anonymous |
| AR-0038708 | AR-0038708 | CFPB-2025-0039-34843 | 12/13/2025 | Comment from Bella, Dhyani |
| AR-0038709 | AR-0038709 | CFPB-2025-0039-34844 | 12/13/2025 | Comment from And i mean that , Julia |
| AR-0038710 | AR-0038710 | CFPB-2025-0039-34845 | 12/13/2025 | Comment from Nonymous, Annie |
| AR-0038711 | AR-0038711 | CFPB-2025-0039-34846 | 12/13/2025 | Comment from Jacobsen, Veronica |
| AR-0038712 | AR-0038712 | CFPB-2025-0039-34847 | 12/13/2025 | Comment from Anonymous |
| AR-0038713 | AR-0038713 | CFPB-2025-0039-34848 | 12/13/2025 | Comment from Anonymous |
| AR-0038714 | AR-0038714 | CFPB-2025-0039-34849 | 12/13/2025 | Comment from Anonymous |
| AR-0038715 | AR-0038715 | CFPB-2025-0039-34850 | 12/13/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0038716 | AR-0038716 | CFPB-2025-0039-34851 | 12/13/2025 | Comment from Anonymous |
| AR-0038717 | AR-0038717 | CFPB-2025-0039-34852 | 12/13/2025 | Comment from Anonymous |
| AR-0038718 | AR-0038718 | CFPB-2025-0039-34853 | 12/13/2025 | Comment from Oser, Rachelle |
| AR-0038719 | AR-0038719 | CFPB-2025-0039-34854 | 12/13/2025 | Comment from Anonymous |
| AR-0038720 | AR-0038720 | CFPB-2025-0039-34855 | 12/13/2025 | Comment from Anonymous |
| AR-0038721 | AR-0038721 | CFPB-2025-0039-34856 | 12/13/2025 | Comment from Anonymous |
| AR-0038722 | AR-0038722 | CFPB-2025-0039-34857 | 12/13/2025 | Comment from Doe, Jane |
| AR-0038723 | AR-0038723 | CFPB-2025-0039-34858 | 12/13/2025 | Comment from B, M |
| AR-0038724 | AR-0038724 | CFPB-2025-0039-34859 | 12/13/2025 | Comment from goodman, Jessica |
| AR-0038725 | AR-0038725 | CFPB-2025-0039-34860 | 12/13/2025 | Comment from Anonymous |
| AR-0038726 | AR-0038726 | CFPB-2025-0039-34861 | 12/13/2025 | Comment from Anonymous |
| AR-0038727 | AR-0038727 | CFPB-2025-0039-34862 | 12/13/2025 | Comment from Connor, Kelly |
| AR-0038728 | AR-0038728 | CFPB-2025-0039-34863 | 12/13/2025 | Comment from Jones, Anonymous |
| AR-0038729 | AR-0038729 | CFPB-2025-0039-34864 | 12/13/2025 | Comment from Anonymous |
| AR-0038730 | AR-0038730 | CFPB-2025-0039-34865 | 12/13/2025 | Comment from Anonymous |
| AR-0038731 | AR-0038731 | CFPB-2025-0039-34866 | 12/13/2025 | Comment from Masse, Alex |
| AR-0038732 | AR-0038732 | CFPB-2025-0039-34867 | 12/13/2025 | Comment from Lady, Angry |
| AR-0038733 | AR-0038733 | CFPB-2025-0039-34868 | 12/13/2025 | Comment from Anonymous |
| AR-0038734 | AR-0038734 | CFPB-2025-0039-34869 | 12/13/2025 | Comment from Anonymous |
| AR-0038735 | AR-0038735 | CFPB-2025-0039-34870 | 12/13/2025 | Comment from Ayres, Jessi |
| AR-0038736 | AR-0038736 | CFPB-2025-0039-34871 | 12/13/2025 | Comment from Bob, Billy |
| AR-0038737 | AR-0038737 | CFPB-2025-0039-34872 | 12/13/2025 | Comment from Brownell, J |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0038738 | AR-0038738 | CFPB-2025-0039-34873 | 12/13/2025 | Comment from Logan, Shelley |
| AR-0038739 | AR-0038739 | CFPB-2025-0039-34874 | 12/13/2025 | Comment from Brownell, J |
| AR-0038740 | AR-0038740 | CFPB-2025-0039-34875 | 12/13/2025 | Comment from Buisness, Nona |
| AR-0038741 | AR-0038741 | CFPB-2025-0039-34876 | 12/13/2025 | Comment from Anonymous |
| AR-0038742 | AR-0038742 | CFPB-2025-0039-34877 | 12/13/2025 | Comment from Anonymous |
| AR-0038743 | AR-0038743 | CFPB-2025-0039-34878 | 12/13/2025 | Comment from Lucero, Martha |
| AR-0038744 | AR-0038744 | CFPB-2025-0039-34879 | 12/13/2025 | Comment from Anonymous |
| AR-0038745 | AR-0038745 | CFPB-2025-0039-34880 | 12/13/2025 | Comment from HighEarningWoman, Anonymous |
| AR-0038746 | AR-0038746 | CFPB-2025-0039-34881 | 12/13/2025 | Comment from Anonymous |
| AR-0038747 | AR-0038747 | CFPB-2025-0039-34882 | 12/13/2025 | Comment from Anonymous |
| AR-0038748 | AR-0038748 | CFPB-2025-0039-34883 | 12/13/2025 | Comment from Anonymous |
| AR-0038749 | AR-0038749 | CFPB-2025-0039-34884 | 12/13/2025 | Comment from Snell, Edith |
| AR-0038750 | AR-0038750 | CFPB-2025-0039-34885 | 12/13/2025 | Comment from Anonymous |
| AR-0038751 | AR-0038751 | CFPB-2025-0039-34886 | 12/13/2025 | Comment from Philpot , Jae |
| AR-0038752 | AR-0038752 | CFPB-2025-0039-34887 | 12/13/2025 | Comment from Anonymous |
| AR-0038753 | AR-0038753 | CFPB-2025-0039-34888 | 12/13/2025 | Comment from Anonymous |
| AR-0038754 | AR-0038754 | CFPB-2025-0039-34889 | 12/13/2025 | Comment from B, Rachel |
| AR-0038755 | AR-0038755 | CFPB-2025-0039-34890 | 12/13/2025 | Comment from Anonymous |
| AR-0038756 | AR-0038756 | CFPB-2025-0039-34891 | 12/13/2025 | Comment from Anonymous |
| AR-0038757 | AR-0038758 | CFPB-2025-0039-34892 | 12/13/2025 | Comment from Anonymous |
| AR-0038759 | AR-0038759 | CFPB-2025-0039-34893 | 12/13/2025 | Comment from Anonymous |
| AR-0038760 | AR-0038760 | CFPB-2025-0039-34894 | 12/13/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0038761 | AR-0038761 | CFPB-2025-0039-34895 | 12/13/2025 | Comment from Morgan , Briana |
| AR-0038762 | AR-0038762 | CFPB-2025-0039-34896 | 12/13/2025 | Comment from Nicholson, Alex |
| AR-0038763 | AR-0038763 | CFPB-2025-0039-34897 | 12/13/2025 | Comment from Butterfield, Lindsay |
| AR-0038764 | AR-0038764 | CFPB-2025-0039-34898 | 12/13/2025 | Comment from Pientka, Valerie |
| AR-0038765 | AR-0038765 | CFPB-2025-0039-34899 | 12/13/2025 | Comment from Henderson , Lacey |
| AR-0038766 | AR-0038766 | CFPB-2025-0039-34900 | 12/13/2025 | Comment from Anonymous |
| AR-0038767 | AR-0038767 | CFPB-2025-0039-34901 | 12/13/2025 | Comment from Greene, Tiana |
| AR-0038768 | AR-0038768 | CFPB-2025-0039-34902 | 12/13/2025 | Comment from Mauceri, Amanda |
| AR-0038769 | AR-0038769 | CFPB-2025-0039-34903 | 12/13/2025 | Comment from Anonymous |
| AR-0038770 | AR-0038770 | CFPB-2025-0039-34904 | 12/13/2025 | Comment from Anonymous |
| AR-0038771 | AR-0038771 | CFPB-2025-0039-34905 | 12/13/2025 | Comment from Anonymous |
| AR-0038772 | AR-0038772 | CFPB-2025-0039-34906 | 12/13/2025 | Comment from Anonymous |
| AR-0038773 | AR-0038773 | CFPB-2025-0039-34907 | 12/13/2025 | Comment from Anonymous |
| AR-0038774 | AR-0038774 | CFPB-2025-0039-34908 | 12/13/2025 | Comment from Anonymous |
| AR-0038775 | AR-0038775 | CFPB-2025-0039-34909 | 12/13/2025 | Comment from Curry, H. |
| AR-0038776 | AR-0038776 | CFPB-2025-0039-34910 | 12/13/2025 | Comment from Zwolak, Shannon |
| AR-0038777 | AR-0038777 | CFPB-2025-0039-34911 | 12/13/2025 | Comment from Anonymous |
| AR-0038778 | AR-0038778 | CFPB-2025-0039-34912 | 12/13/2025 | Comment from Anonymous |
| AR-0038779 | AR-0038779 | CFPB-2025-0039-34913 | 12/13/2025 | Comment from Massey , Josette |
| AR-0038780 | AR-0038780 | CFPB-2025-0039-34914 | 12/13/2025 | Comment from Anonymous |
| AR-0038781 | AR-0038781 | CFPB-2025-0039-34915 | 12/13/2025 | Comment from Frisch, AM |
| AR-0038782 | AR-0038782 | CFPB-2025-0039-34916 | 12/13/2025 | Comment from Anonymous , Anonymously |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0038783 | AR-0038783 | CFPB-2025-0039-34917 | 12/13/2025 | Comment from Anonymous |
| AR-0038784 | AR-0038784 | CFPB-2025-0039-34918 | 12/13/2025 | Comment from Anonymous |
| AR-0038785 | AR-0038785 | CFPB-2025-0039-34919 | 12/13/2025 | Comment from Anonymous |
| AR-0038786 | AR-0038786 | CFPB-2025-0039-34920 | 12/13/2025 | Comment from Anonymous |
| AR-0038787 | AR-0038787 | CFPB-2025-0039-34921 | 12/13/2025 | Comment from Fontyn, Brittney |
| AR-0038788 | AR-0038788 | CFPB-2025-0039-34922 | 12/13/2025 | Comment from Anonymous |
| AR-0038789 | AR-0038789 | CFPB-2025-0039-34923 | 12/13/2025 | Comment from Anonymous |
| AR-0038790 | AR-0038790 | CFPB-2025-0039-34924 | 12/13/2025 | Comment from Anonymous |
| AR-0038791 | AR-0038791 | CFPB-2025-0039-34925 | 12/13/2025 | Comment from Anonymous |
| AR-0038792 | AR-0038792 | CFPB-2025-0039-34926 | 12/13/2025 | Comment from Anonymous |
| AR-0038793 | AR-0038793 | CFPB-2025-0039-34927 | 12/13/2025 | Comment from Anonymous |
| AR-0038794 | AR-0038794 | CFPB-2025-0039-34928 | 12/13/2025 | Comment from Na , Jin |
| AR-0038795 | AR-0038795 | CFPB-2025-0039-34929 | 12/13/2025 | Comment from Anonymous |
| AR-0038796 | AR-0038796 | CFPB-2025-0039-34930 | 12/13/2025 | Comment from Anonymous |
| AR-0038797 | AR-0038797 | CFPB-2025-0039-34931 | 12/13/2025 | Comment from Powell, Christine |
| AR-0038798 | AR-0038798 | CFPB-2025-0039-34932 | 12/13/2025 | Comment from Anonymous |
| AR-0038799 | AR-0038799 | CFPB-2025-0039-34933 | 12/13/2025 | Comment from J, Jil |
| AR-0038800 | AR-0038800 | CFPB-2025-0039-34934 | 12/13/2025 | Comment from Zamora, Maria |
| AR-0038801 | AR-0038801 | CFPB-2025-0039-34935 | 12/13/2025 | Comment from Anonymous |
| AR-0038802 | AR-0038802 | CFPB-2025-0039-34936 | 12/13/2025 | Comment from Anonymous |
| AR-0038803 | AR-0038803 | CFPB-2025-0039-34937 | 12/13/2025 | Comment from Gamboa, Janet |
| AR-0038804 | AR-0038804 | CFPB-2025-0039-34938 | 12/13/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0038805 | AR-0038805 | CFPB-2025-0039-34939 | 12/13/2025 | Comment from Rose , Brittanie |
| AR-0038806 | AR-0038806 | CFPB-2025-0039-34940 | 12/13/2025 | Comment from Anonymous |
| AR-0038807 | AR-0038807 | CFPB-2025-0039-34941 | 12/13/2025 | Comment from Anonymous |
| AR-0038808 | AR-0038808 | CFPB-2025-0039-34942 | 12/13/2025 | Comment from Cox, Denise |
| AR-0038809 | AR-0038809 | CFPB-2025-0039-34943 | 12/13/2025 | Comment from Anonymous |
| AR-0038810 | AR-0038810 | CFPB-2025-0039-34944 | 12/13/2025 | Comment from Cady, Natatia |
| AR-0038811 | AR-0038811 | CFPB-2025-0039-34945 | 12/13/2025 | Comment from Anonymous |
| AR-0038812 | AR-0038812 | CFPB-2025-0039-34946 | 12/13/2025 | Comment from R, Perla |
| AR-0038813 | AR-0038813 | CFPB-2025-0039-34947 | 12/13/2025 | Comment from Anonymous |
| AR-0038814 | AR-0038814 | CFPB-2025-0039-34948 | 12/13/2025 | Comment from Anonymous |
| AR-0038815 | AR-0038815 | CFPB-2025-0039-34949 | 12/13/2025 | Comment from Lee, Kristen |
| AR-0038816 | AR-0038844 | CFPB-2025-0039-34950 | 12/13/2025 | Comment from Anonymous |
| AR-0038845 | AR-0038845 | CFPB-2025-0039-34951 | 12/13/2025 | Comment from Sheppard, Tanya |
| AR-0038846 | AR-0038846 | CFPB-2025-0039-34952 | 12/13/2025 | Comment from Barr, Z |
| AR-0038847 | AR-0038847 | CFPB-2025-0039-34953 | 12/13/2025 | Comment from Hanson, Margaret |
| AR-0038848 | AR-0038848 | CFPB-2025-0039-34954 | 12/13/2025 | Comment from Hanson, Margaret |
| AR-0038849 | AR-0038849 | CFPB-2025-0039-34955 | 12/13/2025 | Comment from Anonymous |
| AR-0038850 | AR-0038850 | CFPB-2025-0039-34956 | 12/13/2025 | Comment from Anonymous |
| AR-0038851 | AR-0038851 | CFPB-2025-0039-34957 | 12/13/2025 | Comment from Anonymous |
| AR-0038852 | AR-0038852 | CFPB-2025-0039-34958 | 12/13/2025 | Comment from Anonymous |
| AR-0038853 | AR-0038853 | CFPB-2025-0039-34959 | 12/13/2025 | Comment from Anonymous |
| AR-0038854 | AR-0038854 | CFPB-2025-0039-34960 | 12/13/2025 | Comment from Trujillo, Jailene |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0038855 | AR-0038855 | CFPB-2025-0039-34961 | 12/13/2025 | Comment from Anonymous |
| AR-0038856 | AR-0038856 | CFPB-2025-0039-34962 | 12/13/2025 | Comment from Anonymous |
| AR-0038857 | AR-0038857 | CFPB-2025-0039-34963 | 12/13/2025 | Comment from Gonzales , regina |
| AR-0038858 | AR-0038858 | CFPB-2025-0039-34964 | 12/13/2025 | Comment from Chubinski, Sue |
| AR-0038859 | AR-0038859 | CFPB-2025-0039-34965 | 12/13/2025 | Comment from Anonymous |
| AR-0038860 | AR-0038860 | CFPB-2025-0039-34966 | 12/13/2025 | Comment from ELIZABETH, Meghan |
| AR-0038861 | AR-0038861 | CFPB-2025-0039-34967 | 12/13/2025 | Comment from Anonymous |
| AR-0038862 | AR-0038862 | CFPB-2025-0039-34968 | 12/13/2025 | Comment from Dias Smith, Olivia |
| AR-0038863 | AR-0038863 | CFPB-2025-0039-34969 | 12/13/2025 | Comment from Anonymous |
| AR-0038864 | AR-0038864 | CFPB-2025-0039-34970 | 12/13/2025 | Comment from Samillan, JJ |
| AR-0038865 | AR-0038865 | CFPB-2025-0039-34971 | 12/13/2025 | Comment from Donner , Molly |
| AR-0038866 | AR-0038866 | CFPB-2025-0039-34972 | 12/13/2025 | Comment from Scholl, Cherie |
| AR-0038867 | AR-0038867 | CFPB-2025-0039-34973 | 12/13/2025 | Comment from Lowman, Hillary |
| AR-0038868 | AR-0038868 | CFPB-2025-0039-34974 | 12/13/2025 | Comment from Anonymous |
| AR-0038869 | AR-0038869 | CFPB-2025-0039-34975 | 12/13/2025 | Comment from Smith, Alyssa |
| AR-0038870 | AR-0038870 | CFPB-2025-0039-34976 | 12/13/2025 | Comment from Anonymous |
| AR-0038871 | AR-0038871 | CFPB-2025-0039-34977 | 12/13/2025 | Comment from Bracken, Chelsea |
| AR-0038872 | AR-0038873 | CFPB-2025-0039-34978 | 12/13/2025 | Comment from Anonymous |
| AR-0038874 | AR-0038874 | CFPB-2025-0039-34979 | 12/13/2025 | Comment from Anonymous |
| AR-0038875 | AR-0038875 | CFPB-2025-0039-34980 | 12/13/2025 | Comment from Swinford, Adam |
| AR-0038876 | AR-0038876 | CFPB-2025-0039-34981 | 12/13/2025 | Comment from Anonymous |
| AR-0038877 | AR-0038877 | CFPB-2025-0039-34982 | 12/13/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0038878 | AR-0038878 | CFPB-2025-0039-34983 | 12/13/2025 | Comment from Anonymous |
| AR-0038879 | AR-0038879 | CFPB-2025-0039-34984 | 12/13/2025 | Comment from Johnson, Laura |
| AR-0038880 | AR-0038880 | CFPB-2025-0039-34985 | 12/13/2025 | Comment from Christianson, Kathleen |
| AR-0038881 | AR-0038881 | CFPB-2025-0039-34986 | 12/13/2025 | Comment from Anonymous, Anonymous |
| AR-0038882 | AR-0038882 | CFPB-2025-0039-34987 | 12/13/2025 | Comment from Smith, Sarah |
| AR-0038883 | AR-0038883 | CFPB-2025-0039-34988 | 12/13/2025 | Comment from Inoue, Ami |
| AR-0038884 | AR-0038884 | CFPB-2025-0039-34989 | 12/13/2025 | Comment from Anonymous |
| AR-0038885 | AR-0038885 | CFPB-2025-0039-34990 | 12/13/2025 | Comment from Anonymous |
| AR-0038886 | AR-0038886 | CFPB-2025-0039-34991 | 12/13/2025 | Comment from Anonymous, Anonymous |
| AR-0038887 | AR-0038887 | CFPB-2025-0039-34992 | 12/13/2025 | Comment from Caine, Jessica |
| AR-0038888 | AR-0038888 | CFPB-2025-0039-34993 | 12/13/2025 | Comment from Anonymous |
| AR-0038889 | AR-0038889 | CFPB-2025-0039-34994 | 12/13/2025 | Comment from Anonymous |
| AR-0038890 | AR-0038890 | CFPB-2025-0039-34995 | 12/13/2025 | Comment from Anonymous |
| AR-0038891 | AR-0038891 | CFPB-2025-0039-34996 | 12/13/2025 | Comment from G., Lauren |
| AR-0038892 | AR-0038892 | CFPB-2025-0039-34997 | 12/13/2025 | Comment from Anonymous |
| AR-0038893 | AR-0038893 | CFPB-2025-0039-34998 | 12/13/2025 | Comment from Anonymous |
| AR-0038894 | AR-0038894 | CFPB-2025-0039-34999 | 12/13/2025 | Comment from aldrich, jacquelyn |
| AR-0038895 | AR-0038895 | CFPB-2025-0039-35000 | 12/13/2025 | Comment from Rondot, Tori |
| AR-0038896 | AR-0038896 | CFPB-2025-0039-35001 | 12/13/2025 | Comment from Anonymous |
| AR-0038897 | AR-0038897 | CFPB-2025-0039-35002 | 12/13/2025 | Comment from Anonymous |
| AR-0038898 | AR-0038898 | CFPB-2025-0039-35003 | 12/13/2025 | Comment from Anonymous |
| AR-0038899 | AR-0038899 | CFPB-2025-0039-35004 | 12/13/2025 | Comment from Mehari, Aster |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0038900 | AR-0038900 | CFPB-2025-0039-35005 | 12/13/2025 | Comment from Breton, Beth |
| AR-0038901 | AR-0038901 | CFPB-2025-0039-35006 | 12/13/2025 | Comment from Martin, Shannon |
| AR-0038902 | AR-0038902 | CFPB-2025-0039-35007 | 12/13/2025 | Comment from Anonymous |
| AR-0038903 | AR-0038903 | CFPB-2025-0039-35008 | 12/13/2025 | Comment from Anonymous |
| AR-0038904 | AR-0038904 | CFPB-2025-0039-35009 | 12/13/2025 | Comment from Anonymous |
| AR-0038905 | AR-0038905 | CFPB-2025-0039-35010 | 12/13/2025 | Comment from Bauer, Christy |
| AR-0038906 | AR-0038906 | CFPB-2025-0039-35011 | 12/13/2025 | Comment from Prunka, Caity |
| AR-0038907 | AR-0038907 | CFPB-2025-0039-35012 | 12/13/2025 | Comment from Rall, Elizabeth |
| AR-0038908 | AR-0038908 | CFPB-2025-0039-35013 | 12/13/2025 | Comment from Anonymous |
| AR-0038909 | AR-0038909 | CFPB-2025-0039-35014 | 12/13/2025 | Comment from Tolbert, Delayna |
| AR-0038910 | AR-0038910 | CFPB-2025-0039-35015 | 12/13/2025 | Comment from Taylor, Jennifer |
| AR-0038911 | AR-0038911 | CFPB-2025-0039-35016 | 12/13/2025 | Comment from Malnar , Sabrina |
| AR-0038912 | AR-0038912 | CFPB-2025-0039-35017 | 12/13/2025 | Comment from Starr, Chanel |
| AR-0038913 | AR-0038913 | CFPB-2025-0039-35018 | 12/13/2025 | Comment from Trinidad, Amarilys |
| AR-0038914 | AR-0038914 | CFPB-2025-0039-35019 | 12/13/2025 | Comment from Anonymous |
| AR-0038915 | AR-0038915 | CFPB-2025-0039-35020 | 12/13/2025 | Comment from Kage, Jacob |
| AR-0038916 | AR-0038916 | CFPB-2025-0039-35021 | 12/13/2025 | Comment from Marrero, Eileen |
| AR-0038917 | AR-0038918 | CFPB-2025-0039-35022 | 12/13/2025 | Comment from Anonymous |
| AR-0038919 | AR-0038919 | CFPB-2025-0039-35023 | 12/13/2025 | Comment from L, Jen |
| AR-0038920 | AR-0038920 | CFPB-2025-0039-35024 | 12/13/2025 | Comment from Anonymous |
| AR-0038921 | AR-0038921 | CFPB-2025-0039-35025 | 12/13/2025 | Comment from Patrick, Ken |
| AR-0038922 | AR-0038922 | CFPB-2025-0039-35026 | 12/13/2025 | Comment from White, Zachary |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0038923 | AR-0038923 | CFPB-2025-0039-35027 | 12/13/2025 | Comment from Dean, Jackie |
| AR-0038924 | AR-0038924 | CFPB-2025-0039-35028 | 12/13/2025 | Comment from Anonymous |
| AR-0038925 | AR-0038925 | CFPB-2025-0039-35029 | 12/13/2025 | Comment from Anonymous |
| AR-0038926 | AR-0038926 | CFPB-2025-0039-35030 | 12/13/2025 | Comment from Whipple, Cory |
| AR-0038927 | AR-0038927 | CFPB-2025-0039-35031 | 12/13/2025 | Comment from Anonymous |
| AR-0038928 | AR-0038928 | CFPB-2025-0039-35032 | 12/13/2025 | Comment from Anonymous |
| AR-0038929 | AR-0038929 | CFPB-2025-0039-35033 | 12/13/2025 | Comment from Anonymous |
| AR-0038930 | AR-0038930 | CFPB-2025-0039-35034 | 12/13/2025 | Comment from Anonymous |
| AR-0038931 | AR-0038931 | CFPB-2025-0039-35035 | 12/13/2025 | Comment from Anonymous |
| AR-0038932 | AR-0038932 | CFPB-2025-0039-35036 | 12/13/2025 | Comment from Anonymous |
| AR-0038933 | AR-0038933 | CFPB-2025-0039-35037 | 12/13/2025 | Comment from Anonymous |
| AR-0038934 | AR-0038934 | CFPB-2025-0039-35038 | 12/13/2025 | Comment from Anonymous |
| AR-0038935 | AR-0038935 | CFPB-2025-0039-35039 | 12/13/2025 | Comment from N, Jenny |
| AR-0038936 | AR-0038936 | CFPB-2025-0039-35040 | 12/13/2025 | Comment from Pittman , Brittany |
| AR-0038937 | AR-0038937 | CFPB-2025-0039-35041 | 12/13/2025 | Comment from Rickard, Kaitlyn |
| AR-0038938 | AR-0038938 | CFPB-2025-0039-35042 | 12/13/2025 | Comment from Richards, Christina |
| AR-0038939 | AR-0038939 | CFPB-2025-0039-35043 | 12/13/2025 | Comment from Campbell, Rebecca |
| AR-0038940 | AR-0038940 | CFPB-2025-0039-35044 | 12/13/2025 | Comment from Anonymous |
| AR-0038941 | AR-0038941 | CFPB-2025-0039-35045 | 12/13/2025 | Comment from Anonymous |
| AR-0038942 | AR-0038942 | CFPB-2025-0039-35046 | 12/13/2025 | Comment from Anonymous |
| AR-0038943 | AR-0038943 | CFPB-2025-0039-35047 | 12/13/2025 | Comment from Anonymous |
| AR-0038944 | AR-0038944 | CFPB-2025-0039-35048 | 12/13/2025 | Comment from Underwood, Sara |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0038945 | AR-0038945 | CFPB-2025-0039-35049 | 12/13/2025 | Comment from Dennis Sambolin-Randolph, Dennis Sambolin-Randolph |
| AR-0038946 | AR-0038946 | CFPB-2025-0039-35050 | 12/13/2025 | Comment from Prince, Darryl |
| AR-0038947 | AR-0038947 | CFPB-2025-0039-35051 | 12/13/2025 | Comment from Del Valle, Abigayle |
| AR-0038948 | AR-0038948 | CFPB-2025-0039-35052 | 12/13/2025 | Comment from Anonymous |
| AR-0038949 | AR-0038949 | CFPB-2025-0039-35053 | 12/13/2025 | Comment from Anonymous |
| AR-0038950 | AR-0038950 | CFPB-2025-0039-35054 | 12/13/2025 | Comment from Anonymous |
| AR-0038951 | AR-0038952 | CFPB-2025-0039-35055 | 12/13/2025 | Comment from Anonymous |
| AR-0038953 | AR-0038953 | CFPB-2025-0039-35056 | 12/13/2025 | Comment from Garcia, Cecilia |
| AR-0038954 | AR-0038954 | CFPB-2025-0039-35057 | 12/13/2025 | Comment from Anonymous |
| AR-0038955 | AR-0038955 | CFPB-2025-0039-35058 | 12/13/2025 | Comment from Myers, Jodi |
| AR-0038956 | AR-0038956 | CFPB-2025-0039-35059 | 12/13/2025 | Comment from Anonymous |
| AR-0038957 | AR-0038957 | CFPB-2025-0039-35060 | 12/13/2025 | Comment from Anonymous |
| AR-0038958 | AR-0038958 | CFPB-2025-0039-35061 | 12/13/2025 | Comment from Anonymous |
| AR-0038959 | AR-0038959 | CFPB-2025-0039-35062 | 12/13/2025 | Comment from Anonymous |
| AR-0038960 | AR-0038960 | CFPB-2025-0039-35063 | 12/13/2025 | Comment from Anonymous |
| AR-0038961 | AR-0038961 | CFPB-2025-0039-35064 | 12/13/2025 | Comment from Anonymous |
| AR-0038962 | AR-0038962 | CFPB-2025-0039-35065 | 12/13/2025 | Comment from Davis, Sarah |
| AR-0038963 | AR-0038964 | CFPB-2025-0039-35066 | 12/13/2025 | Comment from Quarles, Waina |
| AR-0038965 | AR-0038965 | CFPB-2025-0039-35067 | 12/13/2025 | Comment from Hamilton, Victoria |
| AR-0038966 | AR-0038966 | CFPB-2025-0039-35068 | 12/13/2025 | Comment from Anonymous |
| AR-0038967 | AR-0038967 | CFPB-2025-0039-35069 | 12/13/2025 | Comment from Abernathy, Monica |
| AR-0038968 | AR-0038968 | CFPB-2025-0039-35070 | 12/13/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0038969 | AR-0038969 | CFPB-2025-0039-35071 | 12/13/2025 | Comment from Roybal, Georgia |
| AR-0038970 | AR-0038970 | CFPB-2025-0039-35072 | 12/13/2025 | Comment from Robinson, Wynter |
| AR-0038971 | AR-0038971 | CFPB-2025-0039-35073 | 12/13/2025 | Comment from Anonymous |
| AR-0038972 | AR-0038972 | CFPB-2025-0039-35074 | 12/13/2025 | Comment from Murie , Alicia |
| AR-0038973 | AR-0038973 | CFPB-2025-0039-35075 | 12/13/2025 | Comment from Spaghetti, Betti |
| AR-0038974 | AR-0038974 | CFPB-2025-0039-35076 | 12/13/2025 | Comment from Kasper, Kirsten |
| AR-0038975 | AR-0038975 | CFPB-2025-0039-35077 | 12/13/2025 | Comment from Anonymous |
| AR-0038976 | AR-0038976 | CFPB-2025-0039-35078 | 12/13/2025 | Comment from Cox, Dena |
| AR-0038977 | AR-0038977 | CFPB-2025-0039-35079 | 12/13/2025 | Comment from Anonymous |
| AR-0038978 | AR-0038978 | CFPB-2025-0039-35080 | 12/13/2025 | Comment from Anonymous |
| AR-0038979 | AR-0038979 | CFPB-2025-0039-35081 | 12/13/2025 | Comment from K, Kara |
| AR-0038980 | AR-0038980 | CFPB-2025-0039-35082 | 12/13/2025 | Comment from Meyer, Katie |
| AR-0038981 | AR-0038981 | CFPB-2025-0039-35083 | 12/13/2025 | Comment from Anonymous |
| AR-0038982 | AR-0038982 | CFPB-2025-0039-35084 | 12/13/2025 | Comment from McCollister, Jeff |
| AR-0038983 | AR-0038983 | CFPB-2025-0039-35085 | 12/13/2025 | Comment from Anonymous |
| AR-0038984 | AR-0038984 | CFPB-2025-0039-35086 | 12/13/2025 | Comment from Dyer, Carol |
| AR-0038985 | AR-0038985 | CFPB-2025-0039-35087 | 12/13/2025 | Comment from Thompson, Kelly |
| AR-0038986 | AR-0038986 | CFPB-2025-0039-35088 | 12/13/2025 | Comment from Crouse, Heather |
| AR-0038987 | AR-0038987 | CFPB-2025-0039-35089 | 12/13/2025 | Comment from Anonymous |
| AR-0038988 | AR-0038988 | CFPB-2025-0039-35090 | 12/13/2025 | Comment from C, Kris |
| AR-0038989 | AR-0038989 | CFPB-2025-0039-35091 | 12/13/2025 | Comment from Anonymous |
| AR-0038990 | AR-0038990 | CFPB-2025-0039-35092 | 12/13/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0038991 | AR-0038991 | CFPB-2025-0039-35093 | 12/13/2025 | Comment from Anonymous |
| AR-0038992 | AR-0038992 | CFPB-2025-0039-35094 | 12/13/2025 | Comment from Koch, Elisabeth |
| AR-0038993 | AR-0038993 | CFPB-2025-0039-35095 | 12/13/2025 | Comment from Holloway , Brianna |
| AR-0038994 | AR-0038994 | CFPB-2025-0039-35096 | 12/13/2025 | Comment from Ozmeral, Fikriye |
| AR-0038995 | AR-0038995 | CFPB-2025-0039-35097 | 12/13/2025 | Comment from Skala, Katie |
| AR-0038996 | AR-0038996 | CFPB-2025-0039-35098 | 12/13/2025 | Comment from Copeland, Alexandra |
| AR-0038997 | AR-0038997 | CFPB-2025-0039-35099 | 12/13/2025 | Comment from McQueen, Melissa |
| AR-0038998 | AR-0038998 | CFPB-2025-0039-35100 | 12/13/2025 | Comment from Anonymous |
| AR-0038999 | AR-0038999 | CFPB-2025-0039-35101 | 12/13/2025 | Comment from Bair, Erika |
| AR-0039000 | AR-0039001 | CFPB-2025-0039-35102 | 12/13/2025 | Comment from Anonymous |
| AR-0039002 | AR-0039002 | CFPB-2025-0039-35103 | 12/13/2025 | Comment from B, S |
| AR-0039003 | AR-0039003 | CFPB-2025-0039-35104 | 12/13/2025 | Comment from Anonymous |
| AR-0039004 | AR-0039004 | CFPB-2025-0039-35105 | 12/13/2025 | Comment from Anonymous |
| AR-0039005 | AR-0039005 | CFPB-2025-0039-35106 | 12/13/2025 | Comment from Tistinic, Rachel |
| AR-0039006 | AR-0039006 | CFPB-2025-0039-35107 | 12/13/2025 | Comment from Higginbotham, Rebecca |
| AR-0039007 | AR-0039007 | CFPB-2025-0039-35108 | 12/13/2025 | Comment from Anonymous |
| AR-0039008 | AR-0039008 | CFPB-2025-0039-35109 | 12/13/2025 | Comment from Anonymous |
| AR-0039009 | AR-0039009 | CFPB-2025-0039-35110 | 12/13/2025 | Comment from Lee, Michelle |
| AR-0039010 | AR-0039010 | CFPB-2025-0039-35111 | 12/13/2025 | Comment from Cox, Lis |
| AR-0039011 | AR-0039011 | CFPB-2025-0039-35112 | 12/13/2025 | Comment from Anonymous |
| AR-0039012 | AR-0039012 | CFPB-2025-0039-35113 | 12/13/2025 | Comment from Spann, Kim |
| AR-0039013 | AR-0039013 | CFPB-2025-0039-35114 | 12/13/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0039014 | AR-0039014 | CFPB-2025-0039-35115 | 12/13/2025 | Comment from Anonymous |
| AR-0039015 | AR-0039015 | CFPB-2025-0039-35116 | 12/13/2025 | Comment from Anonymous |
| AR-0039016 | AR-0039016 | CFPB-2025-0039-35117 | 12/13/2025 | Comment from Anonymous |
| AR-0039017 | AR-0039017 | CFPB-2025-0039-35118 | 12/13/2025 | Comment from Erdmann, Rachel |
| AR-0039018 | AR-0039018 | CFPB-2025-0039-35119 | 12/13/2025 | Comment from Anonymous |
| AR-0039019 | AR-0039019 | CFPB-2025-0039-35120 | 12/13/2025 | Comment from Crystian, Jasmyn |
| AR-0039020 | AR-0039020 | CFPB-2025-0039-35121 | 12/13/2025 | Comment from Anonymous |
| AR-0039021 | AR-0039021 | CFPB-2025-0039-35122 | 12/13/2025 | Comment from Anonymous |
| AR-0039022 | AR-0039022 | CFPB-2025-0039-35123 | 12/13/2025 | Comment from Robinson, Elizabeth |
| AR-0039023 | AR-0039023 | CFPB-2025-0039-35124 | 12/13/2025 | Comment from B, Susan |
| AR-0039024 | AR-0039024 | CFPB-2025-0039-35125 | 12/13/2025 | Comment from Anonymous |
| AR-0039025 | AR-0039025 | CFPB-2025-0039-35126 | 12/13/2025 | Comment from Women, All |
| AR-0039026 | AR-0039026 | CFPB-2025-0039-35127 | 12/13/2025 | Comment from Anonymous |
| AR-0039027 | AR-0039027 | CFPB-2025-0039-35128 | 12/13/2025 | Comment from Weston , Jennifer |
| AR-0039028 | AR-0039028 | CFPB-2025-0039-35129 | 12/13/2025 | Comment from Anonymous |
| AR-0039029 | AR-0039029 | CFPB-2025-0039-35130 | 12/13/2025 | Comment from Young, Jaelyn |
| AR-0039030 | AR-0039030 | CFPB-2025-0039-35131 | 12/13/2025 | Comment from Anonymous |
| AR-0039031 | AR-0039031 | CFPB-2025-0039-35132 | 12/13/2025 | Comment from Anonymous |
| AR-0039032 | AR-0039032 | CFPB-2025-0039-35133 | 12/13/2025 | Comment from Anonymous |
| AR-0039033 | AR-0039033 | CFPB-2025-0039-35134 | 12/13/2025 | Comment from Marsh, Lindsay |
| AR-0039034 | AR-0039034 | CFPB-2025-0039-35135 | 12/13/2025 | Comment from Anonymous |
| AR-0039035 | AR-0039035 | CFPB-2025-0039-35136 | 12/13/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0039036 | AR-0039036 | CFPB-2025-0039-35137 | 12/13/2025 | Comment from Anonymous |
| AR-0039037 | AR-0039037 | CFPB-2025-0039-35138 | 12/13/2025 | Comment from Anonymous |
| AR-0039038 | AR-0039038 | CFPB-2025-0039-35139 | 12/13/2025 | Comment from Reas, Lisa |
| AR-0039039 | AR-0039039 | CFPB-2025-0039-35140 | 12/13/2025 | Comment from Anonymous |
| AR-0039040 | AR-0039040 | CFPB-2025-0039-35141 | 12/13/2025 | Comment from Anonymous |
| AR-0039041 | AR-0039041 | CFPB-2025-0039-35142 | 12/13/2025 | Comment from M, Molly |
| AR-0039042 | AR-0039042 | CFPB-2025-0039-35143 | 12/13/2025 | Comment from Ruiz, Natasha |
| AR-0039043 | AR-0039043 | CFPB-2025-0039-35144 | 12/13/2025 | Comment from Brunette, Aurora |
| AR-0039044 | AR-0039044 | CFPB-2025-0039-35145 | 12/13/2025 | Comment from Duos, Jennifer |
| AR-0039045 | AR-0039045 | CFPB-2025-0039-35146 | 12/13/2025 | Comment from Anonymous |
| AR-0039046 | AR-0039046 | CFPB-2025-0039-35147 | 12/13/2025 | Comment from Hunt, Jamie |
| AR-0039047 | AR-0039047 | CFPB-2025-0039-35148 | 12/13/2025 | Comment from Pearson, Betsy |
| AR-0039048 | AR-0039048 | CFPB-2025-0039-35149 | 12/13/2025 | Comment from Johnson, Michelle |
| AR-0039049 | AR-0039049 | CFPB-2025-0039-35150 | 12/13/2025 | Comment from Joslyn, Kim |
| AR-0039050 | AR-0039050 | CFPB-2025-0039-35151 | 12/13/2025 | Comment from Anonymous |
| AR-0039051 | AR-0039051 | CFPB-2025-0039-35152 | 12/13/2025 | Comment from Anonymous |
| AR-0039052 | AR-0039052 | CFPB-2025-0039-35153 | 12/13/2025 | Comment from B, G |
| AR-0039053 | AR-0039053 | CFPB-2025-0039-35154 | 12/13/2025 | Comment from Anonymous |
| AR-0039054 | AR-0039054 | CFPB-2025-0039-35155 | 12/13/2025 | Comment from Anonymous |
| AR-0039055 | AR-0039055 | CFPB-2025-0039-35156 | 12/13/2025 | Comment from Business, None of your |
| AR-0039056 | AR-0039056 | CFPB-2025-0039-35157 | 12/13/2025 | Comment from Anonymous |
| AR-0039057 | AR-0039057 | CFPB-2025-0039-35158 | 12/13/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0039058 | AR-0039058 | CFPB-2025-0039-35159 | 12/13/2025 | Comment from Smith, Danielle |
| AR-0039059 | AR-0039059 | CFPB-2025-0039-35160 | 12/13/2025 | Comment from Clemente, Dianne |
| AR-0039060 | AR-0039060 | CFPB-2025-0039-35161 | 12/13/2025 | Comment from Anonymous |
| AR-0039061 | AR-0039061 | CFPB-2025-0039-35162 | 12/13/2025 | Comment from Williams, Lauren |
| AR-0039062 | AR-0039062 | CFPB-2025-0039-35163 | 12/13/2025 | Comment from Anonymous |
| AR-0039063 | AR-0039063 | CFPB-2025-0039-35164 | 12/13/2025 | Comment from Anonymous |
| AR-0039064 | AR-0039064 | CFPB-2025-0039-35165 | 12/13/2025 | Comment from Anonymous |
| AR-0039065 | AR-0039065 | CFPB-2025-0039-35166 | 12/13/2025 | Comment from Anonymous |
| AR-0039066 | AR-0039066 | CFPB-2025-0039-35167 | 12/13/2025 | Comment from Anonymous |
| AR-0039067 | AR-0039067 | CFPB-2025-0039-35168 | 12/13/2025 | Comment from McConaha , Evelyn |
| AR-0039068 | AR-0039068 | CFPB-2025-0039-35169 | 12/13/2025 | Comment from Anonymous |
| AR-0039069 | AR-0039069 | CFPB-2025-0039-35170 | 12/13/2025 | Comment from Anonymous |
| AR-0039070 | AR-0039070 | CFPB-2025-0039-35171 | 12/13/2025 | Comment from Montgomery , Dianne |
| AR-0039071 | AR-0039071 | CFPB-2025-0039-35172 | 12/13/2025 | Comment from Gallagher, Andrew |
| AR-0039072 | AR-0039072 | CFPB-2025-0039-35173 | 12/13/2025 | Comment from Eads, Sabrina |
| AR-0039073 | AR-0039074 | CFPB-2025-0039-35174 | 12/13/2025 | Comment from Pittas, Alexia |
| AR-0039075 | AR-0039075 | CFPB-2025-0039-35175 | 12/13/2025 | Comment from Beutler, Steve |
| AR-0039076 | AR-0039076 | CFPB-2025-0039-35176 | 12/13/2025 | Comment from Boyes, Steffanie |
| AR-0039077 | AR-0039077 | CFPB-2025-0039-35177 | 12/13/2025 | Comment from Anonymous |
| AR-0039078 | AR-0039078 | CFPB-2025-0039-35178 | 12/13/2025 | Comment from Anonymous |
| AR-0039079 | AR-0039079 | CFPB-2025-0039-35179 | 12/13/2025 | Comment from Alvarez, Jennifer |
| AR-0039080 | AR-0039080 | CFPB-2025-0039-35180 | 12/13/2025 | Comment from Coleman , Mennea |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0039081 | AR-0039081 | CFPB-2025-0039-35181 | 12/13/2025 | Comment from Heb , Samuel |
| AR-0039082 | AR-0039082 | CFPB-2025-0039-35182 | 12/13/2025 | Comment from Anonymous |
| AR-0039083 | AR-0039083 | CFPB-2025-0039-35183 | 12/13/2025 | Comment from Anonymous |
| AR-0039084 | AR-0039084 | CFPB-2025-0039-35184 | 12/13/2025 | Comment from Anonymous |
| AR-0039085 | AR-0039085 | CFPB-2025-0039-35185 | 12/13/2025 | Comment from Anonymous |
| AR-0039086 | AR-0039086 | CFPB-2025-0039-35186 | 12/13/2025 | Comment from American Citizen, Concerned |
| AR-0039087 | AR-0039087 | CFPB-2025-0039-35187 | 12/13/2025 | Comment from M, Linda |
| AR-0039088 | AR-0039088 | CFPB-2025-0039-35188 | 12/13/2025 | Comment from Anonymous |
| AR-0039089 | AR-0039089 | CFPB-2025-0039-35189 | 12/13/2025 | Comment from Anonymous |
| AR-0039090 | AR-0039090 | CFPB-2025-0039-35190 | 12/13/2025 | Comment from Anonymous |
| AR-0039091 | AR-0039091 | CFPB-2025-0039-35191 | 12/13/2025 | Comment from Anonymous |
| AR-0039092 | AR-0039092 | CFPB-2025-0039-35192 | 12/13/2025 | Comment from Perry, Amy |
| AR-0039093 | AR-0039093 | CFPB-2025-0039-35193 | 12/13/2025 | Comment from Mama, Your |
| AR-0039094 | AR-0039094 | CFPB-2025-0039-35194 | 12/13/2025 | Comment from Anonymous |
| AR-0039095 | AR-0039095 | CFPB-2025-0039-35195 | 12/13/2025 | Comment from Anonymous |
| AR-0039096 | AR-0039096 | CFPB-2025-0039-35196 | 12/13/2025 | Comment from Anonymous |
| AR-0039097 | AR-0039097 | CFPB-2025-0039-35197 | 12/13/2025 | Comment from Anonymous |
| AR-0039098 | AR-0039098 | CFPB-2025-0039-35198 | 12/13/2025 | Comment from Strohm, Angela |
| AR-0039099 | AR-0039099 | CFPB-2025-0039-35199 | 12/13/2025 | Comment from Anonymous |
| AR-0039100 | AR-0039100 | CFPB-2025-0039-35200 | 12/13/2025 | Comment from Anonymous |
| AR-0039101 | AR-0039102 | CFPB-2025-0039-35201 | 12/13/2025 | Comment from Connolley, Christine |
| AR-0039103 | AR-0039103 | CFPB-2025-0039-35202 | 12/13/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0039104 | AR-0039104 | CFPB-2025-0039-35203 | 12/13/2025 | Comment from Lam, Stephanie |
| AR-0039105 | AR-0039105 | CFPB-2025-0039-35204 | 12/13/2025 | Comment from Beutel, Beth |
| AR-0039106 | AR-0039106 | CFPB-2025-0039-35205 | 12/13/2025 | Comment from Anonymous |
| AR-0039107 | AR-0039107 | CFPB-2025-0039-35206 | 12/13/2025 | Comment from Anonymous |
| AR-0039108 | AR-0039108 | CFPB-2025-0039-35207 | 12/13/2025 | Comment from Anonymous |
| AR-0039109 | AR-0039109 | CFPB-2025-0039-35208 | 12/13/2025 | Comment from Anonymous |
| AR-0039110 | AR-0039111 | CFPB-2025-0039-35209 | 12/13/2025 | Comment from Howell, Lyndsey |
| AR-0039112 | AR-0039112 | CFPB-2025-0039-35210 | 12/13/2025 | Comment from Anonymous |
| AR-0039113 | AR-0039113 | CFPB-2025-0039-35211 | 12/13/2025 | Comment from Benker , Nicole |
| AR-0039114 | AR-0039114 | CFPB-2025-0039-35212 | 12/13/2025 | Comment from Cook, Jill |
| AR-0039115 | AR-0039115 | CFPB-2025-0039-35213 | 12/13/2025 | Comment from Anonymous |
| AR-0039116 | AR-0039116 | CFPB-2025-0039-35214 | 12/13/2025 | Comment from Anonymous |
| AR-0039117 | AR-0039117 | CFPB-2025-0039-35215 | 12/13/2025 | Comment from Anonymous |
| AR-0039118 | AR-0039118 | CFPB-2025-0039-35216 | 12/13/2025 | Comment from Anonymous |
| AR-0039119 | AR-0039119 | CFPB-2025-0039-35217 | 12/13/2025 | Comment from Lam, Yan |
| AR-0039120 | AR-0039120 | CFPB-2025-0039-35218 | 12/13/2025 | Comment from cole, scotty |
| AR-0039121 | AR-0039121 | CFPB-2025-0039-35219 | 12/13/2025 | Comment from Anonymous |
| AR-0039122 | AR-0039122 | CFPB-2025-0039-35220 | 12/13/2025 | Comment from Anonymous |
| AR-0039123 | AR-0039123 | CFPB-2025-0039-35221 | 12/13/2025 | Comment from Trump , Donald |
| AR-0039124 | AR-0039124 | CFPB-2025-0039-35222 | 12/13/2025 | Comment from Hardy, Sara |
| AR-0039125 | AR-0039125 | CFPB-2025-0039-35223 | 12/13/2025 | Comment from Durst, Fred |
| AR-0039126 | AR-0039126 | CFPB-2025-0039-35224 | 12/13/2025 | Comment from Petonic, Fran |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0039127 | AR-0039127 | CFPB-2025-0039-35225 | 12/13/2025 | Comment from Anonymous |
| AR-0039128 | AR-0039128 | CFPB-2025-0039-35226 | 12/13/2025 | Comment from McCartney, Kara |
| AR-0039129 | AR-0039129 | CFPB-2025-0039-35227 | 12/13/2025 | Comment from Anastasiou, Amanda |
| AR-0039130 | AR-0039130 | CFPB-2025-0039-35228 | 12/13/2025 | Comment from Carattini, Nelly |
| AR-0039131 | AR-0039131 | CFPB-2025-0039-35229 | 12/13/2025 | Comment from Anonymous |
| AR-0039132 | AR-0039132 | CFPB-2025-0039-35230 | 12/13/2025 | Comment from Anonymous |
| AR-0039133 | AR-0039133 | CFPB-2025-0039-35231 | 12/13/2025 | Comment from Chadwick, Kelly |
| AR-0039134 | AR-0039134 | CFPB-2025-0039-35232 | 12/13/2025 | Comment from Sherman, Rachael |
| AR-0039135 | AR-0039135 | CFPB-2025-0039-35233 | 12/13/2025 | Comment from Anonymous |
| AR-0039136 | AR-0039136 | CFPB-2025-0039-35234 | 12/13/2025 | Comment from Grim , Kristi |
| AR-0039137 | AR-0039137 | CFPB-2025-0039-35235 | 12/13/2025 | Comment from Adamovic, Allison |
| AR-0039138 | AR-0039138 | CFPB-2025-0039-35236 | 12/13/2025 | Comment from Comfort Keepers |
| AR-0039139 | AR-0039139 | CFPB-2025-0039-35237 | 12/13/2025 | Comment from Anonymous |
| AR-0039140 | AR-0039140 | CFPB-2025-0039-35238 | 12/13/2025 | Comment from Anonymous |
| AR-0039141 | AR-0039141 | CFPB-2025-0039-35239 | 12/13/2025 | Comment from Anonymous |
| AR-0039142 | AR-0039142 | CFPB-2025-0039-35240 | 12/13/2025 | Comment from Anonymous |
| AR-0039143 | AR-0039143 | CFPB-2025-0039-35241 | 12/13/2025 | Comment from Ahmed, Sarah |
| AR-0039144 | AR-0039144 | CFPB-2025-0039-35242 | 12/13/2025 | Comment from Hoof, Aaron |
| AR-0039145 | AR-0039145 | CFPB-2025-0039-35243 | 12/13/2025 | Comment from Anonymous |
| AR-0039146 | AR-0039146 | CFPB-2025-0039-35244 | 12/13/2025 | Comment from Anonymous |
| AR-0039147 | AR-0039147 | CFPB-2025-0039-35245 | 12/13/2025 | Comment from Anonymous |
| AR-0039148 | AR-0039148 | CFPB-2025-0039-35246 | 12/13/2025 | Comment from Wood, Kelley |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0039149 | AR-0039149 | CFPB-2025-0039-35247 | 12/13/2025 | Comment from Anonymous |
| AR-0039150 | AR-0039150 | CFPB-2025-0039-35248 | 12/13/2025 | Comment from Ransom, Elle |
| AR-0039151 | AR-0039151 | CFPB-2025-0039-35249 | 12/13/2025 | Comment from Anonymous |
| AR-0039152 | AR-0039152 | CFPB-2025-0039-35250 | 12/13/2025 | Comment from Hemker, Sarah |
| AR-0039153 | AR-0039153 | CFPB-2025-0039-35251 | 12/13/2025 | Comment from Anonymous |
| AR-0039154 | AR-0039154 | CFPB-2025-0039-35252 | 12/13/2025 | Comment from W, Susan |
| AR-0039155 | AR-0039155 | CFPB-2025-0039-35253 | 12/13/2025 | Comment from Mapes, Alexis |
| AR-0039156 | AR-0039156 | CFPB-2025-0039-35254 | 12/13/2025 | Comment from Mapes, Alexis |
| AR-0039157 | AR-0039157 | CFPB-2025-0039-35255 | 12/13/2025 | Comment from White, Juliet |
| AR-0039158 | AR-0039158 | CFPB-2025-0039-35256 | 12/13/2025 | Comment from S, A |
| AR-0039159 | AR-0039159 | CFPB-2025-0039-35257 | 12/13/2025 | Comment from Ellegant , Miriam |
| AR-0039160 | AR-0039160 | CFPB-2025-0039-35258 | 12/13/2025 | Comment from Gilbert, Claire |
| AR-0039161 | AR-0039162 | CFPB-2025-0039-35259 | 12/13/2025 | Comment from Anonymous |
| AR-0039163 | AR-0039163 | CFPB-2025-0039-35260 | 12/13/2025 | Comment from Schmid , Ryan |
| AR-0039164 | AR-0039164 | CFPB-2025-0039-35261 | 12/13/2025 | Comment from Amdor, Ellie |
| AR-0039165 | AR-0039165 | CFPB-2025-0039-35262 | 12/13/2025 | Comment from Wilson, Lise |
| AR-0039166 | AR-0039166 | CFPB-2025-0039-35263 | 12/13/2025 | Comment from Wilson, Barbara |
| AR-0039167 | AR-0039167 | CFPB-2025-0039-35264 | 12/13/2025 | Comment from Kemp, Mandy |
| AR-0039168 | AR-0039168 | CFPB-2025-0039-35265 | 12/13/2025 | Comment from Anonymous |
| AR-0039169 | AR-0039169 | CFPB-2025-0039-35266 | 12/13/2025 | Comment from Anonymous |
| AR-0039170 | AR-0039170 | CFPB-2025-0039-35267 | 12/13/2025 | Comment from Anonymous |
| AR-0039171 | AR-0039171 | CFPB-2025-0039-35268 | 12/13/2025 | Comment from Critser-Wright, Danielle |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0039172 | AR-0039172 | CFPB-2025-0039-35269 | 12/13/2025 | Comment from Anonymous |
| AR-0039173 | AR-0039173 | CFPB-2025-0039-35270 | 12/13/2025 | Comment from Anonymous |
| AR-0039174 | AR-0039174 | CFPB-2025-0039-35271 | 12/13/2025 | Comment from Murphy, Laura |
| AR-0039175 | AR-0039175 | CFPB-2025-0039-35272 | 12/13/2025 | Comment from Chapman, Jason |
| AR-0039176 | AR-0039176 | CFPB-2025-0039-35273 | 12/13/2025 | Comment from Anonymous |
| AR-0039177 | AR-0039177 | CFPB-2025-0039-35274 | 12/13/2025 | Comment from Kin, Mil |
| AR-0039178 | AR-0039178 | CFPB-2025-0039-35275 | 12/13/2025 | Comment from Anonymous |
| AR-0039179 | AR-0039179 | CFPB-2025-0039-35276 | 12/13/2025 | Comment from Pagden, Felicia |
| AR-0039180 | AR-0039180 | CFPB-2025-0039-35277 | 12/13/2025 | Comment from Anonymous |
| AR-0039181 | AR-0039181 | CFPB-2025-0039-35278 | 12/13/2025 | Comment from Anonymous |
| AR-0039182 | AR-0039182 | CFPB-2025-0039-35279 | 12/13/2025 | Comment from Fleur , Vanessa |
| AR-0039183 | AR-0039183 | CFPB-2025-0039-35280 | 12/13/2025 | Comment from Anonymous |
| AR-0039184 | AR-0039184 | CFPB-2025-0039-35281 | 12/13/2025 | Comment from Garcia, Darci |
| AR-0039185 | AR-0039185 | CFPB-2025-0039-35282 | 12/13/2025 | Comment from U, Lily |
| AR-0039186 | AR-0039186 | CFPB-2025-0039-35283 | 12/13/2025 | Comment from Anonymous |
| AR-0039187 | AR-0039188 | CFPB-2025-0039-35284 | 12/13/2025 | Comment from Ortiz, Marie |
| AR-0039189 | AR-0039190 | CFPB-2025-0039-35285 | 12/13/2025 | Comment from Ortiz, Marie |
| AR-0039191 | AR-0039191 | CFPB-2025-0039-35286 | 12/13/2025 | Comment from Anonymous |
| AR-0039192 | AR-0039192 | CFPB-2025-0039-35287 | 12/13/2025 | Comment from Anonymous |
| AR-0039193 | AR-0039193 | CFPB-2025-0039-35288 | 12/13/2025 | Comment from Anonymous |
| AR-0039194 | AR-0039194 | CFPB-2025-0039-35289 | 12/13/2025 | Comment from Tidmore, Jessica |
| AR-0039195 | AR-0039195 | CFPB-2025-0039-35290 | 12/13/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0039196 | AR-0039196 | CFPB-2025-0039-35291 | 12/13/2025 | Comment from Patterson, A |
| AR-0039197 | AR-0039197 | CFPB-2025-0039-35292 | 12/13/2025 | Comment from Anonymous |
| AR-0039198 | AR-0039198 | CFPB-2025-0039-35293 | 12/13/2025 | Comment from Smith, Sarah |
| AR-0039199 | AR-0039199 | CFPB-2025-0039-35294 | 12/13/2025 | Comment from Anonymous |
| AR-0039200 | AR-0039200 | CFPB-2025-0039-35295 | 12/13/2025 | Comment from Suess, Tyler |
| AR-0039201 | AR-0039201 | CFPB-2025-0039-35296 | 12/13/2025 | Comment from Anonymous |
| AR-0039202 | AR-0039202 | CFPB-2025-0039-35297 | 12/13/2025 | Comment from Gonzalez, Isabelle |
| AR-0039203 | AR-0039203 | CFPB-2025-0039-35298 | 12/13/2025 | Comment from Anonymous |
| AR-0039204 | AR-0039204 | CFPB-2025-0039-35299 | 12/13/2025 | Comment from Anonymous |
| AR-0039205 | AR-0039205 | CFPB-2025-0039-35300 | 12/13/2025 | Comment from Smart, Brittney |
| AR-0039206 | AR-0039206 | CFPB-2025-0039-35301 | 12/13/2025 | Comment from Anonymous |
| AR-0039207 | AR-0039207 | CFPB-2025-0039-35302 | 12/13/2025 | Comment from Mills, Sara |
| AR-0039208 | AR-0039208 | CFPB-2025-0039-35303 | 12/13/2025 | Comment from Wells, Frankie |
| AR-0039209 | AR-0039209 | CFPB-2025-0039-35304 | 12/13/2025 | Comment from Heaton, Stephanie |
| AR-0039210 | AR-0039210 | CFPB-2025-0039-35305 | 12/13/2025 | Comment from Anonymous |
| AR-0039211 | AR-0039211 | CFPB-2025-0039-35306 | 12/13/2025 | Comment from P, A |
| AR-0039212 | AR-0039212 | CFPB-2025-0039-35307 | 12/13/2025 | Comment from Huntimer, Kimberly |
| AR-0039213 | AR-0039213 | CFPB-2025-0039-35308 | 12/13/2025 | Comment from Anonymous |
| AR-0039214 | AR-0039214 | CFPB-2025-0039-35309 | 12/13/2025 | Comment from Alfaro, Alfredo |
| AR-0039215 | AR-0039215 | CFPB-2025-0039-35310 | 12/13/2025 | Comment from Mill, Sandy |
| AR-0039216 | AR-0039216 | CFPB-2025-0039-35311 | 12/13/2025 | Comment from Anonymous |
| AR-0039217 | AR-0039217 | CFPB-2025-0039-35312 | 12/13/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0039218 | AR-0039218 | CFPB-2025-0039-35313 | 12/13/2025 | Comment from C. , Amanda |
| AR-0039219 | AR-0039219 | CFPB-2025-0039-35314 | 12/13/2025 | Comment from S, Dana |
| AR-0039220 | AR-0039220 | CFPB-2025-0039-35315 | 12/13/2025 | Comment from Osborn, Sarah |
| AR-0039221 | AR-0039221 | CFPB-2025-0039-35316 | 12/13/2025 | Comment from Anonymous |
| AR-0039222 | AR-0039222 | CFPB-2025-0039-35317 | 12/13/2025 | Comment from Anonymous |
| AR-0039223 | AR-0039223 | CFPB-2025-0039-35318 | 12/13/2025 | Comment from Anonymous |
| AR-0039224 | AR-0039224 | CFPB-2025-0039-35319 | 12/13/2025 | Comment from P, Ashley |
| AR-0039225 | AR-0039225 | CFPB-2025-0039-35320 | 12/13/2025 | Comment from Anonymous |
| AR-0039226 | AR-0039226 | CFPB-2025-0039-35321 | 12/13/2025 | Comment from Anonymous |
| AR-0039227 | AR-0039227 | CFPB-2025-0039-35322 | 12/13/2025 | Comment from Williston, Kaitlyn |
| AR-0039228 | AR-0039228 | CFPB-2025-0039-35323 | 12/13/2025 | Comment from Anonymous |
| AR-0039229 | AR-0039229 | CFPB-2025-0039-35324 | 12/13/2025 | Comment from Anonymous |
| AR-0039230 | AR-0039230 | CFPB-2025-0039-35325 | 12/13/2025 | Comment from Anonymous |
| AR-0039231 | AR-0039231 | CFPB-2025-0039-35326 | 12/13/2025 | Comment from LeMoine , Krista |
| AR-0039232 | AR-0039232 | CFPB-2025-0039-35327 | 12/13/2025 | Comment from Anonymous |
| AR-0039233 | AR-0039233 | CFPB-2025-0039-35328 | 12/13/2025 | Comment from Stotenburg, Wesley |
| AR-0039234 | AR-0039234 | CFPB-2025-0039-35329 | 12/13/2025 | Comment from Citizen, Local |
| AR-0039235 | AR-0039235 | CFPB-2025-0039-35330 | 12/13/2025 | Comment from S, A |
| AR-0039236 | AR-0039236 | CFPB-2025-0039-35331 | 12/13/2025 | Comment from Anonymous |
| AR-0039237 | AR-0039237 | CFPB-2025-0039-35332 | 12/13/2025 | Comment from Anonymous |
| AR-0039238 | AR-0039238 | CFPB-2025-0039-35333 | 12/13/2025 | Comment from Anonymous |
| AR-0039239 | AR-0039239 | CFPB-2025-0039-35334 | 12/13/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0039240 | AR-0039240 | CFPB-2025-0039-35335 | 12/13/2025 | Comment from Anonymous |
| AR-0039241 | AR-0039241 | CFPB-2025-0039-35336 | 12/13/2025 | Comment from Fogle, Angie |
| AR-0039242 | AR-0039242 | CFPB-2025-0039-35337 | 12/13/2025 | Comment from Daniels , Layna |
| AR-0039243 | AR-0039243 | CFPB-2025-0039-35338 | 12/13/2025 | Comment from Shumway, Carrie |
| AR-0039244 | AR-0039244 | CFPB-2025-0039-35339 | 12/13/2025 | Comment from Anonymous |
| AR-0039245 | AR-0039245 | CFPB-2025-0039-35340 | 12/13/2025 | Comment from Anonymous |
| AR-0039246 | AR-0039246 | CFPB-2025-0039-35341 | 12/13/2025 | Comment from Anonymous |
| AR-0039247 | AR-0039247 | CFPB-2025-0039-35342 | 12/13/2025 | Comment from Kubica , Michael |
| AR-0039248 | AR-0039248 | CFPB-2025-0039-35343 | 12/13/2025 | Comment from Anonymous |
| AR-0039249 | AR-0039249 | CFPB-2025-0039-35344 | 12/13/2025 | Comment from Anonymous |
| AR-0039250 | AR-0039250 | CFPB-2025-0039-35345 | 12/13/2025 | Comment from Anonymous |
| AR-0039251 | AR-0039251 | CFPB-2025-0039-35346 | 12/13/2025 | Comment from Stankowski, Liza |
| AR-0039252 | AR-0039252 | CFPB-2025-0039-35347 | 12/13/2025 | Comment from Anonymous |
| AR-0039253 | AR-0039253 | CFPB-2025-0039-35348 | 12/13/2025 | Comment from Purcell, Megan |
| AR-0039254 | AR-0039254 | CFPB-2025-0039-35349 | 12/13/2025 | Comment from Anonymous |
| AR-0039255 | AR-0039255 | CFPB-2025-0039-35350 | 12/13/2025 | Comment from Anonymous |
| AR-0039256 | AR-0039256 | CFPB-2025-0039-35351 | 12/13/2025 | Comment from Garcia, Kristen |
| AR-0039257 | AR-0039257 | CFPB-2025-0039-35352 | 12/13/2025 | Comment from Anonymous |
| AR-0039258 | AR-0039258 | CFPB-2025-0039-35353 | 12/13/2025 | Comment from Quinn, Emma |
| AR-0039259 | AR-0039259 | CFPB-2025-0039-35354 | 12/13/2025 | Comment from Anonymous |
| AR-0039260 | AR-0039260 | CFPB-2025-0039-35355 | 12/13/2025 | Comment from Anonymous |
| AR-0039261 | AR-0039261 | CFPB-2025-0039-35356 | 12/13/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0039262 | AR-0039262 | CFPB-2025-0039-35357 | 12/13/2025 | Comment from T, F |
| AR-0039263 | AR-0039263 | CFPB-2025-0039-35358 | 12/13/2025 | Comment from Jenkins, K |
| AR-0039264 | AR-0039265 | CFPB-2025-0039-35359 | 12/13/2025 | Comment from Anonymous |
| AR-0039266 | AR-0039266 | CFPB-2025-0039-35360 | 12/13/2025 | Comment from Martinez, Bianca |
| AR-0039267 | AR-0039267 | CFPB-2025-0039-35361 | 12/13/2025 | Comment from Anonymous |
| AR-0039268 | AR-0039268 | CFPB-2025-0039-35362 | 12/13/2025 | Comment from Hodge, Fredna |
| AR-0039269 | AR-0039269 | CFPB-2025-0039-35363 | 12/13/2025 | Comment from Anonymous |
| AR-0039270 | AR-0039270 | CFPB-2025-0039-35364 | 12/13/2025 | Comment from Anonymous |
| AR-0039271 | AR-0039271 | CFPB-2025-0039-35365 | 12/13/2025 | Comment from Anonymous |
| AR-0039272 | AR-0039272 | CFPB-2025-0039-35366 | 12/13/2025 | Comment from Anonymous |
| AR-0039273 | AR-0039273 | CFPB-2025-0039-35367 | 12/13/2025 | Comment from Anonymous |
| AR-0039274 | AR-0039274 | CFPB-2025-0039-35368 | 12/13/2025 | Comment from Anonymous |
| AR-0039275 | AR-0039275 | CFPB-2025-0039-35369 | 12/13/2025 | Comment from Nash, Elizabeth |
| AR-0039276 | AR-0039276 | CFPB-2025-0039-35370 | 12/13/2025 | Comment from Anonymous |
| AR-0039277 | AR-0039277 | CFPB-2025-0039-35371 | 12/13/2025 | Comment from Anonymous |
| AR-0039278 | AR-0039278 | CFPB-2025-0039-35372 | 12/13/2025 | Comment from Anonymous |
| AR-0039279 | AR-0039279 | CFPB-2025-0039-35373 | 12/13/2025 | Comment from Shanley , Arlene |
| AR-0039280 | AR-0039280 | CFPB-2025-0039-35374 | 12/13/2025 | Comment from DeJesus, Desire |
| AR-0039281 | AR-0039281 | CFPB-2025-0039-35375 | 12/13/2025 | Comment from Anonymous |
| AR-0039282 | AR-0039282 | CFPB-2025-0039-35376 | 12/13/2025 | Comment from Lamphier, Leah |
| AR-0039283 | AR-0039283 | CFPB-2025-0039-35377 | 12/13/2025 | Comment from Marotta, James |
| AR-0039284 | AR-0039284 | CFPB-2025-0039-35378 | 12/13/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0039285 | AR-0039285 | CFPB-2025-0039-35379 | 12/13/2025 | Comment from Clarke, Anne Marie |
| AR-0039286 | AR-0039286 | CFPB-2025-0039-35380 | 12/13/2025 | Comment from Anonymous |
| AR-0039287 | AR-0039287 | CFPB-2025-0039-35381 | 12/13/2025 | Comment from Standridge, Amy |
| AR-0039288 | AR-0039288 | CFPB-2025-0039-35382 | 12/13/2025 | Comment from Anonymous |
| AR-0039289 | AR-0039289 | CFPB-2025-0039-35383 | 12/13/2025 | Comment from Anonymous |
| AR-0039290 | AR-0039290 | CFPB-2025-0039-35384 | 12/13/2025 | Comment from Sauers, Danyelle |
| AR-0039291 | AR-0039291 | CFPB-2025-0039-35385 | 12/13/2025 | Comment from Anonymous |
| AR-0039292 | AR-0039292 | CFPB-2025-0039-35386 | 12/13/2025 | Comment from Phillips , Tabitha |
| AR-0039293 | AR-0039293 | CFPB-2025-0039-35387 | 12/13/2025 | Comment from Aylward, Kathryn |
| AR-0039294 | AR-0039294 | CFPB-2025-0039-35388 | 12/13/2025 | Comment from Anonymous |
| AR-0039295 | AR-0039295 | CFPB-2025-0039-35389 | 12/13/2025 | Comment from Anonymous |
| AR-0039296 | AR-0039296 | CFPB-2025-0039-35390 | 12/13/2025 | Comment from Anonymous |
| AR-0039297 | AR-0039297 | CFPB-2025-0039-35391 | 12/13/2025 | Comment from Anonymous |
| AR-0039298 | AR-0039298 | CFPB-2025-0039-35392 | 12/13/2025 | Comment from Anonymous |
| AR-0039299 | AR-0039299 | CFPB-2025-0039-35393 | 12/13/2025 | Comment from Anonymous |
| AR-0039300 | AR-0039300 | CFPB-2025-0039-35394 | 12/13/2025 | Comment from Anonymous |
| AR-0039301 | AR-0039301 | CFPB-2025-0039-35395 | 12/13/2025 | Comment from Anonymous |
| AR-0039302 | AR-0039302 | CFPB-2025-0039-35396 | 12/13/2025 | Comment from Anonymous |
| AR-0039303 | AR-0039303 | CFPB-2025-0039-35397 | 12/13/2025 | Comment from Anonymous |
| AR-0039304 | AR-0039304 | CFPB-2025-0039-35398 | 12/13/2025 | Comment from Pearce , Robbie |
| AR-0039305 | AR-0039306 | CFPB-2025-0039-35399 | 12/13/2025 | Comment from Plante, Rebecca |
| AR-0039307 | AR-0039307 | CFPB-2025-0039-35400 | 12/13/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0039308 | AR-0039308 | CFPB-2025-0039-35401 | 12/13/2025 | Comment from Anonymous |
| AR-0039309 | AR-0039309 | CFPB-2025-0039-35402 | 12/13/2025 | Comment from Winship, Ryan |
| AR-0039310 | AR-0039310 | CFPB-2025-0039-35403 | 12/13/2025 | Comment from Indigo, Chris |
| AR-0039311 | AR-0039311 | CFPB-2025-0039-35404 | 12/13/2025 | Comment from Anonymous |
| AR-0039312 | AR-0039312 | CFPB-2025-0039-35405 | 12/13/2025 | Comment from Anonymous |
| AR-0039313 | AR-0039313 | CFPB-2025-0039-35406 | 12/13/2025 | Comment from Anonymous |
| AR-0039314 | AR-0039314 | CFPB-2025-0039-35407 | 12/13/2025 | Comment from Anonymous |
| AR-0039315 | AR-0039315 | CFPB-2025-0039-35408 | 12/13/2025 | Comment from Anonymous |
| AR-0039316 | AR-0039316 | CFPB-2025-0039-35409 | 12/13/2025 | Comment from Leal, Maribel |
| AR-0039317 | AR-0039317 | CFPB-2025-0039-35410 | 12/13/2025 | Comment from Anonymous |
| AR-0039318 | AR-0039318 | CFPB-2025-0039-35411 | 12/13/2025 | Comment from Anonymous |
| AR-0039319 | AR-0039319 | CFPB-2025-0039-35412 | 12/13/2025 | Comment from Anonymous |
| AR-0039320 | AR-0039320 | CFPB-2025-0039-35413 | 12/13/2025 | Comment from Anonymous |
| AR-0039321 | AR-0039321 | CFPB-2025-0039-35414 | 12/13/2025 | Comment from Anonymous |
| AR-0039322 | AR-0039322 | CFPB-2025-0039-35415 | 12/13/2025 | Comment from Anonymous |
| AR-0039323 | AR-0039323 | CFPB-2025-0039-35416 | 12/13/2025 | Comment from Anonymous |
| AR-0039324 | AR-0039324 | CFPB-2025-0039-35417 | 12/13/2025 | Comment from Anonymous |
| AR-0039325 | AR-0039325 | CFPB-2025-0039-35418 | 12/13/2025 | Comment from Anonymous |
| AR-0039326 | AR-0039326 | CFPB-2025-0039-35419 | 12/13/2025 | Comment from Anonymous |
| AR-0039327 | AR-0039327 | CFPB-2025-0039-35420 | 12/13/2025 | Comment from Anonymous |
| AR-0039328 | AR-0039329 | CFPB-2025-0039-35421 | 12/13/2025 | Comment from C, Meghan |
| AR-0039330 | AR-0039330 | CFPB-2025-0039-35422 | 12/13/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0039331 | AR-0039331 | CFPB-2025-0039-35423 | 12/13/2025 | Comment from Anonymous |
| AR-0039332 | AR-0039332 | CFPB-2025-0039-35424 | 12/13/2025 | Comment from Meadows , Regina |
| AR-0039333 | AR-0039333 | CFPB-2025-0039-35425 | 12/13/2025 | Comment from Anonymous |
| AR-0039334 | AR-0039334 | CFPB-2025-0039-35426 | 12/13/2025 | Comment from Berg, Erica |
| AR-0039335 | AR-0039335 | CFPB-2025-0039-35427 | 12/13/2025 | Comment from Anonymous |
| AR-0039336 | AR-0039336 | CFPB-2025-0039-35428 | 12/13/2025 | Comment from Granadoz , Stephani |
| AR-0039337 | AR-0039337 | CFPB-2025-0039-35429 | 12/13/2025 | Comment from Chapanian, Patricia |
| AR-0039338 | AR-0039338 | CFPB-2025-0039-35430 | 12/13/2025 | Comment from Anonymous |
| AR-0039339 | AR-0039339 | CFPB-2025-0039-35431 | 12/13/2025 | Comment from Lord, Mandy |
| AR-0039340 | AR-0039340 | CFPB-2025-0039-35432 | 12/13/2025 | Comment from Anonymous |
| AR-0039341 | AR-0039341 | CFPB-2025-0039-35433 | 12/13/2025 | Comment from Anonymous |
| AR-0039342 | AR-0039342 | CFPB-2025-0039-35434 | 12/13/2025 | Comment from Anonymous |
| AR-0039343 | AR-0039343 | CFPB-2025-0039-35435 | 12/13/2025 | Comment from Ryan Spragg, Ryan |
| AR-0039344 | AR-0039344 | CFPB-2025-0039-35436 | 12/13/2025 | Comment from Anonymous |
| AR-0039345 | AR-0039345 | CFPB-2025-0039-35437 | 12/13/2025 | Comment from Hunter, Nicole |
| AR-0039346 | AR-0039346 | CFPB-2025-0039-35438 | 12/13/2025 | Comment from Moyer, Johanna |
| AR-0039347 | AR-0039347 | CFPB-2025-0039-35439 | 12/13/2025 | Comment from Anonymous |
| AR-0039348 | AR-0039348 | CFPB-2025-0039-35440 | 12/13/2025 | Comment from Chadderdon, Laura |
| AR-0039349 | AR-0039349 | CFPB-2025-0039-35441 | 12/13/2025 | Comment from Anonymous |
| AR-0039350 | AR-0039350 | CFPB-2025-0039-35442 | 12/13/2025 | Comment from Angel, Mirabella |
| AR-0039351 | AR-0039351 | CFPB-2025-0039-35443 | 12/13/2025 | Comment from Rivera, Athina |
| AR-0039352 | AR-0039352 | CFPB-2025-0039-35444 | 12/13/2025 | Comment from McKinnon, Megan |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0039353 | AR-0039353 | CFPB-2025-0039-35445 | 12/13/2025 | Comment from Anonymous |
| AR-0039354 | AR-0039354 | CFPB-2025-0039-35446 | 12/13/2025 | Comment from Kennedy, Katie |
| AR-0039355 | AR-0039355 | CFPB-2025-0039-35447 | 12/13/2025 | Comment from Anonymous |
| AR-0039356 | AR-0039356 | CFPB-2025-0039-35448 | 12/13/2025 | Comment from Anonymous |
| AR-0039357 | AR-0039357 | CFPB-2025-0039-35449 | 12/13/2025 | Comment from Anonymous |
| AR-0039358 | AR-0039358 | CFPB-2025-0039-35450 | 12/13/2025 | Comment from Anonymous |
| AR-0039359 | AR-0039359 | CFPB-2025-0039-35451 | 12/13/2025 | Comment from Adams, Kristen |
| AR-0039360 | AR-0039360 | CFPB-2025-0039-35452 | 12/13/2025 | Comment from Anonymous |
| AR-0039361 | AR-0039361 | CFPB-2025-0039-35453 | 12/13/2025 | Comment from Anonymous |
| AR-0039362 | AR-0039362 | CFPB-2025-0039-35454 | 12/13/2025 | Comment from McAvoy, Kari |
| AR-0039363 | AR-0039363 | CFPB-2025-0039-35455 | 12/13/2025 | Comment from Anonymous |
| AR-0039364 | AR-0039364 | CFPB-2025-0039-35456 | 12/13/2025 | Comment from Anonymous |
| AR-0039365 | AR-0039365 | CFPB-2025-0039-35457 | 12/13/2025 | Comment from V, Jamie |
| AR-0039366 | AR-0039366 | CFPB-2025-0039-35458 | 12/13/2025 | Comment from Anonymous |
| AR-0039367 | AR-0039367 | CFPB-2025-0039-35459 | 12/13/2025 | Comment from Anonymous |
| AR-0039368 | AR-0039368 | CFPB-2025-0039-35460 | 12/13/2025 | Comment from Anonymous |
| AR-0039369 | AR-0039369 | CFPB-2025-0039-35461 | 12/13/2025 | Comment from V, Y |
| AR-0039370 | AR-0039370 | CFPB-2025-0039-35462 | 12/13/2025 | Comment from Anonymous |
| AR-0039371 | AR-0039371 | CFPB-2025-0039-35463 | 12/13/2025 | Comment from Anonymous |
| AR-0039372 | AR-0039372 | CFPB-2025-0039-35464 | 12/13/2025 | Comment from Anonymous |
| AR-0039373 | AR-0039373 | CFPB-2025-0039-35465 | 12/13/2025 | Comment from Murray, Joanna |
| AR-0039374 | AR-0039374 | CFPB-2025-0039-35466 | 12/13/2025 | Comment from Anymonous, Anymonous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0039375 | AR-0039375 | CFPB-2025-0039-35467 | 12/13/2025 | Comment from Riutta, Carson |
| AR-0039376 | AR-0039377 | CFPB-2025-0039-35468 | 12/13/2025 | Comment from Smithson, Ronald |
| AR-0039378 | AR-0039378 | CFPB-2025-0039-35469 | 12/13/2025 | Comment from Anonymous |
| AR-0039379 | AR-0039379 | CFPB-2025-0039-35470 | 12/13/2025 | Comment from M, Shannon |
| AR-0039380 | AR-0039380 | CFPB-2025-0039-35471 | 12/13/2025 | Comment from Anonymous |
| AR-0039381 | AR-0039381 | CFPB-2025-0039-35472 | 12/13/2025 | Comment from Anonymous |
| AR-0039382 | AR-0039382 | CFPB-2025-0039-35473 | 12/13/2025 | Comment from R, Kristen |
| AR-0039383 | AR-0039383 | CFPB-2025-0039-35474 | 12/13/2025 | Comment from Anonymous |
| AR-0039384 | AR-0039384 | CFPB-2025-0039-35475 | 12/13/2025 | Comment from Anonymous |
| AR-0039385 | AR-0039385 | CFPB-2025-0039-35476 | 12/13/2025 | Comment from Anonymous |
| AR-0039386 | AR-0039386 | CFPB-2025-0039-35477 | 12/13/2025 | Comment from Anonymous |
| AR-0039387 | AR-0039387 | CFPB-2025-0039-35478 | 12/13/2025 | Comment from Anonymous |
| AR-0039388 | AR-0039388 | CFPB-2025-0039-35479 | 12/13/2025 | Comment from George , Jessica |
| AR-0039389 | AR-0039389 | CFPB-2025-0039-35480 | 12/13/2025 | Comment from Green, Tina |
| AR-0039390 | AR-0039391 | CFPB-2025-0039-35481 | 12/13/2025 | Comment from Anonymous |
| AR-0039392 | AR-0039392 | CFPB-2025-0039-35482 | 12/13/2025 | Comment from Anonymous |
| AR-0039393 | AR-0039393 | CFPB-2025-0039-35483 | 12/13/2025 | Comment from Anonymous |
| AR-0039394 | AR-0039394 | CFPB-2025-0039-35484 | 12/13/2025 | Comment from Anonymous |
| AR-0039395 | AR-0039395 | CFPB-2025-0039-35485 | 12/13/2025 | Comment from Anonymous |
| AR-0039396 | AR-0039396 | CFPB-2025-0039-35486 | 12/13/2025 | Comment from Anonymous |
| AR-0039397 | AR-0039397 | CFPB-2025-0039-35487 | 12/13/2025 | Comment from Anonymous |
| AR-0039398 | AR-0039398 | CFPB-2025-0039-35488 | 12/13/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0039399 | AR-0039399 | CFPB-2025-0039-35489 | 12/13/2025 | Comment from DeGraffenreid, Amy |
| AR-0039400 | AR-0039400 | CFPB-2025-0039-35490 | 12/13/2025 | Comment from Harrison, Chelsea |
| AR-0039401 | AR-0039401 | CFPB-2025-0039-35491 | 12/13/2025 | Comment from Anonymous |
| AR-0039402 | AR-0039402 | CFPB-2025-0039-35492 | 12/13/2025 | Comment from Anonymous |
| AR-0039403 | AR-0039403 | CFPB-2025-0039-35493 | 12/13/2025 | Comment from Anonymous |
| AR-0039404 | AR-0039404 | CFPB-2025-0039-35494 | 12/13/2025 | Comment from DeVries, Courtney |
| AR-0039405 | AR-0039405 | CFPB-2025-0039-35495 | 12/13/2025 | Comment from Anonymous |
| AR-0039406 | AR-0039406 | CFPB-2025-0039-35496 | 12/13/2025 | Comment from Anonymous |
| AR-0039407 | AR-0039407 | CFPB-2025-0039-35497 | 12/13/2025 | Comment from Welker, Linda |
| AR-0039408 | AR-0039408 | CFPB-2025-0039-35498 | 12/13/2025 | Comment from Anonymous |
| AR-0039409 | AR-0039409 | CFPB-2025-0039-35499 | 12/13/2025 | Comment from Anonymous |
| AR-0039410 | AR-0039410 | CFPB-2025-0039-35500 | 12/13/2025 | Comment from Allen, Lisa |
| AR-0039411 | AR-0039411 | CFPB-2025-0039-35501 | 12/13/2025 | Comment from Carnes, Sylvia |
| AR-0039412 | AR-0039412 | CFPB-2025-0039-35502 | 12/13/2025 | Comment from Anonymous |
| AR-0039413 | AR-0039413 | CFPB-2025-0039-35503 | 12/13/2025 | Comment from M, A |
| AR-0039414 | AR-0039414 | CFPB-2025-0039-35504 | 12/13/2025 | Comment from Lucas, T |
| AR-0039415 | AR-0039415 | CFPB-2025-0039-35505 | 12/13/2025 | Comment from Anonymous |
| AR-0039416 | AR-0039416 | CFPB-2025-0039-35506 | 12/13/2025 | Comment from Lehmann, Catherine |
| AR-0039417 | AR-0039417 | CFPB-2025-0039-35507 | 12/13/2025 | Comment from Anonymous |
| AR-0039418 | AR-0039418 | CFPB-2025-0039-35508 | 12/13/2025 | Comment from Anonymous |
| AR-0039419 | AR-0039419 | CFPB-2025-0039-35509 | 12/13/2025 | Comment from Anonymous |
| AR-0039420 | AR-0039420 | CFPB-2025-0039-35510 | 12/13/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0039421 | AR-0039421 | CFPB-2025-0039-35511 | 12/13/2025 | Comment from Anonymous |
| AR-0039422 | AR-0039422 | CFPB-2025-0039-35512 | 12/13/2025 | Comment from Anonymous |
| AR-0039423 | AR-0039424 | CFPB-2025-0039-35513 | 12/13/2025 | Comment from Citizen, Disappointed |
| AR-0039425 | AR-0039425 | CFPB-2025-0039-35514 | 12/13/2025 | Comment from Anonymous |
| AR-0039426 | AR-0039426 | CFPB-2025-0039-35515 | 12/13/2025 | Comment from Anonymous |
| AR-0039427 | AR-0039427 | CFPB-2025-0039-35516 | 12/13/2025 | Comment from Anonymous |
| AR-0039428 | AR-0039428 | CFPB-2025-0039-35517 | 12/13/2025 | Comment from Anonymous |
| AR-0039429 | AR-0039429 | CFPB-2025-0039-35518 | 12/13/2025 | Comment from Hiles, Elizabeth |
| AR-0039430 | AR-0039430 | CFPB-2025-0039-35519 | 12/13/2025 | Comment from H, Julia |
| AR-0039431 | AR-0039431 | CFPB-2025-0039-35520 | 12/13/2025 | Comment from Anonymous |
| AR-0039432 | AR-0039432 | CFPB-2025-0039-35521 | 12/13/2025 | Comment from Gilmour, Rhonda |
| AR-0039433 | AR-0039434 | CFPB-2025-0039-35522 | 12/13/2025 | Comment from Plante, Rebecca |
| AR-0039435 | AR-0039435 | CFPB-2025-0039-35523 | 12/13/2025 | Comment from Anonymous |
| AR-0039436 | AR-0039436 | CFPB-2025-0039-35524 | 12/13/2025 | Comment from Anonymous |
| AR-0039437 | AR-0039437 | CFPB-2025-0039-35525 | 12/13/2025 | Comment from Welsh, Chris |
| AR-0039438 | AR-0039438 | CFPB-2025-0039-35526 | 12/13/2025 | Comment from M, B |
| AR-0039439 | AR-0039439 | CFPB-2025-0039-35527 | 12/13/2025 | Comment from Anonymous |
| AR-0039440 | AR-0039440 | CFPB-2025-0039-35528 | 12/13/2025 | Comment from Anonymous |
| AR-0039441 | AR-0039441 | CFPB-2025-0039-35529 | 12/13/2025 | Comment from Anonymous |
| AR-0039442 | AR-0039442 | CFPB-2025-0039-35530 | 12/13/2025 | Comment from Moreno, John |
| AR-0039443 | AR-0039443 | CFPB-2025-0039-35531 | 12/13/2025 | Comment from Reiter, Laurel |
| AR-0039444 | AR-0039445 | CFPB-2025-0039-35532 | 12/13/2025 | Comment from Renk, Sally |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0039446 | AR-0039446 | CFPB-2025-0039-35533 | 12/13/2025 | Comment from Churchville, Nicole |
| AR-0039447 | AR-0039447 | CFPB-2025-0039-35534 | 12/13/2025 | Comment from Anonymous |
| AR-0039448 | AR-0039448 | CFPB-2025-0039-35535 | 12/13/2025 | Comment from Anonymous |
| AR-0039449 | AR-0039450 | CFPB-2025-0039-35536 | 12/13/2025 | Comment from Egan, Cassandra |
| AR-0039451 | AR-0039451 | CFPB-2025-0039-35537 | 12/13/2025 | Comment from Smith, Kristina |
| AR-0039452 | AR-0039452 | CFPB-2025-0039-35538 | 12/13/2025 | Comment from Castle, Alina |
| AR-0039453 | AR-0039453 | CFPB-2025-0039-35539 | 12/13/2025 | Comment from Miller, Danielle |
| AR-0039454 | AR-0039454 | CFPB-2025-0039-35540 | 12/13/2025 | Comment from B, T |
| AR-0039455 | AR-0039455 | CFPB-2025-0039-35541 | 12/13/2025 | Comment from Roswell, Meredith |
| AR-0039456 | AR-0039456 | CFPB-2025-0039-35542 | 12/13/2025 | Comment from Bailey, Jason |
| AR-0039457 | AR-0039457 | CFPB-2025-0039-35543 | 12/13/2025 | Comment from Anonymous |
| AR-0039458 | AR-0039459 | CFPB-2025-0039-35544 | 12/13/2025 | Comment from Lapworth, Meagan |
| AR-0039460 | AR-0039460 | CFPB-2025-0039-35545 | 12/13/2025 | Comment from T, Kim |
| AR-0039461 | AR-0039461 | CFPB-2025-0039-35546 | 12/13/2025 | Comment from Kolbrick, Paige |
| AR-0039462 | AR-0039462 | CFPB-2025-0039-35547 | 12/13/2025 | Comment from Brown, Carol |
| AR-0039463 | AR-0039463 | CFPB-2025-0039-35548 | 12/13/2025 | Comment from Bailey , Michelle |
| AR-0039464 | AR-0039464 | CFPB-2025-0039-35549 | 12/13/2025 | Comment from Anonymous |
| AR-0039465 | AR-0039465 | CFPB-2025-0039-35550 | 12/13/2025 | Comment from Anonymous |
| AR-0039466 | AR-0039466 | CFPB-2025-0039-35551 | 12/13/2025 | Comment from Anonymous |
| AR-0039467 | AR-0039467 | CFPB-2025-0039-35552 | 12/13/2025 | Comment from Malarik, Jenea |
| AR-0039468 | AR-0039468 | CFPB-2025-0039-35553 | 12/13/2025 | Comment from Winograd, Rachel |
| AR-0039469 | AR-0039469 | CFPB-2025-0039-35554 | 12/13/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0039470 | AR-0039470 | CFPB-2025-0039-35555 | 12/13/2025 | Comment from Carson, Matthew |
| AR-0039471 | AR-0039471 | CFPB-2025-0039-35556 | 12/13/2025 | Comment from Anonymous |
| AR-0039472 | AR-0039472 | CFPB-2025-0039-35557 | 12/13/2025 | Comment from Anonymous |
| AR-0039473 | AR-0039473 | CFPB-2025-0039-35558 | 12/13/2025 | Comment from Jackson, Sharae |
| AR-0039474 | AR-0039474 | CFPB-2025-0039-35559 | 12/13/2025 | Comment from Napper, A. |
| AR-0039475 | AR-0039475 | CFPB-2025-0039-35560 | 12/13/2025 | Comment from You , Fuck |
| AR-0039476 | AR-0039476 | CFPB-2025-0039-35561 | 12/13/2025 | Comment from Foy, Lori |
| AR-0039477 | AR-0039477 | CFPB-2025-0039-35562 | 12/13/2025 | Comment from Anonymous |
| AR-0039478 | AR-0039478 | CFPB-2025-0039-35563 | 12/13/2025 | Comment from Anonymous |
| AR-0039479 | AR-0039479 | CFPB-2025-0039-35564 | 12/13/2025 | Comment from W, Heather |
| AR-0039480 | AR-0039480 | CFPB-2025-0039-35565 | 12/13/2025 | Comment from Anonymous |
| AR-0039481 | AR-0039481 | CFPB-2025-0039-35566 | 12/13/2025 | Comment from Anonymous |
| AR-0039482 | AR-0039482 | CFPB-2025-0039-35567 | 12/13/2025 | Comment from Anonymous |
| AR-0039483 | AR-0039483 | CFPB-2025-0039-35568 | 12/13/2025 | Comment from Anonymous |
| AR-0039484 | AR-0039484 | CFPB-2025-0039-35569 | 12/13/2025 | Comment from Anonymous |
| AR-0039485 | AR-0039485 | CFPB-2025-0039-35570 | 12/13/2025 | Comment from Anonymous |
| AR-0039486 | AR-0039486 | CFPB-2025-0039-35571 | 12/13/2025 | Comment from Westover, El |
| AR-0039487 | AR-0039487 | CFPB-2025-0039-35572 | 12/13/2025 | Comment from Anonymous |
| AR-0039488 | AR-0039488 | CFPB-2025-0039-35573 | 12/13/2025 | Comment from Anonymous |
| AR-0039489 | AR-0039489 | CFPB-2025-0039-35574 | 12/13/2025 | Comment from Anonymous |
| AR-0039490 | AR-0039490 | CFPB-2025-0039-35575 | 12/13/2025 | Comment from Carroll, Emily |
| AR-0039491 | AR-0039491 | CFPB-2025-0039-35576 | 12/13/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0039492 | AR-0039492 | CFPB-2025-0039-35577 | 12/13/2025 | Comment from Anonymous |
| AR-0039493 | AR-0039493 | CFPB-2025-0039-35578 | 12/13/2025 | Comment from Trosky , Samantha |
| AR-0039494 | AR-0039494 | CFPB-2025-0039-35579 | 12/13/2025 | Comment from Anonymous |
| AR-0039495 | AR-0039495 | CFPB-2025-0039-35580 | 12/13/2025 | Comment from Anonymous |
| AR-0039496 | AR-0039496 | CFPB-2025-0039-35581 | 12/13/2025 | Comment from Anonymous |
| AR-0039497 | AR-0039497 | CFPB-2025-0039-35582 | 12/13/2025 | Comment from Piazzoni, Julie |
| AR-0039498 | AR-0039498 | CFPB-2025-0039-35583 | 12/13/2025 | Comment from Anonymous |
| AR-0039499 | AR-0039499 | CFPB-2025-0039-35584 | 12/13/2025 | Comment from Anonymous |
| AR-0039500 | AR-0039500 | CFPB-2025-0039-35585 | 12/13/2025 | Comment from K, Kate |
| AR-0039501 | AR-0039501 | CFPB-2025-0039-35586 | 12/13/2025 | Comment from Anonymous |
| AR-0039502 | AR-0039502 | CFPB-2025-0039-35587 | 12/13/2025 | Comment from Anonymous |
| AR-0039503 | AR-0039503 | CFPB-2025-0039-35588 | 12/13/2025 | Comment from Anonymous |
| AR-0039504 | AR-0039504 | CFPB-2025-0039-35589 | 12/13/2025 | Comment from Woodring, Beth |
| AR-0039505 | AR-0039505 | CFPB-2025-0039-35590 | 12/13/2025 | Comment from Hochhalter, Stacy |
| AR-0039506 | AR-0039506 | CFPB-2025-0039-35591 | 12/13/2025 | Comment from Anonymous |
| AR-0039507 | AR-0039507 | CFPB-2025-0039-35592 | 12/13/2025 | Comment from Maguire, Corrie |
| AR-0039508 | AR-0039508 | CFPB-2025-0039-35593 | 12/13/2025 | Comment from Anonymous |
| AR-0039509 | AR-0039509 | CFPB-2025-0039-35594 | 12/13/2025 | Comment from Anonymous |
| AR-0039510 | AR-0039510 | CFPB-2025-0039-35595 | 12/13/2025 | Comment from G, Sabrina |
| AR-0039511 | AR-0039511 | CFPB-2025-0039-35596 | 12/13/2025 | Comment from Foy, Stephen |
| AR-0039512 | AR-0039512 | CFPB-2025-0039-35597 | 12/13/2025 | Comment from Schneider, Ace |
| AR-0039513 | AR-0039513 | CFPB-2025-0039-35598 | 12/13/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0039514 | AR-0039514 | CFPB-2025-0039-35599 | 12/13/2025 | Comment from Bailow, Dianna |
| AR-0039515 | AR-0039515 | CFPB-2025-0039-35600 | 12/13/2025 | Comment from Anonymous |
| AR-0039516 | AR-0039516 | CFPB-2025-0039-35601 | 12/13/2025 | Comment from smith, Bob |
| AR-0039517 | AR-0039517 | CFPB-2025-0039-35602 | 12/13/2025 | Comment from Peppard, Heather |
| AR-0039518 | AR-0039518 | CFPB-2025-0039-35603 | 12/13/2025 | Comment from Anonymous |
| AR-0039519 | AR-0039519 | CFPB-2025-0039-35604 | 12/13/2025 | Comment from Anonymous |
| AR-0039520 | AR-0039520 | CFPB-2025-0039-35605 | 12/13/2025 | Comment from Anonymous |
| AR-0039521 | AR-0039521 | CFPB-2025-0039-35606 | 12/13/2025 | Comment from Anonymous |
| AR-0039522 | AR-0039522 | CFPB-2025-0039-35607 | 12/13/2025 | Comment from Anonymous |
| AR-0039523 | AR-0039523 | CFPB-2025-0039-35608 | 12/13/2025 | Comment from Thompson, Rex |
| AR-0039524 | AR-0039524 | CFPB-2025-0039-35609 | 12/13/2025 | Comment from Williams, S |
| AR-0039525 | AR-0039525 | CFPB-2025-0039-35610 | 12/13/2025 | Comment from Thaker, Lipi |
| AR-0039526 | AR-0039526 | CFPB-2025-0039-35611 | 12/13/2025 | Comment from Thompson , Sarah |
| AR-0039527 | AR-0039527 | CFPB-2025-0039-35612 | 12/13/2025 | Comment from Anonymous |
| AR-0039528 | AR-0039528 | CFPB-2025-0039-35613 | 12/13/2025 | Comment from Anonymous |
| AR-0039529 | AR-0039529 | CFPB-2025-0039-35614 | 12/13/2025 | Comment from Anonymous |
| AR-0039530 | AR-0039530 | CFPB-2025-0039-35615 | 12/13/2025 | Comment from Doll, Amanda |
| AR-0039531 | AR-0039531 | CFPB-2025-0039-35616 | 12/13/2025 | Comment from Anonymous |
| AR-0039532 | AR-0039532 | CFPB-2025-0039-35617 | 12/13/2025 | Comment from Anonymous |
| AR-0039533 | AR-0039534 | CFPB-2025-0039-35618 | 12/13/2025 | Comment from Jones, Sally |
| AR-0039535 | AR-0039535 | CFPB-2025-0039-35619 | 12/13/2025 | Comment from Anonymous |
| AR-0039536 | AR-0039536 | CFPB-2025-0039-35620 | 12/13/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0039537 | AR-0039537 | CFPB-2025-0039-35621 | 12/13/2025 | Comment from Anonymous |
| AR-0039538 | AR-0039538 | CFPB-2025-0039-35622 | 12/13/2025 | Comment from Anonymous |
| AR-0039539 | AR-0039540 | CFPB-2025-0039-35623 | 12/13/2025 | Comment from McQueston, Jessica |
| AR-0039541 | AR-0039541 | CFPB-2025-0039-35624 | 12/13/2025 | Comment from Anonymous |
| AR-0039542 | AR-0039542 | CFPB-2025-0039-35625 | 12/13/2025 | Comment from Anonymous |
| AR-0039543 | AR-0039543 | CFPB-2025-0039-35626 | 12/13/2025 | Comment from Shearer, Molly |
| AR-0039544 | AR-0039544 | CFPB-2025-0039-35627 | 12/13/2025 | Comment from Anonymous |
| AR-0039545 | AR-0039545 | CFPB-2025-0039-35628 | 12/13/2025 | Comment from Anonymous |
| AR-0039546 | AR-0039546 | CFPB-2025-0039-35629 | 12/13/2025 | Comment from Anonymous |
| AR-0039547 | AR-0039547 | CFPB-2025-0039-35630 | 12/13/2025 | Comment from Fitzgerald, fitzy |
| AR-0039548 | AR-0039548 | CFPB-2025-0039-35631 | 12/13/2025 | Comment from Anonymous |
| AR-0039549 | AR-0039549 | CFPB-2025-0039-35632 | 12/13/2025 | Comment from Furchner, Angela |
| AR-0039550 | AR-0039550 | CFPB-2025-0039-35633 | 12/13/2025 | Comment from Anonymous |
| AR-0039551 | AR-0039551 | CFPB-2025-0039-35634 | 12/13/2025 | Comment from Anonymous |
| AR-0039552 | AR-0039552 | CFPB-2025-0039-35635 | 12/13/2025 | Comment from Mahler, Lynnaire |
| AR-0039553 | AR-0039553 | CFPB-2025-0039-35636 | 12/13/2025 | Comment from Anonymous |
| AR-0039554 | AR-0039554 | CFPB-2025-0039-35637 | 12/13/2025 | Comment from Puma, Caitie |
| AR-0039555 | AR-0039556 | CFPB-2025-0039-35638 | 12/13/2025 | Comment from Standley, Jessica |
| AR-0039557 | AR-0039557 | CFPB-2025-0039-35639 | 12/13/2025 | Comment from Anonymous |
| AR-0039558 | AR-0039558 | CFPB-2025-0039-35640 | 12/13/2025 | Comment from Anonymous |
| AR-0039559 | AR-0039559 | CFPB-2025-0039-35641 | 12/13/2025 | Comment from Howell, Tracy |
| AR-0039560 | AR-0039560 | CFPB-2025-0039-35642 | 12/13/2025 | Comment from S, Celia |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0039561 | AR-0039561 | CFPB-2025-0039-35643 | 12/13/2025 | Comment from Anonymous |
| AR-0039562 | AR-0039562 | CFPB-2025-0039-35644 | 12/13/2025 | Comment from Anonymous |
| AR-0039563 | AR-0039563 | CFPB-2025-0039-35645 | 12/13/2025 | Comment from Relation, Dorie |
| AR-0039564 | AR-0039564 | CFPB-2025-0039-35646 | 12/13/2025 | Comment from Anonymous |
| AR-0039565 | AR-0039565 | CFPB-2025-0039-35647 | 12/13/2025 | Comment from Anonymous |
| AR-0039566 | AR-0039566 | CFPB-2025-0039-35648 | 12/13/2025 | Comment from McGee, F |
| AR-0039567 | AR-0039567 | CFPB-2025-0039-35649 | 12/13/2025 | Comment from Anonymous |
| AR-0039568 | AR-0039568 | CFPB-2025-0039-35650 | 12/13/2025 | Comment from Crannell, Katy |
| AR-0039569 | AR-0039569 | CFPB-2025-0039-35651 | 12/13/2025 | Comment from Anonymous |
| AR-0039570 | AR-0039570 | CFPB-2025-0039-35652 | 12/13/2025 | Comment from Garcia, Jasmine |
| AR-0039571 | AR-0039571 | CFPB-2025-0039-35653 | 12/13/2025 | Comment from Anonymous |
| AR-0039572 | AR-0039572 | CFPB-2025-0039-35654 | 12/13/2025 | Comment from Anonymous |
| AR-0039573 | AR-0039573 | CFPB-2025-0039-35655 | 12/13/2025 | Comment from Anonymous |
| AR-0039574 | AR-0039574 | CFPB-2025-0039-35656 | 12/13/2025 | Comment from Anonymous |
| AR-0039575 | AR-0039575 | CFPB-2025-0039-35657 | 12/13/2025 | Comment from Anonymous |
| AR-0039576 | AR-0039576 | CFPB-2025-0039-35658 | 12/13/2025 | Comment from Anonymous |
| AR-0039577 | AR-0039577 | CFPB-2025-0039-35659 | 12/13/2025 | Comment from Ho, Rose |
| AR-0039578 | AR-0039578 | CFPB-2025-0039-35660 | 12/13/2025 | Comment from Anonymous |
| AR-0039579 | AR-0039579 | CFPB-2025-0039-35661 | 12/13/2025 | Comment from Anonymous |
| AR-0039580 | AR-0039580 | CFPB-2025-0039-35662 | 12/13/2025 | Comment from Anonymous |
| AR-0039581 | AR-0039581 | CFPB-2025-0039-35663 | 12/13/2025 | Comment from Fox, R |
| AR-0039582 | AR-0039582 | CFPB-2025-0039-35664 | 12/13/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0039583 | AR-0039583 | CFPB-2025-0039-35665 | 12/13/2025 | Comment from Brandes, Jessica |
| AR-0039584 | AR-0039584 | CFPB-2025-0039-35666 | 12/13/2025 | Comment from Anonymous |
| AR-0039585 | AR-0039585 | CFPB-2025-0039-35667 | 12/13/2025 | Comment from Anonymous |
| AR-0039586 | AR-0039586 | CFPB-2025-0039-35668 | 12/13/2025 | Comment from S. , Bridget |
| AR-0039587 | AR-0039587 | CFPB-2025-0039-35669 | 12/13/2025 | Comment from Anonymous |
| AR-0039588 | AR-0039588 | CFPB-2025-0039-35670 | 12/13/2025 | Comment from Khan, S |
| AR-0039589 | AR-0039589 | CFPB-2025-0039-35671 | 12/13/2025 | Comment from W, Rebecca |
| AR-0039590 | AR-0039590 | CFPB-2025-0039-35672 | 12/13/2025 | Comment from Anonymous |
| AR-0039591 | AR-0039591 | CFPB-2025-0039-35673 | 12/13/2025 | Comment from Anonymous |
| AR-0039592 | AR-0039592 | CFPB-2025-0039-35674 | 12/13/2025 | Comment from Anonymous |
| AR-0039593 | AR-0039593 | CFPB-2025-0039-35675 | 12/13/2025 | Comment from TLC, Miss |
| AR-0039594 | AR-0039594 | CFPB-2025-0039-35676 | 12/13/2025 | Comment from Anonymous |
| AR-0039595 | AR-0039595 | CFPB-2025-0039-35677 | 12/13/2025 | Comment from Anonymous |
| AR-0039596 | AR-0039596 | CFPB-2025-0039-35678 | 12/13/2025 | Comment from Anonymous |
| AR-0039597 | AR-0039597 | CFPB-2025-0039-35679 | 12/13/2025 | Comment from Anonymous |
| AR-0039598 | AR-0039598 | CFPB-2025-0039-35680 | 12/13/2025 | Comment from Anonymous |
| AR-0039599 | AR-0039599 | CFPB-2025-0039-35681 | 12/13/2025 | Comment from Miller, Maya |
| AR-0039600 | AR-0039600 | CFPB-2025-0039-35682 | 12/13/2025 | Comment from Burt, Michelle |
| AR-0039601 | AR-0039601 | CFPB-2025-0039-35683 | 12/13/2025 | Comment from Leona, Elana |
| AR-0039602 | AR-0039602 | CFPB-2025-0039-35684 | 12/13/2025 | Comment from Anonymous |
| AR-0039603 | AR-0039603 | CFPB-2025-0039-35685 | 12/13/2025 | Comment from Anonymous |
| AR-0039604 | AR-0039604 | CFPB-2025-0039-35686 | 12/13/2025 | Comment from Rooks, Andria |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0039605 | AR-0039605 | CFPB-2025-0039-35687 | 12/13/2025 | Comment from Anonymous |
| AR-0039606 | AR-0039606 | CFPB-2025-0039-35688 | 12/13/2025 | Comment from Anonymous |
| AR-0039607 | AR-0039607 | CFPB-2025-0039-35689 | 12/13/2025 | Comment from Anonymous |
| AR-0039608 | AR-0039608 | CFPB-2025-0039-35690 | 12/13/2025 | Comment from Anonymous |
| AR-0039609 | AR-0039609 | CFPB-2025-0039-35691 | 12/13/2025 | Comment from Anonymous |
| AR-0039610 | AR-0039610 | CFPB-2025-0039-35692 | 12/13/2025 | Comment from Anonymous |
| AR-0039611 | AR-0039611 | CFPB-2025-0039-35693 | 12/13/2025 | Comment from Brown, Coco |
| AR-0039612 | AR-0039612 | CFPB-2025-0039-35694 | 12/13/2025 | Comment from Anonymous |
| AR-0039613 | AR-0039613 | CFPB-2025-0039-35695 | 12/13/2025 | Comment from Aldrich, Teresa |
| AR-0039614 | AR-0039614 | CFPB-2025-0039-35696 | 12/13/2025 | Comment from Polys, Debbie |
| AR-0039615 | AR-0039615 | CFPB-2025-0039-35697 | 12/13/2025 | Comment from Anonymous |
| AR-0039616 | AR-0039616 | CFPB-2025-0039-35698 | 12/13/2025 | Comment from Lawson, Cindy |
| AR-0039617 | AR-0039617 | CFPB-2025-0039-35699 | 12/13/2025 | Comment from Anonymous |
| AR-0039618 | AR-0039618 | CFPB-2025-0039-35700 | 12/13/2025 | Comment from Anonymous |
| AR-0039619 | AR-0039619 | CFPB-2025-0039-35701 | 12/13/2025 | Comment from Hollis, Jennifer |
| AR-0039620 | AR-0039620 | CFPB-2025-0039-35702 | 12/13/2025 | Comment from Mansur, Colleen |
| AR-0039621 | AR-0039621 | CFPB-2025-0039-35703 | 12/13/2025 | Comment from Miller, Emily |
| AR-0039622 | AR-0039622 | CFPB-2025-0039-35704 | 12/13/2025 | Comment from Tomlin, Marianne |
| AR-0039623 | AR-0039623 | CFPB-2025-0039-35705 | 12/13/2025 | Comment from Anonymous |
| AR-0039624 | AR-0039624 | CFPB-2025-0039-35706 | 12/13/2025 | Comment from Hurtubise, Christine |
| AR-0039625 | AR-0039625 | CFPB-2025-0039-35707 | 12/13/2025 | Comment from Madsen, Paige |
| AR-0039626 | AR-0039626 | CFPB-2025-0039-35708 | 12/13/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0039627 | AR-0039627 | CFPB-2025-0039-35709 | 12/13/2025 | Comment from Anonymous |
| AR-0039628 | AR-0039628 | CFPB-2025-0039-35710 | 12/13/2025 | Comment from H, Jen |
| AR-0039629 | AR-0039629 | CFPB-2025-0039-35711 | 12/13/2025 | Comment from Flynt, Sydney |
| AR-0039630 | AR-0039630 | CFPB-2025-0039-35712 | 12/13/2025 | Comment from Anonymous |
| AR-0039631 | AR-0039631 | CFPB-2025-0039-35713 | 12/13/2025 | Comment from Burkett, David |
| AR-0039632 | AR-0039632 | CFPB-2025-0039-35714 | 12/13/2025 | Comment from Anonymous |
| AR-0039633 | AR-0039633 | CFPB-2025-0039-35715 | 12/13/2025 | Comment from Crone, Shelby |
| AR-0039634 | AR-0039634 | CFPB-2025-0039-35716 | 12/13/2025 | Comment from Westbrook, Jocelyn |
| AR-0039635 | AR-0039635 | CFPB-2025-0039-35717 | 12/13/2025 | Comment from Anonymous |
| AR-0039636 | AR-0039636 | CFPB-2025-0039-35718 | 12/13/2025 | Comment from Anonymous |
| AR-0039637 | AR-0039637 | CFPB-2025-0039-35719 | 12/13/2025 | Comment from Anonymous |
| AR-0039638 | AR-0039638 | CFPB-2025-0039-35720 | 12/13/2025 | Comment from Suh, S |
| AR-0039639 | AR-0039639 | CFPB-2025-0039-35721 | 12/13/2025 | Comment from Anonymous |
| AR-0039640 | AR-0039640 | CFPB-2025-0039-35722 | 12/13/2025 | Comment from Milian, Diana |
| AR-0039641 | AR-0039641 | CFPB-2025-0039-35723 | 12/13/2025 | Comment from Anonymous |
| AR-0039642 | AR-0039642 | CFPB-2025-0039-35724 | 12/13/2025 | Comment from Swanagin, Holly |
| AR-0039643 | AR-0039643 | CFPB-2025-0039-35725 | 12/13/2025 | Comment from Williams, Louise |
| AR-0039644 | AR-0039644 | CFPB-2025-0039-35726 | 12/13/2025 | Comment from Anonymous |
| AR-0039645 | AR-0039645 | CFPB-2025-0039-35727 | 12/13/2025 | Comment from Turner, Ariana |
| AR-0039646 | AR-0039646 | CFPB-2025-0039-35728 | 12/13/2025 | Comment from Shumate, Celeste |
| AR-0039647 | AR-0039647 | CFPB-2025-0039-35729 | 12/13/2025 | Comment from Anonymous |
| AR-0039648 | AR-0039650 | CFPB-2025-0039-35730 | 12/13/2025 | Comment from Calderwood, Audrey |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0039651 | AR-0039651 | CFPB-2025-0039-35731 | 12/13/2025 | Comment from Anonymous |
| AR-0039652 | AR-0039652 | CFPB-2025-0039-35732 | 12/13/2025 | Comment from Anonymous |
| AR-0039653 | AR-0039653 | CFPB-2025-0039-35733 | 12/13/2025 | Comment from Ka, Sil |
| AR-0039654 | AR-0039654 | CFPB-2025-0039-35734 | 12/13/2025 | Comment from Anonymous |
| AR-0039655 | AR-0039655 | CFPB-2025-0039-35735 | 12/13/2025 | Comment from B, A |
| AR-0039656 | AR-0039656 | CFPB-2025-0039-35736 | 12/13/2025 | Comment from Landers, Danika |
| AR-0039657 | AR-0039657 | CFPB-2025-0039-35737 | 12/13/2025 | Comment from Harvey, Alexis |
| AR-0039658 | AR-0039658 | CFPB-2025-0039-35738 | 12/13/2025 | Comment from Anonymous |
| AR-0039659 | AR-0039659 | CFPB-2025-0039-35739 | 12/13/2025 | Comment from Centeno, Tracy |
| AR-0039660 | AR-0039660 | CFPB-2025-0039-35740 | 12/13/2025 | Comment from Luc, Jessica |
| AR-0039661 | AR-0039661 | CFPB-2025-0039-35741 | 12/13/2025 | Comment from Anonymous |
| AR-0039662 | AR-0039662 | CFPB-2025-0039-35742 | 12/13/2025 | Comment from Hemphill, Natalie |
| AR-0039663 | AR-0039663 | CFPB-2025-0039-35743 | 12/13/2025 | Comment from Anonymous |
| AR-0039664 | AR-0039664 | CFPB-2025-0039-35744 | 12/13/2025 | Comment from den Bok, Sean |
| AR-0039665 | AR-0039665 | CFPB-2025-0039-35745 | 12/13/2025 | Comment from Anonymous |
| AR-0039666 | AR-0039666 | CFPB-2025-0039-35746 | 12/13/2025 | Comment from Anonymous |
| AR-0039667 | AR-0039667 | CFPB-2025-0039-35747 | 12/13/2025 | Comment from Anonymous |
| AR-0039668 | AR-0039668 | CFPB-2025-0039-35748 | 12/13/2025 | Comment from Avina, Elizabeth |
| AR-0039669 | AR-0039669 | CFPB-2025-0039-35749 | 12/13/2025 | Comment from Anonymous |
| AR-0039670 | AR-0039670 | CFPB-2025-0039-35750 | 12/13/2025 | Comment from Resnick, Jennifer |
| AR-0039671 | AR-0039671 | CFPB-2025-0039-35751 | 12/13/2025 | Comment from Weihe, Richelle |
| AR-0039672 | AR-0039672 | CFPB-2025-0039-35752 | 12/13/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0039673 | AR-0039673 | CFPB-2025-0039-35753 | 12/13/2025 | Comment from Caine-Huckabay, Melissa |
| AR-0039674 | AR-0039674 | CFPB-2025-0039-35754 | 12/13/2025 | Comment from Anonymous |
| AR-0039675 | AR-0039675 | CFPB-2025-0039-35755 | 12/13/2025 | Comment from Dwight-Lagares, Monica |
| AR-0039676 | AR-0039676 | CFPB-2025-0039-35756 | 12/13/2025 | Comment from Anonymous |
| AR-0039677 | AR-0039677 | CFPB-2025-0039-35757 | 12/13/2025 | Comment from Anonymous |
| AR-0039678 | AR-0039678 | CFPB-2025-0039-35758 | 12/13/2025 | Comment from Anonymous |
| AR-0039679 | AR-0039679 | CFPB-2025-0039-35759 | 12/13/2025 | Comment from Anonymous |
| AR-0039680 | AR-0039680 | CFPB-2025-0039-35760 | 12/13/2025 | Comment from Anonymous |
| AR-0039681 | AR-0039681 | CFPB-2025-0039-35761 | 12/13/2025 | Comment from Anonymous |
| AR-0039682 | AR-0039682 | CFPB-2025-0039-35762 | 12/13/2025 | Comment from Sutliff, Mondria |
| AR-0039683 | AR-0039683 | CFPB-2025-0039-35763 | 12/13/2025 | Comment from Smith, John |
| AR-0039684 | AR-0039684 | CFPB-2025-0039-35764 | 12/13/2025 | Comment from R, C |
| AR-0039685 | AR-0039685 | CFPB-2025-0039-35765 | 12/13/2025 | Comment from Williams, T |
| AR-0039686 | AR-0039686 | CFPB-2025-0039-35766 | 12/13/2025 | Comment from Anonymous |
| AR-0039687 | AR-0039687 | CFPB-2025-0039-35767 | 12/13/2025 | Comment from Keeton, Mary Beth |
| AR-0039688 | AR-0039688 | CFPB-2025-0039-35768 | 12/13/2025 | Comment from Anonymous |
| AR-0039689 | AR-0039689 | CFPB-2025-0039-35769 | 12/13/2025 | Comment from Anonymous |
| AR-0039690 | AR-0039690 | CFPB-2025-0039-35770 | 12/13/2025 | Comment from M., T. |
| AR-0039691 | AR-0039691 | CFPB-2025-0039-35771 | 12/13/2025 | Comment from Anonymous |
| AR-0039692 | AR-0039692 | CFPB-2025-0039-35772 | 12/13/2025 | Comment from Anonymous |
| AR-0039693 | AR-0039693 | CFPB-2025-0039-35773 | 12/13/2025 | Comment from Anonymous |
| AR-0039694 | AR-0039694 | CFPB-2025-0039-35774 | 12/13/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0039695 | AR-0039695 | CFPB-2025-0039-35775 | 12/13/2025 | Comment from Baade, Adriane |
| AR-0039696 | AR-0039696 | CFPB-2025-0039-35776 | 12/13/2025 | Comment from Anonymous |
| AR-0039697 | AR-0039697 | CFPB-2025-0039-35777 | 12/13/2025 | Comment from Fiveoneoh, Justjo |
| AR-0039698 | AR-0039698 | CFPB-2025-0039-35778 | 12/13/2025 | Comment from Anonymous |
| AR-0039699 | AR-0039699 | CFPB-2025-0039-35779 | 12/13/2025 | Comment from Anonymous |
| AR-0039700 | AR-0039700 | CFPB-2025-0039-35780 | 12/13/2025 | Comment from Anonymous |
| AR-0039701 | AR-0039701 | CFPB-2025-0039-35781 | 12/13/2025 | Comment from Anonymous |
| AR-0039702 | AR-0039702 | CFPB-2025-0039-35782 | 12/13/2025 | Comment from Anonymous |
| AR-0039703 | AR-0039703 | CFPB-2025-0039-35783 | 12/13/2025 | Comment from Anonymous |
| AR-0039704 | AR-0039704 | CFPB-2025-0039-35784 | 12/13/2025 | Comment from Anonymous |
| AR-0039705 | AR-0039705 | CFPB-2025-0039-35785 | 12/13/2025 | Comment from Tremas , Aly |
| AR-0039706 | AR-0039706 | CFPB-2025-0039-35786 | 12/13/2025 | Comment from Anonymous |
| AR-0039707 | AR-0039707 | CFPB-2025-0039-35787 | 12/13/2025 | Comment from Treloar, Julie |
| AR-0039708 | AR-0039708 | CFPB-2025-0039-35788 | 12/13/2025 | Comment from Garcia, Christina |
| AR-0039709 | AR-0039709 | CFPB-2025-0039-35789 | 12/13/2025 | Comment from Anonymous |
| AR-0039710 | AR-0039711 | CFPB-2025-0039-35790 | 12/13/2025 | Comment from Anonymous |
| AR-0039712 | AR-0039712 | CFPB-2025-0039-35791 | 12/13/2025 | Comment from Anonymous |
| AR-0039713 | AR-0039713 | CFPB-2025-0039-35792 | 12/13/2025 | Comment from Anonymous |
| AR-0039714 | AR-0039714 | CFPB-2025-0039-35793 | 12/13/2025 | Comment from Anonymous |
| AR-0039715 | AR-0039715 | CFPB-2025-0039-35794 | 12/13/2025 | Comment from Anonymous |
| AR-0039716 | AR-0039716 | CFPB-2025-0039-35795 | 12/13/2025 | Comment from Olson, Autumn |
| AR-0039717 | AR-0039717 | CFPB-2025-0039-35796 | 12/13/2025 | Comment from Elwell, Teresa |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0039718 | AR-0039718 | CFPB-2025-0039-35797 | 12/13/2025 | Comment from Murray , Raylenemu |
| AR-0039719 | AR-0039719 | CFPB-2025-0039-35798 | 12/13/2025 | Comment from Anonymous |
| AR-0039720 | AR-0039720 | CFPB-2025-0039-35799 | 12/13/2025 | Comment from Anonymous |
| AR-0039721 | AR-0039721 | CFPB-2025-0039-35800 | 12/13/2025 | Comment from Anonymous |
| AR-0039722 | AR-0039722 | CFPB-2025-0039-35801 | 12/13/2025 | Comment from Anonymous |
| AR-0039723 | AR-0039723 | CFPB-2025-0039-35802 | 12/13/2025 | Comment from Anonymous |
| AR-0039724 | AR-0039724 | CFPB-2025-0039-35803 | 12/13/2025 | Comment from Anonymous |
| AR-0039725 | AR-0039725 | CFPB-2025-0039-35804 | 12/13/2025 | Comment from Freeman, Stephanie |
| AR-0039726 | AR-0039726 | CFPB-2025-0039-35805 | 12/13/2025 | Comment from Anonymous |
| AR-0039727 | AR-0039727 | CFPB-2025-0039-35806 | 12/13/2025 | Comment from Anonymous |
| AR-0039728 | AR-0039728 | CFPB-2025-0039-35807 | 12/13/2025 | Comment from Anonymous |
| AR-0039729 | AR-0039729 | CFPB-2025-0039-35808 | 12/13/2025 | Comment from Anonymous |
| AR-0039730 | AR-0039731 | CFPB-2025-0039-35809 | 12/13/2025 | Comment from Palmira, Sophia |
| AR-0039732 | AR-0039732 | CFPB-2025-0039-35810 | 12/13/2025 | Comment from Anonymous |
| AR-0039733 | AR-0039733 | CFPB-2025-0039-35811 | 12/13/2025 | Comment from S, K |
| AR-0039734 | AR-0039734 | CFPB-2025-0039-35812 | 12/13/2025 | Comment from Anonymous |
| AR-0039735 | AR-0039735 | CFPB-2025-0039-35813 | 12/13/2025 | Comment from Anonymous |
| AR-0039736 | AR-0039736 | CFPB-2025-0039-35814 | 12/13/2025 | Comment from WILLIAMS, CYNTHIA |
| AR-0039737 | AR-0039737 | CFPB-2025-0039-35815 | 12/13/2025 | Comment from S, E |
| AR-0039738 | AR-0039738 | CFPB-2025-0039-35816 | 12/13/2025 | Comment from Anonymous |
| AR-0039739 | AR-0039739 | CFPB-2025-0039-35817 | 12/13/2025 | Comment from Anonymous |
| AR-0039740 | AR-0039740 | CFPB-2025-0039-35818 | 12/13/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0039741 | AR-0039741 | CFPB-2025-0039-35819 | 12/13/2025 | Comment from Anonymous |
| AR-0039742 | AR-0039742 | CFPB-2025-0039-35820 | 12/13/2025 | Comment from Hartman, Danielle |
| AR-0039743 | AR-0039743 | CFPB-2025-0039-35821 | 12/13/2025 | Comment from Anonymous |
| AR-0039744 | AR-0039744 | CFPB-2025-0039-35822 | 12/13/2025 | Comment from Anonymous |
| AR-0039745 | AR-0039745 | CFPB-2025-0039-35823 | 12/13/2025 | Comment from Anon, Anon |
| AR-0039746 | AR-0039746 | CFPB-2025-0039-35824 | 12/13/2025 | Comment from Anonymous |
| AR-0039747 | AR-0039747 | CFPB-2025-0039-35825 | 12/13/2025 | Comment from Smith , Michelle |
| AR-0039748 | AR-0039748 | CFPB-2025-0039-35826 | 12/13/2025 | Comment from Anonymous |
| AR-0039749 | AR-0039749 | CFPB-2025-0039-35827 | 12/13/2025 | Comment from Migala, Christina |
| AR-0039750 | AR-0039750 | CFPB-2025-0039-35828 | 12/13/2025 | Comment from Anonymous |
| AR-0039751 | AR-0039752 | CFPB-2025-0039-35829 | 12/13/2025 | Comment from Eraybar , Leyla |
| AR-0039753 | AR-0039753 | CFPB-2025-0039-35830 | 12/13/2025 | Comment from Haley, Eve |
| AR-0039754 | AR-0039754 | CFPB-2025-0039-35831 | 12/13/2025 | Comment from Anonymous |
| AR-0039755 | AR-0039755 | CFPB-2025-0039-35832 | 12/13/2025 | Comment from Royer, Julia |
| AR-0039756 | AR-0039757 | CFPB-2025-0039-35833 | 12/13/2025 | Comment from Anonymous |
| AR-0039758 | AR-0039758 | CFPB-2025-0039-35834 | 12/13/2025 | Comment from Tan, Ashley |
| AR-0039759 | AR-0039759 | CFPB-2025-0039-35835 | 12/13/2025 | Comment from Anonymous |
| AR-0039760 | AR-0039760 | CFPB-2025-0039-35836 | 12/13/2025 | Comment from Anonymous |
| AR-0039761 | AR-0039761 | CFPB-2025-0039-35837 | 12/13/2025 | Comment from Etwaru, Shushila |
| AR-0039762 | AR-0039762 | CFPB-2025-0039-35838 | 12/13/2025 | Comment from Anonymous |
| AR-0039763 | AR-0039763 | CFPB-2025-0039-35839 | 12/13/2025 | Comment from Anonymous |
| AR-0039764 | AR-0039764 | CFPB-2025-0039-35840 | 12/13/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0039765 | AR-0039765 | CFPB-2025-0039-35841 | 12/13/2025 | Comment from Anonymous |
| AR-0039766 | AR-0039766 | CFPB-2025-0039-35842 | 12/13/2025 | Comment from Anonymous |
| AR-0039767 | AR-0039767 | CFPB-2025-0039-35843 | 12/13/2025 | Comment from Anonymous |
| AR-0039768 | AR-0039768 | CFPB-2025-0039-35844 | 12/13/2025 | Comment from Maczo , Cassandra |
| AR-0039769 | AR-0039769 | CFPB-2025-0039-35845 | 12/13/2025 | Comment from R, L |
| AR-0039770 | AR-0039770 | CFPB-2025-0039-35846 | 12/13/2025 | Comment from Quinn, Colleen |
| AR-0039771 | AR-0039771 | CFPB-2025-0039-35847 | 12/13/2025 | Comment from Gastelum, Rachel |
| AR-0039772 | AR-0039772 | CFPB-2025-0039-35848 | 12/13/2025 | Comment from Dawkins, LQuisha |
| AR-0039773 | AR-0039773 | CFPB-2025-0039-35849 | 12/13/2025 | Comment from Ahern, Lucelly |
| AR-0039774 | AR-0039774 | CFPB-2025-0039-35850 | 12/13/2025 | Comment from Anonymous |
| AR-0039775 | AR-0039775 | CFPB-2025-0039-35851 | 12/13/2025 | Comment from Patricia N Hernandez, Patricia N Hernandez |
| AR-0039776 | AR-0039776 | CFPB-2025-0039-35852 | 12/13/2025 | Comment from No, Tiffany |
| AR-0039777 | AR-0039777 | CFPB-2025-0039-35853 | 12/13/2025 | Comment from Argilan, Stephanie |
| AR-0039778 | AR-0039778 | CFPB-2025-0039-35854 | 12/13/2025 | Comment from Guerrero, Noami |
| AR-0039779 | AR-0039779 | CFPB-2025-0039-35855 | 12/13/2025 | Comment from Anonymous |
| AR-0039780 | AR-0039780 | CFPB-2025-0039-35856 | 12/13/2025 | Comment from Busch, Casey |
| AR-0039781 | AR-0039781 | CFPB-2025-0039-35857 | 12/13/2025 | Comment from Anonymous |
| AR-0039782 | AR-0039782 | CFPB-2025-0039-35858 | 12/13/2025 | Comment from Anonymous |
| AR-0039783 | AR-0039783 | CFPB-2025-0039-35859 | 12/13/2025 | Comment from Anonymous |
| AR-0039784 | AR-0039784 | CFPB-2025-0039-35860 | 12/13/2025 | Comment from Anonymous |
| AR-0039785 | AR-0039785 | CFPB-2025-0039-35861 | 12/13/2025 | Comment from Johnson, Lisha |
| AR-0039786 | AR-0039786 | CFPB-2025-0039-35862 | 12/13/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0039787 | AR-0039787 | CFPB-2025-0039-35863 | 12/13/2025 | Comment from Anonymous |
| AR-0039788 | AR-0039789 | CFPB-2025-0039-35864 | 12/13/2025 | Comment from Thornton, Clarence |
| AR-0039790 | AR-0039790 | CFPB-2025-0039-35865 | 12/13/2025 | Comment from Richardson, Scott |
| AR-0039791 | AR-0039791 | CFPB-2025-0039-35866 | 12/13/2025 | Comment from Anonymous |
| AR-0039792 | AR-0039792 | CFPB-2025-0039-35867 | 12/13/2025 | Comment from Simmons, Hannah |
| AR-0039793 | AR-0039793 | CFPB-2025-0039-35868 | 12/13/2025 | Comment from Bustle, Nicholas |
| AR-0039794 | AR-0039794 | CFPB-2025-0039-35869 | 12/13/2025 | Comment from Anonymous |
| AR-0039795 | AR-0039796 | CFPB-2025-0039-35870 | 12/13/2025 | Comment from Fields, Brianna |
| AR-0039797 | AR-0039797 | CFPB-2025-0039-35871 | 12/13/2025 | Comment from Nox, Amoxtli |
| AR-0039798 | AR-0039798 | CFPB-2025-0039-35872 | 12/13/2025 | Comment from Anonymous |
| AR-0039799 | AR-0039799 | CFPB-2025-0039-35873 | 12/13/2025 | Comment from Watson, Danielle |
| AR-0039800 | AR-0039800 | CFPB-2025-0039-35874 | 12/13/2025 | Comment from Bartholomew, Melissa |
| AR-0039801 | AR-0039801 | CFPB-2025-0039-35875 | 12/13/2025 | Comment from Anonymous |
| AR-0039802 | AR-0039802 | CFPB-2025-0039-35876 | 12/13/2025 | Comment from Buffham , Kristina |
| AR-0039803 | AR-0039803 | CFPB-2025-0039-35877 | 12/13/2025 | Comment from Anonymous |
| AR-0039804 | AR-0039804 | CFPB-2025-0039-35878 | 12/13/2025 | Comment from Anonymous |
| AR-0039805 | AR-0039805 | CFPB-2025-0039-35879 | 12/13/2025 | Comment from Goforth, Abril |
| AR-0039806 | AR-0039806 | CFPB-2025-0039-35880 | 12/13/2025 | Comment from Huelle, Julie |
| AR-0039807 | AR-0039807 | CFPB-2025-0039-35881 | 12/13/2025 | Comment from Judd, Tammy |
| AR-0039808 | AR-0039808 | CFPB-2025-0039-35882 | 12/13/2025 | Comment from Anonymous |
| AR-0039809 | AR-0039809 | CFPB-2025-0039-35883 | 12/13/2025 | Comment from Ortiz, Monica |
| AR-0039810 | AR-0039810 | CFPB-2025-0039-35884 | 12/13/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0039811 | AR-0039811 | CFPB-2025-0039-35885 | 12/13/2025 | Comment from Bensol, Rellie |
| AR-0039812 | AR-0039812 | CFPB-2025-0039-35886 | 12/13/2025 | Comment from Furman, Cara |
| AR-0039813 | AR-0039813 | CFPB-2025-0039-35887 | 12/13/2025 | Comment from Croker, Travis |
| AR-0039814 | AR-0039814 | CFPB-2025-0039-35888 | 12/13/2025 | Comment from Anonymous |
| AR-0039815 | AR-0039815 | CFPB-2025-0039-35889 | 12/13/2025 | Comment from Anonymous |
| AR-0039816 | AR-0039816 | CFPB-2025-0039-35890 | 12/13/2025 | Comment from Anonymous |
| AR-0039817 | AR-0039817 | CFPB-2025-0039-35891 | 12/13/2025 | Comment from Allen, Amanda |
| AR-0039818 | AR-0039818 | CFPB-2025-0039-35892 | 12/13/2025 | Comment from Odegard, Lisa |
| AR-0039819 | AR-0039819 | CFPB-2025-0039-35893 | 12/13/2025 | Comment from Anonymous |
| AR-0039820 | AR-0039820 | CFPB-2025-0039-35894 | 12/13/2025 | Comment from Kalmansson, Halla |
| AR-0039821 | AR-0039821 | CFPB-2025-0039-35895 | 12/13/2025 | Comment from Anonymous |
| AR-0039822 | AR-0039822 | CFPB-2025-0039-35896 | 12/13/2025 | Comment from Gray, J |
| AR-0039823 | AR-0039823 | CFPB-2025-0039-35897 | 12/13/2025 | Comment from Rodriguez, Runy |
| AR-0039824 | AR-0039824 | CFPB-2025-0039-35898 | 12/13/2025 | Comment from Anonymous |
| AR-0039825 | AR-0039825 | CFPB-2025-0039-35899 | 12/13/2025 | Comment from Anonymous |
| AR-0039826 | AR-0039826 | CFPB-2025-0039-35900 | 12/13/2025 | Comment from Lopez, Xavier |
| AR-0039827 | AR-0039827 | CFPB-2025-0039-35901 | 12/13/2025 | Comment from Anonymous |
| AR-0039828 | AR-0039828 | CFPB-2025-0039-35902 | 12/13/2025 | Comment from Anonymous |
| AR-0039829 | AR-0039829 | CFPB-2025-0039-35903 | 12/13/2025 | Comment from Anonymous |
| AR-0039830 | AR-0039830 | CFPB-2025-0039-35904 | 12/13/2025 | Comment from Luhr, Holly |
| AR-0039831 | AR-0039832 | CFPB-2025-0039-35905 | 12/13/2025 | Comment from Kenny, Lisa |
| AR-0039833 | AR-0039833 | CFPB-2025-0039-35906 | 12/13/2025 | Comment from Grey, Anne |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0039834 | AR-0039834 | CFPB-2025-0039-35907 | 12/13/2025 | Comment from Anonymous |
| AR-0039835 | AR-0039835 | CFPB-2025-0039-35908 | 12/13/2025 | Comment from Anonymous |
| AR-0039836 | AR-0039836 | CFPB-2025-0039-35909 | 12/13/2025 | Comment from Ren, Amanda |
| AR-0039837 | AR-0039837 | CFPB-2025-0039-35910 | 12/13/2025 | Comment from Anonymous |
| AR-0039838 | AR-0039838 | CFPB-2025-0039-35911 | 12/13/2025 | Comment from Rene, Lauren |
| AR-0039839 | AR-0039839 | CFPB-2025-0039-35912 | 12/13/2025 | Comment from Jensen, Debra |
| AR-0039840 | AR-0039840 | CFPB-2025-0039-35913 | 12/13/2025 | Comment from Boss, Your |
| AR-0039841 | AR-0039841 | CFPB-2025-0039-35914 | 12/13/2025 | Comment from Anonymous |
| AR-0039842 | AR-0039842 | CFPB-2025-0039-35915 | 12/13/2025 | Comment from Gomez, Jesse |
| AR-0039843 | AR-0039843 | CFPB-2025-0039-35916 | 12/13/2025 | Comment from Anonymous |
| AR-0039844 | AR-0039844 | CFPB-2025-0039-35917 | 12/13/2025 | Comment from Kent, CiarA |
| AR-0039845 | AR-0039845 | CFPB-2025-0039-35918 | 12/13/2025 | Comment from Anonymous |
| AR-0039846 | AR-0039846 | CFPB-2025-0039-35919 | 12/13/2025 | Comment from Anonymous |
| AR-0039847 | AR-0039847 | CFPB-2025-0039-35920 | 12/13/2025 | Comment from O□Connor, Casey |
| AR-0039848 | AR-0039848 | CFPB-2025-0039-35921 | 12/13/2025 | Comment from Anonymous |
| AR-0039849 | AR-0039849 | CFPB-2025-0039-35922 | 12/13/2025 | Comment from Anonymous |
| AR-0039850 | AR-0039850 | CFPB-2025-0039-35923 | 12/13/2025 | Comment from Gray, Nathaniel |
| AR-0039851 | AR-0039851 | CFPB-2025-0039-35924 | 12/13/2025 | Comment from Keith, Kori |
| AR-0039852 | AR-0039852 | CFPB-2025-0039-35925 | 12/13/2025 | Comment from Anonymous |
| AR-0039853 | AR-0039853 | CFPB-2025-0039-35926 | 12/13/2025 | Comment from Anonymous |
| AR-0039854 | AR-0039854 | CFPB-2025-0039-35927 | 12/13/2025 | Comment from Anonymous |
| AR-0039855 | AR-0039855 | CFPB-2025-0039-35928 | 12/13/2025 | Comment from Higgs, Candice |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0039856 | AR-0039856 | CFPB-2025-0039-35929 | 12/13/2025 | Comment from Anonymous |
| AR-0039857 | AR-0039857 | CFPB-2025-0039-35930 | 12/13/2025 | Comment from Winger, Laura |
| AR-0039858 | AR-0039858 | CFPB-2025-0039-35931 | 12/13/2025 | Comment from Boisvert, Katelyn |
| AR-0039859 | AR-0039859 | CFPB-2025-0039-35932 | 12/13/2025 | Comment from Citizen, Concerned |
| AR-0039860 | AR-0039860 | CFPB-2025-0039-35933 | 12/13/2025 | Comment from Anonymous |
| AR-0039861 | AR-0039861 | CFPB-2025-0039-35934 | 12/13/2025 | Comment from W, A. |
| AR-0039862 | AR-0039862 | CFPB-2025-0039-35935 | 12/13/2025 | Comment from Anonymous |
| AR-0039863 | AR-0039863 | CFPB-2025-0039-35936 | 12/13/2025 | Comment from Anonymous |
| AR-0039864 | AR-0039864 | CFPB-2025-0039-35937 | 12/13/2025 | Comment from Anonymous |
| AR-0039865 | AR-0039865 | CFPB-2025-0039-35938 | 12/13/2025 | Comment from Khaden, Hiba |
| AR-0039866 | AR-0039866 | CFPB-2025-0039-35939 | 12/13/2025 | Comment from Anonymous |
| AR-0039867 | AR-0039867 | CFPB-2025-0039-35940 | 12/13/2025 | Comment from Anonymous |
| AR-0039868 | AR-0039868 | CFPB-2025-0039-35941 | 12/13/2025 | Comment from Anonymous |
| AR-0039869 | AR-0039869 | CFPB-2025-0039-35942 | 12/13/2025 | Comment from Anonymous |
| AR-0039870 | AR-0039870 | CFPB-2025-0039-35943 | 12/13/2025 | Comment from Of America, Woman |
| AR-0039871 | AR-0039871 | CFPB-2025-0039-35944 | 12/13/2025 | Comment from Anonymous |
| AR-0039872 | AR-0039872 | CFPB-2025-0039-35945 | 12/13/2025 | Comment from Anonymous |
| AR-0039873 | AR-0039873 | CFPB-2025-0039-35946 | 12/13/2025 | Comment from Anonymous |
| AR-0039874 | AR-0039874 | CFPB-2025-0039-35947 | 12/13/2025 | Comment from Anonymous |
| AR-0039875 | AR-0039876 | CFPB-2025-0039-35948 | 12/13/2025 | Comment from Poland, Melissa |
| AR-0039877 | AR-0039877 | CFPB-2025-0039-35949 | 12/13/2025 | Comment from Anonymous |
| AR-0039878 | AR-0039878 | CFPB-2025-0039-35950 | 12/13/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0039879 | AR-0039879 | CFPB-2025-0039-35951 | 12/13/2025 | Comment from Anonymous |
| AR-0039880 | AR-0039880 | CFPB-2025-0039-35952 | 12/13/2025 | Comment from Anonymous |
| AR-0039881 | AR-0039881 | CFPB-2025-0039-35953 | 12/13/2025 | Comment from Anonymous |
| AR-0039882 | AR-0039882 | CFPB-2025-0039-35954 | 12/13/2025 | Comment from Anonymous |
| AR-0039883 | AR-0039883 | CFPB-2025-0039-35955 | 12/13/2025 | Comment from Anonymous |
| AR-0039884 | AR-0039884 | CFPB-2025-0039-35956 | 12/13/2025 | Comment from Anonymous |
| AR-0039885 | AR-0039886 | CFPB-2025-0039-35957 | 12/13/2025 | Comment from Jackson , Yulaw |
| AR-0039887 | AR-0039887 | CFPB-2025-0039-35958 | 12/13/2025 | Comment from Anonymous |
| AR-0039888 | AR-0039888 | CFPB-2025-0039-35959 | 12/13/2025 | Comment from Anonymous |
| AR-0039889 | AR-0039890 | CFPB-2025-0039-35960 | 12/13/2025 | Comment from R, Suzanne |
| AR-0039891 | AR-0039891 | CFPB-2025-0039-35961 | 12/13/2025 | Comment from Lytsell , Summer |
| AR-0039892 | AR-0039892 | CFPB-2025-0039-35962 | 12/13/2025 | Comment from Anonymous |
| AR-0039893 | AR-0039893 | CFPB-2025-0039-35963 | 12/13/2025 | Comment from Anonymous |
| AR-0039894 | AR-0039894 | CFPB-2025-0039-35964 | 12/13/2025 | Comment from Berquist, Shannon |
| AR-0039895 | AR-0039895 | CFPB-2025-0039-35965 | 12/13/2025 | Comment from Brugger, Chelsie |
| AR-0039896 | AR-0039896 | CFPB-2025-0039-35966 | 12/13/2025 | Comment from Anonymous |
| AR-0039897 | AR-0039897 | CFPB-2025-0039-35967 | 12/13/2025 | Comment from Anonymous |
| AR-0039898 | AR-0039898 | CFPB-2025-0039-35968 | 12/13/2025 | Comment from Miller, Rebecca |
| AR-0039899 | AR-0039899 | CFPB-2025-0039-35969 | 12/13/2025 | Comment from Jane, Anonymous |
| AR-0039900 | AR-0039900 | CFPB-2025-0039-35970 | 12/13/2025 | Comment from Hogerheiden, Jon |
| AR-0039901 | AR-0039901 | CFPB-2025-0039-35971 | 12/13/2025 | Comment from Anonymous |
| AR-0039902 | AR-0039902 | CFPB-2025-0039-35972 | 12/13/2025 | Comment from Tolbert, Destinee |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0039903 | AR-0039903 | CFPB-2025-0039-35973 | 12/13/2025 | Comment from Carter, Brittany |
| AR-0039904 | AR-0039904 | CFPB-2025-0039-35974 | 12/13/2025 | Comment from Ortiz, Amber |
| AR-0039905 | AR-0039905 | CFPB-2025-0039-35975 | 12/13/2025 | Comment from Anonymous |
| AR-0039906 | AR-0039906 | CFPB-2025-0039-35976 | 12/13/2025 | Comment from Anonymous |
| AR-0039907 | AR-0039907 | CFPB-2025-0039-35977 | 12/13/2025 | Comment from Alicea, J |
| AR-0039908 | AR-0039908 | CFPB-2025-0039-35978 | 12/13/2025 | Comment from Anonymous |
| AR-0039909 | AR-0039909 | CFPB-2025-0039-35979 | 12/13/2025 | Comment from Thomas, Marietta |
| AR-0039910 | AR-0039910 | CFPB-2025-0039-35980 | 12/13/2025 | Comment from Anonymous |
| AR-0039911 | AR-0039911 | CFPB-2025-0039-35981 | 12/13/2025 | Comment from Nickerson , Jess |
| AR-0039912 | AR-0039912 | CFPB-2025-0039-35982 | 12/13/2025 | Comment from W, Y |
| AR-0039913 | AR-0039913 | CFPB-2025-0039-35983 | 12/13/2025 | Comment from Anonymous |
| AR-0039914 | AR-0039914 | CFPB-2025-0039-35984 | 12/13/2025 | Comment from Cuffe, James |
| AR-0039915 | AR-0039915 | CFPB-2025-0039-35985 | 12/13/2025 | Comment from Raouf, Janan |
| AR-0039916 | AR-0039916 | CFPB-2025-0039-35986 | 12/13/2025 | Comment from Nguyen, Victoria |
| AR-0039917 | AR-0039917 | CFPB-2025-0039-35987 | 12/13/2025 | Comment from Joy, Allison |
| AR-0039918 | AR-0039918 | CFPB-2025-0039-35988 | 12/13/2025 | Comment from Elerath, Kasia |
| AR-0039919 | AR-0039919 | CFPB-2025-0039-35989 | 12/13/2025 | Comment from Anonymous |
| AR-0039920 | AR-0039920 | CFPB-2025-0039-35990 | 12/13/2025 | Comment from Anonymous |
| AR-0039921 | AR-0039921 | CFPB-2025-0039-35991 | 12/13/2025 | Comment from Anonymous |
| AR-0039922 | AR-0039922 | CFPB-2025-0039-35992 | 12/13/2025 | Comment from Anonymous |
| AR-0039923 | AR-0039923 | CFPB-2025-0039-35993 | 12/13/2025 | Comment from Anonymous |
| AR-0039924 | AR-0039924 | CFPB-2025-0039-35994 | 12/13/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0039925 | AR-0039925 | CFPB-2025-0039-35995 | 12/13/2025 | Comment from Anonymous |
| AR-0039926 | AR-0039926 | CFPB-2025-0039-35996 | 12/13/2025 | Comment from Anonymous |
| AR-0039927 | AR-0039927 | CFPB-2025-0039-35997 | 12/13/2025 | Comment from Risko, Kimberly |
| AR-0039928 | AR-0039928 | CFPB-2025-0039-35998 | 12/13/2025 | Comment from Whipp, Brandi |
| AR-0039929 | AR-0039929 | CFPB-2025-0039-35999 | 12/13/2025 | Comment from Anonymous |
| AR-0039930 | AR-0039930 | CFPB-2025-0039-36000 | 12/13/2025 | Comment from Anonymous |
| AR-0039931 | AR-0039931 | CFPB-2025-0039-36001 | 12/13/2025 | Comment from Anonymous |
| AR-0039932 | AR-0039932 | CFPB-2025-0039-36002 | 12/13/2025 | Comment from Anonymous |
| AR-0039933 | AR-0039933 | CFPB-2025-0039-36003 | 12/13/2025 | Comment from Anonymous |
| AR-0039934 | AR-0039934 | CFPB-2025-0039-36004 | 12/13/2025 | Comment from Fry, Gill |
| AR-0039935 | AR-0039935 | CFPB-2025-0039-36005 | 12/13/2025 | Comment from Anonymous |
| AR-0039936 | AR-0039936 | CFPB-2025-0039-36006 | 12/13/2025 | Comment from DeVries, Lindsey |
| AR-0039937 | AR-0039937 | CFPB-2025-0039-36007 | 12/13/2025 | Comment from Anonymous |
| AR-0039938 | AR-0039938 | CFPB-2025-0039-36008 | 12/13/2025 | Comment from Hakim, Deena |
| AR-0039939 | AR-0039939 | CFPB-2025-0039-36009 | 12/13/2025 | Comment from Anonymous |
| AR-0039940 | AR-0039940 | CFPB-2025-0039-36010 | 12/13/2025 | Comment from Simons, Missy |
| AR-0039941 | AR-0039941 | CFPB-2025-0039-36011 | 12/13/2025 | Comment from Chase, Helen |
| AR-0039942 | AR-0039942 | CFPB-2025-0039-36012 | 12/13/2025 | Comment from Anonymous |
| AR-0039943 | AR-0039943 | CFPB-2025-0039-36013 | 12/13/2025 | Comment from Wright, Megan |
| AR-0039944 | AR-0039944 | CFPB-2025-0039-36014 | 12/14/2025 | Comment from Steeples, Tara |
| AR-0039945 | AR-0039945 | CFPB-2025-0039-36015 | 12/14/2025 | Comment from Anonymous |
| AR-0039946 | AR-0039946 | CFPB-2025-0039-36016 | 12/14/2025 | Comment from Baena , Ana |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0039947 | AR-0039947 | CFPB-2025-0039-36017 | 12/14/2025 | Comment from Anonymous |
| AR-0039948 | AR-0039948 | CFPB-2025-0039-36018 | 12/14/2025 | Comment from Anonymous |
| AR-0039949 | AR-0039949 | CFPB-2025-0039-36019 | 12/14/2025 | Comment from Small, Lisa |
| AR-0039950 | AR-0039950 | CFPB-2025-0039-36020 | 12/14/2025 | Comment from Tolentino, Christal |
| AR-0039951 | AR-0039951 | CFPB-2025-0039-36021 | 12/14/2025 | Comment from Anonymous |
| AR-0039952 | AR-0039952 | CFPB-2025-0039-36022 | 12/14/2025 | Comment from Anonymous |
| AR-0039953 | AR-0039953 | CFPB-2025-0039-36023 | 12/14/2025 | Comment from Anonymous |
| AR-0039954 | AR-0039954 | CFPB-2025-0039-36024 | 12/14/2025 | Comment from Loya, Marisela |
| AR-0039955 | AR-0039955 | CFPB-2025-0039-36025 | 12/14/2025 | Comment from Anonymous |
| AR-0039956 | AR-0039956 | CFPB-2025-0039-36026 | 12/14/2025 | Comment from Bolt, Marguerite |
| AR-0039957 | AR-0039957 | CFPB-2025-0039-36027 | 12/14/2025 | Comment from Anonymous |
| AR-0039958 | AR-0039958 | CFPB-2025-0039-36028 | 12/14/2025 | Comment from Anonymous |
| AR-0039959 | AR-0039959 | CFPB-2025-0039-36029 | 12/14/2025 | Comment from Santana, Osvaldo |
| AR-0039960 | AR-0039960 | CFPB-2025-0039-36030 | 12/14/2025 | Comment from Davis-Iraqi, Teresa |
| AR-0039961 | AR-0039961 | CFPB-2025-0039-36031 | 12/14/2025 | Comment from Koeven, Michelle |
| AR-0039962 | AR-0039962 | CFPB-2025-0039-36032 | 12/14/2025 | Comment from Anonymous |
| AR-0039963 | AR-0039963 | CFPB-2025-0039-36033 | 12/14/2025 | Comment from Flynt, Matthew |
| AR-0039964 | AR-0039964 | CFPB-2025-0039-36034 | 12/14/2025 | Comment from Anonymous |
| AR-0039965 | AR-0039965 | CFPB-2025-0039-36035 | 12/14/2025 | Comment from Oesterle, Meghan |
| AR-0039966 | AR-0039966 | CFPB-2025-0039-36036 | 12/14/2025 | Comment from Thompson, Katya |
| AR-0039967 | AR-0039967 | CFPB-2025-0039-36037 | 12/14/2025 | Comment from Anonymous |
| AR-0039968 | AR-0039968 | CFPB-2025-0039-36038 | 12/14/2025 | Comment from Omus, Anon |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0039969 | AR-0039969 | CFPB-2025-0039-36039 | 12/14/2025 | Comment from Anonymous |
| AR-0039970 | AR-0039970 | CFPB-2025-0039-36040 | 12/14/2025 | Comment from Anonymous |
| AR-0039971 | AR-0039971 | CFPB-2025-0039-36041 | 12/14/2025 | Comment from Blankonpurpose, D |
| AR-0039972 | AR-0039972 | CFPB-2025-0039-36042 | 12/14/2025 | Comment from Anonymous |
| AR-0039973 | AR-0039973 | CFPB-2025-0039-36043 | 12/14/2025 | Comment from Moyer, Carl |
| AR-0039974 | AR-0039974 | CFPB-2025-0039-36044 | 12/14/2025 | Comment from Zibelman, Jamie |
| AR-0039975 | AR-0039976 | CFPB-2025-0039-36045 | 12/14/2025 | Comment from Gross, Rachel |
| AR-0039977 | AR-0039977 | CFPB-2025-0039-36046 | 12/14/2025 | Comment from Foreman, Nanette |
| AR-0039978 | AR-0039978 | CFPB-2025-0039-36047 | 12/14/2025 | Comment from Rokita, Amanda |
| AR-0039979 | AR-0039979 | CFPB-2025-0039-36048 | 12/14/2025 | Comment from Anonymous |
| AR-0039980 | AR-0039980 | CFPB-2025-0039-36049 | 12/14/2025 | Comment from Anonymous |
| AR-0039981 | AR-0039981 | CFPB-2025-0039-36050 | 12/14/2025 | Comment from Anonymous |
| AR-0039982 | AR-0039982 | CFPB-2025-0039-36051 | 12/14/2025 | Comment from Hirschi, Lynn |
| AR-0039983 | AR-0039983 | CFPB-2025-0039-36052 | 12/14/2025 | Comment from Cortese, Edie |
| AR-0039984 | AR-0039984 | CFPB-2025-0039-36053 | 12/14/2025 | Comment from Herbison , Sarah |
| AR-0039985 | AR-0039985 | CFPB-2025-0039-36054 | 12/14/2025 | Comment from Anonymous |
| AR-0039986 | AR-0039986 | CFPB-2025-0039-36055 | 12/14/2025 | Comment from Johnson, Faith |
| AR-0039987 | AR-0039987 | CFPB-2025-0039-36056 | 12/14/2025 | Comment from Holland, Derielle |
| AR-0039988 | AR-0039988 | CFPB-2025-0039-36057 | 12/14/2025 | Comment from Luna, Marissa |
| AR-0039989 | AR-0039989 | CFPB-2025-0039-36058 | 12/14/2025 | Comment from Anonymous |
| AR-0039990 | AR-0039990 | CFPB-2025-0039-36059 | 12/14/2025 | Comment from Anonymous |
| AR-0039991 | AR-0039991 | CFPB-2025-0039-36060 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0039992 | AR-0039992 | CFPB-2025-0039-36061 | 12/14/2025 | Comment from Vasinda, Julia |
| AR-0039993 | AR-0039993 | CFPB-2025-0039-36062 | 12/14/2025 | Comment from Anonymous |
| AR-0039994 | AR-0039994 | CFPB-2025-0039-36063 | 12/14/2025 | Comment from Crucey, Carolina |
| AR-0039995 | AR-0039995 | CFPB-2025-0039-36064 | 12/14/2025 | Comment from Huriaux, Sally |
| AR-0039996 | AR-0039996 | CFPB-2025-0039-36065 | 12/14/2025 | Comment from Gagne, Victoria |
| AR-0039997 | AR-0039997 | CFPB-2025-0039-36066 | 12/14/2025 | Comment from Anonymous |
| AR-0039998 | AR-0039998 | CFPB-2025-0039-36067 | 12/14/2025 | Comment from Boire, Megan |
| AR-0039999 | AR-0039999 | CFPB-2025-0039-36068 | 12/14/2025 | Comment from Wilson, Amanda |
| AR-0040000 | AR-0040000 | CFPB-2025-0039-36069 | 12/14/2025 | Comment from Anonymous |
| AR-0040001 | AR-0040001 | CFPB-2025-0039-36070 | 12/14/2025 | Comment from Chloe Noel, RN, PLLC |
| AR-0040002 | AR-0040002 | CFPB-2025-0039-36071 | 12/14/2025 | Comment from Jordan, R |
| AR-0040003 | AR-0040003 | CFPB-2025-0039-36072 | 12/14/2025 | Comment from R, Jasmine |
| AR-0040004 | AR-0040004 | CFPB-2025-0039-36073 | 12/14/2025 | Comment from Anonymous |
| AR-0040005 | AR-0040005 | CFPB-2025-0039-36074 | 12/14/2025 | Comment from R, M |
| AR-0040006 | AR-0040006 | CFPB-2025-0039-36075 | 12/14/2025 | Comment from Anonymous |
| AR-0040007 | AR-0040007 | CFPB-2025-0039-36076 | 12/14/2025 | Comment from Carstens, Margaret |
| AR-0040008 | AR-0040008 | CFPB-2025-0039-36077 | 12/14/2025 | Comment from L, T |
| AR-0040009 | AR-0040009 | CFPB-2025-0039-36078 | 12/14/2025 | Comment from Anonymous |
| AR-0040010 | AR-0040010 | CFPB-2025-0039-36079 | 12/14/2025 | Comment from Anonymous |
| AR-0040011 | AR-0040011 | CFPB-2025-0039-36080 | 12/14/2025 | Comment from Garcia, Alma |
| AR-0040012 | AR-0040012 | CFPB-2025-0039-36081 | 12/14/2025 | Comment from Anonymous |
| AR-0040013 | AR-0040013 | CFPB-2025-0039-36082 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0040014 | AR-0040014 | CFPB-2025-0039-36083 | 12/14/2025 | Comment from Frost, Allyson |
| AR-0040015 | AR-0040015 | CFPB-2025-0039-36084 | 12/14/2025 | Comment from Lee, Grace |
| AR-0040016 | AR-0040016 | CFPB-2025-0039-36085 | 12/14/2025 | Comment from Anonymous |
| AR-0040017 | AR-0040017 | CFPB-2025-0039-36086 | 12/14/2025 | Comment from Dewhurst, Chloe |
| AR-0040018 | AR-0040018 | CFPB-2025-0039-36087 | 12/14/2025 | Comment from Anonymous |
| AR-0040019 | AR-0040019 | CFPB-2025-0039-36088 | 12/14/2025 | Comment from Anonymous |
| AR-0040020 | AR-0040020 | CFPB-2025-0039-36089 | 12/14/2025 | Comment from Victoria, Denise |
| AR-0040021 | AR-0040021 | CFPB-2025-0039-36090 | 12/14/2025 | Comment from Anonymous |
| AR-0040022 | AR-0040022 | CFPB-2025-0039-36091 | 12/14/2025 | Comment from Anonymous |
| AR-0040023 | AR-0040023 | CFPB-2025-0039-36092 | 12/14/2025 | Comment from Anonymous |
| AR-0040024 | AR-0040024 | CFPB-2025-0039-36093 | 12/14/2025 | Comment from Jimenez, Susana |
| AR-0040025 | AR-0040025 | CFPB-2025-0039-36094 | 12/14/2025 | Comment from Anonymous |
| AR-0040026 | AR-0040026 | CFPB-2025-0039-36095 | 12/14/2025 | Comment from Anonymous |
| AR-0040027 | AR-0040027 | CFPB-2025-0039-36096 | 12/14/2025 | Comment from Anonymous |
| AR-0040028 | AR-0040028 | CFPB-2025-0039-36097 | 12/14/2025 | Comment from Jump, Stephanie |
| AR-0040029 | AR-0040029 | CFPB-2025-0039-36098 | 12/14/2025 | Comment from Poulsen , Rebecca |
| AR-0040030 | AR-0040030 | CFPB-2025-0039-36099 | 12/14/2025 | Comment from Burke, Meliah |
| AR-0040031 | AR-0040031 | CFPB-2025-0039-36100 | 12/14/2025 | Comment from Anonymous |
| AR-0040032 | AR-0040032 | CFPB-2025-0039-36101 | 12/14/2025 | Comment from Harold, Ruth |
| AR-0040033 | AR-0040033 | CFPB-2025-0039-36102 | 12/14/2025 | Comment from Conklin, Emmy |
| AR-0040034 | AR-0040034 | CFPB-2025-0039-36103 | 12/14/2025 | Comment from Anonymous |
| AR-0040035 | AR-0040035 | CFPB-2025-0039-36104 | 12/14/2025 | Comment from Baena , Jennifer |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0040036 | AR-0040036 | CFPB-2025-0039-36105 | 12/14/2025 | Comment from Anonymous |
| AR-0040037 | AR-0040037 | CFPB-2025-0039-36106 | 12/14/2025 | Comment from Anonymous |
| AR-0040038 | AR-0040038 | CFPB-2025-0039-36107 | 12/14/2025 | Comment from Anonymous |
| AR-0040039 | AR-0040039 | CFPB-2025-0039-36108 | 12/14/2025 | Comment from Anonymous |
| AR-0040040 | AR-0040040 | CFPB-2025-0039-36109 | 12/14/2025 | Comment from Anonymous |
| AR-0040041 | AR-0040041 | CFPB-2025-0039-36110 | 12/14/2025 | Comment from Beck, Justin |
| AR-0040042 | AR-0040042 | CFPB-2025-0039-36111 | 12/14/2025 | Comment from Anonymous |
| AR-0040043 | AR-0040043 | CFPB-2025-0039-36112 | 12/14/2025 | Comment from Souza, Sherri |
| AR-0040044 | AR-0040044 | CFPB-2025-0039-36113 | 12/14/2025 | Comment from Sullivan, Florence |
| AR-0040045 | AR-0040045 | CFPB-2025-0039-36114 | 12/14/2025 | Comment from Anonymous |
| AR-0040046 | AR-0040046 | CFPB-2025-0039-36115 | 12/14/2025 | Comment from S, M |
| AR-0040047 | AR-0040047 | CFPB-2025-0039-36116 | 12/14/2025 | Comment from Colon, Yezenia |
| AR-0040048 | AR-0040048 | CFPB-2025-0039-36117 | 12/14/2025 | Comment from Anonymous |
| AR-0040049 | AR-0040049 | CFPB-2025-0039-36118 | 12/14/2025 | Comment from Camp, Leroy |
| AR-0040050 | AR-0040050 | CFPB-2025-0039-36119 | 12/14/2025 | Comment from Anonymous |
| AR-0040051 | AR-0040051 | CFPB-2025-0039-36120 | 12/14/2025 | Comment from Jones, Susan |
| AR-0040052 | AR-0040052 | CFPB-2025-0039-36121 | 12/14/2025 | Comment from Sordelett, Kara |
| AR-0040053 | AR-0040053 | CFPB-2025-0039-36122 | 12/14/2025 | Comment from Anonymous |
| AR-0040054 | AR-0040054 | CFPB-2025-0039-36123 | 12/14/2025 | Comment from Anonymous |
| AR-0040055 | AR-0040055 | CFPB-2025-0039-36124 | 12/14/2025 | Comment from Price, Stephanie |
| AR-0040056 | AR-0040056 | CFPB-2025-0039-36125 | 12/14/2025 | Comment from Anonymous |
| AR-0040057 | AR-0040057 | CFPB-2025-0039-36126 | 12/14/2025 | Comment from Stahl, Kristy |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0040058 | AR-0040058 | CFPB-2025-0039-36127 | 12/14/2025 | Comment from Anonymous |
| AR-0040059 | AR-0040059 | CFPB-2025-0039-36128 | 12/14/2025 | Comment from Anonymous |
| AR-0040060 | AR-0040060 | CFPB-2025-0039-36129 | 12/14/2025 | Comment from Anonymous |
| AR-0040061 | AR-0040061 | CFPB-2025-0039-36130 | 12/14/2025 | Comment from Anonymous |
| AR-0040062 | AR-0040062 | CFPB-2025-0039-36131 | 12/14/2025 | Comment from Williamson , Serena |
| AR-0040063 | AR-0040063 | CFPB-2025-0039-36132 | 12/14/2025 | Comment from Tickle, Jessica |
| AR-0040064 | AR-0040064 | CFPB-2025-0039-36133 | 12/14/2025 | Comment from Anonymous |
| AR-0040065 | AR-0040065 | CFPB-2025-0039-36134 | 12/14/2025 | Comment from Anonymous |
| AR-0040066 | AR-0040066 | CFPB-2025-0039-36135 | 12/14/2025 | Comment from Anonymous |
| AR-0040067 | AR-0040067 | CFPB-2025-0039-36136 | 12/14/2025 | Comment from R, Dawn |
| AR-0040068 | AR-0040068 | CFPB-2025-0039-36137 | 12/14/2025 | Comment from Anonymous |
| AR-0040069 | AR-0040069 | CFPB-2025-0039-36138 | 12/14/2025 | Comment from Anonymous |
| AR-0040070 | AR-0040070 | CFPB-2025-0039-36139 | 12/14/2025 | Comment from Anonymous |
| AR-0040071 | AR-0040071 | CFPB-2025-0039-36140 | 12/14/2025 | Comment from Anonymous |
| AR-0040072 | AR-0040072 | CFPB-2025-0039-36141 | 12/14/2025 | Comment from Anonymous |
| AR-0040073 | AR-0040073 | CFPB-2025-0039-36142 | 12/14/2025 | Comment from Anonymous |
| AR-0040074 | AR-0040074 | CFPB-2025-0039-36143 | 12/14/2025 | Comment from Anonymous |
| AR-0040075 | AR-0040075 | CFPB-2025-0039-36144 | 12/14/2025 | Comment from Olson , Alexis |
| AR-0040076 | AR-0040076 | CFPB-2025-0039-36145 | 12/14/2025 | Comment from Anonymous |
| AR-0040077 | AR-0040077 | CFPB-2025-0039-36146 | 12/14/2025 | Comment from Webeck, Rebecca |
| AR-0040078 | AR-0040078 | CFPB-2025-0039-36147 | 12/14/2025 | Comment from Smith, Mary |
| AR-0040079 | AR-0040079 | CFPB-2025-0039-36148 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0040080 | AR-0040080 | CFPB-2025-0039-36149 | 12/14/2025 | Comment from Anonymous |
| AR-0040081 | AR-0040081 | CFPB-2025-0039-36150 | 12/14/2025 | Comment from Anonymous |
| AR-0040082 | AR-0040082 | CFPB-2025-0039-36151 | 12/14/2025 | Comment from Anonymous |
| AR-0040083 | AR-0040083 | CFPB-2025-0039-36152 | 12/14/2025 | Comment from R, Omar |
| AR-0040084 | AR-0040084 | CFPB-2025-0039-36153 | 12/14/2025 | Comment from Anonymous |
| AR-0040085 | AR-0040085 | CFPB-2025-0039-36154 | 12/14/2025 | Comment from Wierenga, Shelby |
| AR-0040086 | AR-0040086 | CFPB-2025-0039-36155 | 12/14/2025 | Comment from Anonymous |
| AR-0040087 | AR-0040087 | CFPB-2025-0039-36156 | 12/14/2025 | Comment from Higdon, Brooke |
| AR-0040088 | AR-0040088 | CFPB-2025-0039-36157 | 12/14/2025 | Comment from Anonymous |
| AR-0040089 | AR-0040089 | CFPB-2025-0039-36158 | 12/14/2025 | Comment from Anonymous |
| AR-0040090 | AR-0040090 | CFPB-2025-0039-36159 | 12/14/2025 | Comment from McGowan, Taylor |
| AR-0040091 | AR-0040091 | CFPB-2025-0039-36160 | 12/14/2025 | Comment from Anonymous |
| AR-0040092 | AR-0040092 | CFPB-2025-0039-36161 | 12/14/2025 | Comment from Anonymous |
| AR-0040093 | AR-0040093 | CFPB-2025-0039-36162 | 12/14/2025 | Comment from Gutierrez, Krystal |
| AR-0040094 | AR-0040094 | CFPB-2025-0039-36163 | 12/14/2025 | Comment from Anonymous |
| AR-0040095 | AR-0040095 | CFPB-2025-0039-36164 | 12/14/2025 | Comment from Martin, Adam |
| AR-0040096 | AR-0040096 | CFPB-2025-0039-36165 | 12/14/2025 | Comment from Taylor, Brandon |
| AR-0040097 | AR-0040097 | CFPB-2025-0039-36166 | 12/14/2025 | Comment from Miller, Morgan |
| AR-0040098 | AR-0040098 | CFPB-2025-0039-36167 | 12/14/2025 | Comment from Desiree Garcia, Desiree Garcia |
| AR-0040099 | AR-0040099 | CFPB-2025-0039-36168 | 12/14/2025 | Comment from Anonymous |
| AR-0040100 | AR-0040100 | CFPB-2025-0039-36169 | 12/14/2025 | Comment from Anonymous |
| AR-0040101 | AR-0040101 | CFPB-2025-0039-36170 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0040102 | AR-0040102 | CFPB-2025-0039-36171 | 12/14/2025 | Comment from Anonymous |
| AR-0040103 | AR-0040103 | CFPB-2025-0039-36172 | 12/14/2025 | Comment from Anonymous |
| AR-0040104 | AR-0040104 | CFPB-2025-0039-36173 | 12/14/2025 | Comment from Anonymous |
| AR-0040105 | AR-0040105 | CFPB-2025-0039-36174 | 12/14/2025 | Comment from Annonomys |
| AR-0040106 | AR-0040106 | CFPB-2025-0039-36175 | 12/14/2025 | Comment from Boschan, Cedar |
| AR-0040107 | AR-0040107 | CFPB-2025-0039-36176 | 12/14/2025 | Comment from Lynne, Mary |
| AR-0040108 | AR-0040108 | CFPB-2025-0039-36177 | 12/14/2025 | Comment from O, Dee |
| AR-0040109 | AR-0040109 | CFPB-2025-0039-36178 | 12/14/2025 | Comment from Palmirotto , Lindsay |
| AR-0040110 | AR-0040110 | CFPB-2025-0039-36179 | 12/14/2025 | Comment from We The People |
| AR-0040111 | AR-0040111 | CFPB-2025-0039-36180 | 12/14/2025 | Comment from Anonymous |
| AR-0040112 | AR-0040112 | CFPB-2025-0039-36181 | 12/14/2025 | Comment from Anonymous |
| AR-0040113 | AR-0040113 | CFPB-2025-0039-36182 | 12/14/2025 | Comment from Anonymous |
| AR-0040114 | AR-0040114 | CFPB-2025-0039-36183 | 12/14/2025 | Comment from Anonymous, Anonymous |
| AR-0040115 | AR-0040115 | CFPB-2025-0039-36184 | 12/14/2025 | Comment from Willis, Rebecca |
| AR-0040116 | AR-0040116 | CFPB-2025-0039-36185 | 12/14/2025 | Comment from Anonymous, Anonymous |
| AR-0040117 | AR-0040117 | CFPB-2025-0039-36186 | 12/14/2025 | Comment from Mattern, Kelly |
| AR-0040118 | AR-0040118 | CFPB-2025-0039-36187 | 12/14/2025 | Comment from Anonymous |
| AR-0040119 | AR-0040119 | CFPB-2025-0039-36188 | 12/14/2025 | Comment from Anonymous |
| AR-0040120 | AR-0040120 | CFPB-2025-0039-36189 | 12/14/2025 | Comment from Camejo, Vee |
| AR-0040121 | AR-0040121 | CFPB-2025-0039-36190 | 12/14/2025 | Comment from Anonymous |
| AR-0040122 | AR-0040122 | CFPB-2025-0039-36191 | 12/14/2025 | Comment from Trotter, Kate |
| AR-0040123 | AR-0040123 | CFPB-2025-0039-36192 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0040124 | AR-0040124 | CFPB-2025-0039-36193 | 12/14/2025 | Comment from Anonymous |
| AR-0040125 | AR-0040125 | CFPB-2025-0039-36194 | 12/14/2025 | Comment from Anonymous |
| AR-0040126 | AR-0040126 | CFPB-2025-0039-36195 | 12/14/2025 | Comment from Miller, Adam |
| AR-0040127 | AR-0040127 | CFPB-2025-0039-36196 | 12/14/2025 | Comment from Anonymous |
| AR-0040128 | AR-0040128 | CFPB-2025-0039-36197 | 12/14/2025 | Comment from McAllister, Bonnie |
| AR-0040129 | AR-0040129 | CFPB-2025-0039-36198 | 12/14/2025 | Comment from Fox, Joan |
| AR-0040130 | AR-0040130 | CFPB-2025-0039-36199 | 12/14/2025 | Comment from Hockey, katheryne |
| AR-0040131 | AR-0040131 | CFPB-2025-0039-36200 | 12/14/2025 | Comment from Anonymous |
| AR-0040132 | AR-0040132 | CFPB-2025-0039-36201 | 12/14/2025 | Comment from Garcia, Tara |
| AR-0040133 | AR-0040133 | CFPB-2025-0039-36202 | 12/14/2025 | Comment from Ohnemus, Kaitlin |
| AR-0040134 | AR-0040134 | CFPB-2025-0039-36203 | 12/14/2025 | Comment from Barron, Courtney |
| AR-0040135 | AR-0040135 | CFPB-2025-0039-36204 | 12/14/2025 | Comment from R, S |
| AR-0040136 | AR-0040136 | CFPB-2025-0039-36205 | 12/14/2025 | Comment from Padilla , Hector |
| AR-0040137 | AR-0040137 | CFPB-2025-0039-36206 | 12/14/2025 | Comment from Anonymous |
| AR-0040138 | AR-0040138 | CFPB-2025-0039-36207 | 12/14/2025 | Comment from Smith, mary |
| AR-0040139 | AR-0040139 | CFPB-2025-0039-36208 | 12/14/2025 | Comment from Kranz, Dixi |
| AR-0040140 | AR-0040140 | CFPB-2025-0039-36209 | 12/14/2025 | Comment from Anonymous |
| AR-0040141 | AR-0040142 | CFPB-2025-0039-36210 | 12/14/2025 | Comment from WELCH, Janessa |
| AR-0040143 | AR-0040143 | CFPB-2025-0039-36211 | 12/14/2025 | Comment from Anonymous |
| AR-0040144 | AR-0040144 | CFPB-2025-0039-36212 | 12/14/2025 | Comment from Hassinger, Meagen |
| AR-0040145 | AR-0040145 | CFPB-2025-0039-36213 | 12/14/2025 | Comment from Anonymous |
| AR-0040146 | AR-0040146 | CFPB-2025-0039-36214 | 12/14/2025 | Comment from N, L |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0040147 | AR-0040147 | CFPB-2025-0039-36215 | 12/14/2025 | Comment from Pearson , Krystal |
| AR-0040148 | AR-0040148 | CFPB-2025-0039-36216 | 12/14/2025 | Comment from Rodoracio, Suzie |
| AR-0040149 | AR-0040149 | CFPB-2025-0039-36217 | 12/14/2025 | Comment from Anonymous |
| AR-0040150 | AR-0040150 | CFPB-2025-0039-36218 | 12/14/2025 | Comment from Anonymous |
| AR-0040151 | AR-0040151 | CFPB-2025-0039-36219 | 12/14/2025 | Comment from Cortez, rosa |
| AR-0040152 | AR-0040152 | CFPB-2025-0039-36220 | 12/14/2025 | Comment from Anonymous |
| AR-0040153 | AR-0040153 | CFPB-2025-0039-36221 | 12/14/2025 | Comment from Anonymous |
| AR-0040154 | AR-0040154 | CFPB-2025-0039-36222 | 12/14/2025 | Comment from Olson, Trish |
| AR-0040155 | AR-0040155 | CFPB-2025-0039-36223 | 12/14/2025 | Comment from Black, SE |
| AR-0040156 | AR-0040156 | CFPB-2025-0039-36224 | 12/14/2025 | Comment from Anonymous |
| AR-0040157 | AR-0040157 | CFPB-2025-0039-36225 | 12/14/2025 | Comment from Anonymous |
| AR-0040158 | AR-0040158 | CFPB-2025-0039-36226 | 12/14/2025 | Comment from Steinwart, Emily |
| AR-0040159 | AR-0040159 | CFPB-2025-0039-36227 | 12/14/2025 | Comment from Anonymous |
| AR-0040160 | AR-0040160 | CFPB-2025-0039-36228 | 12/14/2025 | Comment from Anonymous |
| AR-0040161 | AR-0040161 | CFPB-2025-0039-36229 | 12/14/2025 | Comment from Anonymous |
| AR-0040162 | AR-0040162 | CFPB-2025-0039-36230 | 12/14/2025 | Comment from Wilson, Sara |
| AR-0040163 | AR-0040163 | CFPB-2025-0039-36231 | 12/14/2025 | Comment from Anonymous |
| AR-0040164 | AR-0040164 | CFPB-2025-0039-36232 | 12/14/2025 | Comment from Anonymous |
| AR-0040165 | AR-0040165 | CFPB-2025-0039-36233 | 12/14/2025 | Comment from Mora, Maribel |
| AR-0040166 | AR-0040166 | CFPB-2025-0039-36234 | 12/14/2025 | Comment from Anonymous |
| AR-0040167 | AR-0040167 | CFPB-2025-0039-36235 | 12/14/2025 | Comment from Anonymous |
| AR-0040168 | AR-0040168 | CFPB-2025-0039-36236 | 12/14/2025 | Comment from Miller, Shorty |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0040169 | AR-0040169 | CFPB-2025-0039-36237 | 12/14/2025 | Comment from Anonymous |
| AR-0040170 | AR-0040170 | CFPB-2025-0039-36238 | 12/14/2025 | Comment from Anonymous |
| AR-0040171 | AR-0040171 | CFPB-2025-0039-36239 | 12/14/2025 | Comment from Anonymous |
| AR-0040172 | AR-0040172 | CFPB-2025-0039-36240 | 12/14/2025 | Comment from Samson, Mary Bridget |
| AR-0040173 | AR-0040173 | CFPB-2025-0039-36241 | 12/14/2025 | Comment from Anonymous |
| AR-0040174 | AR-0040174 | CFPB-2025-0039-36242 | 12/14/2025 | Comment from Anonymous |
| AR-0040175 | AR-0040175 | CFPB-2025-0039-36243 | 12/14/2025 | Comment from Anonymous |
| AR-0040176 | AR-0040176 | CFPB-2025-0039-36244 | 12/14/2025 | Comment from Pelletier, Sarah |
| AR-0040177 | AR-0040177 | CFPB-2025-0039-36245 | 12/14/2025 | Comment from Anonymous |
| AR-0040178 | AR-0040178 | CFPB-2025-0039-36246 | 12/14/2025 | Comment from Anonymous |
| AR-0040179 | AR-0040179 | CFPB-2025-0039-36247 | 12/14/2025 | Comment from Austin, Jennifer |
| AR-0040180 | AR-0040180 | CFPB-2025-0039-36248 | 12/14/2025 | Comment from Lizardi, Angel |
| AR-0040181 | AR-0040181 | CFPB-2025-0039-36249 | 12/14/2025 | Comment from Anonymous |
| AR-0040182 | AR-0040182 | CFPB-2025-0039-36250 | 12/14/2025 | Comment from Anonymous |
| AR-0040183 | AR-0040183 | CFPB-2025-0039-36251 | 12/14/2025 | Comment from Sturdi, Jill |
| AR-0040184 | AR-0040184 | CFPB-2025-0039-36252 | 12/14/2025 | Comment from Matta, Anita |
| AR-0040185 | AR-0040185 | CFPB-2025-0039-36253 | 12/14/2025 | Comment from Shepherd, Mystique |
| AR-0040186 | AR-0040186 | CFPB-2025-0039-36254 | 12/14/2025 | Comment from B, Unique |
| AR-0040187 | AR-0040187 | CFPB-2025-0039-36255 | 12/14/2025 | Comment from Beck, Maryam |
| AR-0040188 | AR-0040188 | CFPB-2025-0039-36256 | 12/14/2025 | Comment from Maxie, Erin |
| AR-0040189 | AR-0040189 | CFPB-2025-0039-36257 | 12/14/2025 | Comment from Rathburn, Deirdre |
| AR-0040190 | AR-0040190 | CFPB-2025-0039-36258 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0040191 | AR-0040191 | CFPB-2025-0039-36259 | 12/14/2025 | Comment from Wanardi, Nissa |
| AR-0040192 | AR-0040193 | CFPB-2025-0039-36260 | 12/14/2025 | Comment from Anonymous |
| AR-0040194 | AR-0040194 | CFPB-2025-0039-36261 | 12/14/2025 | Comment from Anonymous |
| AR-0040195 | AR-0040195 | CFPB-2025-0039-36262 | 12/14/2025 | Comment from Are, You |
| AR-0040196 | AR-0040196 | CFPB-2025-0039-36263 | 12/14/2025 | Comment from Rayl, Whitney |
| AR-0040197 | AR-0040197 | CFPB-2025-0039-36264 | 12/14/2025 | Comment from Anonymous |
| AR-0040198 | AR-0040198 | CFPB-2025-0039-36265 | 12/14/2025 | Comment from Anonymous |
| AR-0040199 | AR-0040199 | CFPB-2025-0039-36266 | 12/14/2025 | Comment from Anonymous |
| AR-0040200 | AR-0040200 | CFPB-2025-0039-36267 | 12/14/2025 | Comment from Anonymous |
| AR-0040201 | AR-0040201 | CFPB-2025-0039-36268 | 12/14/2025 | Comment from Anonymous |
| AR-0040202 | AR-0040202 | CFPB-2025-0039-36269 | 12/14/2025 | Comment from Anonymous |
| AR-0040203 | AR-0040203 | CFPB-2025-0039-36270 | 12/14/2025 | Comment from Anonymous |
| AR-0040204 | AR-0040204 | CFPB-2025-0039-36271 | 12/14/2025 | Comment from Foo, Emma |
| AR-0040205 | AR-0040205 | CFPB-2025-0039-36272 | 12/14/2025 | Comment from Anonymous |
| AR-0040206 | AR-0040206 | CFPB-2025-0039-36273 | 12/14/2025 | Comment from Anonymous |
| AR-0040207 | AR-0040207 | CFPB-2025-0039-36274 | 12/14/2025 | Comment from Taylor, Tara |
| AR-0040208 | AR-0040208 | CFPB-2025-0039-36275 | 12/14/2025 | Comment from HANNA, Toya |
| AR-0040209 | AR-0040209 | CFPB-2025-0039-36276 | 12/14/2025 | Comment from B, Court |
| AR-0040210 | AR-0040210 | CFPB-2025-0039-36277 | 12/14/2025 | Comment from Anonymous |
| AR-0040211 | AR-0040211 | CFPB-2025-0039-36278 | 12/14/2025 | Comment from Anonymous |
| AR-0040212 | AR-0040212 | CFPB-2025-0039-36279 | 12/14/2025 | Comment from Anonymous |
| AR-0040213 | AR-0040213 | CFPB-2025-0039-36280 | 12/14/2025 | Comment from Anderson, Alex |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0040214 | AR-0040214 | CFPB-2025-0039-36281 | 12/14/2025 | Comment from Anonymous |
| AR-0040215 | AR-0040215 | CFPB-2025-0039-36282 | 12/14/2025 | Comment from Ochs, Jaimie |
| AR-0040216 | AR-0040216 | CFPB-2025-0039-36283 | 12/14/2025 | Comment from Anonymous |
| AR-0040217 | AR-0040217 | CFPB-2025-0039-36284 | 12/14/2025 | Comment from Thomas, John |
| AR-0040218 | AR-0040218 | CFPB-2025-0039-36285 | 12/14/2025 | Comment from S, Laura |
| AR-0040219 | AR-0040219 | CFPB-2025-0039-36286 | 12/14/2025 | Comment from Johnson, Alissa |
| AR-0040220 | AR-0040220 | CFPB-2025-0039-36287 | 12/14/2025 | Comment from Anonymous |
| AR-0040221 | AR-0040221 | CFPB-2025-0039-36288 | 12/14/2025 | Comment from Harvey, Christine |
| AR-0040222 | AR-0040222 | CFPB-2025-0039-36289 | 12/14/2025 | Comment from Anonymous |
| AR-0040223 | AR-0040223 | CFPB-2025-0039-36290 | 12/14/2025 | Comment from Anonymous |
| AR-0040224 | AR-0040224 | CFPB-2025-0039-36291 | 12/14/2025 | Comment from E, Kira |
| AR-0040225 | AR-0040225 | CFPB-2025-0039-36292 | 12/14/2025 | Comment from Phoenix, Laura |
| AR-0040226 | AR-0040226 | CFPB-2025-0039-36293 | 12/14/2025 | Comment from Anonymous |
| AR-0040227 | AR-0040227 | CFPB-2025-0039-36294 | 12/14/2025 | Comment from Jones, Cori |
| AR-0040228 | AR-0040228 | CFPB-2025-0039-36295 | 12/14/2025 | Comment from Roberts, Beth |
| AR-0040229 | AR-0040229 | CFPB-2025-0039-36296 | 12/14/2025 | Comment from Anonymous |
| AR-0040230 | AR-0040230 | CFPB-2025-0039-36297 | 12/14/2025 | Comment from Roe, Melissa |
| AR-0040231 | AR-0040231 | CFPB-2025-0039-36298 | 12/14/2025 | Comment from Clawson, Renee |
| AR-0040232 | AR-0040233 | CFPB-2025-0039-36299 | 12/14/2025 | Comment from Anonymous |
| AR-0040234 | AR-0040234 | CFPB-2025-0039-36300 | 12/14/2025 | Comment from Wilkins , Rebecca |
| AR-0040235 | AR-0040235 | CFPB-2025-0039-36301 | 12/14/2025 | Comment from Anonymous |
| AR-0040236 | AR-0040236 | CFPB-2025-0039-36302 | 12/14/2025 | Comment from Mathews-Sanchez, Corina |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0040237 | AR-0040237 | CFPB-2025-0039-36303 | 12/14/2025 | Comment from Rowe, Debbie |
| AR-0040238 | AR-0040238 | CFPB-2025-0039-36304 | 12/14/2025 | Comment from Vega, Audrey |
| AR-0040239 | AR-0040240 | CFPB-2025-0039-36305 | 12/14/2025 | Comment from Pittas, Peggy |
| AR-0040241 | AR-0040241 | CFPB-2025-0039-36306 | 12/14/2025 | Comment from Anonymous |
| AR-0040242 | AR-0040242 | CFPB-2025-0039-36307 | 12/14/2025 | Comment from Jones, Shaunessy |
| AR-0040243 | AR-0040243 | CFPB-2025-0039-36308 | 12/14/2025 | Comment from Y, Heidi |
| AR-0040244 | AR-0040244 | CFPB-2025-0039-36309 | 12/14/2025 | Comment from Maravilla , Jennifer |
| AR-0040245 | AR-0040245 | CFPB-2025-0039-36310 | 12/14/2025 | Comment from Anonymous |
| AR-0040246 | AR-0040246 | CFPB-2025-0039-36311 | 12/14/2025 | Comment from Anonymous |
| AR-0040247 | AR-0040247 | CFPB-2025-0039-36312 | 12/14/2025 | Comment from Anonymous |
| AR-0040248 | AR-0040248 | CFPB-2025-0039-36313 | 12/14/2025 | Comment from Peto, Alaina |
| AR-0040249 | AR-0040249 | CFPB-2025-0039-36314 | 12/14/2025 | Comment from Jane, Jones |
| AR-0040250 | AR-0040250 | CFPB-2025-0039-36315 | 12/14/2025 | Comment from Anonymous, Anonymous |
| AR-0040251 | AR-0040251 | CFPB-2025-0039-36316 | 12/14/2025 | Comment from Sproul, Abigail |
| AR-0040252 | AR-0040252 | CFPB-2025-0039-36317 | 12/14/2025 | Comment from Fenton, Rydel |
| AR-0040253 | AR-0040253 | CFPB-2025-0039-36318 | 12/14/2025 | Comment from Suehr, Sandra |
| AR-0040254 | AR-0040254 | CFPB-2025-0039-36319 | 12/14/2025 | Comment from Anonymous |
| AR-0040255 | AR-0040255 | CFPB-2025-0039-36320 | 12/14/2025 | Comment from Bielaw, Sammi |
| AR-0040256 | AR-0040256 | CFPB-2025-0039-36321 | 12/14/2025 | Comment from Hodge, Jessica |
| AR-0040257 | AR-0040257 | CFPB-2025-0039-36322 | 12/14/2025 | Comment from Anonymous |
| AR-0040258 | AR-0040258 | CFPB-2025-0039-36323 | 12/14/2025 | Comment from Gerych, Barbara |
| AR-0040259 | AR-0040259 | CFPB-2025-0039-36324 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0040260 | AR-0040260 | CFPB-2025-0039-36325 | 12/14/2025 | Comment from Hewitt, Holly |
| AR-0040261 | AR-0040261 | CFPB-2025-0039-36326 | 12/14/2025 | Comment from Anonymous |
| AR-0040262 | AR-0040262 | CFPB-2025-0039-36327 | 12/14/2025 | Comment from Kim, Hanna |
| AR-0040263 | AR-0040263 | CFPB-2025-0039-36328 | 12/14/2025 | Comment from Henry, Wendelyn |
| AR-0040264 | AR-0040264 | CFPB-2025-0039-36329 | 12/14/2025 | Comment from Anonymous |
| AR-0040265 | AR-0040265 | CFPB-2025-0039-36330 | 12/14/2025 | Comment from Anonymous |
| AR-0040266 | AR-0040266 | CFPB-2025-0039-36331 | 12/14/2025 | Comment from Anonymous |
| AR-0040267 | AR-0040267 | CFPB-2025-0039-36332 | 12/14/2025 | Comment from Anonymous |
| AR-0040268 | AR-0040268 | CFPB-2025-0039-36333 | 12/14/2025 | Comment from Anonymous |
| AR-0040269 | AR-0040269 | CFPB-2025-0039-36334 | 12/14/2025 | Comment from Piel, Megan |
| AR-0040270 | AR-0040270 | CFPB-2025-0039-36335 | 12/14/2025 | Comment from Anonymous |
| AR-0040271 | AR-0040271 | CFPB-2025-0039-36336 | 12/14/2025 | Comment from Anonymous |
| AR-0040272 | AR-0040272 | CFPB-2025-0039-36337 | 12/14/2025 | Comment from Anonymous |
| AR-0040273 | AR-0040273 | CFPB-2025-0039-36338 | 12/14/2025 | Comment from M, M |
| AR-0040274 | AR-0040274 | CFPB-2025-0039-36339 | 12/14/2025 | Comment from Anonymous |
| AR-0040275 | AR-0040275 | CFPB-2025-0039-36340 | 12/14/2025 | Comment from Plihon, Segolen |
| AR-0040276 | AR-0040276 | CFPB-2025-0039-36341 | 12/14/2025 | Comment from Anonymous |
| AR-0040277 | AR-0040277 | CFPB-2025-0039-36342 | 12/14/2025 | Comment from bousliman, anton |
| AR-0040278 | AR-0040278 | CFPB-2025-0039-36343 | 12/14/2025 | Comment from Anonymous |
| AR-0040279 | AR-0040279 | CFPB-2025-0039-36344 | 12/14/2025 | Comment from Lierman, Lauren |
| AR-0040280 | AR-0040280 | CFPB-2025-0039-36345 | 12/14/2025 | Comment from Nunya, Shannon |
| AR-0040281 | AR-0040281 | CFPB-2025-0039-36346 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0040282 | AR-0040282 | CFPB-2025-0039-36347 | 12/14/2025 | Comment from Anonymous |
| AR-0040283 | AR-0040283 | CFPB-2025-0039-36348 | 12/14/2025 | Comment from Anonymous |
| AR-0040284 | AR-0040284 | CFPB-2025-0039-36349 | 12/14/2025 | Comment from Anonymous |
| AR-0040285 | AR-0040285 | CFPB-2025-0039-36350 | 12/14/2025 | Comment from Citizen, Anonymous |
| AR-0040286 | AR-0040286 | CFPB-2025-0039-36351 | 12/14/2025 | Comment from Anonymous |
| AR-0040287 | AR-0040287 | CFPB-2025-0039-36352 | 12/14/2025 | Comment from Anonymous |
| AR-0040288 | AR-0040288 | CFPB-2025-0039-36353 | 12/14/2025 | Comment from S, J |
| AR-0040289 | AR-0040289 | CFPB-2025-0039-36354 | 12/14/2025 | Comment from S, J |
| AR-0040290 | AR-0040290 | CFPB-2025-0039-36355 | 12/14/2025 | Comment from Anonymous |
| AR-0040291 | AR-0040291 | CFPB-2025-0039-36356 | 12/14/2025 | Comment from Anonymous |
| AR-0040292 | AR-0040292 | CFPB-2025-0039-36357 | 12/14/2025 | Comment from Anonymous |
| AR-0040293 | AR-0040293 | CFPB-2025-0039-36358 | 12/14/2025 | Comment from N, Chanelle |
| AR-0040294 | AR-0040294 | CFPB-2025-0039-36359 | 12/14/2025 | Comment from Heisler , Luisa |
| AR-0040295 | AR-0040295 | CFPB-2025-0039-36360 | 12/14/2025 | Comment from Anonymous |
| AR-0040296 | AR-0040296 | CFPB-2025-0039-36361 | 12/14/2025 | Comment from Anonymous |
| AR-0040297 | AR-0040297 | CFPB-2025-0039-36362 | 12/14/2025 | Comment from Anonymous |
| AR-0040298 | AR-0040298 | CFPB-2025-0039-36363 | 12/14/2025 | Comment from Anonymous , Tricia |
| AR-0040299 | AR-0040299 | CFPB-2025-0039-36364 | 12/14/2025 | Comment from Palmer, Amanda |
| AR-0040300 | AR-0040300 | CFPB-2025-0039-36365 | 12/14/2025 | Comment from Smarth, Carnie |
| AR-0040301 | AR-0040301 | CFPB-2025-0039-36366 | 12/14/2025 | Comment from Anonymous |
| AR-0040302 | AR-0040302 | CFPB-2025-0039-36367 | 12/14/2025 | Comment from Anonymous |
| AR-0040303 | AR-0040303 | CFPB-2025-0039-36368 | 12/14/2025 | Comment from cassady, brooke |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0040304 | AR-0040304 | CFPB-2025-0039-36369 | 12/14/2025 | Comment from Anonymous |
| AR-0040305 | AR-0040305 | CFPB-2025-0039-36370 | 12/14/2025 | Comment from Anonymous |
| AR-0040306 | AR-0040306 | CFPB-2025-0039-36371 | 12/14/2025 | Comment from Anonymous |
| AR-0040307 | AR-0040308 | CFPB-2025-0039-36372 | 12/14/2025 | Comment from Reily, Susannah |
| AR-0040309 | AR-0040309 | CFPB-2025-0039-36373 | 12/14/2025 | Comment from W, E |
| AR-0040310 | AR-0040311 | CFPB-2025-0039-36374 | 12/14/2025 | Comment from Anonymous |
| AR-0040312 | AR-0040312 | CFPB-2025-0039-36375 | 12/14/2025 | Comment from Wallace, Marcy |
| AR-0040313 | AR-0040313 | CFPB-2025-0039-36376 | 12/14/2025 | Comment from Cobb, Sharessa |
| AR-0040314 | AR-0040315 | CFPB-2025-0039-36377 | 12/14/2025 | Comment from Anonymous |
| AR-0040316 | AR-0040316 | CFPB-2025-0039-36378 | 12/14/2025 | Comment from Anonymous |
| AR-0040317 | AR-0040317 | CFPB-2025-0039-36379 | 12/14/2025 | Comment from Howard, Lena |
| AR-0040318 | AR-0040318 | CFPB-2025-0039-36380 | 12/14/2025 | Comment from Anonymous |
| AR-0040319 | AR-0040319 | CFPB-2025-0039-36381 | 12/14/2025 | Comment from Petkova, Katya |
| AR-0040320 | AR-0040320 | CFPB-2025-0039-36382 | 12/14/2025 | Comment from Anonymous |
| AR-0040321 | AR-0040321 | CFPB-2025-0039-36383 | 12/14/2025 | Comment from Hamburg , Macy |
| AR-0040322 | AR-0040322 | CFPB-2025-0039-36384 | 12/14/2025 | Comment from Anonymous |
| AR-0040323 | AR-0040323 | CFPB-2025-0039-36385 | 12/14/2025 | Comment from Anonymous |
| AR-0040324 | AR-0040324 | CFPB-2025-0039-36386 | 12/14/2025 | Comment from Anonymous |
| AR-0040325 | AR-0040325 | CFPB-2025-0039-36387 | 12/14/2025 | Comment from Anonymous |
| AR-0040326 | AR-0040326 | CFPB-2025-0039-36388 | 12/14/2025 | Comment from Janes, Jane |
| AR-0040327 | AR-0040327 | CFPB-2025-0039-36389 | 12/14/2025 | Comment from Anonymous |
| AR-0040328 | AR-0040328 | CFPB-2025-0039-36390 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0040329 | AR-0040329 | CFPB-2025-0039-36391 | 12/14/2025 | Comment from Anonymous |
| AR-0040330 | AR-0040330 | CFPB-2025-0039-36392 | 12/14/2025 | Comment from Anonymous |
| AR-0040331 | AR-0040331 | CFPB-2025-0039-36393 | 12/14/2025 | Comment from Anonymous |
| AR-0040332 | AR-0040332 | CFPB-2025-0039-36394 | 12/14/2025 | Comment from Anonymous |
| AR-0040333 | AR-0040333 | CFPB-2025-0039-36395 | 12/14/2025 | Comment from Anderson, Eboni |
| AR-0040334 | AR-0040334 | CFPB-2025-0039-36396 | 12/14/2025 | Comment from Roberts, Yvonne |
| AR-0040335 | AR-0040335 | CFPB-2025-0039-36397 | 12/14/2025 | Comment from Anonymous |
| AR-0040336 | AR-0040336 | CFPB-2025-0039-36398 | 12/14/2025 | Comment from Anonymous |
| AR-0040337 | AR-0040337 | CFPB-2025-0039-36399 | 12/14/2025 | Comment from Anonymous |
| AR-0040338 | AR-0040338 | CFPB-2025-0039-36400 | 12/14/2025 | Comment from Meyer, Tamara |
| AR-0040339 | AR-0040339 | CFPB-2025-0039-36401 | 12/14/2025 | Comment from Z, M |
| AR-0040340 | AR-0040340 | CFPB-2025-0039-36402 | 12/14/2025 | Comment from Anonymous |
| AR-0040341 | AR-0040341 | CFPB-2025-0039-36403 | 12/14/2025 | Comment from Anonymous |
| AR-0040342 | AR-0040342 | CFPB-2025-0039-36404 | 12/14/2025 | Comment from Anonymous |
| AR-0040343 | AR-0040343 | CFPB-2025-0039-36405 | 12/14/2025 | Comment from Your business, Not |
| AR-0040344 | AR-0040344 | CFPB-2025-0039-36406 | 12/14/2025 | Comment from Dinkel, Nat |
| AR-0040345 | AR-0040345 | CFPB-2025-0039-36407 | 12/14/2025 | Comment from Anonymous |
| AR-0040346 | AR-0040346 | CFPB-2025-0039-36408 | 12/14/2025 | Comment from Tillman , O |
| AR-0040347 | AR-0040347 | CFPB-2025-0039-36409 | 12/14/2025 | Comment from Anonymous |
| AR-0040348 | AR-0040348 | CFPB-2025-0039-36410 | 12/14/2025 | Comment from Anonymous |
| AR-0040349 | AR-0040349 | CFPB-2025-0039-36411 | 12/14/2025 | Comment from Anonymous |
| AR-0040350 | AR-0040350 | CFPB-2025-0039-36412 | 12/14/2025 | Comment from Jolley-Ruud, Loren |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0040351 | AR-0040351 | CFPB-2025-0039-36413 | 12/14/2025 | Comment from Anon, Anon |
| AR-0040352 | AR-0040352 | CFPB-2025-0039-36414 | 12/14/2025 | Comment from Islam, Shareen |
| AR-0040353 | AR-0040353 | CFPB-2025-0039-36415 | 12/14/2025 | Comment from Anonymous |
| AR-0040354 | AR-0040354 | CFPB-2025-0039-36416 | 12/14/2025 | Comment from Anonymous |
| AR-0040355 | AR-0040355 | CFPB-2025-0039-36417 | 12/14/2025 | Comment from Anonymous |
| AR-0040356 | AR-0040356 | CFPB-2025-0039-36418 | 12/14/2025 | Comment from Reymore, Marie |
| AR-0040357 | AR-0040357 | CFPB-2025-0039-36419 | 12/14/2025 | Comment from Anonymous |
| AR-0040358 | AR-0040358 | CFPB-2025-0039-36420 | 12/14/2025 | Comment from Null, Jonah |
| AR-0040359 | AR-0040359 | CFPB-2025-0039-36421 | 12/14/2025 | Comment from Anonymous |
| AR-0040360 | AR-0040361 | CFPB-2025-0039-36422 | 12/14/2025 | Comment from Anonymous |
| AR-0040362 | AR-0040362 | CFPB-2025-0039-36423 | 12/14/2025 | Comment from Campoy, Melanie |
| AR-0040363 | AR-0040363 | CFPB-2025-0039-36424 | 12/14/2025 | Comment from Literate, Everyone |
| AR-0040364 | AR-0040364 | CFPB-2025-0039-36425 | 12/14/2025 | Comment from Anonymous |
| AR-0040365 | AR-0040365 | CFPB-2025-0039-36426 | 12/14/2025 | Comment from Kelly, Cassandra |
| AR-0040366 | AR-0040366 | CFPB-2025-0039-36427 | 12/14/2025 | Comment from Smith, Emily |
| AR-0040367 | AR-0040367 | CFPB-2025-0039-36428 | 12/14/2025 | Comment from Anonymous |
| AR-0040368 | AR-0040368 | CFPB-2025-0039-36429 | 12/14/2025 | Comment from Morefield, Amber |
| AR-0040369 | AR-0040369 | CFPB-2025-0039-36430 | 12/14/2025 | Comment from Wright, Kirsten |
| AR-0040370 | AR-0040370 | CFPB-2025-0039-36431 | 12/14/2025 | Comment from Anonymous |
| AR-0040371 | AR-0040371 | CFPB-2025-0039-36432 | 12/14/2025 | Comment from Anonymous |
| AR-0040372 | AR-0040372 | CFPB-2025-0039-36433 | 12/14/2025 | Comment from Zvulun, Joscelyn |
| AR-0040373 | AR-0040373 | CFPB-2025-0039-36434 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0040374 | AR-0040374 | CFPB-2025-0039-36435 | 12/14/2025 | Comment from Anonymous |
| AR-0040375 | AR-0040375 | CFPB-2025-0039-36436 | 12/14/2025 | Comment from Anonymous |
| AR-0040376 | AR-0040376 | CFPB-2025-0039-36437 | 12/14/2025 | Comment from Anonymous |
| AR-0040377 | AR-0040377 | CFPB-2025-0039-36438 | 12/14/2025 | Comment from Anonymous |
| AR-0040378 | AR-0040378 | CFPB-2025-0039-36439 | 12/14/2025 | Comment from Anonymous |
| AR-0040379 | AR-0040379 | CFPB-2025-0039-36440 | 12/14/2025 | Comment from Anonymous |
| AR-0040380 | AR-0040380 | CFPB-2025-0039-36441 | 12/14/2025 | Comment from Anonymous |
| AR-0040381 | AR-0040381 | CFPB-2025-0039-36442 | 12/14/2025 | Comment from Sherman, Nell |
| AR-0040382 | AR-0040382 | CFPB-2025-0039-36443 | 12/14/2025 | Comment from Anonymous |
| AR-0040383 | AR-0040383 | CFPB-2025-0039-36444 | 12/14/2025 | Comment from Smith, Darcie |
| AR-0040384 | AR-0040384 | CFPB-2025-0039-36445 | 12/14/2025 | Comment from Anonymous |
| AR-0040385 | AR-0040385 | CFPB-2025-0039-36446 | 12/14/2025 | Comment from Dewes, Maria |
| AR-0040386 | AR-0040386 | CFPB-2025-0039-36447 | 12/14/2025 | Comment from Anonymous |
| AR-0040387 | AR-0040387 | CFPB-2025-0039-36448 | 12/14/2025 | Comment from Anonymous |
| AR-0040388 | AR-0040388 | CFPB-2025-0039-36449 | 12/14/2025 | Comment from ME, I am |
| AR-0040389 | AR-0040389 | CFPB-2025-0039-36450 | 12/14/2025 | Comment from Americans Against the Infringement of Basic Rights |
| AR-0040390 | AR-0040390 | CFPB-2025-0039-36451 | 12/14/2025 | Comment from L, Veronica |
| AR-0040391 | AR-0040391 | CFPB-2025-0039-36452 | 12/14/2025 | Comment from Anonymous |
| AR-0040392 | AR-0040392 | CFPB-2025-0039-36453 | 12/14/2025 | Comment from Pamela G Brown, Pamela G Brown |
| AR-0040393 | AR-0040393 | CFPB-2025-0039-36454 | 12/14/2025 | Comment from Anonymous |
| AR-0040394 | AR-0040395 | CFPB-2025-0039-36455 | 12/14/2025 | Comment from Anonymous |
| AR-0040396 | AR-0040396 | CFPB-2025-0039-36456 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0040397 | AR-0040397 | CFPB-2025-0039-36457 | 12/14/2025 | Comment from White, Tracy |
| AR-0040398 | AR-0040398 | CFPB-2025-0039-36458 | 12/14/2025 | Comment from A, J |
| AR-0040399 | AR-0040399 | CFPB-2025-0039-36459 | 12/14/2025 | Comment from Anonymous |
| AR-0040400 | AR-0040400 | CFPB-2025-0039-36460 | 12/14/2025 | Comment from Haseltine-Ripp , Rebecca |
| AR-0040401 | AR-0040401 | CFPB-2025-0039-36461 | 12/14/2025 | Comment from Cordero, Layla |
| AR-0040402 | AR-0040402 | CFPB-2025-0039-36462 | 12/14/2025 | Comment from Simmonds, Dafina |
| AR-0040403 | AR-0040403 | CFPB-2025-0039-36463 | 12/14/2025 | Comment from K, J |
| AR-0040404 | AR-0040404 | CFPB-2025-0039-36464 | 12/14/2025 | Comment from Anonymous |
| AR-0040405 | AR-0040405 | CFPB-2025-0039-36465 | 12/14/2025 | Comment from S, A |
| AR-0040406 | AR-0040406 | CFPB-2025-0039-36466 | 12/14/2025 | Comment from Z, Z |
| AR-0040407 | AR-0040407 | CFPB-2025-0039-36467 | 12/14/2025 | Comment from Anonymous |
| AR-0040408 | AR-0040408 | CFPB-2025-0039-36468 | 12/14/2025 | Comment from Palacios, Rolando |
| AR-0040409 | AR-0040409 | CFPB-2025-0039-36469 | 12/14/2025 | Comment from Lindsay, Mel |
| AR-0040410 | AR-0040410 | CFPB-2025-0039-36470 | 12/14/2025 | Comment from Anonymous |
| AR-0040411 | AR-0040411 | CFPB-2025-0039-36471 | 12/14/2025 | Comment from Anonymous |
| AR-0040412 | AR-0040412 | CFPB-2025-0039-36472 | 12/14/2025 | Comment from Anonymous |
| AR-0040413 | AR-0040413 | CFPB-2025-0039-36473 | 12/14/2025 | Comment from Anonymous |
| AR-0040414 | AR-0040414 | CFPB-2025-0039-36474 | 12/14/2025 | Comment from Cruz, Melanie |
| AR-0040415 | AR-0040415 | CFPB-2025-0039-36475 | 12/14/2025 | Comment from Anonymous |
| AR-0040416 | AR-0040416 | CFPB-2025-0039-36476 | 12/14/2025 | Comment from Anonymous |
| AR-0040417 | AR-0040417 | CFPB-2025-0039-36477 | 12/14/2025 | Comment from Anonymous |
| AR-0040418 | AR-0040418 | CFPB-2025-0039-36478 | 12/14/2025 | Comment from Dameron, Tricia |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0040419 | AR-0040419 | CFPB-2025-0039-36479 | 12/14/2025 | Comment from Anonymous |
| AR-0040420 | AR-0040420 | CFPB-2025-0039-36480 | 12/14/2025 | Comment from Anonymous |
| AR-0040421 | AR-0040421 | CFPB-2025-0039-36481 | 12/14/2025 | Comment from Anonymous |
| AR-0040422 | AR-0040422 | CFPB-2025-0039-36482 | 12/14/2025 | Comment from Evans, Becca |
| AR-0040423 | AR-0040423 | CFPB-2025-0039-36483 | 12/14/2025 | Comment from Genovese , Kari |
| AR-0040424 | AR-0040424 | CFPB-2025-0039-36484 | 12/14/2025 | Comment from Anonymous |
| AR-0040425 | AR-0040425 | CFPB-2025-0039-36485 | 12/14/2025 | Comment from Wagers, Morgan |
| AR-0040426 | AR-0040426 | CFPB-2025-0039-36486 | 12/14/2025 | Comment from Anonymous |
| AR-0040427 | AR-0040427 | CFPB-2025-0039-36487 | 12/14/2025 | Comment from Nieto, Brandi Lynn |
| AR-0040428 | AR-0040428 | CFPB-2025-0039-36488 | 12/14/2025 | Comment from Johnson, Shannon |
| AR-0040429 | AR-0040429 | CFPB-2025-0039-36489 | 12/14/2025 | Comment from Emele Lopez, Mariana |
| AR-0040430 | AR-0040430 | CFPB-2025-0039-36490 | 12/14/2025 | Comment from Anonymous |
| AR-0040431 | AR-0040431 | CFPB-2025-0039-36491 | 12/14/2025 | Comment from Erdelyi , Amanda |
| AR-0040432 | AR-0040432 | CFPB-2025-0039-36492 | 12/14/2025 | Comment from Anonymous |
| AR-0040433 | AR-0040433 | CFPB-2025-0039-36493 | 12/14/2025 | Comment from Anonymous |
| AR-0040434 | AR-0040434 | CFPB-2025-0039-36494 | 12/14/2025 | Comment from T, K |
| AR-0040435 | AR-0040435 | CFPB-2025-0039-36495 | 12/14/2025 | Comment from C, S |
| AR-0040436 | AR-0040436 | CFPB-2025-0039-36496 | 12/14/2025 | Comment from Anonymous |
| AR-0040437 | AR-0040437 | CFPB-2025-0039-36497 | 12/14/2025 | Comment from OLeary, Jayleigh |
| AR-0040438 | AR-0040438 | CFPB-2025-0039-36498 | 12/14/2025 | Comment from Schaeffer, Karen |
| AR-0040439 | AR-0040439 | CFPB-2025-0039-36499 | 12/14/2025 | Comment from Citizen, Concerned |
| AR-0040440 | AR-0040440 | CFPB-2025-0039-36500 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0040441 | AR-0040441 | CFPB-2025-0039-36501 | 12/14/2025 | Comment from Fung, F |
| AR-0040442 | AR-0040442 | CFPB-2025-0039-36502 | 12/14/2025 | Comment from Anonymous |
| AR-0040443 | AR-0040443 | CFPB-2025-0039-36503 | 12/14/2025 | Comment from Anonymous |
| AR-0040444 | AR-0040444 | CFPB-2025-0039-36504 | 12/14/2025 | Comment from Anonymous |
| AR-0040445 | AR-0040445 | CFPB-2025-0039-36505 | 12/14/2025 | Comment from Brunson, Rebecca |
| AR-0040446 | AR-0040446 | CFPB-2025-0039-36506 | 12/14/2025 | Comment from Gilliland, Kelli |
| AR-0040447 | AR-0040447 | CFPB-2025-0039-36507 | 12/14/2025 | Comment from Anonymous |
| AR-0040448 | AR-0040448 | CFPB-2025-0039-36508 | 12/14/2025 | Comment from Jaklofsky, Erica |
| AR-0040449 | AR-0040449 | CFPB-2025-0039-36509 | 12/14/2025 | Comment from Anonymous |
| AR-0040450 | AR-0040450 | CFPB-2025-0039-36510 | 12/14/2025 | Comment from Anonymous |
| AR-0040451 | AR-0040451 | CFPB-2025-0039-36511 | 12/14/2025 | Comment from Anonymous |
| AR-0040452 | AR-0040452 | CFPB-2025-0039-36512 | 12/14/2025 | Comment from Tucker-Stanbro, Sandi |
| AR-0040453 | AR-0040453 | CFPB-2025-0039-36513 | 12/14/2025 | Comment from Whitlock, Kate |
| AR-0040454 | AR-0040454 | CFPB-2025-0039-36514 | 12/14/2025 | Comment from Anonymous |
| AR-0040455 | AR-0040455 | CFPB-2025-0039-36515 | 12/14/2025 | Comment from C, Shelby |
| AR-0040456 | AR-0040456 | CFPB-2025-0039-36516 | 12/14/2025 | Comment from Anonymous |
| AR-0040457 | AR-0040457 | CFPB-2025-0039-36517 | 12/14/2025 | Comment from Anonymous |
| AR-0040458 | AR-0040458 | CFPB-2025-0039-36518 | 12/14/2025 | Comment from Anonymous |
| AR-0040459 | AR-0040459 | CFPB-2025-0039-36519 | 12/14/2025 | Comment from Anonymous |
| AR-0040460 | AR-0040460 | CFPB-2025-0039-36520 | 12/14/2025 | Comment from Drake, Chelsea |
| AR-0040461 | AR-0040461 | CFPB-2025-0039-36521 | 12/14/2025 | Comment from Anonymous |
| AR-0040462 | AR-0040462 | CFPB-2025-0039-36522 | 12/14/2025 | Comment from Wright, Jessica |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0040463 | AR-0040463 | CFPB-2025-0039-36523 | 12/14/2025 | Comment from W, Viviana |
| AR-0040464 | AR-0040464 | CFPB-2025-0039-36524 | 12/14/2025 | Comment from Anonymous |
| AR-0040465 | AR-0040465 | CFPB-2025-0039-36525 | 12/14/2025 | Comment from kovac, courtney |
| AR-0040466 | AR-0040466 | CFPB-2025-0039-36526 | 12/14/2025 | Comment from Anonymous |
| AR-0040467 | AR-0040467 | CFPB-2025-0039-36527 | 12/14/2025 | Comment from No, No |
| AR-0040468 | AR-0040468 | CFPB-2025-0039-36528 | 12/14/2025 | Comment from Allyn, Eden |
| AR-0040469 | AR-0040469 | CFPB-2025-0039-36529 | 12/14/2025 | Comment from Anonymous |
| AR-0040470 | AR-0040470 | CFPB-2025-0039-36530 | 12/14/2025 | Comment from Keogh, Melissa |
| AR-0040471 | AR-0040471 | CFPB-2025-0039-36531 | 12/14/2025 | Comment from Anonymous |
| AR-0040472 | AR-0040472 | CFPB-2025-0039-36532 | 12/14/2025 | Comment from Gau, Fa |
| AR-0040473 | AR-0040473 | CFPB-2025-0039-36533 | 12/14/2025 | Comment from Dumbdumb, Donnie |
| AR-0040474 | AR-0040474 | CFPB-2025-0039-36534 | 12/14/2025 | Comment from Dorado, Billie |
| AR-0040475 | AR-0040475 | CFPB-2025-0039-36535 | 12/14/2025 | Comment from Burch, Katherine |
| AR-0040476 | AR-0040476 | CFPB-2025-0039-36536 | 12/14/2025 | Comment from Anonymous |
| AR-0040477 | AR-0040477 | CFPB-2025-0039-36537 | 12/14/2025 | Comment from Anonymous |
| AR-0040478 | AR-0040478 | CFPB-2025-0039-36538 | 12/14/2025 | Comment from March , Kenneth |
| AR-0040479 | AR-0040479 | CFPB-2025-0039-36539 | 12/14/2025 | Comment from Anonymous |
| AR-0040480 | AR-0040480 | CFPB-2025-0039-36540 | 12/14/2025 | Comment from Anonymous |
| AR-0040481 | AR-0040481 | CFPB-2025-0039-36541 | 12/14/2025 | Comment from Anonymous |
| AR-0040482 | AR-0040482 | CFPB-2025-0039-36542 | 12/14/2025 | Comment from R, John |
| AR-0040483 | AR-0040483 | CFPB-2025-0039-36543 | 12/14/2025 | Comment from Smith, Taylor |
| AR-0040484 | AR-0040484 | CFPB-2025-0039-36544 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0040485 | AR-0040485 | CFPB-2025-0039-36545 | 12/14/2025 | Comment from Anonymous |
| AR-0040486 | AR-0040486 | CFPB-2025-0039-36546 | 12/14/2025 | Comment from Sinnicks, Janet |
| AR-0040487 | AR-0040487 | CFPB-2025-0039-36547 | 12/14/2025 | Comment from R, K |
| AR-0040488 | AR-0040488 | CFPB-2025-0039-36548 | 12/14/2025 | Comment from Anonymous |
| AR-0040489 | AR-0040489 | CFPB-2025-0039-36549 | 12/14/2025 | Comment from Anonymous |
| AR-0040490 | AR-0040490 | CFPB-2025-0039-36550 | 12/14/2025 | Comment from Cano, Betzy |
| AR-0040491 | AR-0040491 | CFPB-2025-0039-36551 | 12/14/2025 | Comment from Sunkler, Sara |
| AR-0040492 | AR-0040492 | CFPB-2025-0039-36552 | 12/14/2025 | Comment from Anonymous |
| AR-0040493 | AR-0040493 | CFPB-2025-0039-36553 | 12/14/2025 | Comment from Anonymous |
| AR-0040494 | AR-0040494 | CFPB-2025-0039-36554 | 12/14/2025 | Comment from Anonymous |
| AR-0040495 | AR-0040495 | CFPB-2025-0039-36555 | 12/14/2025 | Comment from Anonymous |
| AR-0040496 | AR-0040496 | CFPB-2025-0039-36556 | 12/14/2025 | Comment from Eve, Lis |
| AR-0040497 | AR-0040497 | CFPB-2025-0039-36557 | 12/14/2025 | Comment from Anonymous |
| AR-0040498 | AR-0040498 | CFPB-2025-0039-36558 | 12/14/2025 | Comment from Searcy, Areli |
| AR-0040499 | AR-0040499 | CFPB-2025-0039-36559 | 12/14/2025 | Comment from Anonymous |
| AR-0040500 | AR-0040500 | CFPB-2025-0039-36560 | 12/14/2025 | Comment from Pacheco, Kaliska |
| AR-0040501 | AR-0040501 | CFPB-2025-0039-36561 | 12/14/2025 | Comment from Tam, Anouk |
| AR-0040502 | AR-0040502 | CFPB-2025-0039-36562 | 12/14/2025 | Comment from Shetty, Kelly |
| AR-0040503 | AR-0040503 | CFPB-2025-0039-36563 | 12/14/2025 | Comment from Anonymous |
| AR-0040504 | AR-0040504 | CFPB-2025-0039-36564 | 12/14/2025 | Comment from Anonymous |
| AR-0040505 | AR-0040505 | CFPB-2025-0039-36565 | 12/14/2025 | Comment from Anonymous |
| AR-0040506 | AR-0040506 | CFPB-2025-0039-36566 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0040507 | AR-0040507 | CFPB-2025-0039-36567 | 12/14/2025 | Comment from Sacca, Tracy |
| AR-0040508 | AR-0040508 | CFPB-2025-0039-36568 | 12/14/2025 | Comment from Anonymous |
| AR-0040509 | AR-0040509 | CFPB-2025-0039-36569 | 12/14/2025 | Comment from Bhagat, Hemal |
| AR-0040510 | AR-0040510 | CFPB-2025-0039-36570 | 12/14/2025 | Comment from Gabriel, Madison |
| AR-0040511 | AR-0040511 | CFPB-2025-0039-36571 | 12/14/2025 | Comment from Bel, T |
| AR-0040512 | AR-0040512 | CFPB-2025-0039-36572 | 12/14/2025 | Comment from kandrot, zsofia |
| AR-0040513 | AR-0040513 | CFPB-2025-0039-36573 | 12/14/2025 | Comment from Barboza, Paula |
| AR-0040514 | AR-0040514 | CFPB-2025-0039-36574 | 12/14/2025 | Comment from Anonymous |
| AR-0040515 | AR-0040515 | CFPB-2025-0039-36575 | 12/14/2025 | Comment from Anonymous |
| AR-0040516 | AR-0040516 | CFPB-2025-0039-36576 | 12/14/2025 | Comment from A, Anonymous |
| AR-0040517 | AR-0040517 | CFPB-2025-0039-36577 | 12/14/2025 | Comment from Anonymous |
| AR-0040518 | AR-0040518 | CFPB-2025-0039-36578 | 12/14/2025 | Comment from Wolff, Lisa |
| AR-0040519 | AR-0040519 | CFPB-2025-0039-36579 | 12/14/2025 | Comment from K, Yebin |
| AR-0040520 | AR-0040520 | CFPB-2025-0039-36580 | 12/14/2025 | Comment from Anonymous |
| AR-0040521 | AR-0040521 | CFPB-2025-0039-36581 | 12/14/2025 | Comment from Anonymous |
| AR-0040522 | AR-0040522 | CFPB-2025-0039-36582 | 12/14/2025 | Comment from Anonymous |
| AR-0040523 | AR-0040523 | CFPB-2025-0039-36583 | 12/14/2025 | Comment from Evans , Jessica |
| AR-0040524 | AR-0040524 | CFPB-2025-0039-36584 | 12/14/2025 | Comment from Glatzhofer, Revecca |
| AR-0040525 | AR-0040525 | CFPB-2025-0039-36585 | 12/14/2025 | Comment from Judy, Traci |
| AR-0040526 | AR-0040526 | CFPB-2025-0039-36586 | 12/14/2025 | Comment from Anonymous |
| AR-0040527 | AR-0040527 | CFPB-2025-0039-36587 | 12/14/2025 | Comment from Anonymous |
| AR-0040528 | AR-0040528 | CFPB-2025-0039-36588 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0040529 | AR-0040529 | CFPB-2025-0039-36589 | 12/14/2025 | Comment from Sellr, P |
| AR-0040530 | AR-0040530 | CFPB-2025-0039-36590 | 12/14/2025 | Comment from Anonymous |
| AR-0040531 | AR-0040532 | CFPB-2025-0039-36591 | 12/14/2025 | Comment from Fuentes, Kathleen |
| AR-0040533 | AR-0040533 | CFPB-2025-0039-36592 | 12/14/2025 | Comment from Anonymous |
| AR-0040534 | AR-0040534 | CFPB-2025-0039-36593 | 12/14/2025 | Comment from Anonymous |
| AR-0040535 | AR-0040535 | CFPB-2025-0039-36594 | 12/14/2025 | Comment from Cynova , Nichole |
| AR-0040536 | AR-0040536 | CFPB-2025-0039-36595 | 12/14/2025 | Comment from Cruz, Jennifer |
| AR-0040537 | AR-0040537 | CFPB-2025-0039-36596 | 12/14/2025 | Comment from Hernandez, Jessica |
| AR-0040538 | AR-0040538 | CFPB-2025-0039-36597 | 12/14/2025 | Comment from Anonymous |
| AR-0040539 | AR-0040539 | CFPB-2025-0039-36598 | 12/14/2025 | Comment from Peterson, Camille |
| AR-0040540 | AR-0040540 | CFPB-2025-0039-36599 | 12/14/2025 | Comment from Anonymous |
| AR-0040541 | AR-0040541 | CFPB-2025-0039-36600 | 12/14/2025 | Comment from K, M |
| AR-0040542 | AR-0040542 | CFPB-2025-0039-36601 | 12/14/2025 | Comment from Anonymous |
| AR-0040543 | AR-0040543 | CFPB-2025-0039-36602 | 12/14/2025 | Comment from Kyle, Lee |
| AR-0040544 | AR-0040544 | CFPB-2025-0039-36603 | 12/14/2025 | Comment from Anonymous |
| AR-0040545 | AR-0040545 | CFPB-2025-0039-36604 | 12/14/2025 | Comment from Anonymous |
| AR-0040546 | AR-0040546 | CFPB-2025-0039-36605 | 12/14/2025 | Comment from Anonymous |
| AR-0040547 | AR-0040547 | CFPB-2025-0039-36606 | 12/14/2025 | Comment from Green, M |
| AR-0040548 | AR-0040548 | CFPB-2025-0039-36607 | 12/14/2025 | Comment from Anonymous |
| AR-0040549 | AR-0040549 | CFPB-2025-0039-36608 | 12/14/2025 | Comment from Smith, J |
| AR-0040550 | AR-0040550 | CFPB-2025-0039-36609 | 12/14/2025 | Comment from Anonymous |
| AR-0040551 | AR-0040551 | CFPB-2025-0039-36610 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0040552 | AR-0040552 | CFPB-2025-0039-36611 | 12/14/2025 | Comment from Kanter, Nikki |
| AR-0040553 | AR-0040553 | CFPB-2025-0039-36612 | 12/14/2025 | Comment from Meador, Brittany |
| AR-0040554 | AR-0040554 | CFPB-2025-0039-36613 | 12/14/2025 | Comment from Anonymous |
| AR-0040555 | AR-0040556 | CFPB-2025-0039-36614 | 12/14/2025 | Comment from Anonymous |
| AR-0040557 | AR-0040557 | CFPB-2025-0039-36615 | 12/14/2025 | Comment from Baker, Raycinta |
| AR-0040558 | AR-0040558 | CFPB-2025-0039-36616 | 12/14/2025 | Comment from Anonymous |
| AR-0040559 | AR-0040559 | CFPB-2025-0039-36617 | 12/14/2025 | Comment from Canzoneri , Juanita |
| AR-0040560 | AR-0040560 | CFPB-2025-0039-36618 | 12/14/2025 | Comment from Anonymous |
| AR-0040561 | AR-0040561 | CFPB-2025-0039-36619 | 12/14/2025 | Comment from Anonymous |
| AR-0040562 | AR-0040562 | CFPB-2025-0039-36620 | 12/14/2025 | Comment from Anonymous |
| AR-0040563 | AR-0040563 | CFPB-2025-0039-36621 | 12/14/2025 | Comment from Anonymous |
| AR-0040564 | AR-0040564 | CFPB-2025-0039-36622 | 12/14/2025 | Comment from Schingler, Sarah |
| AR-0040565 | AR-0040565 | CFPB-2025-0039-36623 | 12/14/2025 | Comment from Anonymous, Anonymous |
| AR-0040566 | AR-0040566 | CFPB-2025-0039-36624 | 12/14/2025 | Comment from Anonymous |
| AR-0040567 | AR-0040567 | CFPB-2025-0039-36625 | 12/14/2025 | Comment from Tiessen, Breyanna |
| AR-0040568 | AR-0040568 | CFPB-2025-0039-36626 | 12/14/2025 | Comment from Anonymous |
| AR-0040569 | AR-0040569 | CFPB-2025-0039-36627 | 12/14/2025 | Comment from Anonymous |
| AR-0040570 | AR-0040570 | CFPB-2025-0039-36628 | 12/14/2025 | Comment from Anonymous |
| AR-0040571 | AR-0040571 | CFPB-2025-0039-36629 | 12/14/2025 | Comment from Anonymous |
| AR-0040572 | AR-0040572 | CFPB-2025-0039-36630 | 12/14/2025 | Comment from Anonymous |
| AR-0040573 | AR-0040573 | CFPB-2025-0039-36631 | 12/14/2025 | Comment from Anonymous |
| AR-0040574 | AR-0040574 | CFPB-2025-0039-36632 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0040575 | AR-0040575 | CFPB-2025-0039-36633 | 12/14/2025 | Comment from Miller, Alaina |
| AR-0040576 | AR-0040576 | CFPB-2025-0039-36634 | 12/14/2025 | Comment from Anonymous |
| AR-0040577 | AR-0040577 | CFPB-2025-0039-36635 | 12/14/2025 | Comment from Nunez, Gabriella |
| AR-0040578 | AR-0040578 | CFPB-2025-0039-36636 | 12/14/2025 | Comment from Anonymous |
| AR-0040579 | AR-0040579 | CFPB-2025-0039-36637 | 12/14/2025 | Comment from Williamson , T |
| AR-0040580 | AR-0040580 | CFPB-2025-0039-36638 | 12/14/2025 | Comment from Anonymous |
| AR-0040581 | AR-0040581 | CFPB-2025-0039-36639 | 12/14/2025 | Comment from Nyhlen , Robert |
| AR-0040582 | AR-0040582 | CFPB-2025-0039-36640 | 12/14/2025 | Comment from Anonymous |
| AR-0040583 | AR-0040583 | CFPB-2025-0039-36641 | 12/14/2025 | Comment from Anonymous |
| AR-0040584 | AR-0040584 | CFPB-2025-0039-36642 | 12/14/2025 | Comment from Krell, Diana |
| AR-0040585 | AR-0040585 | CFPB-2025-0039-36643 | 12/14/2025 | Comment from Anonymous |
| AR-0040586 | AR-0040586 | CFPB-2025-0039-36644 | 12/14/2025 | Comment from Salas-Abrego, Sandra Michelle |
| AR-0040587 | AR-0040587 | CFPB-2025-0039-36645 | 12/14/2025 | Comment from Anonymous |
| AR-0040588 | AR-0040588 | CFPB-2025-0039-36646 | 12/14/2025 | Comment from Anonymous |
| AR-0040589 | AR-0040589 | CFPB-2025-0039-36647 | 12/14/2025 | Comment from Anonymous |
| AR-0040590 | AR-0040590 | CFPB-2025-0039-36648 | 12/14/2025 | Comment from Anonymous |
| AR-0040591 | AR-0040591 | CFPB-2025-0039-36649 | 12/14/2025 | Comment from Smith, Tiffany |
| AR-0040592 | AR-0040592 | CFPB-2025-0039-36650 | 12/14/2025 | Comment from Egerer, Katherine |
| AR-0040593 | AR-0040593 | CFPB-2025-0039-36651 | 12/14/2025 | Comment from Anonymous |
| AR-0040594 | AR-0040594 | CFPB-2025-0039-36652 | 12/14/2025 | Comment from Doe, Jane |
| AR-0040595 | AR-0040595 | CFPB-2025-0039-36653 | 12/14/2025 | Comment from Anonymous |
| AR-0040596 | AR-0040596 | CFPB-2025-0039-36654 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0040597 | AR-0040597 | CFPB-2025-0039-36655 | 12/14/2025 | Comment from Anonymous |
| AR-0040598 | AR-0040599 | CFPB-2025-0039-36656 | 12/14/2025 | Comment from Sheridan , Jennifer |
| AR-0040600 | AR-0040600 | CFPB-2025-0039-36657 | 12/14/2025 | Comment from D□az, Ver□nica |
| AR-0040601 | AR-0040601 | CFPB-2025-0039-36658 | 12/14/2025 | Comment from OCanna, Jess |
| AR-0040602 | AR-0040602 | CFPB-2025-0039-36659 | 12/14/2025 | Comment from Anonymous |
| AR-0040603 | AR-0040603 | CFPB-2025-0039-36660 | 12/14/2025 | Comment from Francis, Cian |
| AR-0040604 | AR-0040604 | CFPB-2025-0039-36661 | 12/14/2025 | Comment from Anonymous |
| AR-0040605 | AR-0040605 | CFPB-2025-0039-36662 | 12/14/2025 | Comment from Kuzmickas , Jennifer |
| AR-0040606 | AR-0040606 | CFPB-2025-0039-36663 | 12/14/2025 | Comment from Cooper, Sha□ |
| AR-0040607 | AR-0040607 | CFPB-2025-0039-36664 | 12/14/2025 | Comment from Avery, Deborah |
| AR-0040608 | AR-0040608 | CFPB-2025-0039-36665 | 12/14/2025 | Comment from Kelly, Erin |
| AR-0040609 | AR-0040609 | CFPB-2025-0039-36666 | 12/14/2025 | Comment from Jimenez , Sylvia |
| AR-0040610 | AR-0040610 | CFPB-2025-0039-36667 | 12/14/2025 | Comment from Anonymous |
| AR-0040611 | AR-0040611 | CFPB-2025-0039-36668 | 12/14/2025 | Comment from Anonymous |
| AR-0040612 | AR-0040612 | CFPB-2025-0039-36669 | 12/14/2025 | Comment from Anonymous |
| AR-0040613 | AR-0040613 | CFPB-2025-0039-36670 | 12/14/2025 | Comment from Price, Tenesha |
| AR-0040614 | AR-0040614 | CFPB-2025-0039-36671 | 12/14/2025 | Comment from Manders, Bailey |
| AR-0040615 | AR-0040615 | CFPB-2025-0039-36672 | 12/14/2025 | Comment from Anonymous |
| AR-0040616 | AR-0040616 | CFPB-2025-0039-36673 | 12/14/2025 | Comment from Seeloff , Megan |
| AR-0040617 | AR-0040617 | CFPB-2025-0039-36674 | 12/14/2025 | Comment from Hernandez, Rebecca |
| AR-0040618 | AR-0040618 | CFPB-2025-0039-36675 | 12/14/2025 | Comment from Anonymous |
| AR-0040619 | AR-0040620 | CFPB-2025-0039-36676 | 12/14/2025 | Comment from Mueller, Darlene |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0040621 | AR-0040621 | CFPB-2025-0039-36677 | 12/14/2025 | Comment from Anonymous |
| AR-0040622 | AR-0040622 | CFPB-2025-0039-36678 | 12/14/2025 | Comment from Anonymous |
| AR-0040623 | AR-0040623 | CFPB-2025-0039-36679 | 12/14/2025 | Comment from Chistopher, Mary |
| AR-0040624 | AR-0040624 | CFPB-2025-0039-36680 | 12/14/2025 | Comment from Anonymous |
| AR-0040625 | AR-0040625 | CFPB-2025-0039-36681 | 12/14/2025 | Comment from Anonymous |
| AR-0040626 | AR-0040626 | CFPB-2025-0039-36682 | 12/14/2025 | Comment from Bain, Melissa |
| AR-0040627 | AR-0040627 | CFPB-2025-0039-36683 | 12/14/2025 | Comment from HasRights , She |
| AR-0040628 | AR-0040628 | CFPB-2025-0039-36684 | 12/14/2025 | Comment from Ayers, Emily |
| AR-0040629 | AR-0040629 | CFPB-2025-0039-36685 | 12/14/2025 | Comment from Anonymous |
| AR-0040630 | AR-0040630 | CFPB-2025-0039-36686 | 12/14/2025 | Comment from Anonymous |
| AR-0040631 | AR-0040631 | CFPB-2025-0039-36687 | 12/14/2025 | Comment from Berg, Jazmine |
| AR-0040632 | AR-0040632 | CFPB-2025-0039-36688 | 12/14/2025 | Comment from Carrizales, Sarah |
| AR-0040633 | AR-0040633 | CFPB-2025-0039-36689 | 12/14/2025 | Comment from Anonymous |
| AR-0040634 | AR-0040634 | CFPB-2025-0039-36690 | 12/14/2025 | Comment from Anonymous |
| AR-0040635 | AR-0040635 | CFPB-2025-0039-36691 | 12/14/2025 | Comment from Jaramillo, Shy |
| AR-0040636 | AR-0040636 | CFPB-2025-0039-36692 | 12/14/2025 | Comment from Anonymous |
| AR-0040637 | AR-0040637 | CFPB-2025-0039-36693 | 12/14/2025 | Comment from Anonymous |
| AR-0040638 | AR-0040638 | CFPB-2025-0039-36694 | 12/14/2025 | Comment from Anonymous |
| AR-0040639 | AR-0040639 | CFPB-2025-0039-36695 | 12/14/2025 | Comment from Anonymous |
| AR-0040640 | AR-0040640 | CFPB-2025-0039-36696 | 12/14/2025 | Comment from Anonymous |
| AR-0040641 | AR-0040641 | CFPB-2025-0039-36697 | 12/14/2025 | Comment from Anonymous |
| AR-0040642 | AR-0040642 | CFPB-2025-0039-36698 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0040643 | AR-0040643 | CFPB-2025-0039-36699 | 12/14/2025 | Comment from Anonymous |
| AR-0040644 | AR-0040644 | CFPB-2025-0039-36700 | 12/14/2025 | Comment from Scott , Laura |
| AR-0040645 | AR-0040645 | CFPB-2025-0039-36701 | 12/14/2025 | Comment from Anonymous |
| AR-0040646 | AR-0040646 | CFPB-2025-0039-36702 | 12/14/2025 | Comment from Anonymous |
| AR-0040647 | AR-0040647 | CFPB-2025-0039-36703 | 12/14/2025 | Comment from Weigand, Anne |
| AR-0040648 | AR-0040648 | CFPB-2025-0039-36704 | 12/14/2025 | Comment from Anonymous |
| AR-0040649 | AR-0040649 | CFPB-2025-0039-36705 | 12/14/2025 | Comment from Anonymous |
| AR-0040650 | AR-0040650 | CFPB-2025-0039-36706 | 12/14/2025 | Comment from Anonymous |
| AR-0040651 | AR-0040651 | CFPB-2025-0039-36707 | 12/14/2025 | Comment from Anonymous |
| AR-0040652 | AR-0040652 | CFPB-2025-0039-36708 | 12/14/2025 | Comment from Boehm, Brian |
| AR-0040653 | AR-0040653 | CFPB-2025-0039-36709 | 12/14/2025 | Comment from Terry, Tab |
| AR-0040654 | AR-0040654 | CFPB-2025-0039-36710 | 12/14/2025 | Comment from Anonymous |
| AR-0040655 | AR-0040655 | CFPB-2025-0039-36711 | 12/14/2025 | Comment from Anonymous |
| AR-0040656 | AR-0040656 | CFPB-2025-0039-36712 | 12/14/2025 | Comment from CLAY, BLANCA |
| AR-0040657 | AR-0040657 | CFPB-2025-0039-36713 | 12/14/2025 | Comment from Green , Jennifer |
| AR-0040658 | AR-0040658 | CFPB-2025-0039-36714 | 12/14/2025 | Comment from Anonymous |
| AR-0040659 | AR-0040659 | CFPB-2025-0039-36715 | 12/14/2025 | Comment from Kuhn, Jenna |
| AR-0040660 | AR-0040660 | CFPB-2025-0039-36716 | 12/14/2025 | Comment from Shannon , Anaubrey |
| AR-0040661 | AR-0040661 | CFPB-2025-0039-36717 | 12/14/2025 | Comment from Carey, Deavon |
| AR-0040662 | AR-0040662 | CFPB-2025-0039-36718 | 12/14/2025 | Comment from Millard, Quentin |
| AR-0040663 | AR-0040663 | CFPB-2025-0039-36719 | 12/14/2025 | Comment from McPolin, Jessica |
| AR-0040664 | AR-0040664 | CFPB-2025-0039-36720 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0040665 | AR-0040665 | CFPB-2025-0039-36721 | 12/14/2025 | Comment from Anonymous |
| AR-0040666 | AR-0040666 | CFPB-2025-0039-36722 | 12/14/2025 | Comment from Adigweme, Danielle |
| AR-0040667 | AR-0040667 | CFPB-2025-0039-36723 | 12/14/2025 | Comment from Anonymous |
| AR-0040668 | AR-0040676 | CFPB-2025-0039-36724 | 12/14/2025 | Comment from Woosley-Owens, Jenna |
| AR-0040677 | AR-0040677 | CFPB-2025-0039-36725 | 12/14/2025 | Comment from Anonymous |
| AR-0040678 | AR-0040678 | CFPB-2025-0039-36726 | 12/14/2025 | Comment from Anonymous |
| AR-0040679 | AR-0040679 | CFPB-2025-0039-36727 | 12/14/2025 | Comment from Anonymous |
| AR-0040680 | AR-0040680 | CFPB-2025-0039-36728 | 12/14/2025 | Comment from Anonymous |
| AR-0040681 | AR-0040681 | CFPB-2025-0039-36729 | 12/14/2025 | Comment from Beaverhausen , Anastasia |
| AR-0040682 | AR-0040682 | CFPB-2025-0039-36730 | 12/14/2025 | Comment from Anonymous |
| AR-0040683 | AR-0040683 | CFPB-2025-0039-36731 | 12/14/2025 | Comment from Anonymous |
| AR-0040684 | AR-0040684 | CFPB-2025-0039-36732 | 12/14/2025 | Comment from Anonymous |
| AR-0040685 | AR-0040685 | CFPB-2025-0039-36733 | 12/14/2025 | Comment from Johnson, Danielle |
| AR-0040686 | AR-0040686 | CFPB-2025-0039-36734 | 12/14/2025 | Comment from Allietta, Amanda |
| AR-0040687 | AR-0040687 | CFPB-2025-0039-36735 | 12/14/2025 | Comment from Anonymous |
| AR-0040688 | AR-0040688 | CFPB-2025-0039-36736 | 12/14/2025 | Comment from Job, Alirezza |
| AR-0040689 | AR-0040689 | CFPB-2025-0039-36737 | 12/14/2025 | Comment from Anonymous |
| AR-0040690 | AR-0040690 | CFPB-2025-0039-36738 | 12/14/2025 | Comment from Anderson, Kierstin |
| AR-0040691 | AR-0040691 | CFPB-2025-0039-36739 | 12/14/2025 | Comment from L, Suzie |
| AR-0040692 | AR-0040692 | CFPB-2025-0039-36740 | 12/14/2025 | Comment from Anonymous |
| AR-0040693 | AR-0040693 | CFPB-2025-0039-36741 | 12/14/2025 | Comment from Anonymous |
| AR-0040694 | AR-0040694 | CFPB-2025-0039-36742 | 12/14/2025 | Comment from Smith-McCready , Amanda |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0040695 | AR-0040695 | CFPB-2025-0039-36743 | 12/14/2025 | Comment from Guerra, Giselle |
| AR-0040696 | AR-0040696 | CFPB-2025-0039-36744 | 12/14/2025 | Comment from Anonymous |
| AR-0040697 | AR-0040697 | CFPB-2025-0039-36745 | 12/14/2025 | Comment from Anonymous |
| AR-0040698 | AR-0040698 | CFPB-2025-0039-36746 | 12/14/2025 | Comment from Zelezniak , Larissa |
| AR-0040699 | AR-0040699 | CFPB-2025-0039-36747 | 12/14/2025 | Comment from Howard, Kylae |
| AR-0040700 | AR-0040700 | CFPB-2025-0039-36748 | 12/14/2025 | Comment from Anonymous |
| AR-0040701 | AR-0040701 | CFPB-2025-0039-36749 | 12/14/2025 | Comment from Anonymous |
| AR-0040702 | AR-0040702 | CFPB-2025-0039-36750 | 12/14/2025 | Comment from B, Yesi |
| AR-0040703 | AR-0040703 | CFPB-2025-0039-36751 | 12/14/2025 | Comment from Wua, Ma |
| AR-0040704 | AR-0040704 | CFPB-2025-0039-36752 | 12/14/2025 | Comment from Zertuche, Viva |
| AR-0040705 | AR-0040705 | CFPB-2025-0039-36753 | 12/14/2025 | Comment from Anonymous |
| AR-0040706 | AR-0040706 | CFPB-2025-0039-36754 | 12/14/2025 | Comment from Anonymous |
| AR-0040707 | AR-0040707 | CFPB-2025-0039-36755 | 12/14/2025 | Comment from Socop, Brenda |
| AR-0040708 | AR-0040708 | CFPB-2025-0039-36756 | 12/14/2025 | Comment from R, Crystal |
| AR-0040709 | AR-0040709 | CFPB-2025-0039-36757 | 12/14/2025 | Comment from Anonymous |
| AR-0040710 | AR-0040710 | CFPB-2025-0039-36758 | 12/14/2025 | Comment from Anonymous |
| AR-0040711 | AR-0040711 | CFPB-2025-0039-36759 | 12/14/2025 | Comment from H, J |
| AR-0040712 | AR-0040712 | CFPB-2025-0039-36760 | 12/14/2025 | Comment from Anonymous |
| AR-0040713 | AR-0040713 | CFPB-2025-0039-36761 | 12/14/2025 | Comment from LOUIS, MEHETHABEEL |
| AR-0040714 | AR-0040714 | CFPB-2025-0039-36762 | 12/14/2025 | Comment from White , Dee |
| AR-0040715 | AR-0040715 | CFPB-2025-0039-36763 | 12/14/2025 | Comment from Anonymous |
| AR-0040716 | AR-0040716 | CFPB-2025-0039-36764 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0040717 | AR-0040717 | CFPB-2025-0039-36765 | 12/14/2025 | Comment from Davis, G |
| AR-0040718 | AR-0040718 | CFPB-2025-0039-36766 | 12/14/2025 | Comment from Anonymous |
| AR-0040719 | AR-0040719 | CFPB-2025-0039-36767 | 12/14/2025 | Comment from Pfannebecker, Shannon |
| AR-0040720 | AR-0040720 | CFPB-2025-0039-36768 | 12/14/2025 | Comment from Anonymous |
| AR-0040721 | AR-0040721 | CFPB-2025-0039-36769 | 12/14/2025 | Comment from Anders-Clemons, Miste |
| AR-0040722 | AR-0040722 | CFPB-2025-0039-36770 | 12/14/2025 | Comment from Anonymous |
| AR-0040723 | AR-0040724 | CFPB-2025-0039-36771 | 12/14/2025 | Comment from Taiba, Tasrin |
| AR-0040725 | AR-0040725 | CFPB-2025-0039-36772 | 12/14/2025 | Comment from Martinez , Rebekka |
| AR-0040726 | AR-0040726 | CFPB-2025-0039-36773 | 12/14/2025 | Comment from Breazeal, Starlyn |
| AR-0040727 | AR-0040727 | CFPB-2025-0039-36774 | 12/14/2025 | Comment from Anonymous |
| AR-0040728 | AR-0040728 | CFPB-2025-0039-36775 | 12/14/2025 | Comment from Rogers, Monica |
| AR-0040729 | AR-0040729 | CFPB-2025-0039-36776 | 12/14/2025 | Comment from Anonymous |
| AR-0040730 | AR-0040730 | CFPB-2025-0039-36777 | 12/14/2025 | Comment from Mack, Ronea |
| AR-0040731 | AR-0040731 | CFPB-2025-0039-36778 | 12/14/2025 | Comment from Anonymous |
| AR-0040732 | AR-0040732 | CFPB-2025-0039-36779 | 12/14/2025 | Comment from Briggs, Regan |
| AR-0040733 | AR-0040733 | CFPB-2025-0039-36780 | 12/14/2025 | Comment from Anonymous |
| AR-0040734 | AR-0040734 | CFPB-2025-0039-36781 | 12/14/2025 | Comment from Anonymous |
| AR-0040735 | AR-0040735 | CFPB-2025-0039-36782 | 12/14/2025 | Comment from Anonymous |
| AR-0040736 | AR-0040736 | CFPB-2025-0039-36783 | 12/14/2025 | Comment from Davenport , Anisha |
| AR-0040737 | AR-0040737 | CFPB-2025-0039-36784 | 12/14/2025 | Comment from Bronson, Karen |
| AR-0040738 | AR-0040738 | CFPB-2025-0039-36785 | 12/14/2025 | Comment from Anonymous |
| AR-0040739 | AR-0040739 | CFPB-2025-0039-36786 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0040740 | AR-0040740 | CFPB-2025-0039-36787 | 12/14/2025 | Comment from Anonymous |
| AR-0040741 | AR-0040741 | CFPB-2025-0039-36788 | 12/14/2025 | Comment from Anonymous |
| AR-0040742 | AR-0040742 | CFPB-2025-0039-36789 | 12/14/2025 | Comment from Anonymous |
| AR-0040743 | AR-0040743 | CFPB-2025-0039-36790 | 12/14/2025 | Comment from Terrell, Alexandra |
| AR-0040744 | AR-0040744 | CFPB-2025-0039-36791 | 12/14/2025 | Comment from Rodriguez, Alba |
| AR-0040745 | AR-0040745 | CFPB-2025-0039-36792 | 12/14/2025 | Comment from Anonymous |
| AR-0040746 | AR-0040746 | CFPB-2025-0039-36793 | 12/14/2025 | Comment from Anonymous |
| AR-0040747 | AR-0040747 | CFPB-2025-0039-36794 | 12/14/2025 | Comment from Anonymous |
| AR-0040748 | AR-0040748 | CFPB-2025-0039-36795 | 12/14/2025 | Comment from Anonymous |
| AR-0040749 | AR-0040749 | CFPB-2025-0039-36796 | 12/14/2025 | Comment from Anonymous |
| AR-0040750 | AR-0040750 | CFPB-2025-0039-36797 | 12/14/2025 | Comment from Garcia, Anthony |
| AR-0040751 | AR-0040751 | CFPB-2025-0039-36798 | 12/14/2025 | Comment from Dominguez , Amber |
| AR-0040752 | AR-0040752 | CFPB-2025-0039-36799 | 12/14/2025 | Comment from Anonymous |
| AR-0040753 | AR-0040753 | CFPB-2025-0039-36800 | 12/14/2025 | Comment from Anonymous |
| AR-0040754 | AR-0040754 | CFPB-2025-0039-36801 | 12/14/2025 | Comment from Riley, Mal |
| AR-0040755 | AR-0040755 | CFPB-2025-0039-36802 | 12/14/2025 | Comment from D, J |
| AR-0040756 | AR-0040756 | CFPB-2025-0039-36803 | 12/14/2025 | Comment from McKiever, Breanna |
| AR-0040757 | AR-0040757 | CFPB-2025-0039-36804 | 12/14/2025 | Comment from Anonymous |
| AR-0040758 | AR-0040758 | CFPB-2025-0039-36805 | 12/14/2025 | Comment from Anonymous |
| AR-0040759 | AR-0040759 | CFPB-2025-0039-36806 | 12/14/2025 | Comment from Aratoon, Nicole |
| AR-0040760 | AR-0040761 | CFPB-2025-0039-36807 | 12/14/2025 | Comment from Adam, Gordon |
| AR-0040762 | AR-0040762 | CFPB-2025-0039-36808 | 12/14/2025 | Comment from H, Kelsey |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0040763 | AR-0040763 | CFPB-2025-0039-36809 | 12/14/2025 | Comment from Anonymous |
| AR-0040764 | AR-0040764 | CFPB-2025-0039-36810 | 12/14/2025 | Comment from Anonymous |
| AR-0040765 | AR-0040765 | CFPB-2025-0039-36811 | 12/14/2025 | Comment from Anonymous |
| AR-0040766 | AR-0040766 | CFPB-2025-0039-36812 | 12/14/2025 | Comment from Sullivan, Eryn |
| AR-0040767 | AR-0040767 | CFPB-2025-0039-36813 | 12/14/2025 | Comment from Anonymous |
| AR-0040768 | AR-0040768 | CFPB-2025-0039-36814 | 12/14/2025 | Comment from Johnson, Sally |
| AR-0040769 | AR-0040769 | CFPB-2025-0039-36815 | 12/14/2025 | Comment from Anonymous |
| AR-0040770 | AR-0040770 | CFPB-2025-0039-36816 | 12/14/2025 | Comment from Anonymous |
| AR-0040771 | AR-0040771 | CFPB-2025-0039-36817 | 12/14/2025 | Comment from Anonymous |
| AR-0040772 | AR-0040772 | CFPB-2025-0039-36818 | 12/14/2025 | Comment from Anonymous |
| AR-0040773 | AR-0040773 | CFPB-2025-0039-36819 | 12/14/2025 | Comment from Michel, Nancy |
| AR-0040774 | AR-0040774 | CFPB-2025-0039-36820 | 12/14/2025 | Comment from Anonymous |
| AR-0040775 | AR-0040775 | CFPB-2025-0039-36821 | 12/14/2025 | Comment from S, S |
| AR-0040776 | AR-0040776 | CFPB-2025-0039-36822 | 12/14/2025 | Comment from Anonymous |
| AR-0040777 | AR-0040777 | CFPB-2025-0039-36823 | 12/14/2025 | Comment from Anonymous |
| AR-0040778 | AR-0040778 | CFPB-2025-0039-36824 | 12/14/2025 | Comment from Anonymous |
| AR-0040779 | AR-0040779 | CFPB-2025-0039-36825 | 12/14/2025 | Comment from Shanahan, Farron |
| AR-0040780 | AR-0040780 | CFPB-2025-0039-36826 | 12/14/2025 | Comment from Anonymous |
| AR-0040781 | AR-0040781 | CFPB-2025-0039-36827 | 12/14/2025 | Comment from Anonymous |
| AR-0040782 | AR-0040782 | CFPB-2025-0039-36828 | 12/14/2025 | Comment from Dunham, Shawnee |
| AR-0040783 | AR-0040783 | CFPB-2025-0039-36829 | 12/14/2025 | Comment from Mattern, Challis |
| AR-0040784 | AR-0040784 | CFPB-2025-0039-36830 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0040785 | AR-0040785 | CFPB-2025-0039-36831 | 12/14/2025 | Comment from Anonymous |
| AR-0040786 | AR-0040786 | CFPB-2025-0039-36832 | 12/14/2025 | Comment from Anonymous |
| AR-0040787 | AR-0040787 | CFPB-2025-0039-36833 | 12/14/2025 | Comment from Citizen, Anonymous |
| AR-0040788 | AR-0040788 | CFPB-2025-0039-36834 | 12/14/2025 | Comment from Anonymous |
| AR-0040789 | AR-0040789 | CFPB-2025-0039-36835 | 12/14/2025 | Comment from Anonymous |
| AR-0040790 | AR-0040790 | CFPB-2025-0039-36836 | 12/14/2025 | Comment from Anonymous |
| AR-0040791 | AR-0040791 | CFPB-2025-0039-36837 | 12/14/2025 | Comment from Rosales, Monique |
| AR-0040792 | AR-0040792 | CFPB-2025-0039-36838 | 12/14/2025 | Comment from Anonymous |
| AR-0040793 | AR-0040793 | CFPB-2025-0039-36839 | 12/14/2025 | Comment from Anonymous |
| AR-0040794 | AR-0040794 | CFPB-2025-0039-36840 | 12/14/2025 | Comment from Anonymous |
| AR-0040795 | AR-0040795 | CFPB-2025-0039-36841 | 12/14/2025 | Comment from Anonymous |
| AR-0040796 | AR-0040796 | CFPB-2025-0039-36842 | 12/14/2025 | Comment from Anonymous |
| AR-0040797 | AR-0040797 | CFPB-2025-0039-36843 | 12/14/2025 | Comment from Breunig, Travis |
| AR-0040798 | AR-0040798 | CFPB-2025-0039-36844 | 12/14/2025 | Comment from Culp, Rebecca |
| AR-0040799 | AR-0040799 | CFPB-2025-0039-36845 | 12/14/2025 | Comment from enyap, meg |
| AR-0040800 | AR-0040800 | CFPB-2025-0039-36846 | 12/14/2025 | Comment from Anonymous |
| AR-0040801 | AR-0040801 | CFPB-2025-0039-36847 | 12/14/2025 | Comment from Anonymous |
| AR-0040802 | AR-0040802 | CFPB-2025-0039-36848 | 12/14/2025 | Comment from Wallace, Mary |
| AR-0040803 | AR-0040803 | CFPB-2025-0039-36849 | 12/14/2025 | Comment from Anonymous |
| AR-0040804 | AR-0040804 | CFPB-2025-0039-36850 | 12/14/2025 | Comment from Patton, Tiffany |
| AR-0040805 | AR-0040805 | CFPB-2025-0039-36851 | 12/14/2025 | Comment from Anonymous |
| AR-0040806 | AR-0040806 | CFPB-2025-0039-36852 | 12/14/2025 | Comment from Saunders , Keina |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0040807 | AR-0040807 | CFPB-2025-0039-36853 | 12/14/2025 | Comment from E, A |
| AR-0040808 | AR-0040808 | CFPB-2025-0039-36854 | 12/14/2025 | Comment from Petro, Nicholas |
| AR-0040809 | AR-0040809 | CFPB-2025-0039-36855 | 12/14/2025 | Comment from Anonymous |
| AR-0040810 | AR-0040810 | CFPB-2025-0039-36856 | 12/14/2025 | Comment from Anonymous |
| AR-0040811 | AR-0040811 | CFPB-2025-0039-36857 | 12/14/2025 | Comment from Anonymous |
| AR-0040812 | AR-0040812 | CFPB-2025-0039-36858 | 12/14/2025 | Comment from Anonymous |
| AR-0040813 | AR-0040813 | CFPB-2025-0039-36859 | 12/14/2025 | Comment from Anonymous |
| AR-0040814 | AR-0040814 | CFPB-2025-0039-36860 | 12/14/2025 | Comment from Anonymous |
| AR-0040815 | AR-0040815 | CFPB-2025-0039-36861 | 12/14/2025 | Comment from Anonymous |
| AR-0040816 | AR-0040816 | CFPB-2025-0039-36862 | 12/14/2025 | Comment from Garrett , Elysia |
| AR-0040817 | AR-0040817 | CFPB-2025-0039-36863 | 12/14/2025 | Comment from Anonymous |
| AR-0040818 | AR-0040818 | CFPB-2025-0039-36864 | 12/14/2025 | Comment from Anonymous |
| AR-0040819 | AR-0040819 | CFPB-2025-0039-36865 | 12/14/2025 | Comment from Anonymous |
| AR-0040820 | AR-0040820 | CFPB-2025-0039-36866 | 12/14/2025 | Comment from Mckinney, Abby |
| AR-0040821 | AR-0040821 | CFPB-2025-0039-36867 | 12/14/2025 | Comment from J, C |
| AR-0040822 | AR-0040822 | CFPB-2025-0039-36868 | 12/14/2025 | Comment from Anonymous |
| AR-0040823 | AR-0040823 | CFPB-2025-0039-36869 | 12/14/2025 | Comment from Anonymous |
| AR-0040824 | AR-0040824 | CFPB-2025-0039-36870 | 12/14/2025 | Comment from Halverson, Lindsay |
| AR-0040825 | AR-0040825 | CFPB-2025-0039-36871 | 12/14/2025 | Comment from Sams, Diana |
| AR-0040826 | AR-0040826 | CFPB-2025-0039-36872 | 12/14/2025 | Comment from Ku, Mick |
| AR-0040827 | AR-0040827 | CFPB-2025-0039-36873 | 12/14/2025 | Comment from Niehaus, Lisa |
| AR-0040828 | AR-0040828 | CFPB-2025-0039-36874 | 12/14/2025 | Comment from Javernick, Rossi |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0040829 | AR-0040829 | CFPB-2025-0039-36875 | 12/14/2025 | Comment from US Citizen, Concerned |
| AR-0040830 | AR-0040830 | CFPB-2025-0039-36876 | 12/14/2025 | Comment from Anonymous |
| AR-0040831 | AR-0040831 | CFPB-2025-0039-36877 | 12/14/2025 | Comment from Anonymous |
| AR-0040832 | AR-0040832 | CFPB-2025-0039-36878 | 12/14/2025 | Comment from Anonymous |
| AR-0040833 | AR-0040833 | CFPB-2025-0039-36879 | 12/14/2025 | Comment from Anonymous |
| AR-0040834 | AR-0040834 | CFPB-2025-0039-36880 | 12/14/2025 | Comment from R, G |
| AR-0040835 | AR-0040835 | CFPB-2025-0039-36881 | 12/14/2025 | Comment from Honafius, Deanna |
| AR-0040836 | AR-0040836 | CFPB-2025-0039-36882 | 12/14/2025 | Comment from C, K |
| AR-0040837 | AR-0040837 | CFPB-2025-0039-36883 | 12/14/2025 | Comment from Anonymous |
| AR-0040838 | AR-0040838 | CFPB-2025-0039-36884 | 12/14/2025 | Comment from Anonymous |
| AR-0040839 | AR-0040839 | CFPB-2025-0039-36885 | 12/14/2025 | Comment from Anonymous |
| AR-0040840 | AR-0040840 | CFPB-2025-0039-36886 | 12/14/2025 | Comment from Anonymous |
| AR-0040841 | AR-0040841 | CFPB-2025-0039-36887 | 12/14/2025 | Comment from Dorais, Charlene |
| AR-0040842 | AR-0040842 | CFPB-2025-0039-36888 | 12/14/2025 | Comment from Comment, Anoymous |
| AR-0040843 | AR-0040843 | CFPB-2025-0039-36889 | 12/14/2025 | Comment from Knighton, Alyssa |
| AR-0040844 | AR-0040844 | CFPB-2025-0039-36890 | 12/14/2025 | Comment from A, E |
| AR-0040845 | AR-0040845 | CFPB-2025-0039-36891 | 12/14/2025 | Comment from Knighton, Alyssa |
| AR-0040846 | AR-0040846 | CFPB-2025-0039-36892 | 12/14/2025 | Comment from Anonymous |
| AR-0040847 | AR-0040847 | CFPB-2025-0039-36893 | 12/14/2025 | Comment from Anonymous |
| AR-0040848 | AR-0040848 | CFPB-2025-0039-36894 | 12/14/2025 | Comment from Anonymous |
| AR-0040849 | AR-0040849 | CFPB-2025-0039-36895 | 12/14/2025 | Comment from Anderson , K |
| AR-0040850 | AR-0040850 | CFPB-2025-0039-36896 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0040851 | AR-0040851 | CFPB-2025-0039-36897 | 12/14/2025 | Comment from Deal, Kristen Ray |
| AR-0040852 | AR-0040852 | CFPB-2025-0039-36898 | 12/14/2025 | Comment from Johnson, Amber |
| AR-0040853 | AR-0040853 | CFPB-2025-0039-36899 | 12/14/2025 | Comment from Anonymous |
| AR-0040854 | AR-0040854 | CFPB-2025-0039-36900 | 12/14/2025 | Comment from Anonymous |
| AR-0040855 | AR-0040855 | CFPB-2025-0039-36901 | 12/14/2025 | Comment from Anonymous |
| AR-0040856 | AR-0040856 | CFPB-2025-0039-36902 | 12/14/2025 | Comment from Reed, Bonnie |
| AR-0040857 | AR-0040857 | CFPB-2025-0039-36903 | 12/14/2025 | Comment from Torres, E |
| AR-0040858 | AR-0040858 | CFPB-2025-0039-36904 | 12/14/2025 | Comment from Wahi, Japneet |
| AR-0040859 | AR-0040859 | CFPB-2025-0039-36905 | 12/14/2025 | Comment from Park, Kaiyun |
| AR-0040860 | AR-0040860 | CFPB-2025-0039-36906 | 12/14/2025 | Comment from Fern□ndez-Glover, Savanna |
| AR-0040861 | AR-0040861 | CFPB-2025-0039-36907 | 12/14/2025 | Comment from Flagg, Leslie |
| AR-0040862 | AR-0040863 | CFPB-2025-0039-36908 | 12/14/2025 | Comment from Anonymous |
| AR-0040864 | AR-0040864 | CFPB-2025-0039-36909 | 12/14/2025 | Comment from M, Michelle |
| AR-0040865 | AR-0040865 | CFPB-2025-0039-36910 | 12/14/2025 | Comment from Anonymous |
| AR-0040866 | AR-0040866 | CFPB-2025-0039-36911 | 12/14/2025 | Comment from Clemente, Sara |
| AR-0040867 | AR-0040867 | CFPB-2025-0039-36912 | 12/14/2025 | Comment from Loucel, Lindsay |
| AR-0040868 | AR-0040868 | CFPB-2025-0039-36913 | 12/14/2025 | Comment from Anderson, Matthew |
| AR-0040869 | AR-0040869 | CFPB-2025-0039-36914 | 12/14/2025 | Comment from Anonymous |
| AR-0040870 | AR-0040870 | CFPB-2025-0039-36915 | 12/14/2025 | Comment from Anonymous |
| AR-0040871 | AR-0040871 | CFPB-2025-0039-36916 | 12/14/2025 | Comment from Salgado, Kaitlyn |
| AR-0040872 | AR-0040872 | CFPB-2025-0039-36917 | 12/14/2025 | Comment from Blair, C |
| AR-0040873 | AR-0040873 | CFPB-2025-0039-36918 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0040874 | AR-0040874 | CFPB-2025-0039-36919 | 12/14/2025 | Comment from Anonymous |
| AR-0040875 | AR-0040875 | CFPB-2025-0039-36920 | 12/14/2025 | Comment from Aviram, Sheer |
| AR-0040876 | AR-0040876 | CFPB-2025-0039-36921 | 12/14/2025 | Comment from Hicks, Paul |
| AR-0040877 | AR-0040877 | CFPB-2025-0039-36922 | 12/14/2025 | Comment from Asamoah, Adwoa |
| AR-0040878 | AR-0040878 | CFPB-2025-0039-36923 | 12/14/2025 | Comment from Carter, Kristi |
| AR-0040879 | AR-0040879 | CFPB-2025-0039-36924 | 12/14/2025 | Comment from Anonymous |
| AR-0040880 | AR-0040880 | CFPB-2025-0039-36925 | 12/14/2025 | Comment from Anonymous |
| AR-0040881 | AR-0040881 | CFPB-2025-0039-36926 | 12/14/2025 | Comment from Anonymous |
| AR-0040882 | AR-0040882 | CFPB-2025-0039-36927 | 12/14/2025 | Comment from Anonymous , Anonymous |
| AR-0040883 | AR-0040883 | CFPB-2025-0039-36928 | 12/14/2025 | Comment from Dickson, Lauren |
| AR-0040884 | AR-0040884 | CFPB-2025-0039-36929 | 12/14/2025 | Comment from Anonymous |
| AR-0040885 | AR-0040885 | CFPB-2025-0039-36930 | 12/14/2025 | Comment from Pitts, Kristen |
| AR-0040886 | AR-0040886 | CFPB-2025-0039-36931 | 12/14/2025 | Comment from Kone, Raven |
| AR-0040887 | AR-0040888 | CFPB-2025-0039-36932 | 12/14/2025 | Comment from Anonymous |
| AR-0040889 | AR-0040889 | CFPB-2025-0039-36933 | 12/14/2025 | Comment from Anonymous |
| AR-0040890 | AR-0040890 | CFPB-2025-0039-36934 | 12/14/2025 | Comment from Anonymous |
| AR-0040891 | AR-0040891 | CFPB-2025-0039-36935 | 12/14/2025 | Comment from Sehnert, Mayela |
| AR-0040892 | AR-0040892 | CFPB-2025-0039-36936 | 12/14/2025 | Comment from Torres, Brittany |
| AR-0040893 | AR-0040893 | CFPB-2025-0039-36937 | 12/14/2025 | Comment from Seigle, Christina Levingston |
| AR-0040894 | AR-0040894 | CFPB-2025-0039-36938 | 12/14/2025 | Comment from Cellemme-Short, Brianne |
| AR-0040895 | AR-0040896 | CFPB-2025-0039-36939 | 12/14/2025 | Comment from Overton, Ana |
| AR-0040897 | AR-0040897 | CFPB-2025-0039-36940 | 12/14/2025 | Comment from Nelson, Wendy |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0040898 | AR-0040898 | CFPB-2025-0039-36941 | 12/14/2025 | Comment from Anonymous |
| AR-0040899 | AR-0040899 | CFPB-2025-0039-36942 | 12/14/2025 | Comment from Anonymous |
| AR-0040900 | AR-0040900 | CFPB-2025-0039-36943 | 12/14/2025 | Comment from Anonymous |
| AR-0040901 | AR-0040901 | CFPB-2025-0039-36944 | 12/14/2025 | Comment from Anonymous |
| AR-0040902 | AR-0040902 | CFPB-2025-0039-36945 | 12/14/2025 | Comment from Anonymous |
| AR-0040903 | AR-0040903 | CFPB-2025-0039-36946 | 12/14/2025 | Comment from Anonymous |
| AR-0040904 | AR-0040904 | CFPB-2025-0039-36947 | 12/14/2025 | Comment from Gibbs , Jesse |
| AR-0040905 | AR-0040905 | CFPB-2025-0039-36948 | 12/14/2025 | Comment from Anonymous |
| AR-0040906 | AR-0040906 | CFPB-2025-0039-36949 | 12/14/2025 | Comment from martinez , angie |
| AR-0040907 | AR-0040907 | CFPB-2025-0039-36950 | 12/14/2025 | Comment from Anonymous |
| AR-0040908 | AR-0040908 | CFPB-2025-0039-36951 | 12/14/2025 | Comment from Pais, Alex |
| AR-0040909 | AR-0040909 | CFPB-2025-0039-36952 | 12/14/2025 | Comment from Anonymous |
| AR-0040910 | AR-0040910 | CFPB-2025-0039-36953 | 12/14/2025 | Comment from Brown, Katie |
| AR-0040911 | AR-0040911 | CFPB-2025-0039-36954 | 12/14/2025 | Comment from Gliatto-Lumbre, Sky |
| AR-0040912 | AR-0040912 | CFPB-2025-0039-36955 | 12/14/2025 | Comment from Anonymous |
| AR-0040913 | AR-0040913 | CFPB-2025-0039-36956 | 12/14/2025 | Comment from Anonymous |
| AR-0040914 | AR-0040915 | CFPB-2025-0039-36957 | 12/14/2025 | Comment from Hendrix, Reagan |
| AR-0040916 | AR-0040916 | CFPB-2025-0039-36958 | 12/14/2025 | Comment from Anonymous |
| AR-0040917 | AR-0040917 | CFPB-2025-0039-36959 | 12/14/2025 | Comment from Anonymous |
| AR-0040918 | AR-0040918 | CFPB-2025-0039-36960 | 12/14/2025 | Comment from P, Eve |
| AR-0040919 | AR-0040919 | CFPB-2025-0039-36961 | 12/14/2025 | Comment from Ashcraft, Claire |
| AR-0040920 | AR-0040920 | CFPB-2025-0039-36962 | 12/14/2025 | Comment from Arnott, Alicia |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0040921 | AR-0040921 | CFPB-2025-0039-36963 | 12/14/2025 | Comment from Anonymous |
| AR-0040922 | AR-0040922 | CFPB-2025-0039-36964 | 12/14/2025 | Comment from Anonymous |
| AR-0040923 | AR-0040923 | CFPB-2025-0039-36965 | 12/14/2025 | Comment from Anonymous |
| AR-0040924 | AR-0040924 | CFPB-2025-0039-36966 | 12/14/2025 | Comment from Anonymous |
| AR-0040925 | AR-0040925 | CFPB-2025-0039-36967 | 12/14/2025 | Comment from Sweeney, Reese |
| AR-0040926 | AR-0040926 | CFPB-2025-0039-36968 | 12/14/2025 | Comment from Lee, Laurie |
| AR-0040927 | AR-0040927 | CFPB-2025-0039-36969 | 12/14/2025 | Comment from Sutton, Shelby Elizabeth |
| AR-0040928 | AR-0040928 | CFPB-2025-0039-36970 | 12/14/2025 | Comment from Anonymous |
| AR-0040929 | AR-0040929 | CFPB-2025-0039-36971 | 12/14/2025 | Comment from Anonymous |
| AR-0040930 | AR-0040930 | CFPB-2025-0039-36972 | 12/14/2025 | Comment from Bateman, Leslie |
| AR-0040931 | AR-0040931 | CFPB-2025-0039-36973 | 12/14/2025 | Comment from Anonymous |
| AR-0040932 | AR-0040932 | CFPB-2025-0039-36974 | 12/14/2025 | Comment from Anonymous |
| AR-0040933 | AR-0040933 | CFPB-2025-0039-36975 | 12/14/2025 | Comment from Anonymous |
| AR-0040934 | AR-0040934 | CFPB-2025-0039-36976 | 12/14/2025 | Comment from Anonymmous, S |
| AR-0040935 | AR-0040935 | CFPB-2025-0039-36977 | 12/14/2025 | Comment from Anonymous |
| AR-0040936 | AR-0040936 | CFPB-2025-0039-36978 | 12/14/2025 | Comment from Anonymous |
| AR-0040937 | AR-0040937 | CFPB-2025-0039-36979 | 12/14/2025 | Comment from Anonymous |
| AR-0040938 | AR-0040938 | CFPB-2025-0039-36980 | 12/14/2025 | Comment from Anonymous |
| AR-0040939 | AR-0040939 | CFPB-2025-0039-36981 | 12/14/2025 | Comment from Anonymous |
| AR-0040940 | AR-0040940 | CFPB-2025-0039-36982 | 12/14/2025 | Comment from Anonymous |
| AR-0040941 | AR-0040941 | CFPB-2025-0039-36983 | 12/14/2025 | Comment from Anonymous |
| AR-0040942 | AR-0040942 | CFPB-2025-0039-36984 | 12/14/2025 | Comment from A, Diegs |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0040943 | AR-0040943 | CFPB-2025-0039-36985 | 12/14/2025 | Comment from B, Nora |
| AR-0040944 | AR-0040944 | CFPB-2025-0039-36986 | 12/14/2025 | Comment from Anonymous |
| AR-0040945 | AR-0040945 | CFPB-2025-0039-36987 | 12/14/2025 | Comment from Anonymous |
| AR-0040946 | AR-0040946 | CFPB-2025-0039-36988 | 12/14/2025 | Comment from Anonymous |
| AR-0040947 | AR-0040947 | CFPB-2025-0039-36989 | 12/14/2025 | Comment from Anonymous |
| AR-0040948 | AR-0040948 | CFPB-2025-0039-36990 | 12/14/2025 | Comment from Anonymous |
| AR-0040949 | AR-0040949 | CFPB-2025-0039-36991 | 12/14/2025 | Comment from Citizen, Concerned |
| AR-0040950 | AR-0040950 | CFPB-2025-0039-36992 | 12/14/2025 | Comment from Mamminga, Leah |
| AR-0040951 | AR-0040951 | CFPB-2025-0039-36993 | 12/14/2025 | Comment from Silberg, Sarah |
| AR-0040952 | AR-0040952 | CFPB-2025-0039-36994 | 12/14/2025 | Comment from Anonymous |
| AR-0040953 | AR-0040953 | CFPB-2025-0039-36995 | 12/14/2025 | Comment from Davis , Dianna |
| AR-0040954 | AR-0040954 | CFPB-2025-0039-36996 | 12/14/2025 | Comment from Anonymous |
| AR-0040955 | AR-0040955 | CFPB-2025-0039-36997 | 12/14/2025 | Comment from Heberger, S |
| AR-0040956 | AR-0040956 | CFPB-2025-0039-36998 | 12/14/2025 | Comment from Anonymous |
| AR-0040957 | AR-0040957 | CFPB-2025-0039-36999 | 12/14/2025 | Comment from Anonymous |
| AR-0040958 | AR-0040958 | CFPB-2025-0039-37000 | 12/14/2025 | Comment from Rudd, Mary |
| AR-0040959 | AR-0040959 | CFPB-2025-0039-37001 | 12/14/2025 | Comment from Anonymous |
| AR-0040960 | AR-0040960 | CFPB-2025-0039-37002 | 12/14/2025 | Comment from Anonymous |
| AR-0040961 | AR-0040961 | CFPB-2025-0039-37003 | 12/14/2025 | Comment from Anonymous |
| AR-0040962 | AR-0040962 | CFPB-2025-0039-37004 | 12/14/2025 | Comment from Anonymous |
| AR-0040963 | AR-0040963 | CFPB-2025-0039-37005 | 12/14/2025 | Comment from Anonymous |
| AR-0040964 | AR-0040964 | CFPB-2025-0039-37006 | 12/14/2025 | Comment from Lepe, Hilda |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0040965 | AR-0040965 | CFPB-2025-0039-37007 | 12/14/2025 | Comment from Mcc, R |
| AR-0040966 | AR-0040966 | CFPB-2025-0039-37008 | 12/14/2025 | Comment from A, L |
| AR-0040967 | AR-0040967 | CFPB-2025-0039-37009 | 12/14/2025 | Comment from Anonymous |
| AR-0040968 | AR-0040968 | CFPB-2025-0039-37010 | 12/14/2025 | Comment from Anonymous |
| AR-0040969 | AR-0040969 | CFPB-2025-0039-37011 | 12/14/2025 | Comment from Anonymous |
| AR-0040970 | AR-0040970 | CFPB-2025-0039-37012 | 12/14/2025 | Comment from Anonymous |
| AR-0040971 | AR-0040971 | CFPB-2025-0039-37013 | 12/14/2025 | Comment from Anonymous |
| AR-0040972 | AR-0040972 | CFPB-2025-0039-37014 | 12/14/2025 | Comment from Anonymous |
| AR-0040973 | AR-0040973 | CFPB-2025-0039-37015 | 12/14/2025 | Comment from Anonymous |
| AR-0040974 | AR-0040974 | CFPB-2025-0039-37016 | 12/14/2025 | Comment from Anonymous |
| AR-0040975 | AR-0040975 | CFPB-2025-0039-37017 | 12/14/2025 | Comment from Anonymous |
| AR-0040976 | AR-0040976 | CFPB-2025-0039-37018 | 12/14/2025 | Comment from Anonymous |
| AR-0040977 | AR-0040977 | CFPB-2025-0039-37019 | 12/14/2025 | Comment from New, Sheila |
| AR-0040978 | AR-0040978 | CFPB-2025-0039-37020 | 12/14/2025 | Comment from Mungarro, Crystal |
| AR-0040979 | AR-0040979 | CFPB-2025-0039-37021 | 12/14/2025 | Comment from Berreth, Shannon |
| AR-0040980 | AR-0040980 | CFPB-2025-0039-37022 | 12/14/2025 | Comment from Trocchi, Elizabeth |
| AR-0040981 | AR-0040981 | CFPB-2025-0039-37023 | 12/14/2025 | Comment from Turners, Kellie |
| AR-0040982 | AR-0040982 | CFPB-2025-0039-37024 | 12/14/2025 | Comment from Anonymous |
| AR-0040983 | AR-0040983 | CFPB-2025-0039-37025 | 12/14/2025 | Comment from Iwata, Sarah |
| AR-0040984 | AR-0040984 | CFPB-2025-0039-37026 | 12/14/2025 | Comment from Anonymous |
| AR-0040985 | AR-0040985 | CFPB-2025-0039-37027 | 12/14/2025 | Comment from Anonymous |
| AR-0040986 | AR-0040986 | CFPB-2025-0039-37028 | 12/14/2025 | Comment from Kaur, Sukhdip |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0040987 | AR-0040987 | CFPB-2025-0039-37029 | 12/14/2025 | Comment from Anonymous |
| AR-0040988 | AR-0040988 | CFPB-2025-0039-37030 | 12/14/2025 | Comment from Anonymous |
| AR-0040989 | AR-0040989 | CFPB-2025-0039-37031 | 12/14/2025 | Comment from Armstrong , Tammy |
| AR-0040990 | AR-0040991 | CFPB-2025-0039-37032 | 12/14/2025 | Comment from Anonymous |
| AR-0040992 | AR-0040992 | CFPB-2025-0039-37033 | 12/14/2025 | Comment from Anonymous |
| AR-0040993 | AR-0040993 | CFPB-2025-0039-37034 | 12/14/2025 | Comment from Anonymous |
| AR-0040994 | AR-0040994 | CFPB-2025-0039-37035 | 12/14/2025 | Comment from Ale, Kaelin |
| AR-0040995 | AR-0040995 | CFPB-2025-0039-37036 | 12/14/2025 | Comment from Anonymous |
| AR-0040996 | AR-0040996 | CFPB-2025-0039-37037 | 12/14/2025 | Comment from Anonymous |
| AR-0040997 | AR-0040997 | CFPB-2025-0039-37038 | 12/14/2025 | Comment from Gardiner, Ashley |
| AR-0040998 | AR-0040998 | CFPB-2025-0039-37039 | 12/14/2025 | Comment from Anonymous |
| AR-0040999 | AR-0040999 | CFPB-2025-0039-37040 | 12/14/2025 | Comment from White, Christina |
| AR-0041000 | AR-0041000 | CFPB-2025-0039-37041 | 12/14/2025 | Comment from Anonymous |
| AR-0041001 | AR-0041001 | CFPB-2025-0039-37042 | 12/14/2025 | Comment from Restrepo, Alejandra |
| AR-0041002 | AR-0041002 | CFPB-2025-0039-37043 | 12/14/2025 | Comment from S, S |
| AR-0041003 | AR-0041003 | CFPB-2025-0039-37044 | 12/14/2025 | Comment from Anonymous |
| AR-0041004 | AR-0041004 | CFPB-2025-0039-37045 | 12/14/2025 | Comment from Anonymous |
| AR-0041005 | AR-0041005 | CFPB-2025-0039-37046 | 12/14/2025 | Comment from Anonymous |
| AR-0041006 | AR-0041006 | CFPB-2025-0039-37047 | 12/14/2025 | Comment from Anonymous |
| AR-0041007 | AR-0041007 | CFPB-2025-0039-37048 | 12/14/2025 | Comment from Anonymous |
| AR-0041008 | AR-0041008 | CFPB-2025-0039-37049 | 12/14/2025 | Comment from Anonymous |
| AR-0041009 | AR-0041009 | CFPB-2025-0039-37050 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0041010 | AR-0041010 | CFPB-2025-0039-37051 | 12/14/2025 | Comment from Pfister, Kayla |
| AR-0041011 | AR-0041011 | CFPB-2025-0039-37052 | 12/14/2025 | Comment from Muretta, Katharina |
| AR-0041012 | AR-0041012 | CFPB-2025-0039-37053 | 12/14/2025 | Comment from C, K |
| AR-0041013 | AR-0041013 | CFPB-2025-0039-37054 | 12/14/2025 | Comment from Anonymous |
| AR-0041014 | AR-0041014 | CFPB-2025-0039-37055 | 12/14/2025 | Comment from Anonymous |
| AR-0041015 | AR-0041015 | CFPB-2025-0039-37056 | 12/14/2025 | Comment from Anonymous |
| AR-0041016 | AR-0041016 | CFPB-2025-0039-37057 | 12/14/2025 | Comment from Ramirez, Rozz |
| AR-0041017 | AR-0041017 | CFPB-2025-0039-37058 | 12/14/2025 | Comment from Anonymous |
| AR-0041018 | AR-0041018 | CFPB-2025-0039-37059 | 12/14/2025 | Comment from Anonymous |
| AR-0041019 | AR-0041019 | CFPB-2025-0039-37060 | 12/14/2025 | Comment from Anonymous |
| AR-0041020 | AR-0041020 | CFPB-2025-0039-37061 | 12/14/2025 | Comment from Anonymous |
| AR-0041021 | AR-0041021 | CFPB-2025-0039-37062 | 12/14/2025 | Comment from Anonymous |
| AR-0041022 | AR-0041022 | CFPB-2025-0039-37063 | 12/14/2025 | Comment from Anonymous |
| AR-0041023 | AR-0041023 | CFPB-2025-0039-37064 | 12/14/2025 | Comment from Rosewater, Violet |
| AR-0041024 | AR-0041024 | CFPB-2025-0039-37065 | 12/14/2025 | Comment from Anonymous |
| AR-0041025 | AR-0041025 | CFPB-2025-0039-37066 | 12/14/2025 | Comment from Anonymous |
| AR-0041026 | AR-0041026 | CFPB-2025-0039-37067 | 12/14/2025 | Comment from Anonymous |
| AR-0041027 | AR-0041027 | CFPB-2025-0039-37068 | 12/14/2025 | Comment from H, Tammy |
| AR-0041028 | AR-0041028 | CFPB-2025-0039-37069 | 12/14/2025 | Comment from Hilton, Pamela |
| AR-0041029 | AR-0041029 | CFPB-2025-0039-37070 | 12/14/2025 | Comment from Anonymous |
| AR-0041030 | AR-0041030 | CFPB-2025-0039-37071 | 12/14/2025 | Comment from Smith, Bob |
| AR-0041031 | AR-0041031 | CFPB-2025-0039-37072 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0041032 | AR-0041032 | CFPB-2025-0039-37073 | 12/14/2025 | Comment from Bravo, Claudia |
| AR-0041033 | AR-0041033 | CFPB-2025-0039-37074 | 12/14/2025 | Comment from Ward, Brynne |
| AR-0041034 | AR-0041034 | CFPB-2025-0039-37075 | 12/14/2025 | Comment from Anonymous |
| AR-0041035 | AR-0041035 | CFPB-2025-0039-37076 | 12/14/2025 | Comment from Anonymous |
| AR-0041036 | AR-0041036 | CFPB-2025-0039-37077 | 12/14/2025 | Comment from Harrison, Mariah |
| AR-0041037 | AR-0041037 | CFPB-2025-0039-37078 | 12/14/2025 | Comment from Anonymous |
| AR-0041038 | AR-0041038 | CFPB-2025-0039-37079 | 12/14/2025 | Comment from Lee, Jules |
| AR-0041039 | AR-0041039 | CFPB-2025-0039-37080 | 12/14/2025 | Comment from Allgeier, Dottie |
| AR-0041040 | AR-0041040 | CFPB-2025-0039-37081 | 12/14/2025 | Comment from Kailani, Holly |
| AR-0041041 | AR-0041041 | CFPB-2025-0039-37082 | 12/14/2025 | Comment from Laich, Pamela |
| AR-0041042 | AR-0041042 | CFPB-2025-0039-37083 | 12/14/2025 | Comment from Anonymous |
| AR-0041043 | AR-0041043 | CFPB-2025-0039-37084 | 12/14/2025 | Comment from Anonymous |
| AR-0041044 | AR-0041044 | CFPB-2025-0039-37085 | 12/14/2025 | Comment from Anonymous |
| AR-0041045 | AR-0041045 | CFPB-2025-0039-37086 | 12/14/2025 | Comment from Anonymous |
| AR-0041046 | AR-0041046 | CFPB-2025-0039-37087 | 12/14/2025 | Comment from Anonymous |
| AR-0041047 | AR-0041047 | CFPB-2025-0039-37088 | 12/14/2025 | Comment from Anonymous |
| AR-0041048 | AR-0041048 | CFPB-2025-0039-37089 | 12/14/2025 | Comment from Anonymous |
| AR-0041049 | AR-0041049 | CFPB-2025-0039-37090 | 12/14/2025 | Comment from Anonymous |
| AR-0041050 | AR-0041050 | CFPB-2025-0039-37091 | 12/14/2025 | Comment from Anonymous |
| AR-0041051 | AR-0041052 | CFPB-2025-0039-37092 | 12/14/2025 | Comment from Packer, Misty |
| AR-0041053 | AR-0041054 | CFPB-2025-0039-37093 | 12/14/2025 | Comment from Anonymous |
| AR-0041055 | AR-0041055 | CFPB-2025-0039-37094 | 12/14/2025 | Comment from Fields, Wendy |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0041056 | AR-0041056 | CFPB-2025-0039-37095 | 12/14/2025 | Comment from Anonymous |
| AR-0041057 | AR-0041057 | CFPB-2025-0039-37096 | 12/14/2025 | Comment from Anonymous |
| AR-0041058 | AR-0041058 | CFPB-2025-0039-37097 | 12/14/2025 | Comment from Karen Berger, Karen |
| AR-0041059 | AR-0041059 | CFPB-2025-0039-37098 | 12/14/2025 | Comment from Anonymous |
| AR-0041060 | AR-0041060 | CFPB-2025-0039-37099 | 12/14/2025 | Comment from Anonymous |
| AR-0041061 | AR-0041061 | CFPB-2025-0039-37100 | 12/14/2025 | Comment from Crisp, Darin |
| AR-0041062 | AR-0041062 | CFPB-2025-0039-37101 | 12/14/2025 | Comment from Anonymous |
| AR-0041063 | AR-0041063 | CFPB-2025-0039-37102 | 12/14/2025 | Comment from Anonymous |
| AR-0041064 | AR-0041064 | CFPB-2025-0039-37103 | 12/14/2025 | Comment from Anonymous |
| AR-0041065 | AR-0041065 | CFPB-2025-0039-37104 | 12/14/2025 | Comment from Anonymous |
| AR-0041066 | AR-0041066 | CFPB-2025-0039-37105 | 12/14/2025 | Comment from Booker, Sarah |
| AR-0041067 | AR-0041067 | CFPB-2025-0039-37106 | 12/14/2025 | Comment from Anonymous |
| AR-0041068 | AR-0041068 | CFPB-2025-0039-37107 | 12/14/2025 | Comment from Anonymous |
| AR-0041069 | AR-0041069 | CFPB-2025-0039-37108 | 12/14/2025 | Comment from Anonymous |
| AR-0041070 | AR-0041070 | CFPB-2025-0039-37109 | 12/14/2025 | Comment from Anonymous |
| AR-0041071 | AR-0041071 | CFPB-2025-0039-37110 | 12/14/2025 | Comment from Anonymous |
| AR-0041072 | AR-0041072 | CFPB-2025-0039-37111 | 12/14/2025 | Comment from Anonymous |
| AR-0041073 | AR-0041073 | CFPB-2025-0039-37112 | 12/14/2025 | Comment from Anonymous |
| AR-0041074 | AR-0041074 | CFPB-2025-0039-37113 | 12/14/2025 | Comment from Hart, Nicole |
| AR-0041075 | AR-0041075 | CFPB-2025-0039-37114 | 12/14/2025 | Comment from Anonymous |
| AR-0041076 | AR-0041076 | CFPB-2025-0039-37115 | 12/14/2025 | Comment from Anonymous |
| AR-0041077 | AR-0041078 | CFPB-2025-0039-37116 | 12/14/2025 | Comment from Merrill, Tammy |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0041079 | AR-0041079 | CFPB-2025-0039-37117 | 12/14/2025 | Comment from Anonymous |
| AR-0041080 | AR-0041080 | CFPB-2025-0039-37118 | 12/14/2025 | Comment from Kapsa, Meg |
| AR-0041081 | AR-0041081 | CFPB-2025-0039-37119 | 12/14/2025 | Comment from Anonymous |
| AR-0041082 | AR-0041082 | CFPB-2025-0039-37120 | 12/14/2025 | Comment from Levy, Tara |
| AR-0041083 | AR-0041083 | CFPB-2025-0039-37121 | 12/14/2025 | Comment from Skourtis, Nick |
| AR-0041084 | AR-0041084 | CFPB-2025-0039-37122 | 12/14/2025 | Comment from Anonymous |
| AR-0041085 | AR-0041085 | CFPB-2025-0039-37123 | 12/14/2025 | Comment from Logan , Amber |
| AR-0041086 | AR-0041086 | CFPB-2025-0039-37124 | 12/14/2025 | Comment from Anonymous |
| AR-0041087 | AR-0041087 | CFPB-2025-0039-37125 | 12/14/2025 | Comment from Coronado, Marisol |
| AR-0041088 | AR-0041088 | CFPB-2025-0039-37126 | 12/14/2025 | Comment from Goulet, Michelle |
| AR-0041089 | AR-0041089 | CFPB-2025-0039-37127 | 12/14/2025 | Comment from Henry, Saira |
| AR-0041090 | AR-0041090 | CFPB-2025-0039-37128 | 12/14/2025 | Comment from Anonymous |
| AR-0041091 | AR-0041091 | CFPB-2025-0039-37129 | 12/14/2025 | Comment from Anonymous |
| AR-0041092 | AR-0041092 | CFPB-2025-0039-37130 | 12/14/2025 | Comment from Anonymous |
| AR-0041093 | AR-0041093 | CFPB-2025-0039-37131 | 12/14/2025 | Comment from Anonymous |
| AR-0041094 | AR-0041094 | CFPB-2025-0039-37132 | 12/14/2025 | Comment from Miner, Kylie |
| AR-0041095 | AR-0041095 | CFPB-2025-0039-37133 | 12/14/2025 | Comment from Cramer , Careen |
| AR-0041096 | AR-0041096 | CFPB-2025-0039-37134 | 12/14/2025 | Comment from Wilson, Ahmari |
| AR-0041097 | AR-0041097 | CFPB-2025-0039-37135 | 12/14/2025 | Comment from Anonymous |
| AR-0041098 | AR-0041098 | CFPB-2025-0039-37136 | 12/14/2025 | Comment from Anonymous |
| AR-0041099 | AR-0041099 | CFPB-2025-0039-37137 | 12/14/2025 | Comment from Richardson, Carol |
| AR-0041100 | AR-0041100 | CFPB-2025-0039-37138 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0041101 | AR-0041101 | CFPB-2025-0039-37139 | 12/14/2025 | Comment from Anonymous |
| AR-0041102 | AR-0041102 | CFPB-2025-0039-37140 | 12/14/2025 | Comment from Franco , Rebecca |
| AR-0041103 | AR-0041103 | CFPB-2025-0039-37141 | 12/14/2025 | Comment from Arnott, Lauren |
| AR-0041104 | AR-0041104 | CFPB-2025-0039-37142 | 12/14/2025 | Comment from Anonymous |
| AR-0041105 | AR-0041105 | CFPB-2025-0039-37143 | 12/14/2025 | Comment from Kenedy , Casey |
| AR-0041106 | AR-0041106 | CFPB-2025-0039-37144 | 12/14/2025 | Comment from Anonymous |
| AR-0041107 | AR-0041107 | CFPB-2025-0039-37145 | 12/14/2025 | Comment from Anonymous |
| AR-0041108 | AR-0041108 | CFPB-2025-0039-37146 | 12/14/2025 | Comment from Williams, Kristen |
| AR-0041109 | AR-0041109 | CFPB-2025-0039-37147 | 12/14/2025 | Comment from Rice, Shannon |
| AR-0041110 | AR-0041110 | CFPB-2025-0039-37148 | 12/14/2025 | Comment from Anonymous |
| AR-0041111 | AR-0041111 | CFPB-2025-0039-37149 | 12/14/2025 | Comment from Anonymous |
| AR-0041112 | AR-0041112 | CFPB-2025-0039-37150 | 12/14/2025 | Comment from Anonymous |
| AR-0041113 | AR-0041113 | CFPB-2025-0039-37151 | 12/14/2025 | Comment from Anonymous |
| AR-0041114 | AR-0041114 | CFPB-2025-0039-37152 | 12/14/2025 | Comment from Osorio, Alba |
| AR-0041115 | AR-0041115 | CFPB-2025-0039-37153 | 12/14/2025 | Comment from Hatch, Rebecca |
| AR-0041116 | AR-0041117 | CFPB-2025-0039-37154 | 12/14/2025 | Comment from Anonymous |
| AR-0041118 | AR-0041118 | CFPB-2025-0039-37155 | 12/14/2025 | Comment from Thomas, Andrea |
| AR-0041119 | AR-0041119 | CFPB-2025-0039-37156 | 12/14/2025 | Comment from Anonymous |
| AR-0041120 | AR-0041120 | CFPB-2025-0039-37157 | 12/14/2025 | Comment from Anonymous |
| AR-0041121 | AR-0041121 | CFPB-2025-0039-37158 | 12/14/2025 | Comment from Anonymous |
| AR-0041122 | AR-0041122 | CFPB-2025-0039-37159 | 12/14/2025 | Comment from Anonymous |
| AR-0041123 | AR-0041123 | CFPB-2025-0039-37160 | 12/14/2025 | Comment from Scherbarth, Janell |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0041124 | AR-0041124 | CFPB-2025-0039-37161 | 12/14/2025 | Comment from Anonymous |
| AR-0041125 | AR-0041125 | CFPB-2025-0039-37162 | 12/14/2025 | Comment from g, g |
| AR-0041126 | AR-0041126 | CFPB-2025-0039-37163 | 12/14/2025 | Comment from Martinez, Maya |
| AR-0041127 | AR-0041127 | CFPB-2025-0039-37164 | 12/14/2025 | Comment from Anonymous |
| AR-0041128 | AR-0041128 | CFPB-2025-0039-37165 | 12/14/2025 | Comment from Anonymous |
| AR-0041129 | AR-0041129 | CFPB-2025-0039-37166 | 12/14/2025 | Comment from Lopes, Robin |
| AR-0041130 | AR-0041130 | CFPB-2025-0039-37167 | 12/14/2025 | Comment from Schneider, Adrianne |
| AR-0041131 | AR-0041131 | CFPB-2025-0039-37168 | 12/14/2025 | Comment from Anonymous |
| AR-0041132 | AR-0041132 | CFPB-2025-0039-37169 | 12/14/2025 | Comment from Anonymous |
| AR-0041133 | AR-0041133 | CFPB-2025-0039-37170 | 12/14/2025 | Comment from Anonymous |
| AR-0041134 | AR-0041134 | CFPB-2025-0039-37171 | 12/14/2025 | Comment from Millan, Tracy |
| AR-0041135 | AR-0041135 | CFPB-2025-0039-37172 | 12/14/2025 | Comment from Anonymous |
| AR-0041136 | AR-0041136 | CFPB-2025-0039-37173 | 12/14/2025 | Comment from Anonymous |
| AR-0041137 | AR-0041137 | CFPB-2025-0039-37174 | 12/14/2025 | Comment from Anonymous |
| AR-0041138 | AR-0041138 | CFPB-2025-0039-37175 | 12/14/2025 | Comment from Anonymous |
| AR-0041139 | AR-0041139 | CFPB-2025-0039-37176 | 12/14/2025 | Comment from Anonymous |
| AR-0041140 | AR-0041140 | CFPB-2025-0039-37177 | 12/14/2025 | Comment from Allen, Monique |
| AR-0041141 | AR-0041141 | CFPB-2025-0039-37178 | 12/14/2025 | Comment from Miranda, Melodie |
| AR-0041142 | AR-0041142 | CFPB-2025-0039-37179 | 12/14/2025 | Comment from Adams, Stephanie |
| AR-0041143 | AR-0041143 | CFPB-2025-0039-37180 | 12/14/2025 | Comment from Anonymous |
| AR-0041144 | AR-0041144 | CFPB-2025-0039-37181 | 12/14/2025 | Comment from W, L |
| AR-0041145 | AR-0041145 | CFPB-2025-0039-37182 | 12/14/2025 | Comment from Tom, Shannon |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0041146 | AR-0041146 | CFPB-2025-0039-37183 | 12/14/2025 | Comment from D, J |
| AR-0041147 | AR-0041147 | CFPB-2025-0039-37184 | 12/14/2025 | Comment from Basso, Ina |
| AR-0041148 | AR-0041148 | CFPB-2025-0039-37185 | 12/14/2025 | Comment from Hayes, L |
| AR-0041149 | AR-0041149 | CFPB-2025-0039-37186 | 12/14/2025 | Comment from Anonymous |
| AR-0041150 | AR-0041150 | CFPB-2025-0039-37187 | 12/14/2025 | Comment from Ma, Julie |
| AR-0041151 | AR-0041151 | CFPB-2025-0039-37188 | 12/14/2025 | Comment from S, M |
| AR-0041152 | AR-0041153 | CFPB-2025-0039-37189 | 12/14/2025 | Comment from Mom, Your |
| AR-0041154 | AR-0041154 | CFPB-2025-0039-37190 | 12/14/2025 | Comment from Robinson, Veronica |
| AR-0041155 | AR-0041155 | CFPB-2025-0039-37191 | 12/14/2025 | Comment from Rosas, Ivana |
| AR-0041156 | AR-0041156 | CFPB-2025-0039-37192 | 12/14/2025 | Comment from Anonymous |
| AR-0041157 | AR-0041157 | CFPB-2025-0039-37193 | 12/14/2025 | Comment from Anonymous |
| AR-0041158 | AR-0041158 | CFPB-2025-0039-37194 | 12/14/2025 | Comment from SC, Kar |
| AR-0041159 | AR-0041159 | CFPB-2025-0039-37195 | 12/14/2025 | Comment from Oteiza, Gina |
| AR-0041160 | AR-0041160 | CFPB-2025-0039-37196 | 12/14/2025 | Comment from Anonymous |
| AR-0041161 | AR-0041161 | CFPB-2025-0039-37197 | 12/14/2025 | Comment from Jarvis, Mac |
| AR-0041162 | AR-0041162 | CFPB-2025-0039-37198 | 12/14/2025 | Comment from Bell, V |
| AR-0041163 | AR-0041163 | CFPB-2025-0039-37199 | 12/14/2025 | Comment from Anonymous |
| AR-0041164 | AR-0041164 | CFPB-2025-0039-37200 | 12/14/2025 | Comment from DeRuosi, Alyssa |
| AR-0041165 | AR-0041165 | CFPB-2025-0039-37201 | 12/14/2025 | Comment from Winchester, Chris |
| AR-0041166 | AR-0041166 | CFPB-2025-0039-37202 | 12/14/2025 | Comment from Ward, G |
| AR-0041167 | AR-0041167 | CFPB-2025-0039-37203 | 12/14/2025 | Comment from Meier, Felisa |
| AR-0041168 | AR-0041168 | CFPB-2025-0039-37204 | 12/14/2025 | Comment from Waite, Catie |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0041169 | AR-0041169 | CFPB-2025-0039-37205 | 12/14/2025 | Comment from Anonymous |
| AR-0041170 | AR-0041170 | CFPB-2025-0039-37206 | 12/14/2025 | Comment from Anonymous |
| AR-0041171 | AR-0041171 | CFPB-2025-0039-37207 | 12/14/2025 | Comment from Poteet, Mary Pat |
| AR-0041172 | AR-0041172 | CFPB-2025-0039-37208 | 12/14/2025 | Comment from W, Bubbles |
| AR-0041173 | AR-0041173 | CFPB-2025-0039-37209 | 12/14/2025 | Comment from kanner, Susanna |
| AR-0041174 | AR-0041174 | CFPB-2025-0039-37210 | 12/14/2025 | Comment from Anonymous |
| AR-0041175 | AR-0041175 | CFPB-2025-0039-37211 | 12/14/2025 | Comment from Mate, Marianne |
| AR-0041176 | AR-0041176 | CFPB-2025-0039-37212 | 12/14/2025 | Comment from Anderson, Teresa |
| AR-0041177 | AR-0041177 | CFPB-2025-0039-37213 | 12/14/2025 | Comment from Newton, Mariah |
| AR-0041178 | AR-0041178 | CFPB-2025-0039-37214 | 12/14/2025 | Comment from Anonymous |
| AR-0041179 | AR-0041179 | CFPB-2025-0039-37215 | 12/14/2025 | Comment from Anonymous |
| AR-0041180 | AR-0041180 | CFPB-2025-0039-37216 | 12/14/2025 | Comment from Anonymous |
| AR-0041181 | AR-0041181 | CFPB-2025-0039-37217 | 12/14/2025 | Comment from Anonymous |
| AR-0041182 | AR-0041182 | CFPB-2025-0039-37218 | 12/14/2025 | Comment from Stein, Gail |
| AR-0041183 | AR-0041183 | CFPB-2025-0039-37219 | 12/14/2025 | Comment from Johnson, Heather |
| AR-0041184 | AR-0041184 | CFPB-2025-0039-37220 | 12/14/2025 | Comment from Anonymous |
| AR-0041185 | AR-0041185 | CFPB-2025-0039-37221 | 12/14/2025 | Comment from Anonymous |
| AR-0041186 | AR-0041186 | CFPB-2025-0039-37222 | 12/14/2025 | Comment from Djonne, Kirsten |
| AR-0041187 | AR-0041187 | CFPB-2025-0039-37223 | 12/14/2025 | Comment from Wheeler, Kat |
| AR-0041188 | AR-0041188 | CFPB-2025-0039-37224 | 12/14/2025 | Comment from Souther , Meghan |
| AR-0041189 | AR-0041189 | CFPB-2025-0039-37225 | 12/14/2025 | Comment from Anonymous |
| AR-0041190 | AR-0041190 | CFPB-2025-0039-37226 | 12/14/2025 | Comment from W, D |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0041191 | AR-0041191 | CFPB-2025-0039-37227 | 12/14/2025 | Comment from Anonymous |
| AR-0041192 | AR-0041192 | CFPB-2025-0039-37228 | 12/14/2025 | Comment from Anonymous |
| AR-0041193 | AR-0041194 | CFPB-2025-0039-37229 | 12/14/2025 | Comment from Ganje, Dew |
| AR-0041195 | AR-0041195 | CFPB-2025-0039-37230 | 12/14/2025 | Comment from Ross, Amanda |
| AR-0041196 | AR-0041196 | CFPB-2025-0039-37231 | 12/14/2025 | Comment from Anonymous |
| AR-0041197 | AR-0041197 | CFPB-2025-0039-37232 | 12/14/2025 | Comment from Anonymous |
| AR-0041198 | AR-0041198 | CFPB-2025-0039-37233 | 12/14/2025 | Comment from Anonymous |
| AR-0041199 | AR-0041199 | CFPB-2025-0039-37234 | 12/14/2025 | Comment from Task, AbsolutelyNot |
| AR-0041200 | AR-0041200 | CFPB-2025-0039-37235 | 12/14/2025 | Comment from Anonymous |
| AR-0041201 | AR-0041201 | CFPB-2025-0039-37236 | 12/14/2025 | Comment from Anonymous |
| AR-0041202 | AR-0041202 | CFPB-2025-0039-37237 | 12/14/2025 | Comment from Anonymous |
| AR-0041203 | AR-0041203 | CFPB-2025-0039-37238 | 12/14/2025 | Comment from Anonymous |
| AR-0041204 | AR-0041204 | CFPB-2025-0039-37239 | 12/14/2025 | Comment from Stout, G |
| AR-0041205 | AR-0041205 | CFPB-2025-0039-37240 | 12/14/2025 | Comment from Pina Marquez, Jamie |
| AR-0041206 | AR-0041206 | CFPB-2025-0039-37241 | 12/14/2025 | Comment from Anonymous |
| AR-0041207 | AR-0041207 | CFPB-2025-0039-37242 | 12/14/2025 | Comment from Anonymous |
| AR-0041208 | AR-0041208 | CFPB-2025-0039-37243 | 12/14/2025 | Comment from Sobalvarro, Stephanie |
| AR-0041209 | AR-0041209 | CFPB-2025-0039-37244 | 12/14/2025 | Comment from Ramirez, Suzette |
| AR-0041210 | AR-0041210 | CFPB-2025-0039-37245 | 12/14/2025 | Comment from Anonymous |
| AR-0041211 | AR-0041211 | CFPB-2025-0039-37246 | 12/14/2025 | Comment from Anonymous |
| AR-0041212 | AR-0041212 | CFPB-2025-0039-37247 | 12/14/2025 | Comment from Last name, First name |
| AR-0041213 | AR-0041213 | CFPB-2025-0039-37248 | 12/14/2025 | Comment from Cain, M |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0041214 | AR-0041214 | CFPB-2025-0039-37249 | 12/14/2025 | Comment from Portillo, Jenny |
| AR-0041215 | AR-0041215 | CFPB-2025-0039-37250 | 12/14/2025 | Comment from Doxsee, Shannon |
| AR-0041216 | AR-0041216 | CFPB-2025-0039-37251 | 12/14/2025 | Comment from Anonymous |
| AR-0041217 | AR-0041217 | CFPB-2025-0039-37252 | 12/14/2025 | Comment from Gleichmann, Natasha |
| AR-0041218 | AR-0041218 | CFPB-2025-0039-37253 | 12/14/2025 | Comment from Anonymous |
| AR-0041219 | AR-0041219 | CFPB-2025-0039-37254 | 12/14/2025 | Comment from Anonymous |
| AR-0041220 | AR-0041220 | CFPB-2025-0039-37255 | 12/14/2025 | Comment from Anonymous |
| AR-0041221 | AR-0041221 | CFPB-2025-0039-37256 | 12/14/2025 | Comment from B, Crystal |
| AR-0041222 | AR-0041222 | CFPB-2025-0039-37257 | 12/14/2025 | Comment from Anonymous |
| AR-0041223 | AR-0041223 | CFPB-2025-0039-37258 | 12/14/2025 | Comment from Trotsenko, Anna |
| AR-0041224 | AR-0041224 | CFPB-2025-0039-37259 | 12/14/2025 | Comment from Anonymous |
| AR-0041225 | AR-0041225 | CFPB-2025-0039-37260 | 12/14/2025 | Comment from Anonymous |
| AR-0041226 | AR-0041226 | CFPB-2025-0039-37261 | 12/14/2025 | Comment from Anonymous |
| AR-0041227 | AR-0041227 | CFPB-2025-0039-37262 | 12/14/2025 | Comment from Anonymous |
| AR-0041228 | AR-0041228 | CFPB-2025-0039-37263 | 12/14/2025 | Comment from Anonymous |
| AR-0041229 | AR-0041229 | CFPB-2025-0039-37264 | 12/14/2025 | Comment from R, TAMARA |
| AR-0041230 | AR-0041230 | CFPB-2025-0039-37265 | 12/14/2025 | Comment from Goucher, Kelly |
| AR-0041231 | AR-0041231 | CFPB-2025-0039-37266 | 12/14/2025 | Comment from Rounsifer, Sarah |
| AR-0041232 | AR-0041232 | CFPB-2025-0039-37267 | 12/14/2025 | Comment from Anonymous |
| AR-0041233 | AR-0041233 | CFPB-2025-0039-37268 | 12/14/2025 | Comment from Schreck, Shayna |
| AR-0041234 | AR-0041234 | CFPB-2025-0039-37269 | 12/14/2025 | Comment from Anonymous |
| AR-0041235 | AR-0041235 | CFPB-2025-0039-37270 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0041236 | AR-0041236 | CFPB-2025-0039-37271 | 12/14/2025 | Comment from Doe, Jane |
| AR-0041237 | AR-0041237 | CFPB-2025-0039-37272 | 12/14/2025 | Comment from Anonymous |
| AR-0041238 | AR-0041238 | CFPB-2025-0039-37273 | 12/14/2025 | Comment from Ciuffini, Valerie |
| AR-0041239 | AR-0041239 | CFPB-2025-0039-37274 | 12/14/2025 | Comment from Anonymous |
| AR-0041240 | AR-0041240 | CFPB-2025-0039-37275 | 12/14/2025 | Comment from Gainsay, Jason |
| AR-0041241 | AR-0041241 | CFPB-2025-0039-37276 | 12/14/2025 | Comment from Anonymous |
| AR-0041242 | AR-0041242 | CFPB-2025-0039-37277 | 12/14/2025 | Comment from Anonymous |
| AR-0041243 | AR-0041243 | CFPB-2025-0039-37278 | 12/14/2025 | Comment from Anonymous |
| AR-0041244 | AR-0041244 | CFPB-2025-0039-37279 | 12/14/2025 | Comment from Anonymous |
| AR-0041245 | AR-0041245 | CFPB-2025-0039-37280 | 12/14/2025 | Comment from Anonymous |
| AR-0041246 | AR-0041246 | CFPB-2025-0039-37281 | 12/14/2025 | Comment from Anonymous |
| AR-0041247 | AR-0041247 | CFPB-2025-0039-37282 | 12/14/2025 | Comment from Anonymous |
| AR-0041248 | AR-0041248 | CFPB-2025-0039-37283 | 12/14/2025 | Comment from Anonymous |
| AR-0041249 | AR-0041249 | CFPB-2025-0039-37284 | 12/14/2025 | Comment from Bade, Theresa |
| AR-0041250 | AR-0041250 | CFPB-2025-0039-37285 | 12/14/2025 | Comment from Nymous, Anon |
| AR-0041251 | AR-0041251 | CFPB-2025-0039-37286 | 12/14/2025 | Comment from Anonymous |
| AR-0041252 | AR-0041252 | CFPB-2025-0039-37287 | 12/14/2025 | Comment from Anonymous |
| AR-0041253 | AR-0041253 | CFPB-2025-0039-37288 | 12/14/2025 | Comment from Anonymous |
| AR-0041254 | AR-0041254 | CFPB-2025-0039-37289 | 12/14/2025 | Comment from Peek Labiak, Kimberly |
| AR-0041255 | AR-0041255 | CFPB-2025-0039-37290 | 12/14/2025 | Comment from Ping, Erin |
| AR-0041256 | AR-0041256 | CFPB-2025-0039-37291 | 12/14/2025 | Comment from Anonymous |
| AR-0041257 | AR-0041257 | CFPB-2025-0039-37292 | 12/14/2025 | Comment from Hof, Meg |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0041258 | AR-0041258 | CFPB-2025-0039-37293 | 12/14/2025 | Comment from Fritz, Wendy |
| AR-0041259 | AR-0041259 | CFPB-2025-0039-37294 | 12/14/2025 | Comment from Anonymous |
| AR-0041260 | AR-0041260 | CFPB-2025-0039-37295 | 12/14/2025 | Comment from Darling, Holly |
| AR-0041261 | AR-0041261 | CFPB-2025-0039-37296 | 12/14/2025 | Comment from Anonymous |
| AR-0041262 | AR-0041262 | CFPB-2025-0039-37297 | 12/14/2025 | Comment from Anonymous |
| AR-0041263 | AR-0041263 | CFPB-2025-0039-37298 | 12/14/2025 | Comment from Cass, Darlene |
| AR-0041264 | AR-0041264 | CFPB-2025-0039-37299 | 12/14/2025 | Comment from Anonymous |
| AR-0041265 | AR-0041265 | CFPB-2025-0039-37300 | 12/14/2025 | Comment from Anonymous |
| AR-0041266 | AR-0041266 | CFPB-2025-0039-37301 | 12/14/2025 | Comment from Anonymous |
| AR-0041267 | AR-0041267 | CFPB-2025-0039-37302 | 12/14/2025 | Comment from Morgan, Tiffany |
| AR-0041268 | AR-0041268 | CFPB-2025-0039-37303 | 12/14/2025 | Comment from Anonymous |
| AR-0041269 | AR-0041269 | CFPB-2025-0039-37304 | 12/14/2025 | Comment from MacSaylor, Callie |
| AR-0041270 | AR-0041270 | CFPB-2025-0039-37305 | 12/14/2025 | Comment from Anonymous |
| AR-0041271 | AR-0041271 | CFPB-2025-0039-37306 | 12/14/2025 | Comment from Anonymous |
| AR-0041272 | AR-0041272 | CFPB-2025-0039-37307 | 12/14/2025 | Comment from Anonymous |
| AR-0041273 | AR-0041273 | CFPB-2025-0039-37308 | 12/14/2025 | Comment from Anonymous |
| AR-0041274 | AR-0041274 | CFPB-2025-0039-37309 | 12/14/2025 | Comment from Anonymous |
| AR-0041275 | AR-0041275 | CFPB-2025-0039-37310 | 12/14/2025 | Comment from Anonymous |
| AR-0041276 | AR-0041276 | CFPB-2025-0039-37311 | 12/14/2025 | Comment from Anonymous |
| AR-0041277 | AR-0041278 | CFPB-2025-0039-37312 | 12/14/2025 | Comment from Anonymous |
| AR-0041279 | AR-0041279 | CFPB-2025-0039-37313 | 12/14/2025 | Comment from Anonymous |
| AR-0041280 | AR-0041280 | CFPB-2025-0039-37314 | 12/14/2025 | Comment from Perry, Andrea |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0041281 | AR-0041281 | CFPB-2025-0039-37315 | 12/14/2025 | Comment from Paul, Samantha |
| AR-0041282 | AR-0041282 | CFPB-2025-0039-37316 | 12/14/2025 | Comment from Smit, Tina |
| AR-0041283 | AR-0041283 | CFPB-2025-0039-37317 | 12/14/2025 | Comment from Anonymous |
| AR-0041284 | AR-0041284 | CFPB-2025-0039-37318 | 12/14/2025 | Comment from T, Shannon |
| AR-0041285 | AR-0041285 | CFPB-2025-0039-37319 | 12/14/2025 | Comment from Anonymous |
| AR-0041286 | AR-0041286 | CFPB-2025-0039-37320 | 12/14/2025 | Comment from Anonymous |
| AR-0041287 | AR-0041287 | CFPB-2025-0039-37321 | 12/14/2025 | Comment from Anonymous |
| AR-0041288 | AR-0041288 | CFPB-2025-0039-37322 | 12/14/2025 | Comment from Evans, Alana |
| AR-0041289 | AR-0041290 | CFPB-2025-0039-37323 | 12/14/2025 | Comment from Anonymous |
| AR-0041291 | AR-0041291 | CFPB-2025-0039-37324 | 12/14/2025 | Comment from Hakala Wolf, Michelle |
| AR-0041292 | AR-0041292 | CFPB-2025-0039-37325 | 12/14/2025 | Comment from Anonymous |
| AR-0041293 | AR-0041293 | CFPB-2025-0039-37326 | 12/14/2025 | Comment from Disclosing, Not |
| AR-0041294 | AR-0041294 | CFPB-2025-0039-37327 | 12/14/2025 | Comment from Mmm, Mm |
| AR-0041295 | AR-0041295 | CFPB-2025-0039-37328 | 12/14/2025 | Comment from Anonymous |
| AR-0041296 | AR-0041296 | CFPB-2025-0039-37329 | 12/14/2025 | Comment from Anonymous |
| AR-0041297 | AR-0041297 | CFPB-2025-0039-37330 | 12/14/2025 | Comment from Anonymous |
| AR-0041298 | AR-0041298 | CFPB-2025-0039-37331 | 12/14/2025 | Comment from Anonymous |
| AR-0041299 | AR-0041299 | CFPB-2025-0039-37332 | 12/14/2025 | Comment from Anonymous |
| AR-0041300 | AR-0041300 | CFPB-2025-0039-37333 | 12/14/2025 | Comment from Anonymous |
| AR-0041301 | AR-0041301 | CFPB-2025-0039-37334 | 12/14/2025 | Comment from Silver, Cassandra |
| AR-0041302 | AR-0041302 | CFPB-2025-0039-37335 | 12/14/2025 | Comment from Anonymous |
| AR-0041303 | AR-0041303 | CFPB-2025-0039-37336 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0041304 | AR-0041304 | CFPB-2025-0039-37337 | 12/14/2025 | Comment from Anonymous |
| AR-0041305 | AR-0041305 | CFPB-2025-0039-37338 | 12/14/2025 | Comment from Patrick, Kimberley |
| AR-0041306 | AR-0041306 | CFPB-2025-0039-37339 | 12/14/2025 | Comment from Anonymous |
| AR-0041307 | AR-0041307 | CFPB-2025-0039-37340 | 12/14/2025 | Comment from Anonymous |
| AR-0041308 | AR-0041308 | CFPB-2025-0039-37341 | 12/14/2025 | Comment from Anonymous |
| AR-0041309 | AR-0041309 | CFPB-2025-0039-37342 | 12/14/2025 | Comment from Anonymous |
| AR-0041310 | AR-0041310 | CFPB-2025-0039-37343 | 12/14/2025 | Comment from Anonymous |
| AR-0041311 | AR-0041311 | CFPB-2025-0039-37344 | 12/14/2025 | Comment from Anonymous, Anonymous |
| AR-0041312 | AR-0041312 | CFPB-2025-0039-37345 | 12/14/2025 | Comment from Siegel, Jodi |
| AR-0041313 | AR-0041313 | CFPB-2025-0039-37346 | 12/14/2025 | Comment from Anonymous |
| AR-0041314 | AR-0041314 | CFPB-2025-0039-37347 | 12/14/2025 | Comment from Anonymous |
| AR-0041315 | AR-0041315 | CFPB-2025-0039-37348 | 12/14/2025 | Comment from Anonymous |
| AR-0041316 | AR-0041316 | CFPB-2025-0039-37349 | 12/14/2025 | Comment from Anonymous |
| AR-0041317 | AR-0041317 | CFPB-2025-0039-37350 | 12/14/2025 | Comment from Anonymous |
| AR-0041318 | AR-0041318 | CFPB-2025-0039-37351 | 12/14/2025 | Comment from Anonymous |
| AR-0041319 | AR-0041319 | CFPB-2025-0039-37352 | 12/14/2025 | Comment from Anonymous |
| AR-0041320 | AR-0041320 | CFPB-2025-0039-37353 | 12/14/2025 | Comment from Anonymous |
| AR-0041321 | AR-0041321 | CFPB-2025-0039-37354 | 12/14/2025 | Comment from Anonymous |
| AR-0041322 | AR-0041322 | CFPB-2025-0039-37355 | 12/14/2025 | Comment from Wigginton, Erin |
| AR-0041323 | AR-0041323 | CFPB-2025-0039-37356 | 12/14/2025 | Comment from Anonymous |
| AR-0041324 | AR-0041324 | CFPB-2025-0039-37357 | 12/14/2025 | Comment from X, X |
| AR-0041325 | AR-0041325 | CFPB-2025-0039-37358 | 12/14/2025 | Comment from Mallari, Daneca |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0041326 | AR-0041326 | CFPB-2025-0039-37359 | 12/14/2025 | Comment from N, Desire |
| AR-0041327 | AR-0041327 | CFPB-2025-0039-37360 | 12/14/2025 | Comment from Johnson, Arethq |
| AR-0041328 | AR-0041328 | CFPB-2025-0039-37361 | 12/14/2025 | Comment from Anonymous |
| AR-0041329 | AR-0041329 | CFPB-2025-0039-37362 | 12/14/2025 | Comment from Wrenn, Cece |
| AR-0041330 | AR-0041330 | CFPB-2025-0039-37363 | 12/14/2025 | Comment from Anonymous |
| AR-0041331 | AR-0041331 | CFPB-2025-0039-37364 | 12/14/2025 | Comment from Rose, Anissa |
| AR-0041332 | AR-0041332 | CFPB-2025-0039-37365 | 12/14/2025 | Comment from Bruno , Jasmine |
| AR-0041333 | AR-0041333 | CFPB-2025-0039-37366 | 12/14/2025 | Comment from Anonymous |
| AR-0041334 | AR-0041334 | CFPB-2025-0039-37367 | 12/14/2025 | Comment from Anonymous |
| AR-0041335 | AR-0041335 | CFPB-2025-0039-37368 | 12/14/2025 | Comment from Anonymous |
| AR-0041336 | AR-0041336 | CFPB-2025-0039-37369 | 12/14/2025 | Comment from Anonymous |
| AR-0041337 | AR-0041337 | CFPB-2025-0039-37370 | 12/14/2025 | Comment from Anonymous |
| AR-0041338 | AR-0041338 | CFPB-2025-0039-37371 | 12/14/2025 | Comment from Anonymous |
| AR-0041339 | AR-0041339 | CFPB-2025-0039-37372 | 12/14/2025 | Comment from Olson, Cori |
| AR-0041340 | AR-0041340 | CFPB-2025-0039-37373 | 12/14/2025 | Comment from Anonymous |
| AR-0041341 | AR-0041341 | CFPB-2025-0039-37374 | 12/14/2025 | Comment from Anonymous |
| AR-0041342 | AR-0041342 | CFPB-2025-0039-37375 | 12/14/2025 | Comment from Reed, Ruth |
| AR-0041343 | AR-0041343 | CFPB-2025-0039-37376 | 12/14/2025 | Comment from Anonymous |
| AR-0041344 | AR-0041345 | CFPB-2025-0039-37377 | 12/14/2025 | Comment from Levie, Andrew |
| AR-0041346 | AR-0041346 | CFPB-2025-0039-37378 | 12/14/2025 | Comment from Anonymous |
| AR-0041347 | AR-0041347 | CFPB-2025-0039-37379 | 12/14/2025 | Comment from Anonymous |
| AR-0041348 | AR-0041348 | CFPB-2025-0039-37380 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0041349 | AR-0041349 | CFPB-2025-0039-37381 | 12/14/2025 | Comment from Anonymous |
| AR-0041350 | AR-0041350 | CFPB-2025-0039-37382 | 12/14/2025 | Comment from Anonymous |
| AR-0041351 | AR-0041351 | CFPB-2025-0039-37383 | 12/14/2025 | Comment from Pineda, Minerva |
| AR-0041352 | AR-0041353 | CFPB-2025-0039-37384 | 12/14/2025 | Comment from Malina, A |
| AR-0041354 | AR-0041354 | CFPB-2025-0039-37385 | 12/14/2025 | Comment from Kent, Sarah |
| AR-0041355 | AR-0041355 | CFPB-2025-0039-37386 | 12/14/2025 | Comment from Anonymous |
| AR-0041356 | AR-0041356 | CFPB-2025-0039-37387 | 12/14/2025 | Comment from Anonymous |
| AR-0041357 | AR-0041357 | CFPB-2025-0039-37388 | 12/14/2025 | Comment from Anonymous |
| AR-0041358 | AR-0041358 | CFPB-2025-0039-37389 | 12/14/2025 | Comment from Meeks, Tracey |
| AR-0041359 | AR-0041359 | CFPB-2025-0039-37390 | 12/14/2025 | Comment from Anonymous |
| AR-0041360 | AR-0041360 | CFPB-2025-0039-37391 | 12/14/2025 | Comment from Anonymous |
| AR-0041361 | AR-0041361 | CFPB-2025-0039-37392 | 12/14/2025 | Comment from Reijns , Nico |
| AR-0041362 | AR-0041362 | CFPB-2025-0039-37393 | 12/14/2025 | Comment from Hite, Lisa |
| AR-0041363 | AR-0041363 | CFPB-2025-0039-37394 | 12/14/2025 | Comment from Anonymous |
| AR-0041364 | AR-0041364 | CFPB-2025-0039-37395 | 12/14/2025 | Comment from Anonymous |
| AR-0041365 | AR-0041365 | CFPB-2025-0039-37396 | 12/14/2025 | Comment from Anonymous |
| AR-0041366 | AR-0041366 | CFPB-2025-0039-37397 | 12/14/2025 | Comment from Anonymous |
| AR-0041367 | AR-0041367 | CFPB-2025-0039-37398 | 12/14/2025 | Comment from Anonymous |
| AR-0041368 | AR-0041368 | CFPB-2025-0039-37399 | 12/14/2025 | Comment from Perez, Natalia |
| AR-0041369 | AR-0041369 | CFPB-2025-0039-37400 | 12/14/2025 | Comment from Oxner, Jessica |
| AR-0041370 | AR-0041370 | CFPB-2025-0039-37401 | 12/14/2025 | Comment from Davis, Angelique |
| AR-0041371 | AR-0041371 | CFPB-2025-0039-37402 | 12/14/2025 | Comment from K, Sea |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0041372 | AR-0041372 | CFPB-2025-0039-37403 | 12/14/2025 | Comment from Anonymous |
| AR-0041373 | AR-0041373 | CFPB-2025-0039-37404 | 12/14/2025 | Comment from Anonymous |
| AR-0041374 | AR-0041374 | CFPB-2025-0039-37405 | 12/14/2025 | Comment from Johnson, Solei |
| AR-0041375 | AR-0041375 | CFPB-2025-0039-37406 | 12/14/2025 | Comment from Anonymous |
| AR-0041376 | AR-0041376 | CFPB-2025-0039-37407 | 12/14/2025 | Comment from Anonymous |
| AR-0041377 | AR-0041377 | CFPB-2025-0039-37408 | 12/14/2025 | Comment from Anonymous |
| AR-0041378 | AR-0041379 | CFPB-2025-0039-37409 | 12/14/2025 | Comment from Anonymous |
| AR-0041380 | AR-0041380 | CFPB-2025-0039-37410 | 12/14/2025 | Comment from Aragon, Amanda |
| AR-0041381 | AR-0041381 | CFPB-2025-0039-37411 | 12/14/2025 | Comment from Anonymous |
| AR-0041382 | AR-0041382 | CFPB-2025-0039-37412 | 12/14/2025 | Comment from Benfante, Jennifer |
| AR-0041383 | AR-0041383 | CFPB-2025-0039-37413 | 12/14/2025 | Comment from Anonymous |
| AR-0041384 | AR-0041384 | CFPB-2025-0039-37414 | 12/14/2025 | Comment from Anonymous |
| AR-0041385 | AR-0041386 | CFPB-2025-0039-37415 | 12/14/2025 | Comment from Julie Bainbridge, Julie Bainbridge |
| AR-0041387 | AR-0041387 | CFPB-2025-0039-37416 | 12/14/2025 | Comment from white, allison |
| AR-0041388 | AR-0041388 | CFPB-2025-0039-37417 | 12/14/2025 | Comment from Redlener, Jesse |
| AR-0041389 | AR-0041389 | CFPB-2025-0039-37418 | 12/14/2025 | Comment from Darling, Donovan |
| AR-0041390 | AR-0041390 | CFPB-2025-0039-37419 | 12/14/2025 | Comment from Ly, Anonymous |
| AR-0041391 | AR-0041391 | CFPB-2025-0039-37420 | 12/14/2025 | Comment from Anonymous |
| AR-0041392 | AR-0041392 | CFPB-2025-0039-37421 | 12/14/2025 | Comment from Anonymous |
| AR-0041393 | AR-0041393 | CFPB-2025-0039-37422 | 12/14/2025 | Comment from Anonymous |
| AR-0041394 | AR-0041394 | CFPB-2025-0039-37423 | 12/14/2025 | Comment from Anonymous |
| AR-0041395 | AR-0041395 | CFPB-2025-0039-37424 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0041396 | AR-0041396 | CFPB-2025-0039-37425 | 12/14/2025 | Comment from Nellson, Kat |
| AR-0041397 | AR-0041397 | CFPB-2025-0039-37426 | 12/14/2025 | Comment from Smith, Haley |
| AR-0041398 | AR-0041398 | CFPB-2025-0039-37427 | 12/14/2025 | Comment from Anonymous |
| AR-0041399 | AR-0041399 | CFPB-2025-0039-37428 | 12/14/2025 | Comment from Anonymous |
| AR-0041400 | AR-0041400 | CFPB-2025-0039-37429 | 12/14/2025 | Comment from Anonymous |
| AR-0041401 | AR-0041401 | CFPB-2025-0039-37430 | 12/14/2025 | Comment from Anonymous |
| AR-0041402 | AR-0041402 | CFPB-2025-0039-37431 | 12/14/2025 | Comment from Anonymous |
| AR-0041403 | AR-0041403 | CFPB-2025-0039-37432 | 12/14/2025 | Comment from Anonymous |
| AR-0041404 | AR-0041404 | CFPB-2025-0039-37433 | 12/14/2025 | Comment from Anonymous |
| AR-0041405 | AR-0041405 | CFPB-2025-0039-37434 | 12/14/2025 | Comment from Anonymous |
| AR-0041406 | AR-0041406 | CFPB-2025-0039-37435 | 12/14/2025 | Comment from Anonymous |
| AR-0041407 | AR-0041407 | CFPB-2025-0039-37436 | 12/14/2025 | Comment from Anonymous |
| AR-0041408 | AR-0041408 | CFPB-2025-0039-37437 | 12/14/2025 | Comment from S, Nicolette |
| AR-0041409 | AR-0041409 | CFPB-2025-0039-37438 | 12/14/2025 | Comment from Anonymous |
| AR-0041410 | AR-0041410 | CFPB-2025-0039-37439 | 12/14/2025 | Comment from Anonymous |
| AR-0041411 | AR-0041411 | CFPB-2025-0039-37440 | 12/14/2025 | Comment from Anonymous |
| AR-0041412 | AR-0041412 | CFPB-2025-0039-37441 | 12/14/2025 | Comment from Norberg, Sarah |
| AR-0041413 | AR-0041413 | CFPB-2025-0039-37442 | 12/14/2025 | Comment from Anonymous |
| AR-0041414 | AR-0041414 | CFPB-2025-0039-37443 | 12/14/2025 | Comment from Anonymous |
| AR-0041415 | AR-0041415 | CFPB-2025-0039-37444 | 12/14/2025 | Comment from Anonymous |
| AR-0041416 | AR-0041416 | CFPB-2025-0039-37445 | 12/14/2025 | Comment from Anonymous |
| AR-0041417 | AR-0041417 | CFPB-2025-0039-37446 | 12/14/2025 | Comment from Gifford, Mary |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0041418 | AR-0041418 | CFPB-2025-0039-37447 | 12/14/2025 | Comment from Anonymous |
| AR-0041419 | AR-0041419 | CFPB-2025-0039-37448 | 12/14/2025 | Comment from Anonymous |
| AR-0041420 | AR-0041420 | CFPB-2025-0039-37449 | 12/14/2025 | Comment from Davis, Kelli |
| AR-0041421 | AR-0041421 | CFPB-2025-0039-37450 | 12/14/2025 | Comment from Holmes, Kayla |
| AR-0041422 | AR-0041422 | CFPB-2025-0039-37451 | 12/14/2025 | Comment from Meeker, Pamela |
| AR-0041423 | AR-0041423 | CFPB-2025-0039-37452 | 12/14/2025 | Comment from Anonymous |
| AR-0041424 | AR-0041424 | CFPB-2025-0039-37453 | 12/14/2025 | Comment from Anonymous |
| AR-0041425 | AR-0041425 | CFPB-2025-0039-37454 | 12/14/2025 | Comment from Anonymous |
| AR-0041426 | AR-0041426 | CFPB-2025-0039-37455 | 12/14/2025 | Comment from Ore, Kevin |
| AR-0041427 | AR-0041427 | CFPB-2025-0039-37456 | 12/14/2025 | Comment from Bauman, Rachel |
| AR-0041428 | AR-0041428 | CFPB-2025-0039-37457 | 12/14/2025 | Comment from Kedziora, Danielle |
| AR-0041429 | AR-0041429 | CFPB-2025-0039-37458 | 12/14/2025 | Comment from Anonymous |
| AR-0041430 | AR-0041430 | CFPB-2025-0039-37459 | 12/14/2025 | Comment from Anonymous |
| AR-0041431 | AR-0041431 | CFPB-2025-0039-37460 | 12/14/2025 | Comment from Anonymous |
| AR-0041432 | AR-0041432 | CFPB-2025-0039-37461 | 12/14/2025 | Comment from Anonymous |
| AR-0041433 | AR-0041433 | CFPB-2025-0039-37462 | 12/14/2025 | Comment from Anonymous |
| AR-0041434 | AR-0041434 | CFPB-2025-0039-37463 | 12/14/2025 | Comment from Anonymous |
| AR-0041435 | AR-0041435 | CFPB-2025-0039-37464 | 12/14/2025 | Comment from Anonymous |
| AR-0041436 | AR-0041436 | CFPB-2025-0039-37465 | 12/14/2025 | Comment from Anonymous |
| AR-0041437 | AR-0041437 | CFPB-2025-0039-37466 | 12/14/2025 | Comment from Thoma, Michelle |
| AR-0041438 | AR-0041438 | CFPB-2025-0039-37467 | 12/14/2025 | Comment from Anonymous |
| AR-0041439 | AR-0041439 | CFPB-2025-0039-37468 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0041440 | AR-0041440 | CFPB-2025-0039-37469 | 12/14/2025 | Comment from Anonymous |
| AR-0041441 | AR-0041441 | CFPB-2025-0039-37470 | 12/14/2025 | Comment from Women, Woman |
| AR-0041442 | AR-0041442 | CFPB-2025-0039-37471 | 12/14/2025 | Comment from Anonymous |
| AR-0041443 | AR-0041443 | CFPB-2025-0039-37472 | 12/14/2025 | Comment from Anonymous |
| AR-0041444 | AR-0041444 | CFPB-2025-0039-37473 | 12/14/2025 | Comment from Anonymous |
| AR-0041445 | AR-0041445 | CFPB-2025-0039-37474 | 12/14/2025 | Comment from Anonymous |
| AR-0041446 | AR-0041446 | CFPB-2025-0039-37475 | 12/14/2025 | Comment from Robinson, D |
| AR-0041447 | AR-0041447 | CFPB-2025-0039-37476 | 12/14/2025 | Comment from Voter, Concerned |
| AR-0041448 | AR-0041448 | CFPB-2025-0039-37477 | 12/14/2025 | Comment from Anonymous |
| AR-0041449 | AR-0041449 | CFPB-2025-0039-37478 | 12/14/2025 | Comment from Anonymous |
| AR-0041450 | AR-0041450 | CFPB-2025-0039-37479 | 12/14/2025 | Comment from Anonymous |
| AR-0041451 | AR-0041451 | CFPB-2025-0039-37480 | 12/14/2025 | Comment from Anonymous |
| AR-0041452 | AR-0041452 | CFPB-2025-0039-37481 | 12/14/2025 | Comment from Anonymous |
| AR-0041453 | AR-0041453 | CFPB-2025-0039-37482 | 12/14/2025 | Comment from Anonymous |
| AR-0041454 | AR-0041454 | CFPB-2025-0039-37483 | 12/14/2025 | Comment from Rivera, Stephanie |
| AR-0041455 | AR-0041455 | CFPB-2025-0039-37484 | 12/14/2025 | Comment from Rule, Women |
| AR-0041456 | AR-0041456 | CFPB-2025-0039-37485 | 12/14/2025 | Comment from Stolz, Reid |
| AR-0041457 | AR-0041457 | CFPB-2025-0039-37486 | 12/14/2025 | Comment from Anonymous |
| AR-0041458 | AR-0041458 | CFPB-2025-0039-37487 | 12/14/2025 | Comment from Anonymous |
| AR-0041459 | AR-0041459 | CFPB-2025-0039-37488 | 12/14/2025 | Comment from Mia, Susan |
| AR-0041460 | AR-0041460 | CFPB-2025-0039-37489 | 12/14/2025 | Comment from Hurst, Jessica |
| AR-0041461 | AR-0041461 | CFPB-2025-0039-37490 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0041462 | AR-0041462 | CFPB-2025-0039-37491 | 12/14/2025 | Comment from Smith, Sophia |
| AR-0041463 | AR-0041463 | CFPB-2025-0039-37492 | 12/14/2025 | Comment from Anonymous |
| AR-0041464 | AR-0041464 | CFPB-2025-0039-37493 | 12/14/2025 | Comment from Anonymous |
| AR-0041465 | AR-0041466 | CFPB-2025-0039-37494 | 12/14/2025 | Comment from Anonymous |
| AR-0041467 | AR-0041467 | CFPB-2025-0039-37495 | 12/14/2025 | Comment from Anonymous |
| AR-0041468 | AR-0041469 | CFPB-2025-0039-37496 | 12/14/2025 | Comment from Anonymous |
| AR-0041470 | AR-0041470 | CFPB-2025-0039-37497 | 12/14/2025 | Comment from Anonymous |
| AR-0041471 | AR-0041471 | CFPB-2025-0039-37498 | 12/14/2025 | Comment from Scheel, Nina |
| AR-0041472 | AR-0041472 | CFPB-2025-0039-37499 | 12/14/2025 | Comment from Anonymous |
| AR-0041473 | AR-0041473 | CFPB-2025-0039-37500 | 12/14/2025 | Comment from Barker, Jared |
| AR-0041474 | AR-0041474 | CFPB-2025-0039-37501 | 12/14/2025 | Comment from Anonymous |
| AR-0041475 | AR-0041475 | CFPB-2025-0039-37502 | 12/14/2025 | Comment from Anonymous |
| AR-0041476 | AR-0041476 | CFPB-2025-0039-37503 | 12/14/2025 | Comment from Anonymous |
| AR-0041477 | AR-0041477 | CFPB-2025-0039-37504 | 12/14/2025 | Comment from Anonymous |
| AR-0041478 | AR-0041478 | CFPB-2025-0039-37505 | 12/14/2025 | Comment from Anonymous |
| AR-0041479 | AR-0041479 | CFPB-2025-0039-37506 | 12/14/2025 | Comment from Anonymous |
| AR-0041480 | AR-0041480 | CFPB-2025-0039-37507 | 12/14/2025 | Comment from Anonymous |
| AR-0041481 | AR-0041481 | CFPB-2025-0039-37508 | 12/14/2025 | Comment from Shadow , Ashley |
| AR-0041482 | AR-0041482 | CFPB-2025-0039-37509 | 12/14/2025 | Comment from A, M |
| AR-0041483 | AR-0041483 | CFPB-2025-0039-37510 | 12/14/2025 | Comment from Anonymous |
| AR-0041484 | AR-0041484 | CFPB-2025-0039-37511 | 12/14/2025 | Comment from Campbell , Nicole |
| AR-0041485 | AR-0041485 | CFPB-2025-0039-37512 | 12/14/2025 | Comment from McGlinchey Tan, Liz |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0041486 | AR-0041486 | CFPB-2025-0039-37513 | 12/14/2025 | Comment from Hu, Ca |
| AR-0041487 | AR-0041487 | CFPB-2025-0039-37514 | 12/14/2025 | Comment from Anonymous |
| AR-0041488 | AR-0041488 | CFPB-2025-0039-37515 | 12/14/2025 | Comment from Anonymous |
| AR-0041489 | AR-0041489 | CFPB-2025-0039-37516 | 12/14/2025 | Comment from Lee, Angela |
| AR-0041490 | AR-0041490 | CFPB-2025-0039-37517 | 12/14/2025 | Comment from Anonymous |
| AR-0041491 | AR-0041491 | CFPB-2025-0039-37518 | 12/14/2025 | Comment from Anonymous |
| AR-0041492 | AR-0041492 | CFPB-2025-0039-37519 | 12/14/2025 | Comment from Mr Crabs, Suck It |
| AR-0041493 | AR-0041493 | CFPB-2025-0039-37520 | 12/14/2025 | Comment from Anonymous |
| AR-0041494 | AR-0041494 | CFPB-2025-0039-37521 | 12/14/2025 | Comment from MacWilliams, Katherine |
| AR-0041495 | AR-0041495 | CFPB-2025-0039-37522 | 12/14/2025 | Comment from Anonymous |
| AR-0041496 | AR-0041496 | CFPB-2025-0039-37523 | 12/14/2025 | Comment from Clownshoes, Jess |
| AR-0041497 | AR-0041497 | CFPB-2025-0039-37524 | 12/14/2025 | Comment from Rogers, Crystal |
| AR-0041498 | AR-0041498 | CFPB-2025-0039-37525 | 12/14/2025 | Comment from Anonymous |
| AR-0041499 | AR-0041499 | CFPB-2025-0039-37526 | 12/14/2025 | Comment from Huber, Natalie |
| AR-0041500 | AR-0041500 | CFPB-2025-0039-37527 | 12/14/2025 | Comment from Anonymous |
| AR-0041501 | AR-0041501 | CFPB-2025-0039-37528 | 12/14/2025 | Comment from Anonymous |
| AR-0041502 | AR-0041502 | CFPB-2025-0039-37529 | 12/14/2025 | Comment from Anonymous |
| AR-0041503 | AR-0041503 | CFPB-2025-0039-37530 | 12/14/2025 | Comment from Anonymous |
| AR-0041504 | AR-0041504 | CFPB-2025-0039-37531 | 12/14/2025 | Comment from Ahm, Sam |
| AR-0041505 | AR-0041505 | CFPB-2025-0039-37532 | 12/14/2025 | Comment from Hernandez, Andrea |
| AR-0041506 | AR-0041506 | CFPB-2025-0039-37533 | 12/14/2025 | Comment from Jordan, Kendra |
| AR-0041507 | AR-0041507 | CFPB-2025-0039-37534 | 12/14/2025 | Comment from B, Courtney |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0041508 | AR-0041508 | CFPB-2025-0039-37535 | 12/14/2025 | Comment from Natalie Maxwell, Natalie Maxwell |
| AR-0041509 | AR-0041509 | CFPB-2025-0039-37536 | 12/14/2025 | Comment from Diamond, Renee |
| AR-0041510 | AR-0041510 | CFPB-2025-0039-37537 | 12/14/2025 | Comment from Anonymous |
| AR-0041511 | AR-0041511 | CFPB-2025-0039-37538 | 12/14/2025 | Comment from F, W |
| AR-0041512 | AR-0041512 | CFPB-2025-0039-37539 | 12/14/2025 | Comment from Anonymous |
| AR-0041513 | AR-0041513 | CFPB-2025-0039-37540 | 12/14/2025 | Comment from Campanella , Winter |
| AR-0041514 | AR-0041514 | CFPB-2025-0039-37541 | 12/14/2025 | Comment from Anonymous |
| AR-0041515 | AR-0041515 | CFPB-2025-0039-37542 | 12/14/2025 | Comment from Anonymous |
| AR-0041516 | AR-0041516 | CFPB-2025-0039-37543 | 12/14/2025 | Comment from Mishra, Laggna |
| AR-0041517 | AR-0041517 | CFPB-2025-0039-37544 | 12/14/2025 | Comment from Anonymous |
| AR-0041518 | AR-0041518 | CFPB-2025-0039-37545 | 12/14/2025 | Comment from Anonymous |
| AR-0041519 | AR-0041519 | CFPB-2025-0039-37546 | 12/14/2025 | Comment from Altier, Aurora |
| AR-0041520 | AR-0041520 | CFPB-2025-0039-37547 | 12/14/2025 | Comment from Anonymous |
| AR-0041521 | AR-0041521 | CFPB-2025-0039-37548 | 12/14/2025 | Comment from Anonymous |
| AR-0041522 | AR-0041522 | CFPB-2025-0039-37549 | 12/14/2025 | Comment from Anonymous |
| AR-0041523 | AR-0041523 | CFPB-2025-0039-37550 | 12/14/2025 | Comment from Mites, Melissa |
| AR-0041524 | AR-0041524 | CFPB-2025-0039-37551 | 12/14/2025 | Comment from Dessypris Thomas, Margaret A. |
| AR-0041525 | AR-0041525 | CFPB-2025-0039-37552 | 12/14/2025 | Comment from Anonymous |
| AR-0041526 | AR-0041526 | CFPB-2025-0039-37553 | 12/14/2025 | Comment from Anonymous |
| AR-0041527 | AR-0041527 | CFPB-2025-0039-37554 | 12/14/2025 | Comment from Murray, Sarah |
| AR-0041528 | AR-0041528 | CFPB-2025-0039-37555 | 12/14/2025 | Comment from Walker, Robin |
| AR-0041529 | AR-0041529 | CFPB-2025-0039-37556 | 12/14/2025 | Comment from Walker, Robin |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0041530 | AR-0041530 | CFPB-2025-0039-37557 | 12/14/2025 | Comment from Anonymous |
| AR-0041531 | AR-0041531 | CFPB-2025-0039-37558 | 12/14/2025 | Comment from Anonymous |
| AR-0041532 | AR-0041532 | CFPB-2025-0039-37559 | 12/14/2025 | Comment from Anonymous |
| AR-0041533 | AR-0041533 | CFPB-2025-0039-37560 | 12/14/2025 | Comment from Serquina, Aralim |
| AR-0041534 | AR-0041534 | CFPB-2025-0039-37561 | 12/14/2025 | Comment from Anonymous |
| AR-0041535 | AR-0041535 | CFPB-2025-0039-37562 | 12/14/2025 | Comment from Anonymous |
| AR-0041536 | AR-0041536 | CFPB-2025-0039-37563 | 12/14/2025 | Comment from J, T |
| AR-0041537 | AR-0041537 | CFPB-2025-0039-37564 | 12/14/2025 | Comment from Anonymous |
| AR-0041538 | AR-0041538 | CFPB-2025-0039-37565 | 12/14/2025 | Comment from Anonymous |
| AR-0041539 | AR-0041539 | CFPB-2025-0039-37566 | 12/14/2025 | Comment from Hernandez, Emma |
| AR-0041540 | AR-0041540 | CFPB-2025-0039-37567 | 12/14/2025 | Comment from Sanchez, Nathalie |
| AR-0041541 | AR-0041541 | CFPB-2025-0039-37568 | 12/14/2025 | Comment from Anonymous |
| AR-0041542 | AR-0041542 | CFPB-2025-0039-37569 | 12/14/2025 | Comment from Hunt, V |
| AR-0041543 | AR-0041543 | CFPB-2025-0039-37570 | 12/14/2025 | Comment from Anonymous |
| AR-0041544 | AR-0041544 | CFPB-2025-0039-37571 | 12/14/2025 | Comment from Anonymous |
| AR-0041545 | AR-0041545 | CFPB-2025-0039-37572 | 12/14/2025 | Comment from Anonymous |
| AR-0041546 | AR-0041546 | CFPB-2025-0039-37573 | 12/14/2025 | Comment from Anonymous |
| AR-0041547 | AR-0041547 | CFPB-2025-0039-37574 | 12/14/2025 | Comment from Reagan, Courtney |
| AR-0041548 | AR-0041548 | CFPB-2025-0039-37575 | 12/14/2025 | Comment from Anonymous |
| AR-0041549 | AR-0041549 | CFPB-2025-0039-37576 | 12/14/2025 | Comment from Anonymous |
| AR-0041550 | AR-0041550 | CFPB-2025-0039-37577 | 12/14/2025 | Comment from Herbert, Alexander |
| AR-0041551 | AR-0041551 | CFPB-2025-0039-37578 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0041552 | AR-0041552 | CFPB-2025-0039-37579 | 12/14/2025 | Comment from Smith, Chelsea |
| AR-0041553 | AR-0041553 | CFPB-2025-0039-37580 | 12/14/2025 | Comment from Anonymous |
| AR-0041554 | AR-0041554 | CFPB-2025-0039-37581 | 12/14/2025 | Comment from Anonymous |
| AR-0041555 | AR-0041555 | CFPB-2025-0039-37582 | 12/14/2025 | Comment from Anonymous |
| AR-0041556 | AR-0041556 | CFPB-2025-0039-37583 | 12/14/2025 | Comment from Smith, Charlotte |
| AR-0041557 | AR-0041557 | CFPB-2025-0039-37584 | 12/14/2025 | Comment from Anonymous |
| AR-0041558 | AR-0041558 | CFPB-2025-0039-37585 | 12/14/2025 | Comment from Anonymous |
| AR-0041559 | AR-0041559 | CFPB-2025-0039-37586 | 12/14/2025 | Comment from Anonymous |
| AR-0041560 | AR-0041560 | CFPB-2025-0039-37587 | 12/14/2025 | Comment from Anonymous |
| AR-0041561 | AR-0041561 | CFPB-2025-0039-37588 | 12/14/2025 | Comment from Anonymous |
| AR-0041562 | AR-0041562 | CFPB-2025-0039-37589 | 12/14/2025 | Comment from Tucker, Jeanna |
| AR-0041563 | AR-0041563 | CFPB-2025-0039-37590 | 12/14/2025 | Comment from Anonymous |
| AR-0041564 | AR-0041564 | CFPB-2025-0039-37591 | 12/14/2025 | Comment from Rodriguez , Angelita |
| AR-0041565 | AR-0041565 | CFPB-2025-0039-37592 | 12/14/2025 | Comment from Anonymous |
| AR-0041566 | AR-0041566 | CFPB-2025-0039-37593 | 12/14/2025 | Comment from Anonymous |
| AR-0041567 | AR-0041567 | CFPB-2025-0039-37594 | 12/14/2025 | Comment from McKenna, Donna |
| AR-0041568 | AR-0041568 | CFPB-2025-0039-37595 | 12/14/2025 | Comment from Dizon, Rachel |
| AR-0041569 | AR-0041569 | CFPB-2025-0039-37596 | 12/14/2025 | Comment from Anonymous |
| AR-0041570 | AR-0041570 | CFPB-2025-0039-37597 | 12/14/2025 | Comment from Anonymous |
| AR-0041571 | AR-0041571 | CFPB-2025-0039-37598 | 12/14/2025 | Comment from Anonymous |
| AR-0041572 | AR-0041572 | CFPB-2025-0039-37599 | 12/14/2025 | Comment from Anonymous |
| AR-0041573 | AR-0041573 | CFPB-2025-0039-37600 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0041574 | AR-0041574 | CFPB-2025-0039-37601 | 12/14/2025 | Comment from Mills, Morgan |
| AR-0041575 | AR-0041575 | CFPB-2025-0039-37602 | 12/14/2025 | Comment from Anonymous |
| AR-0041576 | AR-0041576 | CFPB-2025-0039-37603 | 12/14/2025 | Comment from Anonymous |
| AR-0041577 | AR-0041577 | CFPB-2025-0039-37604 | 12/14/2025 | Comment from Anonymous |
| AR-0041578 | AR-0041578 | CFPB-2025-0039-37605 | 12/14/2025 | Comment from Anonymous |
| AR-0041579 | AR-0041579 | CFPB-2025-0039-37606 | 12/14/2025 | Comment from Anonymous |
| AR-0041580 | AR-0041580 | CFPB-2025-0039-37607 | 12/14/2025 | Comment from Off, Pissed |
| AR-0041581 | AR-0041581 | CFPB-2025-0039-37608 | 12/14/2025 | Comment from Owens, Kim |
| AR-0041582 | AR-0041582 | CFPB-2025-0039-37609 | 12/14/2025 | Comment from Anonymous |
| AR-0041583 | AR-0041583 | CFPB-2025-0039-37610 | 12/14/2025 | Comment from Anonymous |
| AR-0041584 | AR-0041584 | CFPB-2025-0039-37611 | 12/14/2025 | Comment from Anonymous |
| AR-0041585 | AR-0041585 | CFPB-2025-0039-37612 | 12/14/2025 | Comment from Kasper, Mary |
| AR-0041586 | AR-0041586 | CFPB-2025-0039-37613 | 12/14/2025 | Comment from Anonymous |
| AR-0041587 | AR-0041587 | CFPB-2025-0039-37614 | 12/14/2025 | Comment from Fisc, J |
| AR-0041588 | AR-0041588 | CFPB-2025-0039-37615 | 12/14/2025 | Comment from Genteman, Allison |
| AR-0041589 | AR-0041589 | CFPB-2025-0039-37616 | 12/14/2025 | Comment from Anonymous |
| AR-0041590 | AR-0041590 | CFPB-2025-0039-37617 | 12/14/2025 | Comment from Anonymous |
| AR-0041591 | AR-0041591 | CFPB-2025-0039-37618 | 12/14/2025 | Comment from Wall, Liz |
| AR-0041592 | AR-0041592 | CFPB-2025-0039-37619 | 12/14/2025 | Comment from Sucks, Marion |
| AR-0041593 | AR-0041593 | CFPB-2025-0039-37620 | 12/14/2025 | Comment from Staver, Chelsea |
| AR-0041594 | AR-0041594 | CFPB-2025-0039-37621 | 12/14/2025 | Comment from Claret, Nicole |
| AR-0041595 | AR-0041595 | CFPB-2025-0039-37622 | 12/14/2025 | Comment from Crane, Chris |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0041596 | AR-0041596 | CFPB-2025-0039-37623 | 12/14/2025 | Comment from Anonymous |
| AR-0041597 | AR-0041597 | CFPB-2025-0039-37624 | 12/14/2025 | Comment from Anonymous |
| AR-0041598 | AR-0041598 | CFPB-2025-0039-37625 | 12/14/2025 | Comment from Anonymous |
| AR-0041599 | AR-0041599 | CFPB-2025-0039-37626 | 12/14/2025 | Comment from Anonymous |
| AR-0041600 | AR-0041600 | CFPB-2025-0039-37627 | 12/14/2025 | Comment from Anonymous |
| AR-0041601 | AR-0041601 | CFPB-2025-0039-37628 | 12/14/2025 | Comment from Jennings, Crystal |
| AR-0041602 | AR-0041602 | CFPB-2025-0039-37629 | 12/14/2025 | Comment from Anonymous |
| AR-0041603 | AR-0041603 | CFPB-2025-0039-37630 | 12/14/2025 | Comment from Smith, E |
| AR-0041604 | AR-0041604 | CFPB-2025-0039-37631 | 12/14/2025 | Comment from Anonymous |
| AR-0041605 | AR-0041605 | CFPB-2025-0039-37632 | 12/14/2025 | Comment from Anonymous |
| AR-0041606 | AR-0041606 | CFPB-2025-0039-37633 | 12/14/2025 | Comment from Anonymous |
| AR-0041607 | AR-0041607 | CFPB-2025-0039-37634 | 12/14/2025 | Comment from Sucks , Trump |
| AR-0041608 | AR-0041608 | CFPB-2025-0039-37635 | 12/14/2025 | Comment from Floreani , Raphaela |
| AR-0041609 | AR-0041609 | CFPB-2025-0039-37636 | 12/14/2025 | Comment from Anonymous |
| AR-0041610 | AR-0041610 | CFPB-2025-0039-37637 | 12/14/2025 | Comment from Anonymous |
| AR-0041611 | AR-0041611 | CFPB-2025-0039-37638 | 12/14/2025 | Comment from Anonymous |
| AR-0041612 | AR-0041612 | CFPB-2025-0039-37639 | 12/14/2025 | Comment from Anonymous |
| AR-0041613 | AR-0041613 | CFPB-2025-0039-37640 | 12/14/2025 | Comment from A, N |
| AR-0041614 | AR-0041614 | CFPB-2025-0039-37641 | 12/14/2025 | Comment from Anonymous |
| AR-0041615 | AR-0041615 | CFPB-2025-0039-37642 | 12/14/2025 | Comment from Anonymous |
| AR-0041616 | AR-0041616 | CFPB-2025-0039-37643 | 12/14/2025 | Comment from Anonymous |
| AR-0041617 | AR-0041617 | CFPB-2025-0039-37644 | 12/14/2025 | Comment from B, H |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0041618 | AR-0041618 | CFPB-2025-0039-37645 | 12/14/2025 | Comment from Reeves, Chriatina |
| AR-0041619 | AR-0041619 | CFPB-2025-0039-37646 | 12/14/2025 | Comment from Anonymous |
| AR-0041620 | AR-0041620 | CFPB-2025-0039-37647 | 12/14/2025 | Comment from Greenlee, Jessica |
| AR-0041621 | AR-0041621 | CFPB-2025-0039-37648 | 12/14/2025 | Comment from Anonymous |
| AR-0041622 | AR-0041622 | CFPB-2025-0039-37649 | 12/14/2025 | Comment from Holifield, Jai |
| AR-0041623 | AR-0041623 | CFPB-2025-0039-37650 | 12/14/2025 | Comment from Anonymous |
| AR-0041624 | AR-0041624 | CFPB-2025-0039-37651 | 12/14/2025 | Comment from Anonymous |
| AR-0041625 | AR-0041625 | CFPB-2025-0039-37652 | 12/14/2025 | Comment from Anonymous |
| AR-0041626 | AR-0041626 | CFPB-2025-0039-37653 | 12/14/2025 | Comment from Anonymous |
| AR-0041627 | AR-0041627 | CFPB-2025-0039-37654 | 12/14/2025 | Comment from Anonymous |
| AR-0041628 | AR-0041628 | CFPB-2025-0039-37655 | 12/14/2025 | Comment from Washington, Rachel |
| AR-0041629 | AR-0041629 | CFPB-2025-0039-37656 | 12/14/2025 | Comment from Anonymous |
| AR-0041630 | AR-0041630 | CFPB-2025-0039-37657 | 12/14/2025 | Comment from Gral, Gina |
| AR-0041631 | AR-0041631 | CFPB-2025-0039-37658 | 12/14/2025 | Comment from Cejka, Christina |
| AR-0041632 | AR-0041632 | CFPB-2025-0039-37659 | 12/14/2025 | Comment from Anonymous |
| AR-0041633 | AR-0041633 | CFPB-2025-0039-37660 | 12/14/2025 | Comment from Anonymous |
| AR-0041634 | AR-0041634 | CFPB-2025-0039-37661 | 12/14/2025 | Comment from C, Sandra |
| AR-0041635 | AR-0041635 | CFPB-2025-0039-37662 | 12/14/2025 | Comment from Lenssen, Susan |
| AR-0041636 | AR-0041636 | CFPB-2025-0039-37663 | 12/14/2025 | Comment from Anonymous |
| AR-0041637 | AR-0041637 | CFPB-2025-0039-37664 | 12/14/2025 | Comment from Anonymous |
| AR-0041638 | AR-0041638 | CFPB-2025-0039-37665 | 12/14/2025 | Comment from F, Sarah |
| AR-0041639 | AR-0041639 | CFPB-2025-0039-37666 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0041640 | AR-0041640 | CFPB-2025-0039-37667 | 12/14/2025 | Comment from Anonymous |
| AR-0041641 | AR-0041641 | CFPB-2025-0039-37668 | 12/14/2025 | Comment from Anonymous |
| AR-0041642 | AR-0041643 | CFPB-2025-0039-37669 | 12/14/2025 | Comment from Anonymous |
| AR-0041644 | AR-0041644 | CFPB-2025-0039-37670 | 12/14/2025 | Comment from Anonymous |
| AR-0041645 | AR-0041645 | CFPB-2025-0039-37671 | 12/14/2025 | Comment from Zuby, Morgenna |
| AR-0041646 | AR-0041646 | CFPB-2025-0039-37672 | 12/14/2025 | Comment from Anonymous |
| AR-0041647 | AR-0041647 | CFPB-2025-0039-37673 | 12/14/2025 | Comment from Anonymous |
| AR-0041648 | AR-0041648 | CFPB-2025-0039-37674 | 12/14/2025 | Comment from Jackson, Sophia |
| AR-0041649 | AR-0041649 | CFPB-2025-0039-37675 | 12/14/2025 | Comment from Reed, Veronica |
| AR-0041650 | AR-0041650 | CFPB-2025-0039-37676 | 12/14/2025 | Comment from Anonymous |
| AR-0041651 | AR-0041651 | CFPB-2025-0039-37677 | 12/14/2025 | Comment from Anonymous |
| AR-0041652 | AR-0041652 | CFPB-2025-0039-37678 | 12/14/2025 | Comment from Anonymous |
| AR-0041653 | AR-0041653 | CFPB-2025-0039-37679 | 12/14/2025 | Comment from Lopez, Lilia |
| AR-0041654 | AR-0041654 | CFPB-2025-0039-37680 | 12/14/2025 | Comment from Mullaley, Jamie |
| AR-0041655 | AR-0041655 | CFPB-2025-0039-37681 | 12/14/2025 | Comment from Collins, Christina |
| AR-0041656 | AR-0041656 | CFPB-2025-0039-37682 | 12/14/2025 | Comment from Anonymous |
| AR-0041657 | AR-0041657 | CFPB-2025-0039-37683 | 12/14/2025 | Comment from Anonymous |
| AR-0041658 | AR-0041658 | CFPB-2025-0039-37684 | 12/14/2025 | Comment from Lara, Angie |
| AR-0041659 | AR-0041659 | CFPB-2025-0039-37685 | 12/14/2025 | Comment from Anonymous |
| AR-0041660 | AR-0041660 | CFPB-2025-0039-37686 | 12/14/2025 | Comment from Anonymous |
| AR-0041661 | AR-0041661 | CFPB-2025-0039-37687 | 12/14/2025 | Comment from Anonymous |
| AR-0041662 | AR-0041662 | CFPB-2025-0039-37688 | 12/14/2025 | Comment from R., Maria |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0041663 | AR-0041663 | CFPB-2025-0039-37689 | 12/14/2025 | Comment from Anonymous |
| AR-0041664 | AR-0041664 | CFPB-2025-0039-37690 | 12/14/2025 | Comment from Anonymous |
| AR-0041665 | AR-0041665 | CFPB-2025-0039-37691 | 12/14/2025 | Comment from Anonymous |
| AR-0041666 | AR-0041666 | CFPB-2025-0039-37692 | 12/14/2025 | Comment from McIntyre, Paris |
| AR-0041667 | AR-0041667 | CFPB-2025-0039-37693 | 12/14/2025 | Comment from Campbell, Jess |
| AR-0041668 | AR-0041668 | CFPB-2025-0039-37694 | 12/14/2025 | Comment from M. , Angie |
| AR-0041669 | AR-0041669 | CFPB-2025-0039-37695 | 12/14/2025 | Comment from Anonymous |
| AR-0041670 | AR-0041670 | CFPB-2025-0039-37696 | 12/14/2025 | Comment from Romero, Elizabeth |
| AR-0041671 | AR-0041671 | CFPB-2025-0039-37697 | 12/14/2025 | Comment from Anonymous |
| AR-0041672 | AR-0041672 | CFPB-2025-0039-37698 | 12/14/2025 | Comment from Cunningham, Laura |
| AR-0041673 | AR-0041673 | CFPB-2025-0039-37699 | 12/14/2025 | Comment from Hoffman, Marie |
| AR-0041674 | AR-0041674 | CFPB-2025-0039-37700 | 12/14/2025 | Comment from Anonymous |
| AR-0041675 | AR-0041675 | CFPB-2025-0039-37701 | 12/14/2025 | Comment from Anonymous |
| AR-0041676 | AR-0041676 | CFPB-2025-0039-37702 | 12/14/2025 | Comment from Anonymous |
| AR-0041677 | AR-0041677 | CFPB-2025-0039-37703 | 12/14/2025 | Comment from Mashburn, S |
| AR-0041678 | AR-0041678 | CFPB-2025-0039-37704 | 12/14/2025 | Comment from Patron, Joshua |
| AR-0041679 | AR-0041679 | CFPB-2025-0039-37705 | 12/14/2025 | Comment from Anonymous |
| AR-0041680 | AR-0041680 | CFPB-2025-0039-37706 | 12/14/2025 | Comment from Russell, Lexi |
| AR-0041681 | AR-0041681 | CFPB-2025-0039-37707 | 12/14/2025 | Comment from Anonymous |
| AR-0041682 | AR-0041682 | CFPB-2025-0039-37708 | 12/14/2025 | Comment from Silva, Sam |
| AR-0041683 | AR-0041683 | CFPB-2025-0039-37709 | 12/14/2025 | Comment from Anonymous |
| AR-0041684 | AR-0041684 | CFPB-2025-0039-37710 | 12/14/2025 | Comment from C, Therese |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0041685 | AR-0041685 | CFPB-2025-0039-37711 | 12/14/2025 | Comment from Johnson, Morgan |
| AR-0041686 | AR-0041686 | CFPB-2025-0039-37712 | 12/14/2025 | Comment from Lucas, Kat |
| AR-0041687 | AR-0041687 | CFPB-2025-0039-37713 | 12/14/2025 | Comment from Anonymous |
| AR-0041688 | AR-0041688 | CFPB-2025-0039-37714 | 12/14/2025 | Comment from Anonymous |
| AR-0041689 | AR-0041689 | CFPB-2025-0039-37715 | 12/14/2025 | Comment from Lorde, Dominique |
| AR-0041690 | AR-0041690 | CFPB-2025-0039-37716 | 12/14/2025 | Comment from Walters, Sarah |
| AR-0041691 | AR-0041691 | CFPB-2025-0039-37717 | 12/14/2025 | Comment from Anonymous |
| AR-0041692 | AR-0041692 | CFPB-2025-0039-37718 | 12/14/2025 | Comment from Lockehart, Haley |
| AR-0041693 | AR-0041693 | CFPB-2025-0039-37719 | 12/14/2025 | Comment from Anonymous |
| AR-0041694 | AR-0041694 | CFPB-2025-0039-37720 | 12/14/2025 | Comment from Leff, Steven |
| AR-0041695 | AR-0041695 | CFPB-2025-0039-37721 | 12/14/2025 | Comment from Anonymous |
| AR-0041696 | AR-0041696 | CFPB-2025-0039-37722 | 12/14/2025 | Comment from Anonymous |
| AR-0041697 | AR-0041697 | CFPB-2025-0039-37723 | 12/14/2025 | Comment from Anonymous |
| AR-0041698 | AR-0041698 | CFPB-2025-0039-37724 | 12/14/2025 | Comment from Tay , Nicky |
| AR-0041699 | AR-0041699 | CFPB-2025-0039-37725 | 12/14/2025 | Comment from Noel, Gina |
| AR-0041700 | AR-0041700 | CFPB-2025-0039-37726 | 12/14/2025 | Comment from Harm, Deanna |
| AR-0041701 | AR-0041701 | CFPB-2025-0039-37727 | 12/14/2025 | Comment from Anonymous |
| AR-0041702 | AR-0041702 | CFPB-2025-0039-37728 | 12/14/2025 | Comment from Iozzia, Angela |
| AR-0041703 | AR-0041703 | CFPB-2025-0039-37729 | 12/14/2025 | Comment from Anonymous |
| AR-0041704 | AR-0041704 | CFPB-2025-0039-37730 | 12/14/2025 | Comment from Smith, Jacqueline |
| AR-0041705 | AR-0041705 | CFPB-2025-0039-37731 | 12/14/2025 | Comment from Bad, Alex |
| AR-0041706 | AR-0041706 | CFPB-2025-0039-37732 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0041707 | AR-0041707 | CFPB-2025-0039-37733 | 12/14/2025 | Comment from Semple, Giselle |
| AR-0041708 | AR-0041708 | CFPB-2025-0039-37734 | 12/14/2025 | Comment from Anonymous |
| AR-0041709 | AR-0041709 | CFPB-2025-0039-37735 | 12/14/2025 | Comment from Anonymous |
| AR-0041710 | AR-0041710 | CFPB-2025-0039-37736 | 12/14/2025 | Comment from Christopher, D |
| AR-0041711 | AR-0041711 | CFPB-2025-0039-37737 | 12/14/2025 | Comment from Christopher, D |
| AR-0041712 | AR-0041712 | CFPB-2025-0039-37738 | 12/14/2025 | Comment from Anonymous |
| AR-0041713 | AR-0041713 | CFPB-2025-0039-37739 | 12/14/2025 | Comment from Anonymous |
| AR-0041714 | AR-0041714 | CFPB-2025-0039-37740 | 12/14/2025 | Comment from E, Jess |
| AR-0041715 | AR-0041715 | CFPB-2025-0039-37741 | 12/14/2025 | Comment from Anonymous |
| AR-0041716 | AR-0041716 | CFPB-2025-0039-37742 | 12/14/2025 | Comment from Anonymous |
| AR-0041717 | AR-0041717 | CFPB-2025-0039-37743 | 12/14/2025 | Comment from Anonymous |
| AR-0041718 | AR-0041718 | CFPB-2025-0039-37744 | 12/14/2025 | Comment from Anonymous |
| AR-0041719 | AR-0041719 | CFPB-2025-0039-37745 | 12/14/2025 | Comment from Mememer, Mememr |
| AR-0041720 | AR-0041720 | CFPB-2025-0039-37746 | 12/14/2025 | Comment from Cou, Cory |
| AR-0041721 | AR-0041721 | CFPB-2025-0039-37747 | 12/14/2025 | Comment from Anonymous |
| AR-0041722 | AR-0041722 | CFPB-2025-0039-37748 | 12/14/2025 | Comment from Anonymous |
| AR-0041723 | AR-0041723 | CFPB-2025-0039-37749 | 12/14/2025 | Comment from Anonymous |
| AR-0041724 | AR-0041724 | CFPB-2025-0039-37750 | 12/14/2025 | Comment from Anonymous |
| AR-0041725 | AR-0041725 | CFPB-2025-0039-37751 | 12/14/2025 | Comment from Wilson, Jules |
| AR-0041726 | AR-0041726 | CFPB-2025-0039-37752 | 12/14/2025 | Comment from Anonymous |
| AR-0041727 | AR-0041727 | CFPB-2025-0039-37753 | 12/14/2025 | Comment from Anonymous |
| AR-0041728 | AR-0041728 | CFPB-2025-0039-37754 | 12/14/2025 | Comment from Anonymous, Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0041729 | AR-0041729 | CFPB-2025-0039-37755 | 12/14/2025 | Comment from Nolan, Sandra |
| AR-0041730 | AR-0041730 | CFPB-2025-0039-37756 | 12/14/2025 | Comment from F, Sarah |
| AR-0041731 | AR-0041731 | CFPB-2025-0039-37757 | 12/14/2025 | Comment from Anonymous |
| AR-0041732 | AR-0041732 | CFPB-2025-0039-37758 | 12/14/2025 | Comment from Burtt, Cameron |
| AR-0041733 | AR-0041733 | CFPB-2025-0039-37759 | 12/14/2025 | Comment from Anonymous |
| AR-0041734 | AR-0041734 | CFPB-2025-0039-37760 | 12/14/2025 | Comment from Anonymous |
| AR-0041735 | AR-0041735 | CFPB-2025-0039-37761 | 12/14/2025 | Comment from Ezra, Kierstie |
| AR-0041736 | AR-0041736 | CFPB-2025-0039-37762 | 12/14/2025 | Comment from Smith, Ann |
| AR-0041737 | AR-0041737 | CFPB-2025-0039-37763 | 12/14/2025 | Comment from Anonymous |
| AR-0041738 | AR-0041738 | CFPB-2025-0039-37764 | 12/14/2025 | Comment from Ron, Yo |
| AR-0041739 | AR-0041739 | CFPB-2025-0039-37765 | 12/14/2025 | Comment from Anonymous |
| AR-0041740 | AR-0041740 | CFPB-2025-0039-37766 | 12/14/2025 | Comment from Barnfield, Lauren |
| AR-0041741 | AR-0041741 | CFPB-2025-0039-37767 | 12/14/2025 | Comment from O, B |
| AR-0041742 | AR-0041742 | CFPB-2025-0039-37768 | 12/14/2025 | Comment from Kroening , Carly |
| AR-0041743 | AR-0041743 | CFPB-2025-0039-37769 | 12/14/2025 | Comment from Daiboch, Kathryn |
| AR-0041744 | AR-0041744 | CFPB-2025-0039-37770 | 12/14/2025 | Comment from N, A |
| AR-0041745 | AR-0041745 | CFPB-2025-0039-37771 | 12/14/2025 | Comment from Anonymous |
| AR-0041746 | AR-0041746 | CFPB-2025-0039-37772 | 12/14/2025 | Comment from McGillvray, Karissa |
| AR-0041747 | AR-0041747 | CFPB-2025-0039-37773 | 12/14/2025 | Comment from Anonymous |
| AR-0041748 | AR-0041748 | CFPB-2025-0039-37774 | 12/14/2025 | Comment from Genster, Haley |
| AR-0041749 | AR-0041749 | CFPB-2025-0039-37775 | 12/14/2025 | Comment from Anonymous |
| AR-0041750 | AR-0041750 | CFPB-2025-0039-37776 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0041751 | AR-0041751 | CFPB-2025-0039-37777 | 12/14/2025 | Comment from Anonymous |
| AR-0041752 | AR-0041752 | CFPB-2025-0039-37778 | 12/14/2025 | Comment from Oquendo, Lisa |
| AR-0041753 | AR-0041753 | CFPB-2025-0039-37779 | 12/14/2025 | Comment from Anonymous |
| AR-0041754 | AR-0041754 | CFPB-2025-0039-37780 | 12/14/2025 | Comment from Anonymous |
| AR-0041755 | AR-0041755 | CFPB-2025-0039-37781 | 12/14/2025 | Comment from Miller, Hayden |
| AR-0041756 | AR-0041756 | CFPB-2025-0039-37782 | 12/14/2025 | Comment from Miller, Hayden |
| AR-0041757 | AR-0041757 | CFPB-2025-0039-37783 | 12/14/2025 | Comment from Miller, Hayden |
| AR-0041758 | AR-0041758 | CFPB-2025-0039-37784 | 12/14/2025 | Comment from Anonymous |
| AR-0041759 | AR-0041759 | CFPB-2025-0039-37785 | 12/14/2025 | Comment from C, A |
| AR-0041760 | AR-0041760 | CFPB-2025-0039-37786 | 12/14/2025 | Comment from Refeker, Pat |
| AR-0041761 | AR-0041761 | CFPB-2025-0039-37787 | 12/14/2025 | Comment from Anonymous |
| AR-0041762 | AR-0041762 | CFPB-2025-0039-37788 | 12/14/2025 | Comment from Becerra, Kat |
| AR-0041763 | AR-0041763 | CFPB-2025-0039-37789 | 12/14/2025 | Comment from Anonymous |
| AR-0041764 | AR-0041764 | CFPB-2025-0039-37790 | 12/14/2025 | Comment from Anonymous |
| AR-0041765 | AR-0041765 | CFPB-2025-0039-37791 | 12/14/2025 | Comment from Johnson, Ashley |
| AR-0041766 | AR-0041766 | CFPB-2025-0039-37792 | 12/14/2025 | Comment from Anonymous |
| AR-0041767 | AR-0041767 | CFPB-2025-0039-37793 | 12/14/2025 | Comment from Anonymous |
| AR-0041768 | AR-0041768 | CFPB-2025-0039-37794 | 12/14/2025 | Comment from Anonymous |
| AR-0041769 | AR-0041769 | CFPB-2025-0039-37795 | 12/14/2025 | Comment from Anonymous |
| AR-0041770 | AR-0041770 | CFPB-2025-0039-37796 | 12/14/2025 | Comment from Anonymous |
| AR-0041771 | AR-0041771 | CFPB-2025-0039-37797 | 12/14/2025 | Comment from Anonymous |
| AR-0041772 | AR-0041772 | CFPB-2025-0039-37798 | 12/14/2025 | Comment from Trump, Ivanka |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0041773 | AR-0041773 | CFPB-2025-0039-37799 | 12/14/2025 | Comment from Anonymous |
| AR-0041774 | AR-0041774 | CFPB-2025-0039-37800 | 12/14/2025 | Comment from Anonymous |
| AR-0041775 | AR-0041775 | CFPB-2025-0039-37801 | 12/14/2025 | Comment from Manzo, Jaime |
| AR-0041776 | AR-0041776 | CFPB-2025-0039-37802 | 12/14/2025 | Comment from Stackhouse, Zar |
| AR-0041777 | AR-0041777 | CFPB-2025-0039-37803 | 12/14/2025 | Comment from Newman, Jena |
| AR-0041778 | AR-0041778 | CFPB-2025-0039-37804 | 12/14/2025 | Comment from Flowers , Venus |
| AR-0041779 | AR-0041779 | CFPB-2025-0039-37805 | 12/14/2025 | Comment from Anonymous |
| AR-0041780 | AR-0041780 | CFPB-2025-0039-37806 | 12/14/2025 | Comment from C, G |
| AR-0041781 | AR-0041781 | CFPB-2025-0039-37807 | 12/14/2025 | Comment from Maupin, Tina |
| AR-0041782 | AR-0041782 | CFPB-2025-0039-37808 | 12/14/2025 | Comment from Anonymous |
| AR-0041783 | AR-0041783 | CFPB-2025-0039-37809 | 12/14/2025 | Comment from WALKER, MICHELLE |
| AR-0041784 | AR-0041784 | CFPB-2025-0039-37810 | 12/14/2025 | Comment from Anonymous |
| AR-0041785 | AR-0041785 | CFPB-2025-0039-37811 | 12/14/2025 | Comment from Gleaton, Veronica |
| AR-0041786 | AR-0041786 | CFPB-2025-0039-37812 | 12/14/2025 | Comment from Reuille, K |
| AR-0041787 | AR-0041787 | CFPB-2025-0039-37813 | 12/14/2025 | Comment from Anonymous |
| AR-0041788 | AR-0041788 | CFPB-2025-0039-37814 | 12/14/2025 | Comment from Anonymous |
| AR-0041789 | AR-0041789 | CFPB-2025-0039-37815 | 12/14/2025 | Comment from Forrest, Ashley |
| AR-0041790 | AR-0041790 | CFPB-2025-0039-37816 | 12/14/2025 | Comment from Anonymous |
| AR-0041791 | AR-0041791 | CFPB-2025-0039-37817 | 12/14/2025 | Comment from Anonymous |
| AR-0041792 | AR-0041792 | CFPB-2025-0039-37818 | 12/14/2025 | Comment from Ealy, Candice |
| AR-0041793 | AR-0041793 | CFPB-2025-0039-37819 | 12/14/2025 | Comment from Anonymous |
| AR-0041794 | AR-0041794 | CFPB-2025-0039-37820 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0041795 | AR-0041795 | CFPB-2025-0039-37821 | 12/14/2025 | Comment from Citizen , American |
| AR-0041796 | AR-0041796 | CFPB-2025-0039-37822 | 12/14/2025 | Comment from Anonymous |
| AR-0041797 | AR-0041797 | CFPB-2025-0039-37823 | 12/14/2025 | Comment from Anonymous |
| AR-0041798 | AR-0041798 | CFPB-2025-0039-37824 | 12/14/2025 | Comment from Godette, Bailey |
| AR-0041799 | AR-0041799 | CFPB-2025-0039-37825 | 12/14/2025 | Comment from Johnson, Brandy |
| AR-0041800 | AR-0041800 | CFPB-2025-0039-37826 | 12/14/2025 | Comment from Anonymous |
| AR-0041801 | AR-0041801 | CFPB-2025-0039-37827 | 12/14/2025 | Comment from Wilson, Sarah |
| AR-0041802 | AR-0041802 | CFPB-2025-0039-37828 | 12/14/2025 | Comment from Anonymous |
| AR-0041803 | AR-0041803 | CFPB-2025-0039-37829 | 12/14/2025 | Comment from Fowler, S |
| AR-0041804 | AR-0041804 | CFPB-2025-0039-37830 | 12/14/2025 | Comment from Davies, Casey |
| AR-0041805 | AR-0041805 | CFPB-2025-0039-37831 | 12/14/2025 | Comment from Nekora, Stacy |
| AR-0041806 | AR-0041806 | CFPB-2025-0039-37832 | 12/14/2025 | Comment from Anonymous |
| AR-0041807 | AR-0041807 | CFPB-2025-0039-37833 | 12/14/2025 | Comment from Anonymous |
| AR-0041808 | AR-0041808 | CFPB-2025-0039-37834 | 12/14/2025 | Comment from Anonymous |
| AR-0041809 | AR-0041809 | CFPB-2025-0039-37835 | 12/14/2025 | Comment from Anonymous |
| AR-0041810 | AR-0041810 | CFPB-2025-0039-37836 | 12/14/2025 | Comment from Anonymous |
| AR-0041811 | AR-0041811 | CFPB-2025-0039-37837 | 12/14/2025 | Comment from Talford, Helena |
| AR-0041812 | AR-0041812 | CFPB-2025-0039-37838 | 12/14/2025 | Comment from Doty, Amy |
| AR-0041813 | AR-0041813 | CFPB-2025-0039-37839 | 12/14/2025 | Comment from Anonymous |
| AR-0041814 | AR-0041814 | CFPB-2025-0039-37840 | 12/14/2025 | Comment from Anonymous |
| AR-0041815 | AR-0041815 | CFPB-2025-0039-37841 | 12/14/2025 | Comment from Anonymous |
| AR-0041816 | AR-0041816 | CFPB-2025-0039-37842 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0041817 | AR-0041817 | CFPB-2025-0039-37843 | 12/14/2025 | Comment from Anonymous |
| AR-0041818 | AR-0041818 | CFPB-2025-0039-37844 | 12/14/2025 | Comment from p, j |
| AR-0041819 | AR-0041819 | CFPB-2025-0039-37845 | 12/14/2025 | Comment from Anonymous |
| AR-0041820 | AR-0041820 | CFPB-2025-0039-37846 | 12/14/2025 | Comment from Anonymous |
| AR-0041821 | AR-0041821 | CFPB-2025-0039-37847 | 12/14/2025 | Comment from Anonymous |
| AR-0041822 | AR-0041822 | CFPB-2025-0039-37848 | 12/14/2025 | Comment from Anonymous |
| AR-0041823 | AR-0041823 | CFPB-2025-0039-37849 | 12/14/2025 | Comment from Anonymous |
| AR-0041824 | AR-0041824 | CFPB-2025-0039-37850 | 12/14/2025 | Comment from Anonymous |
| AR-0041825 | AR-0041825 | CFPB-2025-0039-37851 | 12/14/2025 | Comment from K, Adri |
| AR-0041826 | AR-0041826 | CFPB-2025-0039-37852 | 12/14/2025 | Comment from Anonymous |
| AR-0041827 | AR-0041827 | CFPB-2025-0039-37853 | 12/14/2025 | Comment from Anonymous |
| AR-0041828 | AR-0041828 | CFPB-2025-0039-37854 | 12/14/2025 | Comment from Citizen, US |
| AR-0041829 | AR-0041829 | CFPB-2025-0039-37855 | 12/14/2025 | Comment from Anonymous |
| AR-0041830 | AR-0041830 | CFPB-2025-0039-37856 | 12/14/2025 | Comment from McMillian, Kelly |
| AR-0041831 | AR-0041831 | CFPB-2025-0039-37857 | 12/14/2025 | Comment from Anonymous |
| AR-0041832 | AR-0041832 | CFPB-2025-0039-37858 | 12/14/2025 | Comment from Fleecs, Sidney |
| AR-0041833 | AR-0041833 | CFPB-2025-0039-37859 | 12/14/2025 | Comment from Anonymous |
| AR-0041834 | AR-0041834 | CFPB-2025-0039-37860 | 12/14/2025 | Comment from Anonymous |
| AR-0041835 | AR-0041835 | CFPB-2025-0039-37861 | 12/14/2025 | Comment from Anonymous |
| AR-0041836 | AR-0041836 | CFPB-2025-0039-37862 | 12/14/2025 | Comment from Turin, Denise |
| AR-0041837 | AR-0041837 | CFPB-2025-0039-37863 | 12/14/2025 | Comment from Anonymous |
| AR-0041838 | AR-0041838 | CFPB-2025-0039-37864 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0041839 | AR-0041839 | CFPB-2025-0039-37865 | 12/14/2025 | Comment from Hanley, Marisol |
| AR-0041840 | AR-0041840 | CFPB-2025-0039-37866 | 12/14/2025 | Comment from Anonymous |
| AR-0041841 | AR-0041841 | CFPB-2025-0039-37867 | 12/14/2025 | Comment from Freen, Carley |
| AR-0041842 | AR-0041842 | CFPB-2025-0039-37868 | 12/14/2025 | Comment from Vieux, Samuel |
| AR-0041843 | AR-0041843 | CFPB-2025-0039-37869 | 12/14/2025 | Comment from Anonymous |
| AR-0041844 | AR-0041844 | CFPB-2025-0039-37870 | 12/14/2025 | Comment from Powelson , Lisa |
| AR-0041845 | AR-0041845 | CFPB-2025-0039-37871 | 12/14/2025 | Comment from Anonymous |
| AR-0041846 | AR-0041846 | CFPB-2025-0039-37872 | 12/14/2025 | Comment from Anonymous |
| AR-0041847 | AR-0041847 | CFPB-2025-0039-37873 | 12/14/2025 | Comment from parker, autumn |
| AR-0041848 | AR-0041848 | CFPB-2025-0039-37874 | 12/14/2025 | Comment from Anonymous |
| AR-0041849 | AR-0041849 | CFPB-2025-0039-37875 | 12/14/2025 | Comment from Severs, Signe |
| AR-0041850 | AR-0041850 | CFPB-2025-0039-37876 | 12/14/2025 | Comment from McGlynn , Jennifer |
| AR-0041851 | AR-0041851 | CFPB-2025-0039-37877 | 12/14/2025 | Comment from Ly, Jessica |
| AR-0041852 | AR-0041852 | CFPB-2025-0039-37878 | 12/14/2025 | Comment from Anonymous |
| AR-0041853 | AR-0041853 | CFPB-2025-0039-37879 | 12/14/2025 | Comment from Anonymous |
| AR-0041854 | AR-0041854 | CFPB-2025-0039-37880 | 12/14/2025 | Comment from Hennessy, Patty |
| AR-0041855 | AR-0041855 | CFPB-2025-0039-37881 | 12/14/2025 | Comment from Anonymous |
| AR-0041856 | AR-0041856 | CFPB-2025-0039-37882 | 12/14/2025 | Comment from Anonymous |
| AR-0041857 | AR-0041857 | CFPB-2025-0039-37883 | 12/14/2025 | Comment from Diaz, Jessica |
| AR-0041858 | AR-0041858 | CFPB-2025-0039-37884 | 12/14/2025 | Comment from Anonymous |
| AR-0041859 | AR-0041859 | CFPB-2025-0039-37885 | 12/14/2025 | Comment from Anonymous |
| AR-0041860 | AR-0041860 | CFPB-2025-0039-37886 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0041861 | AR-0041861 | CFPB-2025-0039-37887 | 12/14/2025 | Comment from Anonymous |
| AR-0041862 | AR-0041862 | CFPB-2025-0039-37888 | 12/14/2025 | Comment from B, Anastasia |
| AR-0041863 | AR-0041864 | CFPB-2025-0039-37889 | 12/14/2025 | Comment from Anonymous |
| AR-0041865 | AR-0041865 | CFPB-2025-0039-37890 | 12/14/2025 | Comment from Anonymous |
| AR-0041866 | AR-0041866 | CFPB-2025-0039-37891 | 12/14/2025 | Comment from Hammond, Ev |
| AR-0041867 | AR-0041868 | CFPB-2025-0039-37892 | 12/14/2025 | Comment from Fuentes, Gianna |
| AR-0041869 | AR-0041869 | CFPB-2025-0039-37893 | 12/14/2025 | Comment from Anonymous |
| AR-0041870 | AR-0041870 | CFPB-2025-0039-37894 | 12/14/2025 | Comment from Anonymous |
| AR-0041871 | AR-0041871 | CFPB-2025-0039-37895 | 12/14/2025 | Comment from Gutierrez, Hannah |
| AR-0041872 | AR-0041872 | CFPB-2025-0039-37896 | 12/14/2025 | Comment from Anonymous |
| AR-0041873 | AR-0041873 | CFPB-2025-0039-37897 | 12/14/2025 | Comment from Anonymous |
| AR-0041874 | AR-0041874 | CFPB-2025-0039-37898 | 12/14/2025 | Comment from Gray, Isabel |
| AR-0041875 | AR-0041875 | CFPB-2025-0039-37899 | 12/14/2025 | Comment from Doughty, Kaylie |
| AR-0041876 | AR-0041876 | CFPB-2025-0039-37900 | 12/14/2025 | Comment from Anonymous |
| AR-0041877 | AR-0041877 | CFPB-2025-0039-37901 | 12/14/2025 | Comment from Rodgers, Elizabeth |
| AR-0041878 | AR-0041878 | CFPB-2025-0039-37902 | 12/14/2025 | Comment from Castillo , Carol |
| AR-0041879 | AR-0041879 | CFPB-2025-0039-37903 | 12/14/2025 | Comment from Anonymous |
| AR-0041880 | AR-0041880 | CFPB-2025-0039-37904 | 12/14/2025 | Comment from Anonymous |
| AR-0041881 | AR-0041881 | CFPB-2025-0039-37905 | 12/14/2025 | Comment from Anonymous |
| AR-0041882 | AR-0041882 | CFPB-2025-0039-37906 | 12/14/2025 | Comment from Anonymous |
| AR-0041883 | AR-0041883 | CFPB-2025-0039-37907 | 12/14/2025 | Comment from Anonymous |
| AR-0041884 | AR-0041884 | CFPB-2025-0039-37908 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0041885 | AR-0041885 | CFPB-2025-0039-37909 | 12/14/2025 | Comment from Anonymous |
| AR-0041886 | AR-0041886 | CFPB-2025-0039-37910 | 12/14/2025 | Comment from Anonymous |
| AR-0041887 | AR-0041887 | CFPB-2025-0039-37911 | 12/14/2025 | Comment from A, N |
| AR-0041888 | AR-0041888 | CFPB-2025-0039-37912 | 12/14/2025 | Comment from A, E |
| AR-0041889 | AR-0041889 | CFPB-2025-0039-37913 | 12/14/2025 | Comment from McCoy, Sarah |
| AR-0041890 | AR-0041890 | CFPB-2025-0039-37914 | 12/14/2025 | Comment from Anonymous |
| AR-0041891 | AR-0041891 | CFPB-2025-0039-37915 | 12/14/2025 | Comment from Anonymous |
| AR-0041892 | AR-0041892 | CFPB-2025-0039-37916 | 12/14/2025 | Comment from Anonymous |
| AR-0041893 | AR-0041893 | CFPB-2025-0039-37917 | 12/14/2025 | Comment from Anonymous |
| AR-0041894 | AR-0041894 | CFPB-2025-0039-37918 | 12/14/2025 | Comment from Orrfelt, Eric |
| AR-0041895 | AR-0041895 | CFPB-2025-0039-37919 | 12/14/2025 | Comment from Anonymous |
| AR-0041896 | AR-0041896 | CFPB-2025-0039-37920 | 12/14/2025 | Comment from Pastor, Kathryn |
| AR-0041897 | AR-0041897 | CFPB-2025-0039-37921 | 12/14/2025 | Comment from Anonymous |
| AR-0041898 | AR-0041898 | CFPB-2025-0039-37922 | 12/14/2025 | Comment from Anonymous |
| AR-0041899 | AR-0041899 | CFPB-2025-0039-37923 | 12/14/2025 | Comment from Anonymous |
| AR-0041900 | AR-0041900 | CFPB-2025-0039-37924 | 12/14/2025 | Comment from Coleman, Ciara |
| AR-0041901 | AR-0041901 | CFPB-2025-0039-37925 | 12/14/2025 | Comment from Anonymous |
| AR-0041902 | AR-0041902 | CFPB-2025-0039-37926 | 12/14/2025 | Comment from Anonymous |
| AR-0041903 | AR-0041903 | CFPB-2025-0039-37927 | 12/14/2025 | Comment from Anonymous |
| AR-0041904 | AR-0041904 | CFPB-2025-0039-37928 | 12/14/2025 | Comment from Anonymous |
| AR-0041905 | AR-0041905 | CFPB-2025-0039-37929 | 12/14/2025 | Comment from Miller, Kristina |
| AR-0041906 | AR-0041906 | CFPB-2025-0039-37930 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0041907 | AR-0041907 | CFPB-2025-0039-37931 | 12/14/2025 | Comment from Brown , Robin |
| AR-0041908 | AR-0041908 | CFPB-2025-0039-37932 | 12/14/2025 | Comment from Anonymous |
| AR-0041909 | AR-0041909 | CFPB-2025-0039-37933 | 12/14/2025 | Comment from Parra, Claudia |
| AR-0041910 | AR-0041910 | CFPB-2025-0039-37934 | 12/14/2025 | Comment from Broussard , Steven |
| AR-0041911 | AR-0041911 | CFPB-2025-0039-37935 | 12/14/2025 | Comment from Anonymous |
| AR-0041912 | AR-0041912 | CFPB-2025-0039-37936 | 12/14/2025 | Comment from Anonymous |
| AR-0041913 | AR-0041913 | CFPB-2025-0039-37937 | 12/14/2025 | Comment from Anonymous |
| AR-0041914 | AR-0041914 | CFPB-2025-0039-37938 | 12/14/2025 | Comment from Anonymous |
| AR-0041915 | AR-0041915 | CFPB-2025-0039-37939 | 12/14/2025 | Comment from Anonymous |
| AR-0041916 | AR-0041916 | CFPB-2025-0039-37940 | 12/14/2025 | Comment from Wright, Richard |
| AR-0041917 | AR-0041917 | CFPB-2025-0039-37941 | 12/14/2025 | Comment from Fox, Holly |
| AR-0041918 | AR-0041918 | CFPB-2025-0039-37942 | 12/14/2025 | Comment from Johnson, Quin |
| AR-0041919 | AR-0041919 | CFPB-2025-0039-37943 | 12/14/2025 | Comment from Hinkley, Jessica |
| AR-0041920 | AR-0041920 | CFPB-2025-0039-37944 | 12/14/2025 | Comment from Hernalsteen, Dana |
| AR-0041921 | AR-0041921 | CFPB-2025-0039-37945 | 12/14/2025 | Comment from Anonymous |
| AR-0041922 | AR-0041922 | CFPB-2025-0039-37946 | 12/14/2025 | Comment from Anonymous |
| AR-0041923 | AR-0041923 | CFPB-2025-0039-37947 | 12/14/2025 | Comment from Anonymous |
| AR-0041924 | AR-0041924 | CFPB-2025-0039-37948 | 12/14/2025 | Comment from Anonymous |
| AR-0041925 | AR-0041925 | CFPB-2025-0039-37949 | 12/14/2025 | Comment from Wilford, Aaron |
| AR-0041926 | AR-0041926 | CFPB-2025-0039-37950 | 12/14/2025 | Comment from Anonymous |
| AR-0041927 | AR-0041927 | CFPB-2025-0039-37951 | 12/14/2025 | Comment from Anonymous |
| AR-0041928 | AR-0041928 | CFPB-2025-0039-37952 | 12/14/2025 | Comment from Hamblen, Stephanie |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0041929 | AR-0041929 | CFPB-2025-0039-37953 | 12/14/2025 | Comment from Dupiton, Arianna |
| AR-0041930 | AR-0041930 | CFPB-2025-0039-37954 | 12/14/2025 | Comment from Anonymous |
| AR-0041931 | AR-0041931 | CFPB-2025-0039-37955 | 12/14/2025 | Comment from Anonymous |
| AR-0041932 | AR-0041932 | CFPB-2025-0039-37956 | 12/14/2025 | Comment from Anonymous |
| AR-0041933 | AR-0041933 | CFPB-2025-0039-37957 | 12/14/2025 | Comment from Nuckols, Natalie |
| AR-0041934 | AR-0041934 | CFPB-2025-0039-37958 | 12/14/2025 | Comment from August, Cyn |
| AR-0041935 | AR-0041935 | CFPB-2025-0039-37959 | 12/14/2025 | Comment from Thomas, Susan |
| AR-0041936 | AR-0041936 | CFPB-2025-0039-37960 | 12/14/2025 | Comment from Anonymous |
| AR-0041937 | AR-0041937 | CFPB-2025-0039-37961 | 12/14/2025 | Comment from Anonymous |
| AR-0041938 | AR-0041938 | CFPB-2025-0039-37962 | 12/14/2025 | Comment from Olsen , Kay |
| AR-0041939 | AR-0041939 | CFPB-2025-0039-37963 | 12/14/2025 | Comment from Stotland, Naomi |
| AR-0041940 | AR-0041940 | CFPB-2025-0039-37964 | 12/14/2025 | Comment from Seaton, Stephanie |
| AR-0041941 | AR-0041941 | CFPB-2025-0039-37965 | 12/14/2025 | Comment from Anonymous |
| AR-0041942 | AR-0041942 | CFPB-2025-0039-37966 | 12/14/2025 | Comment from Garrett , Jessica |
| AR-0041943 | AR-0041943 | CFPB-2025-0039-37967 | 12/14/2025 | Comment from Anonymous |
| AR-0041944 | AR-0041944 | CFPB-2025-0039-37968 | 12/14/2025 | Comment from Anonymous |
| AR-0041945 | AR-0041945 | CFPB-2025-0039-37969 | 12/14/2025 | Comment from Anonymous |
| AR-0041946 | AR-0041946 | CFPB-2025-0039-37970 | 12/14/2025 | Comment from Fraidenburg, Joslyn |
| AR-0041947 | AR-0041947 | CFPB-2025-0039-37971 | 12/14/2025 | Comment from Anonymous |
| AR-0041948 | AR-0041948 | CFPB-2025-0039-37972 | 12/14/2025 | Comment from Anonymous |
| AR-0041949 | AR-0041949 | CFPB-2025-0039-37973 | 12/14/2025 | Comment from Anonymous |
| AR-0041950 | AR-0041950 | CFPB-2025-0039-37974 | 12/14/2025 | Comment from Turner, Austin |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0041951 | AR-0041951 | CFPB-2025-0039-37975 | 12/14/2025 | Comment from Anonymous |
| AR-0041952 | AR-0041953 | CFPB-2025-0039-37976 | 12/14/2025 | Comment from Rhodes, Scott |
| AR-0041954 | AR-0041954 | CFPB-2025-0039-37977 | 12/14/2025 | Comment from Archie, Kellie |
| AR-0041955 | AR-0041955 | CFPB-2025-0039-37978 | 12/14/2025 | Comment from Salinas, Grace |
| AR-0041956 | AR-0041956 | CFPB-2025-0039-37979 | 12/14/2025 | Comment from Anonymous |
| AR-0041957 | AR-0041957 | CFPB-2025-0039-37980 | 12/14/2025 | Comment from Anonymous |
| AR-0041958 | AR-0041958 | CFPB-2025-0039-37981 | 12/14/2025 | Comment from Anonymous |
| AR-0041959 | AR-0041959 | CFPB-2025-0039-37982 | 12/14/2025 | Comment from Anonymous |
| AR-0041960 | AR-0041960 | CFPB-2025-0039-37983 | 12/14/2025 | Comment from Anonymous |
| AR-0041961 | AR-0041961 | CFPB-2025-0039-37984 | 12/14/2025 | Comment from Anonymous |
| AR-0041962 | AR-0041962 | CFPB-2025-0039-37985 | 12/14/2025 | Comment from Anonymous |
| AR-0041963 | AR-0041963 | CFPB-2025-0039-37986 | 12/14/2025 | Comment from Anonymous |
| AR-0041964 | AR-0041964 | CFPB-2025-0039-37987 | 12/14/2025 | Comment from Lunoe, Carly |
| AR-0041965 | AR-0041965 | CFPB-2025-0039-37988 | 12/14/2025 | Comment from Anonymous |
| AR-0041966 | AR-0041966 | CFPB-2025-0039-37989 | 12/14/2025 | Comment from Anonymous |
| AR-0041967 | AR-0041967 | CFPB-2025-0039-37990 | 12/14/2025 | Comment from Hade, Jaclyn |
| AR-0041968 | AR-0041968 | CFPB-2025-0039-37991 | 12/14/2025 | Comment from Anonymous |
| AR-0041969 | AR-0041969 | CFPB-2025-0039-37992 | 12/14/2025 | Comment from Anonymous |
| AR-0041970 | AR-0041970 | CFPB-2025-0039-37993 | 12/14/2025 | Comment from Anonymous |
| AR-0041971 | AR-0041971 | CFPB-2025-0039-37994 | 12/14/2025 | Comment from Anonymous |
| AR-0041972 | AR-0041972 | CFPB-2025-0039-37995 | 12/14/2025 | Comment from Britt, Kristen |
| AR-0041973 | AR-0041973 | CFPB-2025-0039-37996 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0041974 | AR-0041974 | CFPB-2025-0039-37997 | 12/14/2025 | Comment from Anonymous |
| AR-0041975 | AR-0041975 | CFPB-2025-0039-37998 | 12/14/2025 | Comment from Anonymous |
| AR-0041976 | AR-0041976 | CFPB-2025-0039-37999 | 12/14/2025 | Comment from Anonymous |
| AR-0041977 | AR-0041977 | CFPB-2025-0039-38000 | 12/14/2025 | Comment from Anonymous |
| AR-0041978 | AR-0041978 | CFPB-2025-0039-38001 | 12/14/2025 | Comment from Anonymous |
| AR-0041979 | AR-0041979 | CFPB-2025-0039-38002 | 12/14/2025 | Comment from Anonymous |
| AR-0041980 | AR-0041980 | CFPB-2025-0039-38003 | 12/14/2025 | Comment from Anonymous |
| AR-0041981 | AR-0041981 | CFPB-2025-0039-38004 | 12/14/2025 | Comment from N/A, N/A |
| AR-0041982 | AR-0041982 | CFPB-2025-0039-38005 | 12/14/2025 | Comment from J, Alejandra |
| AR-0041983 | AR-0041983 | CFPB-2025-0039-38006 | 12/14/2025 | Comment from Granados, Nayelli |
| AR-0041984 | AR-0041984 | CFPB-2025-0039-38007 | 12/14/2025 | Comment from Anonymous |
| AR-0041985 | AR-0041985 | CFPB-2025-0039-38008 | 12/14/2025 | Comment from Anonymous |
| AR-0041986 | AR-0041986 | CFPB-2025-0039-38009 | 12/14/2025 | Comment from Chavez, Dora |
| AR-0041987 | AR-0041987 | CFPB-2025-0039-38010 | 12/14/2025 | Comment from S, KaRin |
| AR-0041988 | AR-0041988 | CFPB-2025-0039-38011 | 12/14/2025 | Comment from Anonymous |
| AR-0041989 | AR-0041990 | CFPB-2025-0039-38012 | 12/14/2025 | Comment from Marty, Mary |
| AR-0041991 | AR-0041991 | CFPB-2025-0039-38013 | 12/14/2025 | Comment from Le, Van Anh |
| AR-0041992 | AR-0041992 | CFPB-2025-0039-38014 | 12/14/2025 | Comment from Anonymous |
| AR-0041993 | AR-0041993 | CFPB-2025-0039-38015 | 12/14/2025 | Comment from Anonymous |
| AR-0041994 | AR-0041994 | CFPB-2025-0039-38016 | 12/14/2025 | Comment from Talbot, Evelyn |
| AR-0041995 | AR-0041995 | CFPB-2025-0039-38017 | 12/14/2025 | Comment from Anonymous |
| AR-0041996 | AR-0041996 | CFPB-2025-0039-38018 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0041997 | AR-0041997 | CFPB-2025-0039-38019 | 12/14/2025 | Comment from Anonymous |
| AR-0041998 | AR-0041998 | CFPB-2025-0039-38020 | 12/14/2025 | Comment from Anonymous |
| AR-0041999 | AR-0041999 | CFPB-2025-0039-38021 | 12/14/2025 | Comment from Anonymous |
| AR-0042000 | AR-0042000 | CFPB-2025-0039-38022 | 12/14/2025 | Comment from Anonymous |
| AR-0042001 | AR-0042001 | CFPB-2025-0039-38023 | 12/14/2025 | Comment from Anonymous |
| AR-0042002 | AR-0042004 | CFPB-2025-0039-38024 | 12/14/2025 | Comment from Vrabec, Amanda |
| AR-0042005 | AR-0042005 | CFPB-2025-0039-38025 | 12/14/2025 | Comment from Anonymous |
| AR-0042006 | AR-0042006 | CFPB-2025-0039-38026 | 12/14/2025 | Comment from Anonymous |
| AR-0042007 | AR-0042007 | CFPB-2025-0039-38027 | 12/14/2025 | Comment from Anonymous |
| AR-0042008 | AR-0042008 | CFPB-2025-0039-38028 | 12/14/2025 | Comment from Anonymous |
| AR-0042009 | AR-0042009 | CFPB-2025-0039-38029 | 12/14/2025 | Comment from Anonymous |
| AR-0042010 | AR-0042010 | CFPB-2025-0039-38030 | 12/14/2025 | Comment from Hunter, Kitty |
| AR-0042011 | AR-0042011 | CFPB-2025-0039-38031 | 12/14/2025 | Comment from Truog, Valerie |
| AR-0042012 | AR-0042012 | CFPB-2025-0039-38032 | 12/14/2025 | Comment from Baker, Nicole |
| AR-0042013 | AR-0042013 | CFPB-2025-0039-38033 | 12/14/2025 | Comment from Anonymous |
| AR-0042014 | AR-0042014 | CFPB-2025-0039-38034 | 12/14/2025 | Comment from Anonymous |
| AR-0042015 | AR-0042015 | CFPB-2025-0039-38035 | 12/14/2025 | Comment from Anonymous |
| AR-0042016 | AR-0042016 | CFPB-2025-0039-38036 | 12/14/2025 | Comment from Anonymous |
| AR-0042017 | AR-0042017 | CFPB-2025-0039-38037 | 12/14/2025 | Comment from Kellner, Macee |
| AR-0042018 | AR-0042018 | CFPB-2025-0039-38038 | 12/14/2025 | Comment from Anonymous |
| AR-0042019 | AR-0042019 | CFPB-2025-0039-38039 | 12/14/2025 | Comment from Odom, JR |
| AR-0042020 | AR-0042020 | CFPB-2025-0039-38040 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0042021 | AR-0042021 | CFPB-2025-0039-38041 | 12/14/2025 | Comment from Smiyj, Deb |
| AR-0042022 | AR-0042022 | CFPB-2025-0039-38042 | 12/14/2025 | Comment from Anonymous |
| AR-0042023 | AR-0042023 | CFPB-2025-0039-38043 | 12/14/2025 | Comment from Anonymous |
| AR-0042024 | AR-0042025 | CFPB-2025-0039-38044 | 12/14/2025 | Comment from Anonymous |
| AR-0042026 | AR-0042026 | CFPB-2025-0039-38045 | 12/14/2025 | Comment from Taylor, Danielle |
| AR-0042027 | AR-0042027 | CFPB-2025-0039-38046 | 12/14/2025 | Comment from Anderson, Rachel |
| AR-0042028 | AR-0042028 | CFPB-2025-0039-38047 | 12/14/2025 | Comment from Anonymous |
| AR-0042029 | AR-0042029 | CFPB-2025-0039-38048 | 12/14/2025 | Comment from Anonymous |
| AR-0042030 | AR-0042030 | CFPB-2025-0039-38049 | 12/14/2025 | Comment from Anonymous |
| AR-0042031 | AR-0042031 | CFPB-2025-0039-38050 | 12/14/2025 | Comment from Anonymous |
| AR-0042032 | AR-0042032 | CFPB-2025-0039-38051 | 12/14/2025 | Comment from Anonymous |
| AR-0042033 | AR-0042033 | CFPB-2025-0039-38052 | 12/14/2025 | Comment from Anonymous |
| AR-0042034 | AR-0042034 | CFPB-2025-0039-38053 | 12/14/2025 | Comment from Anonymous |
| AR-0042035 | AR-0042035 | CFPB-2025-0039-38054 | 12/14/2025 | Comment from Anonymous |
| AR-0042036 | AR-0042036 | CFPB-2025-0039-38055 | 12/14/2025 | Comment from Anonymous |
| AR-0042037 | AR-0042037 | CFPB-2025-0039-38056 | 12/14/2025 | Comment from I, E |
| AR-0042038 | AR-0042038 | CFPB-2025-0039-38057 | 12/14/2025 | Comment from V, Eva |
| AR-0042039 | AR-0042039 | CFPB-2025-0039-38058 | 12/14/2025 | Comment from Anonymous |
| AR-0042040 | AR-0042040 | CFPB-2025-0039-38059 | 12/14/2025 | Comment from Rask, Teri |
| AR-0042041 | AR-0042041 | CFPB-2025-0039-38060 | 12/14/2025 | Comment from Anonymous |
| AR-0042042 | AR-0042042 | CFPB-2025-0039-38061 | 12/14/2025 | Comment from Kaur, Tamanna |
| AR-0042043 | AR-0042043 | CFPB-2025-0039-38062 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0042044 | AR-0042044 | CFPB-2025-0039-38063 | 12/14/2025 | Comment from Anonymous |
| AR-0042045 | AR-0042045 | CFPB-2025-0039-38064 | 12/14/2025 | Comment from Campbell , C |
| AR-0042046 | AR-0042046 | CFPB-2025-0039-38065 | 12/14/2025 | Comment from Rottinghaus , Julie |
| AR-0042047 | AR-0042047 | CFPB-2025-0039-38066 | 12/14/2025 | Comment from Whitehead, Latrice |
| AR-0042048 | AR-0042048 | CFPB-2025-0039-38067 | 12/14/2025 | Comment from Anonymous |
| AR-0042049 | AR-0042049 | CFPB-2025-0039-38068 | 12/14/2025 | Comment from Anonymous |
| AR-0042050 | AR-0042050 | CFPB-2025-0039-38069 | 12/14/2025 | Comment from Pitre, Al |
| AR-0042051 | AR-0042051 | CFPB-2025-0039-38070 | 12/14/2025 | Comment from Anonymous |
| AR-0042052 | AR-0042052 | CFPB-2025-0039-38071 | 12/14/2025 | Comment from Burnette, Elizabeth |
| AR-0042053 | AR-0042053 | CFPB-2025-0039-38072 | 12/14/2025 | Comment from Anonymous |
| AR-0042054 | AR-0042054 | CFPB-2025-0039-38073 | 12/14/2025 | Comment from Anonymous |
| AR-0042055 | AR-0042055 | CFPB-2025-0039-38074 | 12/14/2025 | Comment from Guerrero, Diana |
| AR-0042056 | AR-0042056 | CFPB-2025-0039-38075 | 12/14/2025 | Comment from Irwin, Eily |
| AR-0042057 | AR-0042057 | CFPB-2025-0039-38076 | 12/14/2025 | Comment from Anonymous |
| AR-0042058 | AR-0042058 | CFPB-2025-0039-38077 | 12/14/2025 | Comment from Anonymous |
| AR-0042059 | AR-0042059 | CFPB-2025-0039-38078 | 12/14/2025 | Comment from Dzurica, Jenny |
| AR-0042060 | AR-0042060 | CFPB-2025-0039-38079 | 12/14/2025 | Comment from Anonymous |
| AR-0042061 | AR-0042061 | CFPB-2025-0039-38080 | 12/14/2025 | Comment from Anonymous |
| AR-0042062 | AR-0042062 | CFPB-2025-0039-38081 | 12/14/2025 | Comment from Hilbish, Amanda |
| AR-0042063 | AR-0042063 | CFPB-2025-0039-38082 | 12/14/2025 | Comment from Hilbish, Amanda |
| AR-0042064 | AR-0042064 | CFPB-2025-0039-38083 | 12/14/2025 | Comment from Kent, Amy |
| AR-0042065 | AR-0042065 | CFPB-2025-0039-38084 | 12/14/2025 | Comment from Steel, Mary |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0042066 | AR-0042066 | CFPB-2025-0039-38085 | 12/14/2025 | Comment from Anonymous |
| AR-0042067 | AR-0042067 | CFPB-2025-0039-38086 | 12/14/2025 | Comment from Anonymous |
| AR-0042068 | AR-0042068 | CFPB-2025-0039-38087 | 12/14/2025 | Comment from Stallings, Rachel |
| AR-0042069 | AR-0042070 | CFPB-2025-0039-38088 | 12/14/2025 | Comment from Anonymous |
| AR-0042071 | AR-0042071 | CFPB-2025-0039-38089 | 12/14/2025 | Comment from Anonymous |
| AR-0042072 | AR-0042072 | CFPB-2025-0039-38090 | 12/14/2025 | Comment from Anonymous |
| AR-0042073 | AR-0042073 | CFPB-2025-0039-38091 | 12/14/2025 | Comment from Anonymous |
| AR-0042074 | AR-0042074 | CFPB-2025-0039-38092 | 12/14/2025 | Comment from Anonymous |
| AR-0042075 | AR-0042075 | CFPB-2025-0039-38093 | 12/14/2025 | Comment from Taylor, Rebecca |
| AR-0042076 | AR-0042076 | CFPB-2025-0039-38094 | 12/14/2025 | Comment from Anonymous |
| AR-0042077 | AR-0042077 | CFPB-2025-0039-38095 | 12/14/2025 | Comment from Anonymous |
| AR-0042078 | AR-0042078 | CFPB-2025-0039-38096 | 12/14/2025 | Comment from Anonymous |
| AR-0042079 | AR-0042079 | CFPB-2025-0039-38097 | 12/14/2025 | Comment from Anonymous |
| AR-0042080 | AR-0042080 | CFPB-2025-0039-38098 | 12/14/2025 | Comment from Anonymous |
| AR-0042081 | AR-0042081 | CFPB-2025-0039-38099 | 12/14/2025 | Comment from Anonymous |
| AR-0042082 | AR-0042082 | CFPB-2025-0039-38100 | 12/14/2025 | Comment from Anonymous |
| AR-0042083 | AR-0042083 | CFPB-2025-0039-38101 | 12/14/2025 | Comment from Anonymous |
| AR-0042084 | AR-0042084 | CFPB-2025-0039-38102 | 12/14/2025 | Comment from Anonymous |
| AR-0042085 | AR-0042085 | CFPB-2025-0039-38103 | 12/14/2025 | Comment from Quinn, Vanessa |
| AR-0042086 | AR-0042086 | CFPB-2025-0039-38104 | 12/14/2025 | Comment from Anonymous |
| AR-0042087 | AR-0042087 | CFPB-2025-0039-38105 | 12/14/2025 | Comment from Anonymous |
| AR-0042088 | AR-0042088 | CFPB-2025-0039-38106 | 12/14/2025 | Comment from Howell, Erin |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0042089 | AR-0042089 | CFPB-2025-0039-38107 | 12/14/2025 | Comment from Anonymous |
| AR-0042090 | AR-0042090 | CFPB-2025-0039-38108 | 12/14/2025 | Comment from No, No |
| AR-0042091 | AR-0042091 | CFPB-2025-0039-38109 | 12/14/2025 | Comment from Henderson, Clyde |
| AR-0042092 | AR-0042092 | CFPB-2025-0039-38110 | 12/14/2025 | Comment from D, Danielle |
| AR-0042093 | AR-0042093 | CFPB-2025-0039-38111 | 12/14/2025 | Comment from Anonymous |
| AR-0042094 | AR-0042094 | CFPB-2025-0039-38112 | 12/14/2025 | Comment from Anonymous |
| AR-0042095 | AR-0042096 | CFPB-2025-0039-38113 | 12/14/2025 | Comment from Spencer, Sarah |
| AR-0042097 | AR-0042097 | CFPB-2025-0039-38114 | 12/14/2025 | Comment from Anonymous |
| AR-0042098 | AR-0042098 | CFPB-2025-0039-38115 | 12/14/2025 | Comment from Flores , Amanda |
| AR-0042099 | AR-0042099 | CFPB-2025-0039-38116 | 12/14/2025 | Comment from Anonymous |
| AR-0042100 | AR-0042100 | CFPB-2025-0039-38117 | 12/14/2025 | Comment from Anonymous |
| AR-0042101 | AR-0042101 | CFPB-2025-0039-38118 | 12/14/2025 | Comment from Anonymous |
| AR-0042102 | AR-0042102 | CFPB-2025-0039-38119 | 12/14/2025 | Comment from Anonymous |
| AR-0042103 | AR-0042103 | CFPB-2025-0039-38120 | 12/14/2025 | Comment from Anonymous |
| AR-0042104 | AR-0042104 | CFPB-2025-0039-38121 | 12/14/2025 | Comment from Anonymous |
| AR-0042105 | AR-0042105 | CFPB-2025-0039-38122 | 12/14/2025 | Comment from Anonymous |
| AR-0042106 | AR-0042106 | CFPB-2025-0039-38123 | 12/14/2025 | Comment from Anonymous |
| AR-0042107 | AR-0042107 | CFPB-2025-0039-38124 | 12/14/2025 | Comment from Prince, Amelia |
| AR-0042108 | AR-0042108 | CFPB-2025-0039-38125 | 12/14/2025 | Comment from Salazar, Genevieve |
| AR-0042109 | AR-0042109 | CFPB-2025-0039-38126 | 12/14/2025 | Comment from Gibson, Denise |
| AR-0042110 | AR-0042110 | CFPB-2025-0039-38127 | 12/14/2025 | Comment from Anonymous |
| AR-0042111 | AR-0042111 | CFPB-2025-0039-38128 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0042112 | AR-0042112 | CFPB-2025-0039-38129 | 12/14/2025 | Comment from Anonymous |
| AR-0042113 | AR-0042113 | CFPB-2025-0039-38130 | 12/14/2025 | Comment from Anonymous |
| AR-0042114 | AR-0042114 | CFPB-2025-0039-38131 | 12/14/2025 | Comment from Anonymous |
| AR-0042115 | AR-0042115 | CFPB-2025-0039-38132 | 12/14/2025 | Comment from Sanderson, Calista |
| AR-0042116 | AR-0042116 | CFPB-2025-0039-38133 | 12/14/2025 | Comment from Anonymous |
| AR-0042117 | AR-0042117 | CFPB-2025-0039-38134 | 12/14/2025 | Comment from Anonymous |
| AR-0042118 | AR-0042118 | CFPB-2025-0039-38135 | 12/14/2025 | Comment from Anonymous |
| AR-0042119 | AR-0042119 | CFPB-2025-0039-38136 | 12/14/2025 | Comment from Zebroski, Diana |
| AR-0042120 | AR-0042120 | CFPB-2025-0039-38137 | 12/14/2025 | Comment from Anonymous |
| AR-0042121 | AR-0042121 | CFPB-2025-0039-38138 | 12/14/2025 | Comment from Guin, Candice |
| AR-0042122 | AR-0042122 | CFPB-2025-0039-38139 | 12/14/2025 | Comment from Webb, Patricia |
| AR-0042123 | AR-0042123 | CFPB-2025-0039-38140 | 12/14/2025 | Comment from Anonymous |
| AR-0042124 | AR-0042124 | CFPB-2025-0039-38141 | 12/14/2025 | Comment from Knight, Sydni |
| AR-0042125 | AR-0042125 | CFPB-2025-0039-38142 | 12/14/2025 | Comment from Musgrove, Madison |
| AR-0042126 | AR-0042126 | CFPB-2025-0039-38143 | 12/14/2025 | Comment from Suhowatsky, Jessica |
| AR-0042127 | AR-0042127 | CFPB-2025-0039-38144 | 12/14/2025 | Comment from Hart, Jon |
| AR-0042128 | AR-0042128 | CFPB-2025-0039-38145 | 12/14/2025 | Comment from Gregg, Lydia |
| AR-0042129 | AR-0042129 | CFPB-2025-0039-38146 | 12/14/2025 | Comment from Anonymous |
| AR-0042130 | AR-0042131 | CFPB-2025-0039-38147 | 12/14/2025 | Comment from Anonymous |
| AR-0042132 | AR-0042132 | CFPB-2025-0039-38148 | 12/14/2025 | Comment from Anonymous |
| AR-0042133 | AR-0042133 | CFPB-2025-0039-38149 | 12/14/2025 | Comment from Anonymous |
| AR-0042134 | AR-0042134 | CFPB-2025-0039-38150 | 12/14/2025 | Comment from Markle , Amanda |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0042135 | AR-0042135 | CFPB-2025-0039-38151 | 12/14/2025 | Comment from Markle , Amanda |
| AR-0042136 | AR-0042136 | CFPB-2025-0039-38152 | 12/14/2025 | Comment from Norton-Cruz, Claire |
| AR-0042137 | AR-0042137 | CFPB-2025-0039-38153 | 12/14/2025 | Comment from Anonymous |
| AR-0042138 | AR-0042139 | CFPB-2025-0039-38154 | 12/14/2025 | Comment from Arthur, Matthew |
| AR-0042140 | AR-0042140 | CFPB-2025-0039-38155 | 12/14/2025 | Comment from The Beautiful, America |
| AR-0042141 | AR-0042141 | CFPB-2025-0039-38156 | 12/14/2025 | Comment from Grover, Lori |
| AR-0042142 | AR-0042142 | CFPB-2025-0039-38157 | 12/14/2025 | Comment from Anonymous |
| AR-0042143 | AR-0042143 | CFPB-2025-0039-38158 | 12/14/2025 | Comment from McCandless, Scott |
| AR-0042144 | AR-0042144 | CFPB-2025-0039-38159 | 12/14/2025 | Comment from Anonymous |
| AR-0042145 | AR-0042145 | CFPB-2025-0039-38160 | 12/14/2025 | Comment from Anonymous |
| AR-0042146 | AR-0042146 | CFPB-2025-0039-38161 | 12/14/2025 | Comment from Bonem, Sophia |
| AR-0042147 | AR-0042147 | CFPB-2025-0039-38162 | 12/14/2025 | Comment from Collier, Laura |
| AR-0042148 | AR-0042148 | CFPB-2025-0039-38163 | 12/14/2025 | Comment from Collante, Amy |
| AR-0042149 | AR-0042149 | CFPB-2025-0039-38164 | 12/14/2025 | Comment from Hornesbuger, Cornest |
| AR-0042150 | AR-0042150 | CFPB-2025-0039-38165 | 12/14/2025 | Comment from Vesely, Kristel |
| AR-0042151 | AR-0042151 | CFPB-2025-0039-38166 | 12/14/2025 | Comment from Glover, Abigail |
| AR-0042152 | AR-0042152 | CFPB-2025-0039-38167 | 12/14/2025 | Comment from Anonymous |
| AR-0042153 | AR-0042153 | CFPB-2025-0039-38168 | 12/14/2025 | Comment from Anonymous |
| AR-0042154 | AR-0042154 | CFPB-2025-0039-38169 | 12/14/2025 | Comment from Anonymous |
| AR-0042155 | AR-0042155 | CFPB-2025-0039-38170 | 12/14/2025 | Comment from Anonymous |
| AR-0042156 | AR-0042156 | CFPB-2025-0039-38171 | 12/14/2025 | Comment from Oconnell , Jayme |
| AR-0042157 | AR-0042157 | CFPB-2025-0039-38172 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0042158 | AR-0042158 | CFPB-2025-0039-38173 | 12/14/2025 | Comment from Navratil, Megan |
| AR-0042159 | AR-0042159 | CFPB-2025-0039-38174 | 12/14/2025 | Comment from Gelman, Deborah |
| AR-0042160 | AR-0042160 | CFPB-2025-0039-38175 | 12/14/2025 | Comment from Gelman, Deborah |
| AR-0042161 | AR-0042161 | CFPB-2025-0039-38176 | 12/14/2025 | Comment from Anonymous |
| AR-0042162 | AR-0042162 | CFPB-2025-0039-38177 | 12/14/2025 | Comment from Anonymous |
| AR-0042163 | AR-0042164 | CFPB-2025-0039-38178 | 12/14/2025 | Comment from Anonymous |
| AR-0042165 | AR-0042165 | CFPB-2025-0039-38179 | 12/14/2025 | Comment from Anonymous |
| AR-0042166 | AR-0042166 | CFPB-2025-0039-38180 | 12/14/2025 | Comment from Hilton, Emily |
| AR-0042167 | AR-0042167 | CFPB-2025-0039-38181 | 12/14/2025 | Comment from Lewis, Michelle |
| AR-0042168 | AR-0042168 | CFPB-2025-0039-38182 | 12/14/2025 | Comment from Washington, chanell |
| AR-0042169 | AR-0042169 | CFPB-2025-0039-38183 | 12/14/2025 | Comment from Anonymous |
| AR-0042170 | AR-0042170 | CFPB-2025-0039-38184 | 12/14/2025 | Comment from Anonymous |
| AR-0042171 | AR-0042171 | CFPB-2025-0039-38185 | 12/14/2025 | Comment from Anonymous |
| AR-0042172 | AR-0042172 | CFPB-2025-0039-38186 | 12/14/2025 | Comment from Anonymous |
| AR-0042173 | AR-0042173 | CFPB-2025-0039-38187 | 12/14/2025 | Comment from Anonymous |
| AR-0042174 | AR-0042174 | CFPB-2025-0039-38188 | 12/14/2025 | Comment from Anonymous |
| AR-0042175 | AR-0042175 | CFPB-2025-0039-38189 | 12/14/2025 | Comment from Tekle, Maia |
| AR-0042176 | AR-0042176 | CFPB-2025-0039-38190 | 12/14/2025 | Comment from Dyer, Barbara |
| AR-0042177 | AR-0042177 | CFPB-2025-0039-38191 | 12/14/2025 | Comment from Paz, Karla |
| AR-0042178 | AR-0042178 | CFPB-2025-0039-38192 | 12/14/2025 | Comment from Paz, Karla |
| AR-0042179 | AR-0042179 | CFPB-2025-0039-38193 | 12/14/2025 | Comment from Norvici, Mary |
| AR-0042180 | AR-0042180 | CFPB-2025-0039-38194 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0042181 | AR-0042181 | CFPB-2025-0039-38195 | 12/14/2025 | Comment from McLeod, Amanda |
| AR-0042182 | AR-0042182 | CFPB-2025-0039-38196 | 12/14/2025 | Comment from Anonymous |
| AR-0042183 | AR-0042183 | CFPB-2025-0039-38197 | 12/14/2025 | Comment from Steele, Kathryn |
| AR-0042184 | AR-0042184 | CFPB-2025-0039-38198 | 12/14/2025 | Comment from Anonymous |
| AR-0042185 | AR-0042185 | CFPB-2025-0039-38199 | 12/14/2025 | Comment from Anonymous |
| AR-0042186 | AR-0042186 | CFPB-2025-0039-38200 | 12/14/2025 | Comment from Frutoz-Banderas, Adelina |
| AR-0042187 | AR-0042187 | CFPB-2025-0039-38201 | 12/14/2025 | Comment from Anonymous |
| AR-0042188 | AR-0042188 | CFPB-2025-0039-38202 | 12/14/2025 | Comment from Anonymous |
| AR-0042189 | AR-0042189 | CFPB-2025-0039-38203 | 12/14/2025 | Comment from Dalton, Katherine |
| AR-0042190 | AR-0042190 | CFPB-2025-0039-38204 | 12/14/2025 | Comment from Anonymous |
| AR-0042191 | AR-0042191 | CFPB-2025-0039-38205 | 12/14/2025 | Comment from Smith, Meghan |
| AR-0042192 | AR-0042192 | CFPB-2025-0039-38206 | 12/14/2025 | Comment from Anonymous |
| AR-0042193 | AR-0042193 | CFPB-2025-0039-38207 | 12/14/2025 | Comment from Ahl, Amanda |
| AR-0042194 | AR-0042194 | CFPB-2025-0039-38208 | 12/14/2025 | Comment from Anonymous |
| AR-0042195 | AR-0042195 | CFPB-2025-0039-38209 | 12/14/2025 | Comment from Anonymous |
| AR-0042196 | AR-0042196 | CFPB-2025-0039-38210 | 12/14/2025 | Comment from Syed, Shazrah |
| AR-0042197 | AR-0042197 | CFPB-2025-0039-38211 | 12/14/2025 | Comment from Champlin, Allison |
| AR-0042198 | AR-0042198 | CFPB-2025-0039-38212 | 12/14/2025 | Comment from Anonymous |
| AR-0042199 | AR-0042199 | CFPB-2025-0039-38213 | 12/14/2025 | Comment from Mont, J |
| AR-0042200 | AR-0042200 | CFPB-2025-0039-38214 | 12/14/2025 | Comment from Anonymous |
| AR-0042201 | AR-0042201 | CFPB-2025-0039-38215 | 12/14/2025 | Comment from Carter , Ashley |
| AR-0042202 | AR-0042202 | CFPB-2025-0039-38216 | 12/14/2025 | Comment from Leon, Erika |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0042203 | AR-0042203 | CFPB-2025-0039-38217 | 12/14/2025 | Comment from Anonymous |
| AR-0042204 | AR-0042204 | CFPB-2025-0039-38218 | 12/14/2025 | Comment from Anonymous |
| AR-0042205 | AR-0042205 | CFPB-2025-0039-38219 | 12/14/2025 | Comment from Anonymous |
| AR-0042206 | AR-0042206 | CFPB-2025-0039-38220 | 12/14/2025 | Comment from Anonymous |
| AR-0042207 | AR-0042207 | CFPB-2025-0039-38221 | 12/14/2025 | Comment from Anonymous |
| AR-0042208 | AR-0042208 | CFPB-2025-0039-38222 | 12/14/2025 | Comment from Kramer, Kira |
| AR-0042209 | AR-0042209 | CFPB-2025-0039-38223 | 12/14/2025 | Comment from Mazzullo, Mallory |
| AR-0042210 | AR-0042210 | CFPB-2025-0039-38224 | 12/14/2025 | Comment from Anonymous |
| AR-0042211 | AR-0042211 | CFPB-2025-0039-38225 | 12/14/2025 | Comment from Anonymous |
| AR-0042212 | AR-0042212 | CFPB-2025-0039-38226 | 12/14/2025 | Comment from Smith, Cynthia |
| AR-0042213 | AR-0042213 | CFPB-2025-0039-38227 | 12/14/2025 | Comment from Anonymous |
| AR-0042214 | AR-0042214 | CFPB-2025-0039-38228 | 12/14/2025 | Comment from HM, Ailie |
| AR-0042215 | AR-0042215 | CFPB-2025-0039-38229 | 12/14/2025 | Comment from Anonymous |
| AR-0042216 | AR-0042216 | CFPB-2025-0039-38230 | 12/14/2025 | Comment from Anonymous |
| AR-0042217 | AR-0042217 | CFPB-2025-0039-38231 | 12/14/2025 | Comment from Anonymous |
| AR-0042218 | AR-0042218 | CFPB-2025-0039-38232 | 12/14/2025 | Comment from Anonymous |
| AR-0042219 | AR-0042219 | CFPB-2025-0039-38233 | 12/14/2025 | Comment from Hunter, Paige |
| AR-0042220 | AR-0042220 | CFPB-2025-0039-38234 | 12/14/2025 | Comment from Anonymous |
| AR-0042221 | AR-0042221 | CFPB-2025-0039-38235 | 12/14/2025 | Comment from Allen, DJ |
| AR-0042222 | AR-0042222 | CFPB-2025-0039-38236 | 12/14/2025 | Comment from Wallace-Cooper, Jessica |
| AR-0042223 | AR-0042223 | CFPB-2025-0039-38237 | 12/14/2025 | Comment from Anonymous |
| AR-0042224 | AR-0042224 | CFPB-2025-0039-38238 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0042225 | AR-0042225 | CFPB-2025-0039-38239 | 12/14/2025 | Comment from Anonymous |
| AR-0042226 | AR-0042226 | CFPB-2025-0039-38240 | 12/14/2025 | Comment from Anonymous |
| AR-0042227 | AR-0042227 | CFPB-2025-0039-38241 | 12/14/2025 | Comment from Anonymous |
| AR-0042228 | AR-0042228 | CFPB-2025-0039-38242 | 12/14/2025 | Comment from Newberry, Laura |
| AR-0042229 | AR-0042229 | CFPB-2025-0039-38243 | 12/14/2025 | Comment from Anonymous |
| AR-0042230 | AR-0042230 | CFPB-2025-0039-38244 | 12/14/2025 | Comment from Anonymous |
| AR-0042231 | AR-0042231 | CFPB-2025-0039-38245 | 12/14/2025 | Comment from French, Carly |
| AR-0042232 | AR-0042232 | CFPB-2025-0039-38246 | 12/14/2025 | Comment from Anonymous |
| AR-0042233 | AR-0042233 | CFPB-2025-0039-38247 | 12/14/2025 | Comment from Anonymous |
| AR-0042234 | AR-0042234 | CFPB-2025-0039-38248 | 12/14/2025 | Comment from Anonymous |
| AR-0042235 | AR-0042235 | CFPB-2025-0039-38249 | 12/14/2025 | Comment from Ogar, Thomas |
| AR-0042236 | AR-0042236 | CFPB-2025-0039-38250 | 12/14/2025 | Comment from Gibson, Tiffany |
| AR-0042237 | AR-0042238 | CFPB-2025-0039-38251 | 12/14/2025 | Comment from Anonymous |
| AR-0042239 | AR-0042239 | CFPB-2025-0039-38252 | 12/14/2025 | Comment from Anonymous |
| AR-0042240 | AR-0042240 | CFPB-2025-0039-38253 | 12/14/2025 | Comment from Shegog , Shavon |
| AR-0042241 | AR-0042241 | CFPB-2025-0039-38254 | 12/14/2025 | Comment from Anonymous |
| AR-0042242 | AR-0042242 | CFPB-2025-0039-38255 | 12/14/2025 | Comment from Dunlevy , Mandelyn |
| AR-0042243 | AR-0042243 | CFPB-2025-0039-38256 | 12/14/2025 | Comment from Anonymous |
| AR-0042244 | AR-0042244 | CFPB-2025-0039-38257 | 12/14/2025 | Comment from Anonymous |
| AR-0042245 | AR-0042245 | CFPB-2025-0039-38258 | 12/14/2025 | Comment from Anonymous |
| AR-0042246 | AR-0042246 | CFPB-2025-0039-38259 | 12/14/2025 | Comment from Chatterjee, Ayesha |
| AR-0042247 | AR-0042247 | CFPB-2025-0039-38260 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0042248 | AR-0042248 | CFPB-2025-0039-38261 | 12/14/2025 | Comment from Redman , Kristin |
| AR-0042249 | AR-0042249 | CFPB-2025-0039-38262 | 12/14/2025 | Comment from Anonymous |
| AR-0042250 | AR-0042250 | CFPB-2025-0039-38263 | 12/14/2025 | Comment from Anonymous |
| AR-0042251 | AR-0042251 | CFPB-2025-0039-38264 | 12/14/2025 | Comment from Anonymous |
| AR-0042252 | AR-0042252 | CFPB-2025-0039-38265 | 12/14/2025 | Comment from Anonymous |
| AR-0042253 | AR-0042253 | CFPB-2025-0039-38266 | 12/14/2025 | Comment from Anonymous |
| AR-0042254 | AR-0042254 | CFPB-2025-0039-38267 | 12/14/2025 | Comment from Barter, Ariel |
| AR-0042255 | AR-0042255 | CFPB-2025-0039-38268 | 12/14/2025 | Comment from Cowan, Mary |
| AR-0042256 | AR-0042256 | CFPB-2025-0039-38269 | 12/14/2025 | Comment from Anonymous |
| AR-0042257 | AR-0042257 | CFPB-2025-0039-38270 | 12/14/2025 | Comment from Anonymous |
| AR-0042258 | AR-0042258 | CFPB-2025-0039-38271 | 12/14/2025 | Comment from Martin, Shane-nah |
| AR-0042259 | AR-0042259 | CFPB-2025-0039-38272 | 12/14/2025 | Comment from Mcginnis, Mindy |
| AR-0042260 | AR-0042260 | CFPB-2025-0039-38273 | 12/14/2025 | Comment from Anonymous |
| AR-0042261 | AR-0042261 | CFPB-2025-0039-38274 | 12/14/2025 | Comment from Anonymous |
| AR-0042262 | AR-0042262 | CFPB-2025-0039-38275 | 12/14/2025 | Comment from Anonymous |
| AR-0042263 | AR-0042263 | CFPB-2025-0039-38276 | 12/14/2025 | Comment from Anonymous |
| AR-0042264 | AR-0042264 | CFPB-2025-0039-38277 | 12/14/2025 | Comment from Eddy, Christine |
| AR-0042265 | AR-0042265 | CFPB-2025-0039-38278 | 12/14/2025 | Comment from Voelker, Shereen |
| AR-0042266 | AR-0042266 | CFPB-2025-0039-38279 | 12/14/2025 | Comment from Anonymous |
| AR-0042267 | AR-0042267 | CFPB-2025-0039-38280 | 12/14/2025 | Comment from Anonymous |
| AR-0042268 | AR-0042268 | CFPB-2025-0039-38281 | 12/14/2025 | Comment from Haack, Holly |
| AR-0042269 | AR-0042269 | CFPB-2025-0039-38282 | 12/14/2025 | Comment from Scott, Tuesday |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0042270 | AR-0042270 | CFPB-2025-0039-38283 | 12/14/2025 | Comment from Slavensky , Leanne |
| AR-0042271 | AR-0042271 | CFPB-2025-0039-38284 | 12/14/2025 | Comment from Anonymous |
| AR-0042272 | AR-0042272 | CFPB-2025-0039-38285 | 12/14/2025 | Comment from Haider, Elizabeth |
| AR-0042273 | AR-0042273 | CFPB-2025-0039-38286 | 12/14/2025 | Comment from Anonymous |
| AR-0042274 | AR-0042274 | CFPB-2025-0039-38287 | 12/14/2025 | Comment from Anonymous |
| AR-0042275 | AR-0042275 | CFPB-2025-0039-38288 | 12/14/2025 | Comment from D, G |
| AR-0042276 | AR-0042276 | CFPB-2025-0039-38289 | 12/14/2025 | Comment from Katz- Huante, Kirsten |
| AR-0042277 | AR-0042277 | CFPB-2025-0039-38290 | 12/14/2025 | Comment from Anonymous |
| AR-0042278 | AR-0042278 | CFPB-2025-0039-38291 | 12/14/2025 | Comment from Anonymous |
| AR-0042279 | AR-0042279 | CFPB-2025-0039-38292 | 12/14/2025 | Comment from Anonymous |
| AR-0042280 | AR-0042280 | CFPB-2025-0039-38293 | 12/14/2025 | Comment from Anonymous |
| AR-0042281 | AR-0042281 | CFPB-2025-0039-38294 | 12/14/2025 | Comment from Anonymous |
| AR-0042282 | AR-0042282 | CFPB-2025-0039-38295 | 12/14/2025 | Comment from Anonymous |
| AR-0042283 | AR-0042283 | CFPB-2025-0039-38296 | 12/14/2025 | Comment from Anonymous |
| AR-0042284 | AR-0042284 | CFPB-2025-0039-38297 | 12/14/2025 | Comment from Anonymous |
| AR-0042285 | AR-0042285 | CFPB-2025-0039-38298 | 12/14/2025 | Comment from Anonymous |
| AR-0042286 | AR-0042286 | CFPB-2025-0039-38299 | 12/14/2025 | Comment from Anonymous |
| AR-0042287 | AR-0042287 | CFPB-2025-0039-38300 | 12/14/2025 | Comment from Anonymous |
| AR-0042288 | AR-0042288 | CFPB-2025-0039-38301 | 12/14/2025 | Comment from Anonymous |
| AR-0042289 | AR-0042289 | CFPB-2025-0039-38302 | 12/14/2025 | Comment from Konopko, Makayla |
| AR-0042290 | AR-0042290 | CFPB-2025-0039-38303 | 12/14/2025 | Comment from Anonymous |
| AR-0042291 | AR-0042291 | CFPB-2025-0039-38304 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0042292 | AR-0042292 | CFPB-2025-0039-38305 | 12/14/2025 | Comment from Anonymous |
| AR-0042293 | AR-0042293 | CFPB-2025-0039-38306 | 12/14/2025 | Comment from Debellis, Melanie |
| AR-0042294 | AR-0042294 | CFPB-2025-0039-38307 | 12/14/2025 | Comment from Anonymous |
| AR-0042295 | AR-0042295 | CFPB-2025-0039-38308 | 12/14/2025 | Comment from L, Sharon |
| AR-0042296 | AR-0042296 | CFPB-2025-0039-38309 | 12/14/2025 | Comment from Anonymous |
| AR-0042297 | AR-0042297 | CFPB-2025-0039-38310 | 12/14/2025 | Comment from W, J |
| AR-0042298 | AR-0042298 | CFPB-2025-0039-38311 | 12/14/2025 | Comment from Anonymous |
| AR-0042299 | AR-0042299 | CFPB-2025-0039-38312 | 12/14/2025 | Comment from Anonymous |
| AR-0042300 | AR-0042300 | CFPB-2025-0039-38313 | 12/14/2025 | Comment from Anonymous |
| AR-0042301 | AR-0042301 | CFPB-2025-0039-38314 | 12/14/2025 | Comment from Reddick, Christina Marie |
| AR-0042302 | AR-0042302 | CFPB-2025-0039-38315 | 12/14/2025 | Comment from Osborne, Deva |
| AR-0042303 | AR-0042303 | CFPB-2025-0039-38316 | 12/14/2025 | Comment from Bojorquez , Erika |
| AR-0042304 | AR-0042304 | CFPB-2025-0039-38317 | 12/14/2025 | Comment from Anonymous |
| AR-0042305 | AR-0042305 | CFPB-2025-0039-38318 | 12/14/2025 | Comment from Anonymous |
| AR-0042306 | AR-0042306 | CFPB-2025-0039-38319 | 12/14/2025 | Comment from Anonymous |
| AR-0042307 | AR-0042307 | CFPB-2025-0039-38320 | 12/14/2025 | Comment from ...., ... |
| AR-0042308 | AR-0042308 | CFPB-2025-0039-38321 | 12/14/2025 | Comment from Anonymous |
| AR-0042309 | AR-0042309 | CFPB-2025-0039-38322 | 12/14/2025 | Comment from Chamberlin, Meg |
| AR-0042310 | AR-0042310 | CFPB-2025-0039-38323 | 12/14/2025 | Comment from Abdelrahaman, Dina |
| AR-0042311 | AR-0042311 | CFPB-2025-0039-38324 | 12/14/2025 | Comment from D□Souza, Charmaine |
| AR-0042312 | AR-0042312 | CFPB-2025-0039-38325 | 12/14/2025 | Comment from Anonymous |
| AR-0042313 | AR-0042313 | CFPB-2025-0039-38326 | 12/14/2025 | Comment from Kimbrell, Sena |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0042314 | AR-0042314 | CFPB-2025-0039-38327 | 12/14/2025 | Comment from Anonymous |
| AR-0042315 | AR-0042315 | CFPB-2025-0039-38328 | 12/14/2025 | Comment from T, Matt |
| AR-0042316 | AR-0042316 | CFPB-2025-0039-38329 | 12/14/2025 | Comment from Anonymous |
| AR-0042317 | AR-0042317 | CFPB-2025-0039-38330 | 12/14/2025 | Comment from Anonymous |
| AR-0042318 | AR-0042318 | CFPB-2025-0039-38331 | 12/14/2025 | Comment from Ibela Kulalic, Ibela Kulalic |
| AR-0042319 | AR-0042319 | CFPB-2025-0039-38332 | 12/14/2025 | Comment from Anonymous |
| AR-0042320 | AR-0042320 | CFPB-2025-0039-38333 | 12/14/2025 | Comment from Anonymous |
| AR-0042321 | AR-0042321 | CFPB-2025-0039-38334 | 12/14/2025 | Comment from Anonymous |
| AR-0042322 | AR-0042322 | CFPB-2025-0039-38335 | 12/14/2025 | Comment from Stenger, Jackie |
| AR-0042323 | AR-0042323 | CFPB-2025-0039-38336 | 12/14/2025 | Comment from Anonymous |
| AR-0042324 | AR-0042324 | CFPB-2025-0039-38337 | 12/14/2025 | Comment from Anonymous |
| AR-0042325 | AR-0042325 | CFPB-2025-0039-38338 | 12/14/2025 | Comment from Calaprice , Kimberly |
| AR-0042326 | AR-0042326 | CFPB-2025-0039-38339 | 12/14/2025 | Comment from Anonymous |
| AR-0042327 | AR-0042327 | CFPB-2025-0039-38340 | 12/14/2025 | Comment from Simmons, Arie |
| AR-0042328 | AR-0042328 | CFPB-2025-0039-38341 | 12/14/2025 | Comment from Anonymous |
| AR-0042329 | AR-0042329 | CFPB-2025-0039-38342 | 12/14/2025 | Comment from Anonymous |
| AR-0042330 | AR-0042330 | CFPB-2025-0039-38343 | 12/14/2025 | Comment from Anonymous |
| AR-0042331 | AR-0042331 | CFPB-2025-0039-38344 | 12/14/2025 | Comment from Anonymous |
| AR-0042332 | AR-0042332 | CFPB-2025-0039-38345 | 12/14/2025 | Comment from Anonymous |
| AR-0042333 | AR-0042333 | CFPB-2025-0039-38346 | 12/14/2025 | Comment from Anonymous |
| AR-0042334 | AR-0042334 | CFPB-2025-0039-38347 | 12/14/2025 | Comment from Frank, James |
| AR-0042335 | AR-0042335 | CFPB-2025-0039-38348 | 12/14/2025 | Comment from Conrad, Sasha |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0042336 | AR-0042336 | CFPB-2025-0039-38349 | 12/14/2025 | Comment from Anonymous |
| AR-0042337 | AR-0042337 | CFPB-2025-0039-38350 | 12/14/2025 | Comment from Anonymous |
| AR-0042338 | AR-0042338 | CFPB-2025-0039-38351 | 12/14/2025 | Comment from Rohr, Jessi |
| AR-0042339 | AR-0042339 | CFPB-2025-0039-38352 | 12/14/2025 | Comment from Anonymous |
| AR-0042340 | AR-0042340 | CFPB-2025-0039-38353 | 12/14/2025 | Comment from Anonymous |
| AR-0042341 | AR-0042341 | CFPB-2025-0039-38354 | 12/14/2025 | Comment from Anonymous |
| AR-0042342 | AR-0042342 | CFPB-2025-0039-38355 | 12/14/2025 | Comment from Steinberg, Emily |
| AR-0042343 | AR-0042343 | CFPB-2025-0039-38356 | 12/14/2025 | Comment from Hanna, Doug |
| AR-0042344 | AR-0042344 | CFPB-2025-0039-38357 | 12/14/2025 | Comment from Kronberg , Holly |
| AR-0042345 | AR-0042345 | CFPB-2025-0039-38358 | 12/14/2025 | Comment from Anonymous |
| AR-0042346 | AR-0042346 | CFPB-2025-0039-38359 | 12/14/2025 | Comment from Denham, Lisa |
| AR-0042347 | AR-0042347 | CFPB-2025-0039-38360 | 12/14/2025 | Comment from Anonymous |
| AR-0042348 | AR-0042348 | CFPB-2025-0039-38361 | 12/14/2025 | Comment from Anonymous |
| AR-0042349 | AR-0042349 | CFPB-2025-0039-38362 | 12/14/2025 | Comment from Anonymous |
| AR-0042350 | AR-0042350 | CFPB-2025-0039-38363 | 12/14/2025 | Comment from Anonymous |
| AR-0042351 | AR-0042351 | CFPB-2025-0039-38364 | 12/14/2025 | Comment from Morn, Daniel |
| AR-0042352 | AR-0042352 | CFPB-2025-0039-38365 | 12/14/2025 | Comment from Barstow, Felicity |
| AR-0042353 | AR-0042353 | CFPB-2025-0039-38366 | 12/14/2025 | Comment from Anonymous |
| AR-0042354 | AR-0042354 | CFPB-2025-0039-38367 | 12/14/2025 | Comment from Her, Lisa |
| AR-0042355 | AR-0042355 | CFPB-2025-0039-38368 | 12/14/2025 | Comment from Ellermann, Kellie |
| AR-0042356 | AR-0042356 | CFPB-2025-0039-38369 | 12/14/2025 | Comment from Anonymous |
| AR-0042357 | AR-0042357 | CFPB-2025-0039-38370 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0042358 | AR-0042358 | CFPB-2025-0039-38371 | 12/14/2025 | Comment from Anonymous |
| AR-0042359 | AR-0042359 | CFPB-2025-0039-38372 | 12/14/2025 | Comment from Anonymous |
| AR-0042360 | AR-0042360 | CFPB-2025-0039-38373 | 12/14/2025 | Comment from Royce, Leslie |
| AR-0042361 | AR-0042361 | CFPB-2025-0039-38374 | 12/14/2025 | Comment from Anonymous |
| AR-0042362 | AR-0042362 | CFPB-2025-0039-38375 | 12/14/2025 | Comment from Anonymous |
| AR-0042363 | AR-0042363 | CFPB-2025-0039-38376 | 12/14/2025 | Comment from Anonymous |
| AR-0042364 | AR-0042364 | CFPB-2025-0039-38377 | 12/14/2025 | Comment from Anonymous |
| AR-0042365 | AR-0042365 | CFPB-2025-0039-38378 | 12/14/2025 | Comment from Doe, Jane |
| AR-0042366 | AR-0042366 | CFPB-2025-0039-38379 | 12/14/2025 | Comment from Anonymous |
| AR-0042367 | AR-0042367 | CFPB-2025-0039-38380 | 12/14/2025 | Comment from Douglas, Ahmaria |
| AR-0042368 | AR-0042368 | CFPB-2025-0039-38381 | 12/14/2025 | Comment from Anonymous |
| AR-0042369 | AR-0042369 | CFPB-2025-0039-38382 | 12/14/2025 | Comment from Anonymous |
| AR-0042370 | AR-0042370 | CFPB-2025-0039-38383 | 12/14/2025 | Comment from Anonymous |
| AR-0042371 | AR-0042371 | CFPB-2025-0039-38384 | 12/14/2025 | Comment from Anonymous |
| AR-0042372 | AR-0042372 | CFPB-2025-0039-38385 | 12/14/2025 | Comment from Anonymous |
| AR-0042373 | AR-0042373 | CFPB-2025-0039-38386 | 12/14/2025 | Comment from Anonymous |
| AR-0042374 | AR-0042374 | CFPB-2025-0039-38387 | 12/14/2025 | Comment from Anonymous |
| AR-0042375 | AR-0042375 | CFPB-2025-0039-38388 | 12/14/2025 | Comment from Merrill, April |
| AR-0042376 | AR-0042376 | CFPB-2025-0039-38389 | 12/14/2025 | Comment from Anonymous |
| AR-0042377 | AR-0042377 | CFPB-2025-0039-38390 | 12/14/2025 | Comment from Anonymous |
| AR-0042378 | AR-0042378 | CFPB-2025-0039-38391 | 12/14/2025 | Comment from Anonymous |
| AR-0042379 | AR-0042379 | CFPB-2025-0039-38392 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0042380 | AR-0042380 | CFPB-2025-0039-38393 | 12/14/2025 | Comment from Gates, Stacey |
| AR-0042381 | AR-0042381 | CFPB-2025-0039-38394 | 12/14/2025 | Comment from Anonymous |
| AR-0042382 | AR-0042382 | CFPB-2025-0039-38395 | 12/14/2025 | Comment from Anonymous |
| AR-0042383 | AR-0042383 | CFPB-2025-0039-38396 | 12/14/2025 | Comment from Anonymous |
| AR-0042384 | AR-0042384 | CFPB-2025-0039-38397 | 12/14/2025 | Comment from Anonymous |
| AR-0042385 | AR-0042385 | CFPB-2025-0039-38398 | 12/14/2025 | Comment from Bradley, Alaina |
| AR-0042386 | AR-0042386 | CFPB-2025-0039-38399 | 12/14/2025 | Comment from Mcdonald , Paula |
| AR-0042387 | AR-0042387 | CFPB-2025-0039-38400 | 12/14/2025 | Comment from Anonymous |
| AR-0042388 | AR-0042388 | CFPB-2025-0039-38401 | 12/14/2025 | Comment from Anonymous |
| AR-0042389 | AR-0042389 | CFPB-2025-0039-38402 | 12/14/2025 | Comment from Rogers, Micah |
| AR-0042390 | AR-0042390 | CFPB-2025-0039-38403 | 12/14/2025 | Comment from Ostrander, Rain |
| AR-0042391 | AR-0042391 | CFPB-2025-0039-38404 | 12/14/2025 | Comment from Anonymous |
| AR-0042392 | AR-0042392 | CFPB-2025-0039-38405 | 12/14/2025 | Comment from Brown, Rebekah |
| AR-0042393 | AR-0042393 | CFPB-2025-0039-38406 | 12/14/2025 | Comment from Hartigan, Shanon |
| AR-0042394 | AR-0042394 | CFPB-2025-0039-38407 | 12/14/2025 | Comment from Haslar, Bethany |
| AR-0042395 | AR-0042395 | CFPB-2025-0039-38408 | 12/14/2025 | Comment from Anonymous |
| AR-0042396 | AR-0042396 | CFPB-2025-0039-38409 | 12/14/2025 | Comment from Anonymous |
| AR-0042397 | AR-0042397 | CFPB-2025-0039-38410 | 12/14/2025 | Comment from Stevens, Emily |
| AR-0042398 | AR-0042398 | CFPB-2025-0039-38411 | 12/14/2025 | Comment from Anonymous |
| AR-0042399 | AR-0042399 | CFPB-2025-0039-38412 | 12/14/2025 | Comment from Maddex, Shannon |
| AR-0042400 | AR-0042400 | CFPB-2025-0039-38413 | 12/14/2025 | Comment from Anonymous |
| AR-0042401 | AR-0042401 | CFPB-2025-0039-38414 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0042402 | AR-0042402 | CFPB-2025-0039-38415 | 12/14/2025 | Comment from Rowley, Aliya |
| AR-0042403 | AR-0042403 | CFPB-2025-0039-38416 | 12/14/2025 | Comment from Scheiblauer, Becca |
| AR-0042404 | AR-0042404 | CFPB-2025-0039-38417 | 12/14/2025 | Comment from Anonymous |
| AR-0042405 | AR-0042405 | CFPB-2025-0039-38418 | 12/14/2025 | Comment from Anonymous |
| AR-0042406 | AR-0042406 | CFPB-2025-0039-38419 | 12/14/2025 | Comment from S, L |
| AR-0042407 | AR-0042407 | CFPB-2025-0039-38420 | 12/14/2025 | Comment from Hildebrandt, Samantha |
| AR-0042408 | AR-0042408 | CFPB-2025-0039-38421 | 12/14/2025 | Comment from Anonymous |
| AR-0042409 | AR-0042409 | CFPB-2025-0039-38422 | 12/14/2025 | Comment from Anonymous |
| AR-0042410 | AR-0042410 | CFPB-2025-0039-38423 | 12/14/2025 | Comment from Anonymous |
| AR-0042411 | AR-0042411 | CFPB-2025-0039-38424 | 12/14/2025 | Comment from Anonymous |
| AR-0042412 | AR-0042412 | CFPB-2025-0039-38425 | 12/14/2025 | Comment from Anonymous |
| AR-0042413 | AR-0042413 | CFPB-2025-0039-38426 | 12/14/2025 | Comment from Botkin, Nikki |
| AR-0042414 | AR-0042414 | CFPB-2025-0039-38427 | 12/14/2025 | Comment from Erickson Monson, Liz |
| AR-0042415 | AR-0042415 | CFPB-2025-0039-38428 | 12/14/2025 | Comment from Anonymous |
| AR-0042416 | AR-0042416 | CFPB-2025-0039-38429 | 12/14/2025 | Comment from Basile , DeDe |
| AR-0042417 | AR-0042417 | CFPB-2025-0039-38430 | 12/14/2025 | Comment from Anonymous |
| AR-0042418 | AR-0042418 | CFPB-2025-0039-38431 | 12/14/2025 | Comment from Anonymous |
| AR-0042419 | AR-0042419 | CFPB-2025-0039-38432 | 12/14/2025 | Comment from Citizen, Concerned |
| AR-0042420 | AR-0042420 | CFPB-2025-0039-38433 | 12/14/2025 | Comment from Mendivil, Estrella |
| AR-0042421 | AR-0042421 | CFPB-2025-0039-38434 | 12/14/2025 | Comment from Anonymous |
| AR-0042422 | AR-0042422 | CFPB-2025-0039-38435 | 12/14/2025 | Comment from Anonymous |
| AR-0042423 | AR-0042423 | CFPB-2025-0039-38436 | 12/14/2025 | Comment from Lockitski, Tee |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0042424 | AR-0042424 | CFPB-2025-0039-38437 | 12/14/2025 | Comment from Trum, Rosilyne |
| AR-0042425 | AR-0042425 | CFPB-2025-0039-38438 | 12/14/2025 | Comment from Anonymous |
| AR-0042426 | AR-0042426 | CFPB-2025-0039-38439 | 12/14/2025 | Comment from Poe, Cheryl |
| AR-0042427 | AR-0042427 | CFPB-2025-0039-38440 | 12/14/2025 | Comment from Anonymous |
| AR-0042428 | AR-0042428 | CFPB-2025-0039-38441 | 12/14/2025 | Comment from Fuck you, Fuck you |
| AR-0042429 | AR-0042429 | CFPB-2025-0039-38442 | 12/14/2025 | Comment from C, K |
| AR-0042430 | AR-0042430 | CFPB-2025-0039-38443 | 12/14/2025 | Comment from Anonymous |
| AR-0042431 | AR-0042431 | CFPB-2025-0039-38444 | 12/14/2025 | Comment from Anonymous |
| AR-0042432 | AR-0042432 | CFPB-2025-0039-38445 | 12/14/2025 | Comment from Yago, Dana |
| AR-0042433 | AR-0042433 | CFPB-2025-0039-38446 | 12/14/2025 | Comment from Anonymous |
| AR-0042434 | AR-0042434 | CFPB-2025-0039-38447 | 12/14/2025 | Comment from Cummings , Shariz |
| AR-0042435 | AR-0042435 | CFPB-2025-0039-38448 | 12/14/2025 | Comment from Hahn, Melissa |
| AR-0042436 | AR-0042436 | CFPB-2025-0039-38449 | 12/14/2025 | Comment from Anonymous |
| AR-0042437 | AR-0042437 | CFPB-2025-0039-38450 | 12/14/2025 | Comment from B, Jane |
| AR-0042438 | AR-0042438 | CFPB-2025-0039-38451 | 12/14/2025 | Comment from Anonymous |
| AR-0042439 | AR-0042439 | CFPB-2025-0039-38452 | 12/14/2025 | Comment from Anonymous |
| AR-0042440 | AR-0042440 | CFPB-2025-0039-38453 | 12/14/2025 | Comment from Phillips, Chloe |
| AR-0042441 | AR-0042441 | CFPB-2025-0039-38454 | 12/14/2025 | Comment from Woolpert, Autumn |
| AR-0042442 | AR-0042442 | CFPB-2025-0039-38455 | 12/14/2025 | Comment from Thomas, Jen |
| AR-0042443 | AR-0042443 | CFPB-2025-0039-38456 | 12/14/2025 | Comment from Anonymous |
| AR-0042444 | AR-0042444 | CFPB-2025-0039-38457 | 12/14/2025 | Comment from Anonymous |
| AR-0042445 | AR-0042445 | CFPB-2025-0039-38458 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0042446 | AR-0042446 | CFPB-2025-0039-38459 | 12/14/2025 | Comment from Bontrager, Tori |
| AR-0042447 | AR-0042447 | CFPB-2025-0039-38460 | 12/14/2025 | Comment from Wilson, Kirsha |
| AR-0042448 | AR-0042448 | CFPB-2025-0039-38461 | 12/14/2025 | Comment from Anonymous |
| AR-0042449 | AR-0042449 | CFPB-2025-0039-38462 | 12/14/2025 | Comment from Hashmi , Mahnoor |
| AR-0042450 | AR-0042450 | CFPB-2025-0039-38463 | 12/14/2025 | Comment from Anonymous |
| AR-0042451 | AR-0042451 | CFPB-2025-0039-38464 | 12/14/2025 | Comment from Abreu Goldberg, Barbara |
| AR-0042452 | AR-0042452 | CFPB-2025-0039-38465 | 12/14/2025 | Comment from Anonymous |
| AR-0042453 | AR-0042453 | CFPB-2025-0039-38466 | 12/14/2025 | Comment from Anonymous |
| AR-0042454 | AR-0042454 | CFPB-2025-0039-38467 | 12/14/2025 | Comment from Rawlings , Merissa |
| AR-0042455 | AR-0042455 | CFPB-2025-0039-38468 | 12/14/2025 | Comment from Walker, Randi |
| AR-0042456 | AR-0042456 | CFPB-2025-0039-38469 | 12/14/2025 | Comment from Anonymous |
| AR-0042457 | AR-0042457 | CFPB-2025-0039-38470 | 12/14/2025 | Comment from Anonymous |
| AR-0042458 | AR-0042458 | CFPB-2025-0039-38471 | 12/14/2025 | Comment from Rudder , Jason |
| AR-0042459 | AR-0042459 | CFPB-2025-0039-38472 | 12/14/2025 | Comment from Anonymous |
| AR-0042460 | AR-0042460 | CFPB-2025-0039-38473 | 12/14/2025 | Comment from Anonymous |
| AR-0042461 | AR-0042461 | CFPB-2025-0039-38474 | 12/14/2025 | Comment from Anonymous |
| AR-0042462 | AR-0042462 | CFPB-2025-0039-38475 | 12/14/2025 | Comment from Anonymous |
| AR-0042463 | AR-0042463 | CFPB-2025-0039-38476 | 12/14/2025 | Comment from Peterson, J-M |
| AR-0042464 | AR-0042464 | CFPB-2025-0039-38477 | 12/14/2025 | Comment from L, Janessa |
| AR-0042465 | AR-0042465 | CFPB-2025-0039-38478 | 12/14/2025 | Comment from Anonymous |
| AR-0042466 | AR-0042466 | CFPB-2025-0039-38479 | 12/14/2025 | Comment from Park, Joanna |
| AR-0042467 | AR-0042467 | CFPB-2025-0039-38480 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0042468 | AR-0042468 | CFPB-2025-0039-38481 | 12/14/2025 | Comment from Ymous, Anon |
| AR-0042469 | AR-0042469 | CFPB-2025-0039-38482 | 12/14/2025 | Comment from Anonymous |
| AR-0042470 | AR-0042470 | CFPB-2025-0039-38483 | 12/14/2025 | Comment from Anonymous |
| AR-0042471 | AR-0042471 | CFPB-2025-0039-38484 | 12/14/2025 | Comment from Harrison, Deshanna |
| AR-0042472 | AR-0042472 | CFPB-2025-0039-38485 | 12/14/2025 | Comment from Anonymous |
| AR-0042473 | AR-0042473 | CFPB-2025-0039-38486 | 12/14/2025 | Comment from dahir, shukri |
| AR-0042474 | AR-0042474 | CFPB-2025-0039-38487 | 12/14/2025 | Comment from Baker , Shaunne |
| AR-0042475 | AR-0042475 | CFPB-2025-0039-38488 | 12/14/2025 | Comment from Ikh, E |
| AR-0042476 | AR-0042476 | CFPB-2025-0039-38489 | 12/14/2025 | Comment from Anonymous |
| AR-0042477 | AR-0042477 | CFPB-2025-0039-38490 | 12/14/2025 | Comment from Clue, Rosie |
| AR-0042478 | AR-0042478 | CFPB-2025-0039-38491 | 12/14/2025 | Comment from Anonymous |
| AR-0042479 | AR-0042479 | CFPB-2025-0039-38492 | 12/14/2025 | Comment from Anonymous |
| AR-0042480 | AR-0042480 | CFPB-2025-0039-38493 | 12/14/2025 | Comment from Anonymous |
| AR-0042481 | AR-0042481 | CFPB-2025-0039-38494 | 12/14/2025 | Comment from Anonymous |
| AR-0042482 | AR-0042482 | CFPB-2025-0039-38495 | 12/14/2025 | Comment from Anonymous |
| AR-0042483 | AR-0042483 | CFPB-2025-0039-38496 | 12/14/2025 | Comment from Anonymous |
| AR-0042484 | AR-0042484 | CFPB-2025-0039-38497 | 12/14/2025 | Comment from Anonymous |
| AR-0042485 | AR-0042485 | CFPB-2025-0039-38498 | 12/14/2025 | Comment from Anonymous |
| AR-0042486 | AR-0042486 | CFPB-2025-0039-38499 | 12/14/2025 | Comment from BLS |
| AR-0042487 | AR-0042487 | CFPB-2025-0039-38500 | 12/14/2025 | Comment from Anonymous |
| AR-0042488 | AR-0042488 | CFPB-2025-0039-38501 | 12/14/2025 | Comment from Anonymous |
| AR-0042489 | AR-0042489 | CFPB-2025-0039-38502 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0042490 | AR-0042490 | CFPB-2025-0039-38503 | 12/14/2025 | Comment from Anonymous |
| AR-0042491 | AR-0042491 | CFPB-2025-0039-38504 | 12/14/2025 | Comment from Watts, Colin |
| AR-0042492 | AR-0042492 | CFPB-2025-0039-38505 | 12/14/2025 | Comment from Anonymous |
| AR-0042493 | AR-0042493 | CFPB-2025-0039-38506 | 12/14/2025 | Comment from Anonymous |
| AR-0042494 | AR-0042494 | CFPB-2025-0039-38507 | 12/14/2025 | Comment from Shelton, Laquisha |
| AR-0042495 | AR-0042495 | CFPB-2025-0039-38508 | 12/14/2025 | Comment from Herd, Trisha |
| AR-0042496 | AR-0042496 | CFPB-2025-0039-38509 | 12/14/2025 | Comment from Anonymous |
| AR-0042497 | AR-0042497 | CFPB-2025-0039-38510 | 12/14/2025 | Comment from Anonymous |
| AR-0042498 | AR-0042498 | CFPB-2025-0039-38511 | 12/14/2025 | Comment from Anonymous |
| AR-0042499 | AR-0042499 | CFPB-2025-0039-38512 | 12/14/2025 | Comment from Anonymous |
| AR-0042500 | AR-0042500 | CFPB-2025-0039-38513 | 12/14/2025 | Comment from Anonymous |
| AR-0042501 | AR-0042501 | CFPB-2025-0039-38514 | 12/14/2025 | Comment from Lauria, Amie |
| AR-0042502 | AR-0042502 | CFPB-2025-0039-38515 | 12/14/2025 | Comment from Anonymous |
| AR-0042503 | AR-0042503 | CFPB-2025-0039-38516 | 12/14/2025 | Comment from Anonymous |
| AR-0042504 | AR-0042504 | CFPB-2025-0039-38517 | 12/14/2025 | Comment from Anonymous |
| AR-0042505 | AR-0042505 | CFPB-2025-0039-38518 | 12/14/2025 | Comment from A, Leia |
| AR-0042506 | AR-0042506 | CFPB-2025-0039-38519 | 12/14/2025 | Comment from Anonymous |
| AR-0042507 | AR-0042507 | CFPB-2025-0039-38520 | 12/14/2025 | Comment from Anonymous |
| AR-0042508 | AR-0042508 | CFPB-2025-0039-38521 | 12/14/2025 | Comment from Anonymous |
| AR-0042509 | AR-0042509 | CFPB-2025-0039-38522 | 12/14/2025 | Comment from Anonymous |
| AR-0042510 | AR-0042510 | CFPB-2025-0039-38523 | 12/14/2025 | Comment from Anonymous |
| AR-0042511 | AR-0042511 | CFPB-2025-0039-38524 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0042512 | AR-0042512 | CFPB-2025-0039-38525 | 12/14/2025 | Comment from Anonymous |
| AR-0042513 | AR-0042513 | CFPB-2025-0039-38526 | 12/14/2025 | Comment from Anonymous |
| AR-0042514 | AR-0042514 | CFPB-2025-0039-38527 | 12/14/2025 | Comment from Cummings , Steven |
| AR-0042515 | AR-0042515 | CFPB-2025-0039-38528 | 12/14/2025 | Comment from Smith, Renee |
| AR-0042516 | AR-0042516 | CFPB-2025-0039-38529 | 12/14/2025 | Comment from Anonymous |
| AR-0042517 | AR-0042517 | CFPB-2025-0039-38530 | 12/14/2025 | Comment from Anonymous |
| AR-0042518 | AR-0042518 | CFPB-2025-0039-38531 | 12/14/2025 | Comment from Costa, Gwen |
| AR-0042519 | AR-0042519 | CFPB-2025-0039-38532 | 12/14/2025 | Comment from Anonymous |
| AR-0042520 | AR-0042520 | CFPB-2025-0039-38533 | 12/14/2025 | Comment from Anonymous |
| AR-0042521 | AR-0042521 | CFPB-2025-0039-38534 | 12/14/2025 | Comment from Odamtten, Kay |
| AR-0042522 | AR-0042522 | CFPB-2025-0039-38535 | 12/14/2025 | Comment from Anonymous |
| AR-0042523 | AR-0042523 | CFPB-2025-0039-38536 | 12/14/2025 | Comment from Anonymous |
| AR-0042524 | AR-0042524 | CFPB-2025-0039-38537 | 12/14/2025 | Comment from F, Kaley |
| AR-0042525 | AR-0042525 | CFPB-2025-0039-38538 | 12/14/2025 | Comment from Hindman, Lauren |
| AR-0042526 | AR-0042526 | CFPB-2025-0039-38539 | 12/14/2025 | Comment from Anonymous |
| AR-0042527 | AR-0042527 | CFPB-2025-0039-38540 | 12/14/2025 | Comment from Corriea, Jody |
| AR-0042528 | AR-0042528 | CFPB-2025-0039-38541 | 12/14/2025 | Comment from Anonymous |
| AR-0042529 | AR-0042529 | CFPB-2025-0039-38542 | 12/14/2025 | Comment from Watts, Alister |
| AR-0042530 | AR-0042530 | CFPB-2025-0039-38543 | 12/14/2025 | Comment from Moore, Wendy |
| AR-0042531 | AR-0042531 | CFPB-2025-0039-38544 | 12/14/2025 | Comment from Anonymous |
| AR-0042532 | AR-0042532 | CFPB-2025-0039-38545 | 12/14/2025 | Comment from Anonymous |
| AR-0042533 | AR-0042533 | CFPB-2025-0039-38546 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0042534 | AR-0042534 | CFPB-2025-0039-38547 | 12/14/2025 | Comment from Anonymous, Anonymous |
| AR-0042535 | AR-0042535 | CFPB-2025-0039-38548 | 12/14/2025 | Comment from Anonymous |
| AR-0042536 | AR-0042536 | CFPB-2025-0039-38549 | 12/14/2025 | Comment from Nolen, Becky |
| AR-0042537 | AR-0042537 | CFPB-2025-0039-38550 | 12/14/2025 | Comment from Moss, Julia |
| AR-0042538 | AR-0042538 | CFPB-2025-0039-38551 | 12/14/2025 | Comment from Anonymous |
| AR-0042539 | AR-0042539 | CFPB-2025-0039-38552 | 12/14/2025 | Comment from Anonymous |
| AR-0042540 | AR-0042540 | CFPB-2025-0039-38553 | 12/14/2025 | Comment from Anonymous |
| AR-0042541 | AR-0042541 | CFPB-2025-0039-38554 | 12/14/2025 | Comment from G, Storm |
| AR-0042542 | AR-0042542 | CFPB-2025-0039-38555 | 12/14/2025 | Comment from Watts, Nia |
| AR-0042543 | AR-0042543 | CFPB-2025-0039-38556 | 12/14/2025 | Comment from Anonymous |
| AR-0042544 | AR-0042544 | CFPB-2025-0039-38557 | 12/14/2025 | Comment from Lambert , Alison |
| AR-0042545 | AR-0042545 | CFPB-2025-0039-38558 | 12/14/2025 | Comment from Anonymous |
| AR-0042546 | AR-0042546 | CFPB-2025-0039-38559 | 12/14/2025 | Comment from Anonymous |
| AR-0042547 | AR-0042547 | CFPB-2025-0039-38560 | 12/14/2025 | Comment from Anonymous |
| AR-0042548 | AR-0042548 | CFPB-2025-0039-38561 | 12/14/2025 | Comment from Peltola , Jane |
| AR-0042549 | AR-0042549 | CFPB-2025-0039-38562 | 12/14/2025 | Comment from Hardy, Rachel |
| AR-0042550 | AR-0042550 | CFPB-2025-0039-38563 | 12/14/2025 | Comment from Brooks, Deanna |
| AR-0042551 | AR-0042551 | CFPB-2025-0039-38564 | 12/14/2025 | Comment from B, X |
| AR-0042552 | AR-0042552 | CFPB-2025-0039-38565 | 12/14/2025 | Comment from Gustafson, Linda |
| AR-0042553 | AR-0042553 | CFPB-2025-0039-38566 | 12/14/2025 | Comment from Anonymous |
| AR-0042554 | AR-0042554 | CFPB-2025-0039-38567 | 12/14/2025 | Comment from Adair, Dana |
| AR-0042555 | AR-0042555 | CFPB-2025-0039-38568 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0042556 | AR-0042556 | CFPB-2025-0039-38569 | 12/14/2025 | Comment from Jones, Kyrsten |
| AR-0042557 | AR-0042557 | CFPB-2025-0039-38570 | 12/14/2025 | Comment from Urbina, Dr. Katherine |
| AR-0042558 | AR-0042558 | CFPB-2025-0039-38571 | 12/14/2025 | Comment from I, K |
| AR-0042559 | AR-0042559 | CFPB-2025-0039-38572 | 12/14/2025 | Comment from Anonymous |
| AR-0042560 | AR-0042560 | CFPB-2025-0039-38573 | 12/14/2025 | Comment from Anonymous |
| AR-0042561 | AR-0042561 | CFPB-2025-0039-38574 | 12/14/2025 | Comment from Anonymous |
| AR-0042562 | AR-0042562 | CFPB-2025-0039-38575 | 12/14/2025 | Comment from Anonymous |
| AR-0042563 | AR-0042563 | CFPB-2025-0039-38576 | 12/14/2025 | Comment from Anonymous |
| AR-0042564 | AR-0042564 | CFPB-2025-0039-38577 | 12/14/2025 | Comment from Washington , Melissa |
| AR-0042565 | AR-0042565 | CFPB-2025-0039-38578 | 12/14/2025 | Comment from Hanson, Ashley |
| AR-0042566 | AR-0042566 | CFPB-2025-0039-38579 | 12/14/2025 | Comment from Anonymous |
| AR-0042567 | AR-0042567 | CFPB-2025-0039-38580 | 12/14/2025 | Comment from Anonymous |
| AR-0042568 | AR-0042568 | CFPB-2025-0039-38581 | 12/14/2025 | Comment from Danze, Jessica |
| AR-0042569 | AR-0042569 | CFPB-2025-0039-38582 | 12/14/2025 | Comment from Anonymous |
| AR-0042570 | AR-0042570 | CFPB-2025-0039-38583 | 12/14/2025 | Comment from Anonymous |
| AR-0042571 | AR-0042571 | CFPB-2025-0039-38584 | 12/14/2025 | Comment from Anonymous |
| AR-0042572 | AR-0042572 | CFPB-2025-0039-38585 | 12/14/2025 | Comment from Anonymous |
| AR-0042573 | AR-0042573 | CFPB-2025-0039-38586 | 12/14/2025 | Comment from Voter, A. |
| AR-0042574 | AR-0042574 | CFPB-2025-0039-38587 | 12/14/2025 | Comment from Anonymous |
| AR-0042575 | AR-0042575 | CFPB-2025-0039-38588 | 12/14/2025 | Comment from Anonymous |
| AR-0042576 | AR-0042576 | CFPB-2025-0039-38589 | 12/14/2025 | Comment from Anonymous |
| AR-0042577 | AR-0042577 | CFPB-2025-0039-38590 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0042578 | AR-0042578 | CFPB-2025-0039-38591 | 12/14/2025 | Comment from Anonymous |
| AR-0042579 | AR-0042579 | CFPB-2025-0039-38592 | 12/14/2025 | Comment from Pineda, Maria |
| AR-0042580 | AR-0042580 | CFPB-2025-0039-38593 | 12/14/2025 | Comment from Anonymous |
| AR-0042581 | AR-0042581 | CFPB-2025-0039-38594 | 12/14/2025 | Comment from Anonymous |
| AR-0042582 | AR-0042582 | CFPB-2025-0039-38595 | 12/14/2025 | Comment from Duran, Brenda |
| AR-0042583 | AR-0042583 | CFPB-2025-0039-38596 | 12/14/2025 | Comment from Anonymous |
| AR-0042584 | AR-0042584 | CFPB-2025-0039-38597 | 12/14/2025 | Comment from Anonymous |
| AR-0042585 | AR-0042585 | CFPB-2025-0039-38598 | 12/14/2025 | Comment from Anonymous |
| AR-0042586 | AR-0042586 | CFPB-2025-0039-38599 | 12/14/2025 | Comment from Anonymous |
| AR-0042587 | AR-0042587 | CFPB-2025-0039-38600 | 12/14/2025 | Comment from Anonymous |
| AR-0042588 | AR-0042588 | CFPB-2025-0039-38601 | 12/14/2025 | Comment from Anonymous |
| AR-0042589 | AR-0042589 | CFPB-2025-0039-38602 | 12/14/2025 | Comment from Anonymous |
| AR-0042590 | AR-0042590 | CFPB-2025-0039-38603 | 12/14/2025 | Comment from Ortiz, Liz |
| AR-0042591 | AR-0042591 | CFPB-2025-0039-38604 | 12/14/2025 | Comment from Anonymous |
| AR-0042592 | AR-0042592 | CFPB-2025-0039-38605 | 12/14/2025 | Comment from Anonymous |
| AR-0042593 | AR-0042593 | CFPB-2025-0039-38606 | 12/14/2025 | Comment from Taylor, Keyonna |
| AR-0042594 | AR-0042594 | CFPB-2025-0039-38607 | 12/14/2025 | Comment from Anonymous |
| AR-0042595 | AR-0042595 | CFPB-2025-0039-38608 | 12/14/2025 | Comment from Anonymous |
| AR-0042596 | AR-0042596 | CFPB-2025-0039-38609 | 12/14/2025 | Comment from Anonymous |
| AR-0042597 | AR-0042597 | CFPB-2025-0039-38610 | 12/14/2025 | Comment from Anonymous |
| AR-0042598 | AR-0042598 | CFPB-2025-0039-38611 | 12/14/2025 | Comment from Anon, C |
| AR-0042599 | AR-0042599 | CFPB-2025-0039-38612 | 12/14/2025 | Comment from Herrera, Carolina |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0042600 | AR-0042600 | CFPB-2025-0039-38613 | 12/14/2025 | Comment from Anonymous |
| AR-0042601 | AR-0042601 | CFPB-2025-0039-38614 | 12/14/2025 | Comment from Lujan, Monica |
| AR-0042602 | AR-0042602 | CFPB-2025-0039-38615 | 12/14/2025 | Comment from Thomas, Carin |
| AR-0042603 | AR-0042603 | CFPB-2025-0039-38616 | 12/14/2025 | Comment from Anonymous |
| AR-0042604 | AR-0042604 | CFPB-2025-0039-38617 | 12/14/2025 | Comment from Anonymous |
| AR-0042605 | AR-0042605 | CFPB-2025-0039-38618 | 12/14/2025 | Comment from Anonymous |
| AR-0042606 | AR-0042606 | CFPB-2025-0039-38619 | 12/14/2025 | Comment from Anonymous |
| AR-0042607 | AR-0042607 | CFPB-2025-0039-38620 | 12/14/2025 | Comment from Anonymous |
| AR-0042608 | AR-0042608 | CFPB-2025-0039-38621 | 12/14/2025 | Comment from Lee, Shalako |
| AR-0042609 | AR-0042609 | CFPB-2025-0039-38622 | 12/14/2025 | Comment from Anonymous |
| AR-0042610 | AR-0042610 | CFPB-2025-0039-38623 | 12/14/2025 | Comment from Anonymous |
| AR-0042611 | AR-0042612 | CFPB-2025-0039-38624 | 12/14/2025 | Comment from Anonymous |
| AR-0042613 | AR-0042613 | CFPB-2025-0039-38625 | 12/14/2025 | Comment from Ramsey , Elizabeth |
| AR-0042614 | AR-0042614 | CFPB-2025-0039-38626 | 12/14/2025 | Comment from Ruiz, Sarah |
| AR-0042615 | AR-0042615 | CFPB-2025-0039-38627 | 12/14/2025 | Comment from Anonymous |
| AR-0042616 | AR-0042616 | CFPB-2025-0039-38628 | 12/14/2025 | Comment from Anonymous |
| AR-0042617 | AR-0042617 | CFPB-2025-0039-38629 | 12/14/2025 | Comment from Anonymous |
| AR-0042618 | AR-0042618 | CFPB-2025-0039-38630 | 12/14/2025 | Comment from Bjorklund, Kienan |
| AR-0042619 | AR-0042620 | CFPB-2025-0039-38631 | 12/14/2025 | Comment from Fuentes , Alisha |
| AR-0042621 | AR-0042621 | CFPB-2025-0039-38632 | 12/14/2025 | Comment from Rush, JacyLynn |
| AR-0042622 | AR-0042622 | CFPB-2025-0039-38633 | 12/14/2025 | Comment from Hernandez, Robert |
| AR-0042623 | AR-0042623 | CFPB-2025-0039-38634 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0042624 | AR-0042624 | CFPB-2025-0039-38635 | 12/14/2025 | Comment from Anonymous |
| AR-0042625 | AR-0042625 | CFPB-2025-0039-38636 | 12/14/2025 | Comment from Anonymous |
| AR-0042626 | AR-0042626 | CFPB-2025-0039-38637 | 12/14/2025 | Comment from Anonymous |
| AR-0042627 | AR-0042627 | CFPB-2025-0039-38638 | 12/14/2025 | Comment from Anonymous |
| AR-0042628 | AR-0042628 | CFPB-2025-0039-38639 | 12/14/2025 | Comment from Anonymous |
| AR-0042629 | AR-0042629 | CFPB-2025-0039-38640 | 12/14/2025 | Comment from Anonymous |
| AR-0042630 | AR-0042630 | CFPB-2025-0039-38641 | 12/14/2025 | Comment from Anonymous |
| AR-0042631 | AR-0042631 | CFPB-2025-0039-38642 | 12/14/2025 | Comment from Eilmann, Lauren |
| AR-0042632 | AR-0042632 | CFPB-2025-0039-38643 | 12/14/2025 | Comment from Spira, Lili |
| AR-0042633 | AR-0042633 | CFPB-2025-0039-38644 | 12/14/2025 | Comment from A, Riley |
| AR-0042634 | AR-0042634 | CFPB-2025-0039-38645 | 12/14/2025 | Comment from Nevitte, Alyson |
| AR-0042635 | AR-0042635 | CFPB-2025-0039-38646 | 12/14/2025 | Comment from Anonymous |
| AR-0042636 | AR-0042636 | CFPB-2025-0039-38647 | 12/14/2025 | Comment from Anonymous |
| AR-0042637 | AR-0042637 | CFPB-2025-0039-38648 | 12/14/2025 | Comment from Carpenter, Brittany |
| AR-0042638 | AR-0042638 | CFPB-2025-0039-38649 | 12/14/2025 | Comment from Anonymous |
| AR-0042639 | AR-0042639 | CFPB-2025-0039-38650 | 12/14/2025 | Comment from Anonymous |
| AR-0042640 | AR-0042640 | CFPB-2025-0039-38651 | 12/14/2025 | Comment from H., Hannah |
| AR-0042641 | AR-0042641 | CFPB-2025-0039-38652 | 12/14/2025 | Comment from Anonymous |
| AR-0042642 | AR-0042642 | CFPB-2025-0039-38653 | 12/14/2025 | Comment from Colby , Heather |
| AR-0042643 | AR-0042643 | CFPB-2025-0039-38654 | 12/14/2025 | Comment from Anonymous |
| AR-0042644 | AR-0042644 | CFPB-2025-0039-38655 | 12/14/2025 | Comment from Moore, Joy |
| AR-0042645 | AR-0042645 | CFPB-2025-0039-38656 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0042646 | AR-0042646 | CFPB-2025-0039-38657 | 12/14/2025 | Comment from Anonymous |
| AR-0042647 | AR-0042647 | CFPB-2025-0039-38658 | 12/14/2025 | Comment from Anonymous |
| AR-0042648 | AR-0042649 | CFPB-2025-0039-38659 | 12/14/2025 | Comment from Tanner, Michelle |
| AR-0042650 | AR-0042650 | CFPB-2025-0039-38660 | 12/14/2025 | Comment from Anonymous |
| AR-0042651 | AR-0042651 | CFPB-2025-0039-38661 | 12/14/2025 | Comment from Anonymous |
| AR-0042652 | AR-0042652 | CFPB-2025-0039-38662 | 12/14/2025 | Comment from Garcia, Lexi |
| AR-0042653 | AR-0042653 | CFPB-2025-0039-38663 | 12/14/2025 | Comment from Goston , Tiana |
| AR-0042654 | AR-0042654 | CFPB-2025-0039-38664 | 12/14/2025 | Comment from Anonymous |
| AR-0042655 | AR-0042655 | CFPB-2025-0039-38665 | 12/14/2025 | Comment from Anonymous |
| AR-0042656 | AR-0042656 | CFPB-2025-0039-38666 | 12/14/2025 | Comment from Anonymous |
| AR-0042657 | AR-0042657 | CFPB-2025-0039-38667 | 12/14/2025 | Comment from Critzer, Ariana |
| AR-0042658 | AR-0042658 | CFPB-2025-0039-38668 | 12/14/2025 | Comment from Anonymous |
| AR-0042659 | AR-0042659 | CFPB-2025-0039-38669 | 12/14/2025 | Comment from Anonymous |
| AR-0042660 | AR-0042660 | CFPB-2025-0039-38670 | 12/14/2025 | Comment from Anonymous |
| AR-0042661 | AR-0042661 | CFPB-2025-0039-38671 | 12/14/2025 | Comment from Knight , Rebecca |
| AR-0042662 | AR-0042662 | CFPB-2025-0039-38672 | 12/14/2025 | Comment from Anonymous |
| AR-0042663 | AR-0042663 | CFPB-2025-0039-38673 | 12/14/2025 | Comment from Anonymous |
| AR-0042664 | AR-0042665 | CFPB-2025-0039-38674 | 12/14/2025 | Comment from Lucas, Samantha |
| AR-0042666 | AR-0042667 | CFPB-2025-0039-38675 | 12/14/2025 | Comment from Tate, Caneka |
| AR-0042668 | AR-0042668 | CFPB-2025-0039-38676 | 12/14/2025 | Comment from Anonymous |
| AR-0042669 | AR-0042669 | CFPB-2025-0039-38677 | 12/14/2025 | Comment from Anonymous |
| AR-0042670 | AR-0042670 | CFPB-2025-0039-38678 | 12/14/2025 | Comment from Hicks, Adiah |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0042671 | AR-0042671 | CFPB-2025-0039-38679 | 12/14/2025 | Comment from Shuff, Charlotte |
| AR-0042672 | AR-0042672 | CFPB-2025-0039-38680 | 12/14/2025 | Comment from McFadden, Paula |
| AR-0042673 | AR-0042673 | CFPB-2025-0039-38681 | 12/14/2025 | Comment from Anonymous |
| AR-0042674 | AR-0042674 | CFPB-2025-0039-38682 | 12/14/2025 | Comment from Anonymous |
| AR-0042675 | AR-0042675 | CFPB-2025-0039-38683 | 12/14/2025 | Comment from Anonymous |
| AR-0042676 | AR-0042677 | CFPB-2025-0039-38684 | 12/14/2025 | Comment from Cardoza, Olga |
| AR-0042678 | AR-0042678 | CFPB-2025-0039-38685 | 12/14/2025 | Comment from Anonymous |
| AR-0042679 | AR-0042679 | CFPB-2025-0039-38686 | 12/14/2025 | Comment from Fewox, Hannah |
| AR-0042680 | AR-0042680 | CFPB-2025-0039-38687 | 12/14/2025 | Comment from Anonymous |
| AR-0042681 | AR-0042681 | CFPB-2025-0039-38688 | 12/14/2025 | Comment from Neideffer, Alexis |
| AR-0042682 | AR-0042682 | CFPB-2025-0039-38689 | 12/14/2025 | Comment from Anonymous |
| AR-0042683 | AR-0042683 | CFPB-2025-0039-38690 | 12/14/2025 | Comment from Anonymous |
| AR-0042684 | AR-0042684 | CFPB-2025-0039-38691 | 12/14/2025 | Comment from K., Julie |
| AR-0042685 | AR-0042686 | CFPB-2025-0039-38692 | 12/14/2025 | Comment from Anonymous |
| AR-0042687 | AR-0042687 | CFPB-2025-0039-38693 | 12/14/2025 | Comment from Ives, Amy |
| AR-0042688 | AR-0042688 | CFPB-2025-0039-38694 | 12/14/2025 | Comment from Anonymous |
| AR-0042689 | AR-0042689 | CFPB-2025-0039-38695 | 12/14/2025 | Comment from Anonymous |
| AR-0042690 | AR-0042690 | CFPB-2025-0039-38696 | 12/14/2025 | Comment from Anonymous |
| AR-0042691 | AR-0042691 | CFPB-2025-0039-38697 | 12/14/2025 | Comment from Anonymous |
| AR-0042692 | AR-0042692 | CFPB-2025-0039-38698 | 12/14/2025 | Comment from M, G |
| AR-0042693 | AR-0042693 | CFPB-2025-0039-38699 | 12/14/2025 | Comment from Cox, Ashley |
| AR-0042694 | AR-0042694 | CFPB-2025-0039-38700 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0042695 | AR-0042695 | CFPB-2025-0039-38701 | 12/14/2025 | Comment from Anonymous |
| AR-0042696 | AR-0042696 | CFPB-2025-0039-38702 | 12/14/2025 | Comment from Anonymous |
| AR-0042697 | AR-0042697 | CFPB-2025-0039-38703 | 12/14/2025 | Comment from Anonymous |
| AR-0042698 | AR-0042699 | CFPB-2025-0039-38704 | 12/14/2025 | Comment from Anonymous |
| AR-0042700 | AR-0042700 | CFPB-2025-0039-38705 | 12/14/2025 | Comment from Anonymous |
| AR-0042701 | AR-0042701 | CFPB-2025-0039-38706 | 12/14/2025 | Comment from Baldwin, Leah |
| AR-0042702 | AR-0042702 | CFPB-2025-0039-38707 | 12/14/2025 | Comment from Payne, Miriam |
| AR-0042703 | AR-0042703 | CFPB-2025-0039-38708 | 12/14/2025 | Comment from Anonymous |
| AR-0042704 | AR-0042704 | CFPB-2025-0039-38709 | 12/14/2025 | Comment from Anonymous |
| AR-0042705 | AR-0042705 | CFPB-2025-0039-38710 | 12/14/2025 | Comment from Anonymous |
| AR-0042706 | AR-0042707 | CFPB-2025-0039-38711 | 12/14/2025 | Comment from Anonymous |
| AR-0042708 | AR-0042708 | CFPB-2025-0039-38712 | 12/14/2025 | Comment from Anonymous |
| AR-0042709 | AR-0042709 | CFPB-2025-0039-38713 | 12/14/2025 | Comment from C, Myr |
| AR-0042710 | AR-0042710 | CFPB-2025-0039-38714 | 12/14/2025 | Comment from Anonymous |
| AR-0042711 | AR-0042711 | CFPB-2025-0039-38715 | 12/14/2025 | Comment from Y., J. |
| AR-0042712 | AR-0042712 | CFPB-2025-0039-38716 | 12/14/2025 | Comment from Anonymous |
| AR-0042713 | AR-0042713 | CFPB-2025-0039-38717 | 12/14/2025 | Comment from Civitas , Lindsey |
| AR-0042714 | AR-0042714 | CFPB-2025-0039-38718 | 12/14/2025 | Comment from Anonymous |
| AR-0042715 | AR-0042715 | CFPB-2025-0039-38719 | 12/14/2025 | Comment from Campbell, Jessica |
| AR-0042716 | AR-0042716 | CFPB-2025-0039-38720 | 12/14/2025 | Comment from Venegas, Diana |
| AR-0042717 | AR-0042717 | CFPB-2025-0039-38721 | 12/14/2025 | Comment from Anonymous |
| AR-0042718 | AR-0042719 | CFPB-2025-0039-38722 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0042720 | AR-0042720 | CFPB-2025-0039-38723 | 12/14/2025 | Comment from Lu, Louise |
| AR-0042721 | AR-0042721 | CFPB-2025-0039-38724 | 12/14/2025 | Comment from G, Laurissa |
| AR-0042722 | AR-0042722 | CFPB-2025-0039-38725 | 12/14/2025 | Comment from Anonymous |
| AR-0042723 | AR-0042723 | CFPB-2025-0039-38726 | 12/14/2025 | Comment from Adams, Kendall |
| AR-0042724 | AR-0042724 | CFPB-2025-0039-38727 | 12/14/2025 | Comment from Anonymous |
| AR-0042725 | AR-0042725 | CFPB-2025-0039-38728 | 12/14/2025 | Comment from S, Shelly |
| AR-0042726 | AR-0042727 | CFPB-2025-0039-38729 | 12/14/2025 | Comment from Anonymous |
| AR-0042728 | AR-0042728 | CFPB-2025-0039-38730 | 12/14/2025 | Comment from Potvin, Rebecca |
| AR-0042729 | AR-0042729 | CFPB-2025-0039-38731 | 12/14/2025 | Comment from Anonymous |
| AR-0042730 | AR-0042730 | CFPB-2025-0039-38732 | 12/14/2025 | Comment from Anonymous |
| AR-0042731 | AR-0042731 | CFPB-2025-0039-38733 | 12/14/2025 | Comment from Anonymous |
| AR-0042732 | AR-0042732 | CFPB-2025-0039-38734 | 12/14/2025 | Comment from Anonymous |
| AR-0042733 | AR-0042733 | CFPB-2025-0039-38735 | 12/14/2025 | Comment from Anonymous |
| AR-0042734 | AR-0042734 | CFPB-2025-0039-38736 | 12/14/2025 | Comment from Anonymous |
| AR-0042735 | AR-0042735 | CFPB-2025-0039-38737 | 12/14/2025 | Comment from Anonymous |
| AR-0042736 | AR-0042736 | CFPB-2025-0039-38738 | 12/14/2025 | Comment from Harris, Christine |
| AR-0042737 | AR-0042737 | CFPB-2025-0039-38739 | 12/14/2025 | Comment from Anonymous |
| AR-0042738 | AR-0042738 | CFPB-2025-0039-38740 | 12/14/2025 | Comment from Anonymous |
| AR-0042739 | AR-0042739 | CFPB-2025-0039-38741 | 12/14/2025 | Comment from Anonymous |
| AR-0042740 | AR-0042740 | CFPB-2025-0039-38742 | 12/14/2025 | Comment from Anonymous |
| AR-0042741 | AR-0042741 | CFPB-2025-0039-38743 | 12/14/2025 | Comment from Anonymous |
| AR-0042742 | AR-0042742 | CFPB-2025-0039-38744 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0042743 | AR-0042744 | CFPB-2025-0039-38745 | 12/14/2025 | Comment from Montgomery, Kristal |
| AR-0042745 | AR-0042745 | CFPB-2025-0039-38746 | 12/14/2025 | Comment from Anonymous |
| AR-0042746 | AR-0042746 | CFPB-2025-0039-38747 | 12/14/2025 | Comment from Bizjak, Loru |
| AR-0042747 | AR-0042747 | CFPB-2025-0039-38748 | 12/14/2025 | Comment from Anonymous |
| AR-0042748 | AR-0042748 | CFPB-2025-0039-38749 | 12/14/2025 | Comment from Anonymous |
| AR-0042749 | AR-0042749 | CFPB-2025-0039-38750 | 12/14/2025 | Comment from Anonymous |
| AR-0042750 | AR-0042750 | CFPB-2025-0039-38751 | 12/14/2025 | Comment from Anonymous |
| AR-0042751 | AR-0042751 | CFPB-2025-0039-38752 | 12/14/2025 | Comment from Wheeler, Kelly |
| AR-0042752 | AR-0042752 | CFPB-2025-0039-38753 | 12/14/2025 | Comment from Anonymous |
| AR-0042753 | AR-0042753 | CFPB-2025-0039-38754 | 12/14/2025 | Comment from Anonymous |
| AR-0042754 | AR-0042754 | CFPB-2025-0039-38755 | 12/14/2025 | Comment from Anonymous |
| AR-0042755 | AR-0042755 | CFPB-2025-0039-38756 | 12/14/2025 | Comment from Anonymous |
| AR-0042756 | AR-0042756 | CFPB-2025-0039-38757 | 12/14/2025 | Comment from Maisano, Natalie |
| AR-0042757 | AR-0042757 | CFPB-2025-0039-38758 | 12/14/2025 | Comment from Smith, Michelle |
| AR-0042758 | AR-0042758 | CFPB-2025-0039-38759 | 12/14/2025 | Comment from Speer, Blakelee |
| AR-0042759 | AR-0042759 | CFPB-2025-0039-38760 | 12/14/2025 | Comment from Here, Name |
| AR-0042760 | AR-0042760 | CFPB-2025-0039-38761 | 12/14/2025 | Comment from Davis, Mozelle |
| AR-0042761 | AR-0042761 | CFPB-2025-0039-38762 | 12/14/2025 | Comment from Anonymous |
| AR-0042762 | AR-0042762 | CFPB-2025-0039-38763 | 12/14/2025 | Comment from Anonymous |
| AR-0042763 | AR-0042763 | CFPB-2025-0039-38764 | 12/14/2025 | Comment from Brooks, Nevaeh |
| AR-0042764 | AR-0042764 | CFPB-2025-0039-38765 | 12/14/2025 | Comment from Anonymous |
| AR-0042765 | AR-0042765 | CFPB-2025-0039-38766 | 12/14/2025 | Comment from Lowe, Sherrolyn |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0042766 | AR-0042766 | CFPB-2025-0039-38767 | 12/14/2025 | Comment from Anonymous |
| AR-0042767 | AR-0042767 | CFPB-2025-0039-38768 | 12/14/2025 | Comment from Anonymous |
| AR-0042768 | AR-0042768 | CFPB-2025-0039-38769 | 12/14/2025 | Comment from Anonymous |
| AR-0042769 | AR-0042769 | CFPB-2025-0039-38770 | 12/14/2025 | Comment from Anonymous |
| AR-0042770 | AR-0042770 | CFPB-2025-0039-38771 | 12/14/2025 | Comment from Mok, Jacey |
| AR-0042771 | AR-0042771 | CFPB-2025-0039-38772 | 12/14/2025 | Comment from Orvik, Jennifer |
| AR-0042772 | AR-0042772 | CFPB-2025-0039-38773 | 12/14/2025 | Comment from Anonymous |
| AR-0042773 | AR-0042773 | CFPB-2025-0039-38774 | 12/14/2025 | Comment from Anonymous |
| AR-0042774 | AR-0042774 | CFPB-2025-0039-38775 | 12/14/2025 | Comment from Detanico, Linda |
| AR-0042775 | AR-0042775 | CFPB-2025-0039-38776 | 12/14/2025 | Comment from Anonymous |
| AR-0042776 | AR-0042776 | CFPB-2025-0039-38777 | 12/14/2025 | Comment from Anonymous |
| AR-0042777 | AR-0042777 | CFPB-2025-0039-38778 | 12/14/2025 | Comment from Anonymous |
| AR-0042778 | AR-0042778 | CFPB-2025-0039-38779 | 12/14/2025 | Comment from Anonymous |
| AR-0042779 | AR-0042779 | CFPB-2025-0039-38780 | 12/14/2025 | Comment from Anonymous |
| AR-0042780 | AR-0042780 | CFPB-2025-0039-38781 | 12/14/2025 | Comment from Anonymous |
| AR-0042781 | AR-0042781 | CFPB-2025-0039-38782 | 12/14/2025 | Comment from Barron, Jessica |
| AR-0042782 | AR-0042782 | CFPB-2025-0039-38783 | 12/14/2025 | Comment from Turner, Tomasa |
| AR-0042783 | AR-0042783 | CFPB-2025-0039-38784 | 12/14/2025 | Comment from McCrea, Jessica |
| AR-0042784 | AR-0042784 | CFPB-2025-0039-38785 | 12/14/2025 | Comment from Anonymous |
| AR-0042785 | AR-0042785 | CFPB-2025-0039-38786 | 12/14/2025 | Comment from Ketsdever, Alyssa |
| AR-0042786 | AR-0042786 | CFPB-2025-0039-38787 | 12/14/2025 | Comment from Anonymous |
| AR-0042787 | AR-0042787 | CFPB-2025-0039-38788 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0042788 | AR-0042788 | CFPB-2025-0039-38789 | 12/14/2025 | Comment from O Connell, Luke |
| AR-0042789 | AR-0042789 | CFPB-2025-0039-38790 | 12/14/2025 | Comment from Anonymous |
| AR-0042790 | AR-0042790 | CFPB-2025-0039-38791 | 12/14/2025 | Comment from Anonymous |
| AR-0042791 | AR-0042791 | CFPB-2025-0039-38792 | 12/14/2025 | Comment from Anonymous |
| AR-0042792 | AR-0042792 | CFPB-2025-0039-38793 | 12/14/2025 | Comment from Anonymous |
| AR-0042793 | AR-0042793 | CFPB-2025-0039-38794 | 12/14/2025 | Comment from Williams , Jessica |
| AR-0042794 | AR-0042794 | CFPB-2025-0039-38795 | 12/14/2025 | Comment from Smith, Rae |
| AR-0042795 | AR-0042795 | CFPB-2025-0039-38796 | 12/14/2025 | Comment from Kriegbaum, Geraldine |
| AR-0042796 | AR-0042796 | CFPB-2025-0039-38797 | 12/14/2025 | Comment from Stewart, Shinell |
| AR-0042797 | AR-0042797 | CFPB-2025-0039-38798 | 12/14/2025 | Comment from Anonymous |
| AR-0042798 | AR-0042798 | CFPB-2025-0039-38799 | 12/14/2025 | Comment from Anonymous |
| AR-0042799 | AR-0042799 | CFPB-2025-0039-38800 | 12/14/2025 | Comment from Anonymous |
| AR-0042800 | AR-0042800 | CFPB-2025-0039-38801 | 12/14/2025 | Comment from Anonymous |
| AR-0042801 | AR-0042801 | CFPB-2025-0039-38802 | 12/14/2025 | Comment from Anonymous |
| AR-0042802 | AR-0042802 | CFPB-2025-0039-38803 | 12/14/2025 | Comment from Anonymous |
| AR-0042803 | AR-0042803 | CFPB-2025-0039-38804 | 12/14/2025 | Comment from Barley, Kyle |
| AR-0042804 | AR-0042804 | CFPB-2025-0039-38805 | 12/14/2025 | Comment from Anonymous |
| AR-0042805 | AR-0042805 | CFPB-2025-0039-38806 | 12/14/2025 | Comment from Anonymous |
| AR-0042806 | AR-0042806 | CFPB-2025-0039-38807 | 12/14/2025 | Comment from Anonymous |
| AR-0042807 | AR-0042807 | CFPB-2025-0039-38808 | 12/14/2025 | Comment from Anonymous |
| AR-0042808 | AR-0042808 | CFPB-2025-0039-38809 | 12/14/2025 | Comment from Anonymous |
| AR-0042809 | AR-0042809 | CFPB-2025-0039-38810 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0042810 | AR-0042810 | CFPB-2025-0039-38811 | 12/14/2025 | Comment from Williams, Jonathan |
| AR-0042811 | AR-0042811 | CFPB-2025-0039-38812 | 12/14/2025 | Comment from Anonymous |
| AR-0042812 | AR-0042812 | CFPB-2025-0039-38813 | 12/14/2025 | Comment from Patel, Saloni |
| AR-0042813 | AR-0042813 | CFPB-2025-0039-38814 | 12/14/2025 | Comment from Anonymous |
| AR-0042814 | AR-0042814 | CFPB-2025-0039-38815 | 12/14/2025 | Comment from Anonymous |
| AR-0042815 | AR-0042815 | CFPB-2025-0039-38816 | 12/14/2025 | Comment from Miller, Jayna |
| AR-0042816 | AR-0042816 | CFPB-2025-0039-38817 | 12/14/2025 | Comment from Anonymous |
| AR-0042817 | AR-0042817 | CFPB-2025-0039-38818 | 12/14/2025 | Comment from Anonymous |
| AR-0042818 | AR-0042818 | CFPB-2025-0039-38819 | 12/14/2025 | Comment from Mason-Jezek, Anne |
| AR-0042819 | AR-0042819 | CFPB-2025-0039-38820 | 12/14/2025 | Comment from Bidness, Nunya |
| AR-0042820 | AR-0042820 | CFPB-2025-0039-38821 | 12/14/2025 | Comment from Goyena, Ivy |
| AR-0042821 | AR-0042821 | CFPB-2025-0039-38822 | 12/14/2025 | Comment from Anonymous |
| AR-0042822 | AR-0042822 | CFPB-2025-0039-38823 | 12/14/2025 | Comment from Anonymous |
| AR-0042823 | AR-0042823 | CFPB-2025-0039-38824 | 12/14/2025 | Comment from Anonymous |
| AR-0042824 | AR-0042824 | CFPB-2025-0039-38825 | 12/14/2025 | Comment from Oo, Nn |
| AR-0042825 | AR-0042825 | CFPB-2025-0039-38826 | 12/14/2025 | Comment from Anonymous |
| AR-0042826 | AR-0042826 | CFPB-2025-0039-38827 | 12/14/2025 | Comment from Z, Marley |
| AR-0042827 | AR-0042827 | CFPB-2025-0039-38828 | 12/14/2025 | Comment from Anonymous |
| AR-0042828 | AR-0042828 | CFPB-2025-0039-38829 | 12/14/2025 | Comment from Anonymous |
| AR-0042829 | AR-0042829 | CFPB-2025-0039-38830 | 12/14/2025 | Comment from Clark, Marie |
| AR-0042830 | AR-0042830 | CFPB-2025-0039-38831 | 12/14/2025 | Comment from Hackenberg, Shari |
| AR-0042831 | AR-0042831 | CFPB-2025-0039-38832 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0042832 | AR-0042832 | CFPB-2025-0039-38833 | 12/14/2025 | Comment from Rohrbaugh, Misty |
| AR-0042833 | AR-0042833 | CFPB-2025-0039-38834 | 12/14/2025 | Comment from Twelve, Yucatan |
| AR-0042834 | AR-0042834 | CFPB-2025-0039-38835 | 12/14/2025 | Comment from Twelve, Yucatan |
| AR-0042835 | AR-0042835 | CFPB-2025-0039-38836 | 12/14/2025 | Comment from Joossens, Ramsey |
| AR-0042836 | AR-0042836 | CFPB-2025-0039-38837 | 12/14/2025 | Comment from Ng, Chonn |
| AR-0042837 | AR-0042837 | CFPB-2025-0039-38838 | 12/14/2025 | Comment from Margoles, Narths |
| AR-0042838 | AR-0042838 | CFPB-2025-0039-38839 | 12/14/2025 | Comment from Delahoussaye, Mia |
| AR-0042839 | AR-0042839 | CFPB-2025-0039-38840 | 12/14/2025 | Comment from Battenberg, Carolyn |
| AR-0042840 | AR-0042840 | CFPB-2025-0039-38841 | 12/14/2025 | Comment from Danze, Jessica |
| AR-0042841 | AR-0042841 | CFPB-2025-0039-38842 | 12/14/2025 | Comment from Bosshard, Jennifer |
| AR-0042842 | AR-0042842 | CFPB-2025-0039-38843 | 12/14/2025 | Comment from Gold, Sarah |
| AR-0042843 | AR-0042843 | CFPB-2025-0039-38844 | 12/14/2025 | Comment from Anonymous, Anonymous |
| AR-0042844 | AR-0042844 | CFPB-2025-0039-38845 | 12/14/2025 | Comment from Anonymous |
| AR-0042845 | AR-0042845 | CFPB-2025-0039-38846 | 12/14/2025 | Comment from K, Jac |
| AR-0042846 | AR-0042846 | CFPB-2025-0039-38847 | 12/14/2025 | Comment from Anonymous |
| AR-0042847 | AR-0042847 | CFPB-2025-0039-38848 | 12/14/2025 | Comment from Abou, Sarah |
| AR-0042848 | AR-0042848 | CFPB-2025-0039-38849 | 12/14/2025 | Comment from Hendrix, Alexis |
| AR-0042849 | AR-0042849 | CFPB-2025-0039-38850 | 12/14/2025 | Comment from Anonymous |
| AR-0042850 | AR-0042850 | CFPB-2025-0039-38851 | 12/14/2025 | Comment from Anonymous |
| AR-0042851 | AR-0042851 | CFPB-2025-0039-38852 | 12/14/2025 | Comment from Anonymous |
| AR-0042852 | AR-0042852 | CFPB-2025-0039-38853 | 12/14/2025 | Comment from Anonymous |
| AR-0042853 | AR-0042854 | CFPB-2025-0039-38854 | 12/14/2025 | Comment from Kenyon, Sean |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0042855 | AR-0042855 | CFPB-2025-0039-38855 | 12/14/2025 | Comment from Ogasawara, Maya |
| AR-0042856 | AR-0042856 | CFPB-2025-0039-38856 | 12/14/2025 | Comment from Anonymous , Anonymous |
| AR-0042857 | AR-0042857 | CFPB-2025-0039-38857 | 12/14/2025 | Comment from L, E |
| AR-0042858 | AR-0042858 | CFPB-2025-0039-38858 | 12/14/2025 | Comment from Moore, Hannah |
| AR-0042859 | AR-0042859 | CFPB-2025-0039-38859 | 12/14/2025 | Comment from Anonymous |
| AR-0042860 | AR-0042860 | CFPB-2025-0039-38860 | 12/14/2025 | Comment from Z, A |
| AR-0042861 | AR-0042861 | CFPB-2025-0039-38861 | 12/14/2025 | Comment from Anonymous |
| AR-0042862 | AR-0042862 | CFPB-2025-0039-38862 | 12/14/2025 | Comment from Shields, Evelyn |
| AR-0042863 | AR-0042863 | CFPB-2025-0039-38863 | 12/14/2025 | Comment from Anonymous |
| AR-0042864 | AR-0042864 | CFPB-2025-0039-38864 | 12/14/2025 | Comment from Villanueva, Alma |
| AR-0042865 | AR-0042865 | CFPB-2025-0039-38865 | 12/14/2025 | Comment from Bernier, Elizabeth |
| AR-0042866 | AR-0042866 | CFPB-2025-0039-38866 | 12/14/2025 | Comment from Johnson, Caitlin |
| AR-0042867 | AR-0042867 | CFPB-2025-0039-38867 | 12/14/2025 | Comment from Anonymous |
| AR-0042868 | AR-0042868 | CFPB-2025-0039-38868 | 12/14/2025 | Comment from Bevill, Alexa |
| AR-0042869 | AR-0042869 | CFPB-2025-0039-38869 | 12/14/2025 | Comment from Anonymous |
| AR-0042870 | AR-0042870 | CFPB-2025-0039-38870 | 12/14/2025 | Comment from Barnett, Marti |
| AR-0042871 | AR-0042871 | CFPB-2025-0039-38871 | 12/14/2025 | Comment from Becerra, Mayra |
| AR-0042872 | AR-0042872 | CFPB-2025-0039-38872 | 12/14/2025 | Comment from Anonymous |
| AR-0042873 | AR-0042873 | CFPB-2025-0039-38873 | 12/14/2025 | Comment from Anonymous |
| AR-0042874 | AR-0042875 | CFPB-2025-0039-38874 | 12/14/2025 | Comment from Hidalgo County Precinct Chair |
| AR-0042876 | AR-0042876 | CFPB-2025-0039-38875 | 12/14/2025 | Comment from Anonymous |
| AR-0042877 | AR-0042877 | CFPB-2025-0039-38876 | 12/14/2025 | Comment from Kirchner, Victoria |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0042878 | AR-0042878 | CFPB-2025-0039-38877 | 12/14/2025 | Comment from do, Wynn |
| AR-0042879 | AR-0042879 | CFPB-2025-0039-38878 | 12/14/2025 | Comment from Anonymous |
| AR-0042880 | AR-0042880 | CFPB-2025-0039-38879 | 12/14/2025 | Comment from Lemond, Lisa |
| AR-0042881 | AR-0042881 | CFPB-2025-0039-38880 | 12/14/2025 | Comment from Hamel, Saline |
| AR-0042882 | AR-0042882 | CFPB-2025-0039-38881 | 12/14/2025 | Comment from Anonymous |
| AR-0042883 | AR-0042883 | CFPB-2025-0039-38882 | 12/14/2025 | Comment from Anonymous |
| AR-0042884 | AR-0042884 | CFPB-2025-0039-38883 | 12/14/2025 | Comment from Anonymous |
| AR-0042885 | AR-0042885 | CFPB-2025-0039-38884 | 12/14/2025 | Comment from Anonymous |
| AR-0042886 | AR-0042886 | CFPB-2025-0039-38885 | 12/14/2025 | Comment from Anonymous |
| AR-0042887 | AR-0042887 | CFPB-2025-0039-38886 | 12/14/2025 | Comment from Your mom□s photos |
| AR-0042888 | AR-0042888 | CFPB-2025-0039-38887 | 12/14/2025 | Comment from Pa, Blanca |
| AR-0042889 | AR-0042889 | CFPB-2025-0039-38888 | 12/14/2025 | Comment from Teachen, Kyle |
| AR-0042890 | AR-0042890 | CFPB-2025-0039-38889 | 12/14/2025 | Comment from Anonymous |
| AR-0042891 | AR-0042891 | CFPB-2025-0039-38890 | 12/14/2025 | Comment from G, B |
| AR-0042892 | AR-0042892 | CFPB-2025-0039-38891 | 12/14/2025 | Comment from Anonymous |
| AR-0042893 | AR-0042893 | CFPB-2025-0039-38892 | 12/14/2025 | Comment from Anonymous |
| AR-0042894 | AR-0042894 | CFPB-2025-0039-38893 | 12/14/2025 | Comment from Anonymous |
| AR-0042895 | AR-0042895 | CFPB-2025-0039-38894 | 12/14/2025 | Comment from Anonymous |
| AR-0042896 | AR-0042896 | CFPB-2025-0039-38895 | 12/14/2025 | Comment from A, Mike |
| AR-0042897 | AR-0042897 | CFPB-2025-0039-38896 | 12/14/2025 | Comment from Marks, Angie |
| AR-0042898 | AR-0042898 | CFPB-2025-0039-38897 | 12/14/2025 | Comment from Camp, Kyleigh |
| AR-0042899 | AR-0042899 | CFPB-2025-0039-38898 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0042900 | AR-0042900 | CFPB-2025-0039-38899 | 12/14/2025 | Comment from Anonymous |
| AR-0042901 | AR-0042901 | CFPB-2025-0039-38900 | 12/14/2025 | Comment from Anonymous |
| AR-0042902 | AR-0042902 | CFPB-2025-0039-38901 | 12/14/2025 | Comment from Anonymous |
| AR-0042903 | AR-0042903 | CFPB-2025-0039-38902 | 12/14/2025 | Comment from Anonymous |
| AR-0042904 | AR-0042904 | CFPB-2025-0039-38903 | 12/14/2025 | Comment from Anonymous |
| AR-0042905 | AR-0042905 | CFPB-2025-0039-38904 | 12/14/2025 | Comment from Bondor, Eugeena |
| AR-0042906 | AR-0042906 | CFPB-2025-0039-38905 | 12/14/2025 | Comment from Heinz, Wendy |
| AR-0042907 | AR-0042907 | CFPB-2025-0039-38906 | 12/14/2025 | Comment from Bilyeu, Catherine |
| AR-0042908 | AR-0042908 | CFPB-2025-0039-38907 | 12/14/2025 | Comment from Killiam, Charlotte |
| AR-0042909 | AR-0042909 | CFPB-2025-0039-38908 | 12/14/2025 | Comment from Anonymous |
| AR-0042910 | AR-0042910 | CFPB-2025-0039-38909 | 12/14/2025 | Comment from Weiss, Jessica |
| AR-0042911 | AR-0042911 | CFPB-2025-0039-38910 | 12/14/2025 | Comment from Anonymous |
| AR-0042912 | AR-0042912 | CFPB-2025-0039-38911 | 12/14/2025 | Comment from Anonymous |
| AR-0042913 | AR-0042913 | CFPB-2025-0039-38912 | 12/14/2025 | Comment from Anonymous |
| AR-0042914 | AR-0042914 | CFPB-2025-0039-38913 | 12/14/2025 | Comment from Anonymous |
| AR-0042915 | AR-0042915 | CFPB-2025-0039-38914 | 12/14/2025 | Comment from Anonymous |
| AR-0042916 | AR-0042916 | CFPB-2025-0039-38915 | 12/14/2025 | Comment from Davis, Jada |
| AR-0042917 | AR-0042917 | CFPB-2025-0039-38916 | 12/14/2025 | Comment from Washburn, Kim |
| AR-0042918 | AR-0042918 | CFPB-2025-0039-38917 | 12/14/2025 | Comment from Catanzaro, Jessica |
| AR-0042919 | AR-0042919 | CFPB-2025-0039-38918 | 12/14/2025 | Comment from Anonymous |
| AR-0042920 | AR-0042920 | CFPB-2025-0039-38919 | 12/14/2025 | Comment from Garcia, Angelica |
| AR-0042921 | AR-0042921 | CFPB-2025-0039-38920 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0042922 | AR-0042922 | CFPB-2025-0039-38921 | 12/14/2025 | Comment from Moss, Crystal |
| AR-0042923 | AR-0042923 | CFPB-2025-0039-38922 | 12/14/2025 | Comment from Pedersen, Angie |
| AR-0042924 | AR-0042924 | CFPB-2025-0039-38923 | 12/14/2025 | Comment from Anonymous |
| AR-0042925 | AR-0042925 | CFPB-2025-0039-38924 | 12/14/2025 | Comment from Anonymous |
| AR-0042926 | AR-0042926 | CFPB-2025-0039-38925 | 12/14/2025 | Comment from Arthurs, Juniper |
| AR-0042927 | AR-0042927 | CFPB-2025-0039-38926 | 12/14/2025 | Comment from Anonymous |
| AR-0042928 | AR-0042928 | CFPB-2025-0039-38927 | 12/14/2025 | Comment from Anonymous |
| AR-0042929 | AR-0042929 | CFPB-2025-0039-38928 | 12/14/2025 | Comment from Anonymous |
| AR-0042930 | AR-0042930 | CFPB-2025-0039-38929 | 12/14/2025 | Comment from Anonymous |
| AR-0042931 | AR-0042931 | CFPB-2025-0039-38930 | 12/14/2025 | Comment from Anonymous |
| AR-0042932 | AR-0042932 | CFPB-2025-0039-38931 | 12/14/2025 | Comment from Anonymous |
| AR-0042933 | AR-0042933 | CFPB-2025-0039-38932 | 12/14/2025 | Comment from Anonymous |
| AR-0042934 | AR-0042934 | CFPB-2025-0039-38933 | 12/14/2025 | Comment from Anonymous |
| AR-0042935 | AR-0042935 | CFPB-2025-0039-38934 | 12/14/2025 | Comment from Anonymous |
| AR-0042936 | AR-0042936 | CFPB-2025-0039-38935 | 12/14/2025 | Comment from Anonymous |
| AR-0042937 | AR-0042937 | CFPB-2025-0039-38936 | 12/14/2025 | Comment from Landa, Davidah |
| AR-0042938 | AR-0042938 | CFPB-2025-0039-38937 | 12/14/2025 | Comment from Hood, Elizabeth |
| AR-0042939 | AR-0042939 | CFPB-2025-0039-38938 | 12/14/2025 | Comment from Anonymous |
| AR-0042940 | AR-0042940 | CFPB-2025-0039-38939 | 12/14/2025 | Comment from Swan, Jimmy |
| AR-0042941 | AR-0042941 | CFPB-2025-0039-38940 | 12/14/2025 | Comment from Anonymous |
| AR-0042942 | AR-0042942 | CFPB-2025-0039-38941 | 12/14/2025 | Comment from Off, F |
| AR-0042943 | AR-0042943 | CFPB-2025-0039-38942 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0042944 | AR-0042944 | CFPB-2025-0039-38943 | 12/14/2025 | Comment from caton, breana |
| AR-0042945 | AR-0042945 | CFPB-2025-0039-38944 | 12/14/2025 | Comment from Anonymous |
| AR-0042946 | AR-0042946 | CFPB-2025-0039-38945 | 12/14/2025 | Comment from Anonymous |
| AR-0042947 | AR-0042947 | CFPB-2025-0039-38946 | 12/14/2025 | Comment from Anonymous |
| AR-0042948 | AR-0042948 | CFPB-2025-0039-38947 | 12/14/2025 | Comment from Ado, Wilma |
| AR-0042949 | AR-0042949 | CFPB-2025-0039-38948 | 12/14/2025 | Comment from Anonymous |
| AR-0042950 | AR-0042950 | CFPB-2025-0039-38949 | 12/14/2025 | Comment from Anonymous |
| AR-0042951 | AR-0042951 | CFPB-2025-0039-38950 | 12/14/2025 | Comment from Norman, Jasmine |
| AR-0042952 | AR-0042952 | CFPB-2025-0039-38951 | 12/14/2025 | Comment from Anonymous |
| AR-0042953 | AR-0042953 | CFPB-2025-0039-38952 | 12/14/2025 | Comment from Anonymous |
| AR-0042954 | AR-0042954 | CFPB-2025-0039-38953 | 12/14/2025 | Comment from Anonymous |
| AR-0042955 | AR-0042955 | CFPB-2025-0039-38954 | 12/14/2025 | Comment from Anonymous |
| AR-0042956 | AR-0042956 | CFPB-2025-0039-38955 | 12/14/2025 | Comment from Vee, Erin |
| AR-0042957 | AR-0042957 | CFPB-2025-0039-38956 | 12/14/2025 | Comment from Anonymous |
| AR-0042958 | AR-0042958 | CFPB-2025-0039-38957 | 12/14/2025 | Comment from Anonymous |
| AR-0042959 | AR-0042959 | CFPB-2025-0039-38958 | 12/14/2025 | Comment from Anonymous |
| AR-0042960 | AR-0042960 | CFPB-2025-0039-38959 | 12/14/2025 | Comment from Evans, Chris |
| AR-0042961 | AR-0042961 | CFPB-2025-0039-38960 | 12/14/2025 | Comment from Altman, Samantha |
| AR-0042962 | AR-0042962 | CFPB-2025-0039-38961 | 12/14/2025 | Comment from Anonymous |
| AR-0042963 | AR-0042963 | CFPB-2025-0039-38962 | 12/14/2025 | Comment from Anonymous |
| AR-0042964 | AR-0042965 | CFPB-2025-0039-38963 | 12/14/2025 | Comment from Anonymous |
| AR-0042966 | AR-0042966 | CFPB-2025-0039-38964 | 12/14/2025 | Comment from Paul, Amanda |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0042967 | AR-0042967 | CFPB-2025-0039-38965 | 12/14/2025 | Comment from Breese, Anna |
| AR-0042968 | AR-0042968 | CFPB-2025-0039-38966 | 12/14/2025 | Comment from Christiansen, Whitney |
| AR-0042969 | AR-0042969 | CFPB-2025-0039-38967 | 12/14/2025 | Comment from Hoyt, Melissa |
| AR-0042970 | AR-0042970 | CFPB-2025-0039-38968 | 12/14/2025 | Comment from Bell, Ruth |
| AR-0042971 | AR-0042971 | CFPB-2025-0039-38969 | 12/14/2025 | Comment from Graham, Denise |
| AR-0042972 | AR-0042972 | CFPB-2025-0039-38970 | 12/14/2025 | Comment from Anonymous |
| AR-0042973 | AR-0042973 | CFPB-2025-0039-38971 | 12/14/2025 | Comment from Anonymous |
| AR-0042974 | AR-0042974 | CFPB-2025-0039-38972 | 12/14/2025 | Comment from Anonymous |
| AR-0042975 | AR-0042975 | CFPB-2025-0039-38973 | 12/14/2025 | Comment from Anonymous |
| AR-0042976 | AR-0042976 | CFPB-2025-0039-38974 | 12/14/2025 | Comment from Anonymous |
| AR-0042977 | AR-0042977 | CFPB-2025-0039-38975 | 12/14/2025 | Comment from Anonymous |
| AR-0042978 | AR-0042978 | CFPB-2025-0039-38976 | 12/14/2025 | Comment from Bisneth, Nonya |
| AR-0042979 | AR-0042979 | CFPB-2025-0039-38977 | 12/14/2025 | Comment from Anonymous |
| AR-0042980 | AR-0042980 | CFPB-2025-0039-38978 | 12/14/2025 | Comment from Anderson, Maeve |
| AR-0042981 | AR-0042981 | CFPB-2025-0039-38979 | 12/14/2025 | Comment from Anonymous |
| AR-0042982 | AR-0042982 | CFPB-2025-0039-38980 | 12/14/2025 | Comment from McBain, Danielle |
| AR-0042983 | AR-0042983 | CFPB-2025-0039-38981 | 12/14/2025 | Comment from Anonymous |
| AR-0042984 | AR-0042985 | CFPB-2025-0039-38982 | 12/14/2025 | Comment from Anonymous |
| AR-0042986 | AR-0042986 | CFPB-2025-0039-38983 | 12/14/2025 | Comment from S, AshleyMarie |
| AR-0042987 | AR-0042987 | CFPB-2025-0039-38984 | 12/14/2025 | Comment from Parks, Cody |
| AR-0042988 | AR-0042988 | CFPB-2025-0039-38985 | 12/14/2025 | Comment from Anonymous |
| AR-0042989 | AR-0042989 | CFPB-2025-0039-38986 | 12/14/2025 | Comment from Cain, Salim |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0042990 | AR-0042990 | CFPB-2025-0039-38987 | 12/14/2025 | Comment from Anonymous |
| AR-0042991 | AR-0042991 | CFPB-2025-0039-38988 | 12/14/2025 | Comment from Anderson, Danielle |
| AR-0042992 | AR-0042992 | CFPB-2025-0039-38989 | 12/14/2025 | Comment from Anonymous |
| AR-0042993 | AR-0042993 | CFPB-2025-0039-38990 | 12/14/2025 | Comment from Jones , Emily |
| AR-0042994 | AR-0042994 | CFPB-2025-0039-38991 | 12/14/2025 | Comment from Allman, Robin |
| AR-0042995 | AR-0042995 | CFPB-2025-0039-38992 | 12/14/2025 | Comment from Anonymous |
| AR-0042996 | AR-0042996 | CFPB-2025-0039-38993 | 12/14/2025 | Comment from Polony, Eva |
| AR-0042997 | AR-0042997 | CFPB-2025-0039-38994 | 12/14/2025 | Comment from Anonymous |
| AR-0042998 | AR-0042998 | CFPB-2025-0039-38995 | 12/14/2025 | Comment from Lozano, Amanda |
| AR-0042999 | AR-0042999 | CFPB-2025-0039-38996 | 12/14/2025 | Comment from Mortimer, Gillian |
| AR-0043000 | AR-0043000 | CFPB-2025-0039-38997 | 12/14/2025 | Comment from Anonymous |
| AR-0043001 | AR-0043001 | CFPB-2025-0039-38998 | 12/14/2025 | Comment from Anonymous |
| AR-0043002 | AR-0043002 | CFPB-2025-0039-38999 | 12/14/2025 | Comment from Anonymous |
| AR-0043003 | AR-0043003 | CFPB-2025-0039-39000 | 12/14/2025 | Comment from Anonymous |
| AR-0043004 | AR-0043004 | CFPB-2025-0039-39001 | 12/14/2025 | Comment from Anonymous |
| AR-0043005 | AR-0043005 | CFPB-2025-0039-39002 | 12/14/2025 | Comment from Anonymous |
| AR-0043006 | AR-0043006 | CFPB-2025-0039-39003 | 12/14/2025 | Comment from Von Romer , Carmen |
| AR-0043007 | AR-0043007 | CFPB-2025-0039-39004 | 12/14/2025 | Comment from Vanessa Everett, Vanessa Everett |
| AR-0043008 | AR-0043008 | CFPB-2025-0039-39005 | 12/14/2025 | Comment from Anonymous |
| AR-0043009 | AR-0043009 | CFPB-2025-0039-39006 | 12/14/2025 | Comment from Velasquez, Veronica |
| AR-0043010 | AR-0043010 | CFPB-2025-0039-39007 | 12/14/2025 | Comment from Woodward, Theresa |
| AR-0043011 | AR-0043011 | CFPB-2025-0039-39008 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0043012 | AR-0043012 | CFPB-2025-0039-39009 | 12/14/2025 | Comment from X, X |
| AR-0043013 | AR-0043013 | CFPB-2025-0039-39010 | 12/14/2025 | Comment from Anonymous |
| AR-0043014 | AR-0043014 | CFPB-2025-0039-39011 | 12/14/2025 | Comment from Gwyn, Melissa |
| AR-0043015 | AR-0043015 | CFPB-2025-0039-39012 | 12/14/2025 | Comment from Anonymous |
| AR-0043016 | AR-0043016 | CFPB-2025-0039-39013 | 12/14/2025 | Comment from Pease, Tiffany |
| AR-0043017 | AR-0043017 | CFPB-2025-0039-39014 | 12/14/2025 | Comment from Langi, Isabella |
| AR-0043018 | AR-0043018 | CFPB-2025-0039-39015 | 12/14/2025 | Comment from Anonymous |
| AR-0043019 | AR-0043019 | CFPB-2025-0039-39016 | 12/14/2025 | Comment from Press, Prixkie |
| AR-0043020 | AR-0043020 | CFPB-2025-0039-39017 | 12/14/2025 | Comment from Anonymous |
| AR-0043021 | AR-0043021 | CFPB-2025-0039-39018 | 12/14/2025 | Comment from Williams, Keely |
| AR-0043022 | AR-0043022 | CFPB-2025-0039-39019 | 12/14/2025 | Comment from Gil, Jennifer |
| AR-0043023 | AR-0043023 | CFPB-2025-0039-39020 | 12/14/2025 | Comment from Wilkinson , Mirnada |
| AR-0043024 | AR-0043024 | CFPB-2025-0039-39021 | 12/14/2025 | Comment from Anonymous |
| AR-0043025 | AR-0043025 | CFPB-2025-0039-39022 | 12/14/2025 | Comment from J, E |
| AR-0043026 | AR-0043026 | CFPB-2025-0039-39023 | 12/14/2025 | Comment from Bricker, Julie |
| AR-0043027 | AR-0043027 | CFPB-2025-0039-39024 | 12/14/2025 | Comment from This Shit, Sick Of |
| AR-0043028 | AR-0043028 | CFPB-2025-0039-39025 | 12/14/2025 | Comment from Citizen, Concerned |
| AR-0043029 | AR-0043029 | CFPB-2025-0039-39026 | 12/14/2025 | Comment from Malloy, Meg |
| AR-0043030 | AR-0043030 | CFPB-2025-0039-39027 | 12/14/2025 | Comment from Anonymous |
| AR-0043031 | AR-0043031 | CFPB-2025-0039-39028 | 12/14/2025 | Comment from Luong, Thi |
| AR-0043032 | AR-0043032 | CFPB-2025-0039-39029 | 12/14/2025 | Comment from Anonymous |
| AR-0043033 | AR-0043033 | CFPB-2025-0039-39030 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0043034 | AR-0043034 | CFPB-2025-0039-39031 | 12/14/2025 | Comment from Gonzalez, Chrystal |
| AR-0043035 | AR-0043035 | CFPB-2025-0039-39032 | 12/14/2025 | Comment from Gabbard, Audrey |
| AR-0043036 | AR-0043036 | CFPB-2025-0039-39033 | 12/14/2025 | Comment from Clarke, Lauren |
| AR-0043037 | AR-0043037 | CFPB-2025-0039-39034 | 12/14/2025 | Comment from Chamberlin, Rachel |
| AR-0043038 | AR-0043038 | CFPB-2025-0039-39035 | 12/14/2025 | Comment from Anonymous |
| AR-0043039 | AR-0043039 | CFPB-2025-0039-39036 | 12/14/2025 | Comment from Snider, Ian |
| AR-0043040 | AR-0043040 | CFPB-2025-0039-39037 | 12/14/2025 | Comment from Francis-Suess, Venessa |
| AR-0043041 | AR-0043041 | CFPB-2025-0039-39038 | 12/14/2025 | Comment from Bkack, John |
| AR-0043042 | AR-0043042 | CFPB-2025-0039-39039 | 12/14/2025 | Comment from Anonymous |
| AR-0043043 | AR-0043043 | CFPB-2025-0039-39040 | 12/14/2025 | Comment from Sargent, Chloe |
| AR-0043044 | AR-0043044 | CFPB-2025-0039-39041 | 12/14/2025 | Comment from Anonymous |
| AR-0043045 | AR-0043045 | CFPB-2025-0039-39042 | 12/14/2025 | Comment from nash, jennifer |
| AR-0043046 | AR-0043046 | CFPB-2025-0039-39043 | 12/14/2025 | Comment from Anonymous |
| AR-0043047 | AR-0043048 | CFPB-2025-0039-39044 | 12/14/2025 | Comment from Fritz, Julia |
| AR-0043049 | AR-0043049 | CFPB-2025-0039-39045 | 12/14/2025 | Comment from Anonymous |
| AR-0043050 | AR-0043050 | CFPB-2025-0039-39046 | 12/14/2025 | Comment from Anonymous |
| AR-0043051 | AR-0043051 | CFPB-2025-0039-39047 | 12/14/2025 | Comment from Anonymous |
| AR-0043052 | AR-0043052 | CFPB-2025-0039-39048 | 12/14/2025 | Comment from Anonymous |
| AR-0043053 | AR-0043053 | CFPB-2025-0039-39049 | 12/14/2025 | Comment from D, Jessica |
| AR-0043054 | AR-0043054 | CFPB-2025-0039-39050 | 12/14/2025 | Comment from Anonymous |
| AR-0043055 | AR-0043055 | CFPB-2025-0039-39051 | 12/14/2025 | Comment from Anonymous |
| AR-0043056 | AR-0043056 | CFPB-2025-0039-39052 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0043057 | AR-0043057 | CFPB-2025-0039-39053 | 12/14/2025 | Comment from Anonymous |
| AR-0043058 | AR-0043058 | CFPB-2025-0039-39054 | 12/14/2025 | Comment from Anonymous |
| AR-0043059 | AR-0043059 | CFPB-2025-0039-39055 | 12/14/2025 | Comment from Anonymous |
| AR-0043060 | AR-0043060 | CFPB-2025-0039-39056 | 12/14/2025 | Comment from Anonymous |
| AR-0043061 | AR-0043061 | CFPB-2025-0039-39057 | 12/14/2025 | Comment from Spurlin, Jean |
| AR-0043062 | AR-0043062 | CFPB-2025-0039-39058 | 12/14/2025 | Comment from Turiello , S. |
| AR-0043063 | AR-0043063 | CFPB-2025-0039-39059 | 12/14/2025 | Comment from bonura, michelle |
| AR-0043064 | AR-0043064 | CFPB-2025-0039-39060 | 12/14/2025 | Comment from Wright, CollenA |
| AR-0043065 | AR-0043065 | CFPB-2025-0039-39061 | 12/14/2025 | Comment from Anonymous |
| AR-0043066 | AR-0043066 | CFPB-2025-0039-39062 | 12/14/2025 | Comment from Portaluppi , Gabriella |
| AR-0043067 | AR-0043067 | CFPB-2025-0039-39063 | 12/14/2025 | Comment from Anonymous |
| AR-0043068 | AR-0043068 | CFPB-2025-0039-39064 | 12/14/2025 | Comment from Murphy , Brittany |
| AR-0043069 | AR-0043069 | CFPB-2025-0039-39065 | 12/14/2025 | Comment from Anonymous |
| AR-0043070 | AR-0043070 | CFPB-2025-0039-39066 | 12/14/2025 | Comment from Anonymous |
| AR-0043071 | AR-0043071 | CFPB-2025-0039-39067 | 12/14/2025 | Comment from Drake, Amanda |
| AR-0043072 | AR-0043072 | CFPB-2025-0039-39068 | 12/14/2025 | Comment from Anonymous |
| AR-0043073 | AR-0043073 | CFPB-2025-0039-39069 | 12/14/2025 | Comment from Anonymous |
| AR-0043074 | AR-0043074 | CFPB-2025-0039-39070 | 12/14/2025 | Comment from Kuester, Melisa |
| AR-0043075 | AR-0043075 | CFPB-2025-0039-39071 | 12/14/2025 | Comment from Anonymous |
| AR-0043076 | AR-0043076 | CFPB-2025-0039-39072 | 12/14/2025 | Comment from Mena, Gus |
| AR-0043077 | AR-0043077 | CFPB-2025-0039-39073 | 12/14/2025 | Comment from Anonymous |
| AR-0043078 | AR-0043078 | CFPB-2025-0039-39074 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0043079 | AR-0043079 | CFPB-2025-0039-39075 | 12/14/2025 | Comment from Grant, Spazzy |
| AR-0043080 | AR-0043080 | CFPB-2025-0039-39076 | 12/14/2025 | Comment from Anonymous |
| AR-0043081 | AR-0043081 | CFPB-2025-0039-39077 | 12/14/2025 | Comment from Anonymous |
| AR-0043082 | AR-0043082 | CFPB-2025-0039-39078 | 12/14/2025 | Comment from Anonymous |
| AR-0043083 | AR-0043083 | CFPB-2025-0039-39079 | 12/14/2025 | Comment from Anonymous |
| AR-0043084 | AR-0043084 | CFPB-2025-0039-39080 | 12/14/2025 | Comment from Anonymous |
| AR-0043085 | AR-0043085 | CFPB-2025-0039-39081 | 12/14/2025 | Comment from Anonymous |
| AR-0043086 | AR-0043086 | CFPB-2025-0039-39082 | 12/14/2025 | Comment from Anonymous |
| AR-0043087 | AR-0043087 | CFPB-2025-0039-39083 | 12/14/2025 | Comment from Pratt, Melissa |
| AR-0043088 | AR-0043088 | CFPB-2025-0039-39084 | 12/14/2025 | Comment from Anonymous |
| AR-0043089 | AR-0043089 | CFPB-2025-0039-39085 | 12/14/2025 | Comment from Anonymous |
| AR-0043090 | AR-0043090 | CFPB-2025-0039-39086 | 12/14/2025 | Comment from crane, sarah |
| AR-0043091 | AR-0043091 | CFPB-2025-0039-39087 | 12/14/2025 | Comment from Anonymous |
| AR-0043092 | AR-0043092 | CFPB-2025-0039-39088 | 12/14/2025 | Comment from Anonymous |
| AR-0043093 | AR-0043093 | CFPB-2025-0039-39089 | 12/14/2025 | Comment from Halbert, Elizabeth |
| AR-0043094 | AR-0043094 | CFPB-2025-0039-39090 | 12/14/2025 | Comment from B, Madi |
| AR-0043095 | AR-0043095 | CFPB-2025-0039-39091 | 12/14/2025 | Comment from Phondeth, Rebecca |
| AR-0043096 | AR-0043096 | CFPB-2025-0039-39092 | 12/14/2025 | Comment from Anonymous |
| AR-0043097 | AR-0043097 | CFPB-2025-0039-39093 | 12/14/2025 | Comment from Evans, Amy |
| AR-0043098 | AR-0043098 | CFPB-2025-0039-39094 | 12/14/2025 | Comment from Anonymous |
| AR-0043099 | AR-0043099 | CFPB-2025-0039-39095 | 12/14/2025 | Comment from Anonymous |
| AR-0043100 | AR-0043100 | CFPB-2025-0039-39096 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0043101 | AR-0043101 | CFPB-2025-0039-39097 | 12/14/2025 | Comment from Anonymous |
| AR-0043102 | AR-0043102 | CFPB-2025-0039-39098 | 12/14/2025 | Comment from DuPree, Renee |
| AR-0043103 | AR-0043103 | CFPB-2025-0039-39099 | 12/14/2025 | Comment from Anonymous |
| AR-0043104 | AR-0043104 | CFPB-2025-0039-39100 | 12/14/2025 | Comment from Anonymous |
| AR-0043105 | AR-0043105 | CFPB-2025-0039-39101 | 12/14/2025 | Comment from Anonymous |
| AR-0043106 | AR-0043106 | CFPB-2025-0039-39102 | 12/14/2025 | Comment from Anonymous |
| AR-0043107 | AR-0043107 | CFPB-2025-0039-39103 | 12/14/2025 | Comment from Anonymous |
| AR-0043108 | AR-0043108 | CFPB-2025-0039-39104 | 12/14/2025 | Comment from Anonymous |
| AR-0043109 | AR-0043109 | CFPB-2025-0039-39105 | 12/14/2025 | Comment from Anonymous |
| AR-0043110 | AR-0043110 | CFPB-2025-0039-39106 | 12/14/2025 | Comment from Anonymous |
| AR-0043111 | AR-0043111 | CFPB-2025-0039-39107 | 12/14/2025 | Comment from Anonymous |
| AR-0043112 | AR-0043112 | CFPB-2025-0039-39108 | 12/14/2025 | Comment from Anonymous |
| AR-0043113 | AR-0043113 | CFPB-2025-0039-39109 | 12/14/2025 | Comment from Salgado, Cindy |
| AR-0043114 | AR-0043114 | CFPB-2025-0039-39110 | 12/14/2025 | Comment from Anonymous |
| AR-0043115 | AR-0043115 | CFPB-2025-0039-39111 | 12/14/2025 | Comment from Combat vet, A horrified |
| AR-0043116 | AR-0043116 | CFPB-2025-0039-39112 | 12/14/2025 | Comment from Grace, Brea |
| AR-0043117 | AR-0043118 | CFPB-2025-0039-39113 | 12/14/2025 | Comment from VON RAESFELD, CHRISTINE |
| AR-0043119 | AR-0043119 | CFPB-2025-0039-39114 | 12/14/2025 | Comment from Williams, Kristina |
| AR-0043120 | AR-0043120 | CFPB-2025-0039-39115 | 12/14/2025 | Comment from Anonymous , Anonymous |
| AR-0043121 | AR-0043121 | CFPB-2025-0039-39116 | 12/14/2025 | Comment from Anonymous |
| AR-0043122 | AR-0043122 | CFPB-2025-0039-39117 | 12/14/2025 | Comment from Anonymous |
| AR-0043123 | AR-0043123 | CFPB-2025-0039-39118 | 12/14/2025 | Comment from Nope, Nah |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0043124 | AR-0043124 | CFPB-2025-0039-39119 | 12/14/2025 | Comment from Anonymous |
| AR-0043125 | AR-0043125 | CFPB-2025-0039-39120 | 12/14/2025 | Comment from Anonymous |
| AR-0043126 | AR-0043126 | CFPB-2025-0039-39121 | 12/14/2025 | Comment from wimberly, jenise |
| AR-0043127 | AR-0043127 | CFPB-2025-0039-39122 | 12/14/2025 | Comment from Anonymous |
| AR-0043128 | AR-0043128 | CFPB-2025-0039-39123 | 12/14/2025 | Comment from Anonymous |
| AR-0043129 | AR-0043129 | CFPB-2025-0039-39124 | 12/14/2025 | Comment from Anonymous |
| AR-0043130 | AR-0043130 | CFPB-2025-0039-39125 | 12/14/2025 | Comment from Anonymous |
| AR-0043131 | AR-0043131 | CFPB-2025-0039-39126 | 12/14/2025 | Comment from Puckett, Mel |
| AR-0043132 | AR-0043132 | CFPB-2025-0039-39127 | 12/14/2025 | Comment from Gil, Kylie |
| AR-0043133 | AR-0043133 | CFPB-2025-0039-39128 | 12/14/2025 | Comment from Anonymous |
| AR-0043134 | AR-0043134 | CFPB-2025-0039-39129 | 12/14/2025 | Comment from Anonymous |
| AR-0043135 | AR-0043135 | CFPB-2025-0039-39130 | 12/14/2025 | Comment from Anonymous |
| AR-0043136 | AR-0043136 | CFPB-2025-0039-39131 | 12/14/2025 | Comment from Anonymous |
| AR-0043137 | AR-0043137 | CFPB-2025-0039-39132 | 12/14/2025 | Comment from Anonymous |
| AR-0043138 | AR-0043138 | CFPB-2025-0039-39133 | 12/14/2025 | Comment from Anonymous |
| AR-0043139 | AR-0043139 | CFPB-2025-0039-39134 | 12/14/2025 | Comment from Donald Trump, Fuck You |
| AR-0043140 | AR-0043140 | CFPB-2025-0039-39135 | 12/14/2025 | Comment from Anonymous |
| AR-0043141 | AR-0043141 | CFPB-2025-0039-39136 | 12/14/2025 | Comment from Martin, Aaren |
| AR-0043142 | AR-0043142 | CFPB-2025-0039-39137 | 12/14/2025 | Comment from Blue, Tracy |
| AR-0043143 | AR-0043143 | CFPB-2025-0039-39138 | 12/14/2025 | Comment from Cranky Mandrake LLC |
| AR-0043144 | AR-0043144 | CFPB-2025-0039-39139 | 12/14/2025 | Comment from Anonymous |
| AR-0043145 | AR-0043145 | CFPB-2025-0039-39140 | 12/14/2025 | Comment from Wilson, Melissa |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0043146 | AR-0043146 | CFPB-2025-0039-39141 | 12/14/2025 | Comment from Anonymous |
| AR-0043147 | AR-0043147 | CFPB-2025-0039-39142 | 12/14/2025 | Comment from Anonymous |
| AR-0043148 | AR-0043148 | CFPB-2025-0039-39143 | 12/14/2025 | Comment from Taylor, Emma |
| AR-0043149 | AR-0043149 | CFPB-2025-0039-39144 | 12/14/2025 | Comment from Anonymous |
| AR-0043150 | AR-0043150 | CFPB-2025-0039-39145 | 12/14/2025 | Comment from Anonymous |
| AR-0043151 | AR-0043151 | CFPB-2025-0039-39146 | 12/14/2025 | Comment from Anonymous |
| AR-0043152 | AR-0043152 | CFPB-2025-0039-39147 | 12/14/2025 | Comment from Anonymous |
| AR-0043153 | AR-0043153 | CFPB-2025-0039-39148 | 12/14/2025 | Comment from Anonymous |
| AR-0043154 | AR-0043154 | CFPB-2025-0039-39149 | 12/14/2025 | Comment from Gray, C |
| AR-0043155 | AR-0043155 | CFPB-2025-0039-39150 | 12/14/2025 | Comment from Jones, Taryn |
| AR-0043156 | AR-0043156 | CFPB-2025-0039-39151 | 12/14/2025 | Comment from Anonymous |
| AR-0043157 | AR-0043157 | CFPB-2025-0039-39152 | 12/14/2025 | Comment from Anonymous |
| AR-0043158 | AR-0043158 | CFPB-2025-0039-39153 | 12/14/2025 | Comment from Anonymous |
| AR-0043159 | AR-0043159 | CFPB-2025-0039-39154 | 12/14/2025 | Comment from Anonymous |
| AR-0043160 | AR-0043160 | CFPB-2025-0039-39155 | 12/14/2025 | Comment from Anonymous |
| AR-0043161 | AR-0043161 | CFPB-2025-0039-39156 | 12/14/2025 | Comment from Bermond , Robert |
| AR-0043162 | AR-0043162 | CFPB-2025-0039-39157 | 12/14/2025 | Comment from Holmes, Saira |
| AR-0043163 | AR-0043163 | CFPB-2025-0039-39158 | 12/14/2025 | Comment from Anonymous |
| AR-0043164 | AR-0043164 | CFPB-2025-0039-39159 | 12/14/2025 | Comment from Anonymous |
| AR-0043165 | AR-0043165 | CFPB-2025-0039-39160 | 12/14/2025 | Comment from Montgomery, Marika |
| AR-0043166 | AR-0043166 | CFPB-2025-0039-39161 | 12/14/2025 | Comment from Xiong, Alyssa |
| AR-0043167 | AR-0043167 | CFPB-2025-0039-39162 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0043168 | AR-0043168 | CFPB-2025-0039-39163 | 12/14/2025 | Comment from Anonymous |
| AR-0043169 | AR-0043169 | CFPB-2025-0039-39164 | 12/14/2025 | Comment from Anonymous |
| AR-0043170 | AR-0043170 | CFPB-2025-0039-39165 | 12/14/2025 | Comment from Anonymous |
| AR-0043171 | AR-0043171 | CFPB-2025-0039-39166 | 12/14/2025 | Comment from Anonymous |
| AR-0043172 | AR-0043172 | CFPB-2025-0039-39167 | 12/14/2025 | Comment from Anonymous |
| AR-0043173 | AR-0043173 | CFPB-2025-0039-39168 | 12/14/2025 | Comment from Anonymous |
| AR-0043174 | AR-0043174 | CFPB-2025-0039-39169 | 12/14/2025 | Comment from Anonymous |
| AR-0043175 | AR-0043175 | CFPB-2025-0039-39170 | 12/14/2025 | Comment from Anonymous |
| AR-0043176 | AR-0043176 | CFPB-2025-0039-39171 | 12/14/2025 | Comment from Anonymous |
| AR-0043177 | AR-0043177 | CFPB-2025-0039-39172 | 12/14/2025 | Comment from Anonymous |
| AR-0043178 | AR-0043178 | CFPB-2025-0039-39173 | 12/14/2025 | Comment from Anonymous |
| AR-0043179 | AR-0043179 | CFPB-2025-0039-39174 | 12/14/2025 | Comment from Anonymous |
| AR-0043180 | AR-0043180 | CFPB-2025-0039-39175 | 12/14/2025 | Comment from Walker, Monica |
| AR-0043181 | AR-0043181 | CFPB-2025-0039-39176 | 12/14/2025 | Comment from Anonymous |
| AR-0043182 | AR-0043182 | CFPB-2025-0039-39177 | 12/14/2025 | Comment from DeVries , Kimberly |
| AR-0043183 | AR-0043183 | CFPB-2025-0039-39178 | 12/14/2025 | Comment from Anonymous |
| AR-0043184 | AR-0043184 | CFPB-2025-0039-39179 | 12/14/2025 | Comment from Anonymous |
| AR-0043185 | AR-0043185 | CFPB-2025-0039-39180 | 12/14/2025 | Comment from Anonymous |
| AR-0043186 | AR-0043186 | CFPB-2025-0039-39181 | 12/14/2025 | Comment from Maese, Lexie |
| AR-0043187 | AR-0043187 | CFPB-2025-0039-39182 | 12/14/2025 | Comment from Anonymous |
| AR-0043188 | AR-0043189 | CFPB-2025-0039-39183 | 12/14/2025 | Comment from Jerabek, Jay |
| AR-0043190 | AR-0043190 | CFPB-2025-0039-39184 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0043191 | AR-0043191 | CFPB-2025-0039-39185 | 12/14/2025 | Comment from Anonymous |
| AR-0043192 | AR-0043192 | CFPB-2025-0039-39186 | 12/14/2025 | Comment from Roudette, Jeanne |
| AR-0043193 | AR-0043193 | CFPB-2025-0039-39187 | 12/14/2025 | Comment from Anonymous |
| AR-0043194 | AR-0043194 | CFPB-2025-0039-39188 | 12/14/2025 | Comment from Anonymous |
| AR-0043195 | AR-0043195 | CFPB-2025-0039-39189 | 12/14/2025 | Comment from Anonymous |
| AR-0043196 | AR-0043196 | CFPB-2025-0039-39190 | 12/14/2025 | Comment from Anonymous |
| AR-0043197 | AR-0043197 | CFPB-2025-0039-39191 | 12/14/2025 | Comment from Anonymous |
| AR-0043198 | AR-0043198 | CFPB-2025-0039-39192 | 12/14/2025 | Comment from Anonymous |
| AR-0043199 | AR-0043199 | CFPB-2025-0039-39193 | 12/14/2025 | Comment from Ligon, Laurence |
| AR-0043200 | AR-0043200 | CFPB-2025-0039-39194 | 12/14/2025 | Comment from Anonymous |
| AR-0043201 | AR-0043201 | CFPB-2025-0039-39195 | 12/14/2025 | Comment from Hoffman, Daisy |
| AR-0043202 | AR-0043202 | CFPB-2025-0039-39196 | 12/14/2025 | Comment from Anonymous |
| AR-0043203 | AR-0043203 | CFPB-2025-0039-39197 | 12/14/2025 | Comment from Rader, Katie |
| AR-0043204 | AR-0043204 | CFPB-2025-0039-39198 | 12/14/2025 | Comment from Anonymous |
| AR-0043205 | AR-0043205 | CFPB-2025-0039-39199 | 12/14/2025 | Comment from Anonymous |
| AR-0043206 | AR-0043206 | CFPB-2025-0039-39200 | 12/14/2025 | Comment from Anonymous |
| AR-0043207 | AR-0043207 | CFPB-2025-0039-39201 | 12/14/2025 | Comment from Ludwig, Bailey |
| AR-0043208 | AR-0043208 | CFPB-2025-0039-39202 | 12/14/2025 | Comment from Anonymous |
| AR-0043209 | AR-0043209 | CFPB-2025-0039-39203 | 12/14/2025 | Comment from Leslie, David |
| AR-0043210 | AR-0043210 | CFPB-2025-0039-39204 | 12/14/2025 | Comment from M, Jackie |
| AR-0043211 | AR-0043211 | CFPB-2025-0039-39205 | 12/14/2025 | Comment from Anonymous |
| AR-0043212 | AR-0043212 | CFPB-2025-0039-39206 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0043213 | AR-0043213 | CFPB-2025-0039-39207 | 12/14/2025 | Comment from Azani, Elizabeth |
| AR-0043214 | AR-0043214 | CFPB-2025-0039-39208 | 12/14/2025 | Comment from Anonymous |
| AR-0043215 | AR-0043215 | CFPB-2025-0039-39209 | 12/14/2025 | Comment from Anonymous |
| AR-0043216 | AR-0043216 | CFPB-2025-0039-39210 | 12/14/2025 | Comment from Cox, Cathy |
| AR-0043217 | AR-0043217 | CFPB-2025-0039-39211 | 12/14/2025 | Comment from Anonymous |
| AR-0043218 | AR-0043218 | CFPB-2025-0039-39212 | 12/14/2025 | Comment from Viart, Kristin |
| AR-0043219 | AR-0043219 | CFPB-2025-0039-39213 | 12/14/2025 | Comment from Anonymous |
| AR-0043220 | AR-0043220 | CFPB-2025-0039-39214 | 12/14/2025 | Comment from Smith, Lizzie |
| AR-0043221 | AR-0043221 | CFPB-2025-0039-39215 | 12/14/2025 | Comment from Welch, Kyle |
| AR-0043222 | AR-0043222 | CFPB-2025-0039-39216 | 12/14/2025 | Comment from Jones, Rhina |
| AR-0043223 | AR-0043223 | CFPB-2025-0039-39217 | 12/14/2025 | Comment from H, Amber |
| AR-0043224 | AR-0043224 | CFPB-2025-0039-39218 | 12/14/2025 | Comment from Anonymous |
| AR-0043225 | AR-0043225 | CFPB-2025-0039-39219 | 12/14/2025 | Comment from Anonymous |
| AR-0043226 | AR-0043226 | CFPB-2025-0039-39220 | 12/14/2025 | Comment from Anonymous |
| AR-0043227 | AR-0043227 | CFPB-2025-0039-39221 | 12/14/2025 | Comment from Garcia, Manuel |
| AR-0043228 | AR-0043228 | CFPB-2025-0039-39222 | 12/14/2025 | Comment from Spencer, Sonya |
| AR-0043229 | AR-0043229 | CFPB-2025-0039-39223 | 12/14/2025 | Comment from Marie, Mechelle |
| AR-0043230 | AR-0043230 | CFPB-2025-0039-39224 | 12/14/2025 | Comment from Anonymous |
| AR-0043231 | AR-0043231 | CFPB-2025-0039-39225 | 12/14/2025 | Comment from Anonymous |
| AR-0043232 | AR-0043232 | CFPB-2025-0039-39226 | 12/14/2025 | Comment from Anonymous |
| AR-0043233 | AR-0043233 | CFPB-2025-0039-39227 | 12/14/2025 | Comment from Warrix, Stephanie |
| AR-0043234 | AR-0043234 | CFPB-2025-0039-39228 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0043235 | AR-0043235 | CFPB-2025-0039-39229 | 12/14/2025 | Comment from Anonymous |
| AR-0043236 | AR-0043236 | CFPB-2025-0039-39230 | 12/14/2025 | Comment from G, J |
| AR-0043237 | AR-0043237 | CFPB-2025-0039-39231 | 12/14/2025 | Comment from Anonymous |
| AR-0043238 | AR-0043238 | CFPB-2025-0039-39232 | 12/14/2025 | Comment from Gruber, Daniella |
| AR-0043239 | AR-0043239 | CFPB-2025-0039-39233 | 12/14/2025 | Comment from Anonymous |
| AR-0043240 | AR-0043240 | CFPB-2025-0039-39234 | 12/14/2025 | Comment from Anonymous |
| AR-0043241 | AR-0043241 | CFPB-2025-0039-39235 | 12/14/2025 | Comment from Anonymous |
| AR-0043242 | AR-0043242 | CFPB-2025-0039-39236 | 12/14/2025 | Comment from King, Stephanie |
| AR-0043243 | AR-0043243 | CFPB-2025-0039-39237 | 12/14/2025 | Comment from Kang, Nana |
| AR-0043244 | AR-0043244 | CFPB-2025-0039-39238 | 12/14/2025 | Comment from Richardson, Steph |
| AR-0043245 | AR-0043245 | CFPB-2025-0039-39239 | 12/14/2025 | Comment from Perez, Christine |
| AR-0043246 | AR-0043246 | CFPB-2025-0039-39240 | 12/14/2025 | Comment from Anonymous |
| AR-0043247 | AR-0043247 | CFPB-2025-0039-39241 | 12/14/2025 | Comment from Jones, Janet |
| AR-0043248 | AR-0043248 | CFPB-2025-0039-39242 | 12/14/2025 | Comment from Petrie Cano, Donna |
| AR-0043249 | AR-0043249 | CFPB-2025-0039-39243 | 12/14/2025 | Comment from Anonymous |
| AR-0043250 | AR-0043250 | CFPB-2025-0039-39244 | 12/14/2025 | Comment from Anders, Bre |
| AR-0043251 | AR-0043251 | CFPB-2025-0039-39245 | 12/14/2025 | Comment from Anonymous |
| AR-0043252 | AR-0043252 | CFPB-2025-0039-39246 | 12/14/2025 | Comment from Anonymous |
| AR-0043253 | AR-0043253 | CFPB-2025-0039-39247 | 12/14/2025 | Comment from Anonymous |
| AR-0043254 | AR-0043254 | CFPB-2025-0039-39248 | 12/14/2025 | Comment from Anonymous |
| AR-0043255 | AR-0043255 | CFPB-2025-0039-39249 | 12/14/2025 | Comment from Anonymous |
| AR-0043256 | AR-0043256 | CFPB-2025-0039-39250 | 12/14/2025 | Comment from Martinez, Angie |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0043257 | AR-0043257 | CFPB-2025-0039-39251 | 12/14/2025 | Comment from Anonymous |
| AR-0043258 | AR-0043258 | CFPB-2025-0039-39252 | 12/14/2025 | Comment from Stockton, Cassie |
| AR-0043259 | AR-0043259 | CFPB-2025-0039-39253 | 12/14/2025 | Comment from Anonymous |
| AR-0043260 | AR-0043260 | CFPB-2025-0039-39254 | 12/14/2025 | Comment from W, Tanner |
| AR-0043261 | AR-0043261 | CFPB-2025-0039-39255 | 12/14/2025 | Comment from Anonymous |
| AR-0043262 | AR-0043262 | CFPB-2025-0039-39256 | 12/14/2025 | Comment from Anonymous |
| AR-0043263 | AR-0043263 | CFPB-2025-0039-39257 | 12/14/2025 | Comment from Anonymous |
| AR-0043264 | AR-0043264 | CFPB-2025-0039-39258 | 12/14/2025 | Comment from Dorris, Karina |
| AR-0043265 | AR-0043265 | CFPB-2025-0039-39259 | 12/14/2025 | Comment from Troxler, Jessie |
| AR-0043266 | AR-0043266 | CFPB-2025-0039-39260 | 12/14/2025 | Comment from Anonymous |
| AR-0043267 | AR-0043267 | CFPB-2025-0039-39261 | 12/14/2025 | Comment from Anonymous |
| AR-0043268 | AR-0043268 | CFPB-2025-0039-39262 | 12/14/2025 | Comment from Anonymous |
| AR-0043269 | AR-0043269 | CFPB-2025-0039-39263 | 12/14/2025 | Comment from Anonymous |
| AR-0043270 | AR-0043270 | CFPB-2025-0039-39264 | 12/14/2025 | Comment from Anonymous |
| AR-0043271 | AR-0043271 | CFPB-2025-0039-39265 | 12/14/2025 | Comment from Anonymous |
| AR-0043272 | AR-0043272 | CFPB-2025-0039-39266 | 12/14/2025 | Comment from Anonymous |
| AR-0043273 | AR-0043273 | CFPB-2025-0039-39267 | 12/14/2025 | Comment from Anonymous |
| AR-0043274 | AR-0043274 | CFPB-2025-0039-39268 | 12/14/2025 | Comment from anon, anon |
| AR-0043275 | AR-0043275 | CFPB-2025-0039-39269 | 12/14/2025 | Comment from Anonymous |
| AR-0043276 | AR-0043276 | CFPB-2025-0039-39270 | 12/14/2025 | Comment from Anonymous |
| AR-0043277 | AR-0043277 | CFPB-2025-0039-39271 | 12/14/2025 | Comment from Harper, Tracy |
| AR-0043278 | AR-0043278 | CFPB-2025-0039-39272 | 12/14/2025 | Comment from Griffin, Amanda |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0043279 | AR-0043279 | CFPB-2025-0039-39273 | 12/14/2025 | Comment from Dickerson, Jen |
| AR-0043280 | AR-0043280 | CFPB-2025-0039-39274 | 12/14/2025 | Comment from Ramos, Nicole |
| AR-0043281 | AR-0043281 | CFPB-2025-0039-39275 | 12/14/2025 | Comment from Satterly, Paige |
| AR-0043282 | AR-0043282 | CFPB-2025-0039-39276 | 12/14/2025 | Comment from Anonymous |
| AR-0043283 | AR-0043284 | CFPB-2025-0039-39277 | 12/14/2025 | Comment from Anonymous |
| AR-0043285 | AR-0043285 | CFPB-2025-0039-39278 | 12/14/2025 | Comment from Anonymous |
| AR-0043286 | AR-0043286 | CFPB-2025-0039-39279 | 12/14/2025 | Comment from Anonymous |
| AR-0043287 | AR-0043287 | CFPB-2025-0039-39280 | 12/14/2025 | Comment from Meyers, Ashley |
| AR-0043288 | AR-0043289 | CFPB-2025-0039-39281 | 12/14/2025 | Comment from Montufar, Samantha |
| AR-0043290 | AR-0043290 | CFPB-2025-0039-39282 | 12/14/2025 | Comment from Anonymous |
| AR-0043291 | AR-0043291 | CFPB-2025-0039-39283 | 12/14/2025 | Comment from MCGINN, JANE |
| AR-0043292 | AR-0043292 | CFPB-2025-0039-39284 | 12/14/2025 | Comment from Anonymous |
| AR-0043293 | AR-0043293 | CFPB-2025-0039-39285 | 12/14/2025 | Comment from Anonymous |
| AR-0043294 | AR-0043294 | CFPB-2025-0039-39286 | 12/14/2025 | Comment from Anonymous |
| AR-0043295 | AR-0043295 | CFPB-2025-0039-39287 | 12/14/2025 | Comment from Anonymous |
| AR-0043296 | AR-0043296 | CFPB-2025-0039-39288 | 12/14/2025 | Comment from Hergenroder, Lisa |
| AR-0043297 | AR-0043297 | CFPB-2025-0039-39289 | 12/14/2025 | Comment from McClennon, Harmony |
| AR-0043298 | AR-0043298 | CFPB-2025-0039-39290 | 12/14/2025 | Comment from Griffis, Sarah |
| AR-0043299 | AR-0043299 | CFPB-2025-0039-39291 | 12/14/2025 | Comment from Anonymous |
| AR-0043300 | AR-0043300 | CFPB-2025-0039-39292 | 12/14/2025 | Comment from Peace, Susan |
| AR-0043301 | AR-0043301 | CFPB-2025-0039-39293 | 12/14/2025 | Comment from Anonymous |
| AR-0043302 | AR-0043302 | CFPB-2025-0039-39294 | 12/14/2025 | Comment from Gipe, Taylor |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0043303 | AR-0043303 | CFPB-2025-0039-39295 | 12/14/2025 | Comment from Anonymous |
| AR-0043304 | AR-0043304 | CFPB-2025-0039-39296 | 12/14/2025 | Comment from Anonymous |
| AR-0043305 | AR-0043305 | CFPB-2025-0039-39297 | 12/14/2025 | Comment from B, K |
| AR-0043306 | AR-0043306 | CFPB-2025-0039-39298 | 12/14/2025 | Comment from Doe, Jane |
| AR-0043307 | AR-0043307 | CFPB-2025-0039-39299 | 12/14/2025 | Comment from Anonymous |
| AR-0043308 | AR-0043308 | CFPB-2025-0039-39300 | 12/14/2025 | Comment from Valdez, Bryann |
| AR-0043309 | AR-0043309 | CFPB-2025-0039-39301 | 12/14/2025 | Comment from Anonymous |
| AR-0043310 | AR-0043310 | CFPB-2025-0039-39302 | 12/14/2025 | Comment from Green, Maya |
| AR-0043311 | AR-0043311 | CFPB-2025-0039-39303 | 12/14/2025 | Comment from Anonymous |
| AR-0043312 | AR-0043312 | CFPB-2025-0039-39304 | 12/14/2025 | Comment from Business, Nunya |
| AR-0043313 | AR-0043313 | CFPB-2025-0039-39305 | 12/14/2025 | Comment from Barnes, Caroline |
| AR-0043314 | AR-0043314 | CFPB-2025-0039-39306 | 12/14/2025 | Comment from Anonymous |
| AR-0043315 | AR-0043315 | CFPB-2025-0039-39307 | 12/14/2025 | Comment from Anonymous |
| AR-0043316 | AR-0043316 | CFPB-2025-0039-39308 | 12/14/2025 | Comment from Anonymous |
| AR-0043317 | AR-0043317 | CFPB-2025-0039-39309 | 12/14/2025 | Comment from Anonymous |
| AR-0043318 | AR-0043318 | CFPB-2025-0039-39310 | 12/14/2025 | Comment from Anonymous |
| AR-0043319 | AR-0043319 | CFPB-2025-0039-39311 | 12/14/2025 | Comment from Anonymous |
| AR-0043320 | AR-0043320 | CFPB-2025-0039-39312 | 12/14/2025 | Comment from Anonymous |
| AR-0043321 | AR-0043321 | CFPB-2025-0039-39313 | 12/14/2025 | Comment from Anonymous |
| AR-0043322 | AR-0043322 | CFPB-2025-0039-39314 | 12/14/2025 | Comment from Zehner, Avery |
| AR-0043323 | AR-0043323 | CFPB-2025-0039-39315 | 12/14/2025 | Comment from Kareem , Jasmine |
| AR-0043324 | AR-0043325 | CFPB-2025-0039-39316 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0043326 | AR-0043326 | CFPB-2025-0039-39317 | 12/14/2025 | Comment from Anonymous |
| AR-0043327 | AR-0043327 | CFPB-2025-0039-39318 | 12/14/2025 | Comment from Anonymous |
| AR-0043328 | AR-0043328 | CFPB-2025-0039-39319 | 12/14/2025 | Comment from Anonymous |
| AR-0043329 | AR-0043329 | CFPB-2025-0039-39320 | 12/14/2025 | Comment from Anonymous |
| AR-0043330 | AR-0043330 | CFPB-2025-0039-39321 | 12/14/2025 | Comment from Anonymous |
| AR-0043331 | AR-0043331 | CFPB-2025-0039-39322 | 12/14/2025 | Comment from Ovservant, Woman |
| AR-0043332 | AR-0043332 | CFPB-2025-0039-39323 | 12/14/2025 | Comment from Anonymous |
| AR-0043333 | AR-0043333 | CFPB-2025-0039-39324 | 12/14/2025 | Comment from Puls, Susan |
| AR-0043334 | AR-0043334 | CFPB-2025-0039-39325 | 12/14/2025 | Comment from Anonymous |
| AR-0043335 | AR-0043335 | CFPB-2025-0039-39326 | 12/14/2025 | Comment from Acosta, Isabel |
| AR-0043336 | AR-0043336 | CFPB-2025-0039-39327 | 12/14/2025 | Comment from Powers , Ash |
| AR-0043337 | AR-0043337 | CFPB-2025-0039-39328 | 12/14/2025 | Comment from Rowley, Rach |
| AR-0043338 | AR-0043338 | CFPB-2025-0039-39329 | 12/14/2025 | Comment from Anonymous |
| AR-0043339 | AR-0043339 | CFPB-2025-0039-39330 | 12/14/2025 | Comment from Anonymous |
| AR-0043340 | AR-0043340 | CFPB-2025-0039-39331 | 12/14/2025 | Comment from Anonymous |
| AR-0043341 | AR-0043342 | CFPB-2025-0039-39332 | 12/14/2025 | Comment from Doe, Jane |
| AR-0043343 | AR-0043343 | CFPB-2025-0039-39333 | 12/14/2025 | Comment from Cashatt, Annette |
| AR-0043344 | AR-0043344 | CFPB-2025-0039-39334 | 12/14/2025 | Comment from Marshall, Meghab |
| AR-0043345 | AR-0043345 | CFPB-2025-0039-39335 | 12/14/2025 | Comment from Anonymous |
| AR-0043346 | AR-0043346 | CFPB-2025-0039-39336 | 12/14/2025 | Comment from Anonymous |
| AR-0043347 | AR-0043347 | CFPB-2025-0039-39337 | 12/14/2025 | Comment from Esparza , Brigitte |
| AR-0043348 | AR-0043348 | CFPB-2025-0039-39338 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0043349 | AR-0043349 | CFPB-2025-0039-39339 | 12/14/2025 | Comment from Anonymous |
| AR-0043350 | AR-0043350 | CFPB-2025-0039-39340 | 12/14/2025 | Comment from Anonymous |
| AR-0043351 | AR-0043354 | CFPB-2025-0039-39341 | 12/14/2025 | Comment from Anonymous |
| AR-0043355 | AR-0043355 | CFPB-2025-0039-39342 | 12/14/2025 | Comment from Anonymous |
| AR-0043356 | AR-0043356 | CFPB-2025-0039-39343 | 12/14/2025 | Comment from Anonymous |
| AR-0043357 | AR-0043357 | CFPB-2025-0039-39344 | 12/14/2025 | Comment from Anonymous |
| AR-0043358 | AR-0043358 | CFPB-2025-0039-39345 | 12/14/2025 | Comment from Anonymous |
| AR-0043359 | AR-0043359 | CFPB-2025-0039-39346 | 12/14/2025 | Comment from Anonymous |
| AR-0043360 | AR-0043360 | CFPB-2025-0039-39347 | 12/14/2025 | Comment from Anonymous |
| AR-0043361 | AR-0043361 | CFPB-2025-0039-39348 | 12/14/2025 | Comment from Anonymous |
| AR-0043362 | AR-0043362 | CFPB-2025-0039-39349 | 12/14/2025 | Comment from Wagner, Emma |
| AR-0043363 | AR-0043363 | CFPB-2025-0039-39350 | 12/14/2025 | Comment from Anonymous |
| AR-0043364 | AR-0043364 | CFPB-2025-0039-39351 | 12/14/2025 | Comment from Anonymous |
| AR-0043365 | AR-0043365 | CFPB-2025-0039-39352 | 12/14/2025 | Comment from Anonymous |
| AR-0043366 | AR-0043366 | CFPB-2025-0039-39353 | 12/14/2025 | Comment from Anonymous |
| AR-0043367 | AR-0043367 | CFPB-2025-0039-39354 | 12/14/2025 | Comment from Anonymous |
| AR-0043368 | AR-0043368 | CFPB-2025-0039-39355 | 12/14/2025 | Comment from Riddle, Amanda |
| AR-0043369 | AR-0043369 | CFPB-2025-0039-39356 | 12/14/2025 | Comment from Anonymous |
| AR-0043370 | AR-0043370 | CFPB-2025-0039-39357 | 12/14/2025 | Comment from DuVall, Robin |
| AR-0043371 | AR-0043371 | CFPB-2025-0039-39358 | 12/14/2025 | Comment from Anonymous |
| AR-0043372 | AR-0043372 | CFPB-2025-0039-39359 | 12/14/2025 | Comment from Anonymous |
| AR-0043373 | AR-0043373 | CFPB-2025-0039-39360 | 12/14/2025 | Comment from R, M |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0043374 | AR-0043374 | CFPB-2025-0039-39361 | 12/14/2025 | Comment from Anonymous |
| AR-0043375 | AR-0043375 | CFPB-2025-0039-39362 | 12/14/2025 | Comment from Abrams, Lara |
| AR-0043376 | AR-0043376 | CFPB-2025-0039-39363 | 12/14/2025 | Comment from Styles, Shaunte |
| AR-0043377 | AR-0043377 | CFPB-2025-0039-39364 | 12/14/2025 | Comment from Wadford, Julia |
| AR-0043378 | AR-0043378 | CFPB-2025-0039-39365 | 12/14/2025 | Comment from Anonymous |
| AR-0043379 | AR-0043379 | CFPB-2025-0039-39366 | 12/14/2025 | Comment from Adamson, Hanna |
| AR-0043380 | AR-0043380 | CFPB-2025-0039-39367 | 12/14/2025 | Comment from Anonymous |
| AR-0043381 | AR-0043381 | CFPB-2025-0039-39368 | 12/14/2025 | Comment from Anonymous |
| AR-0043382 | AR-0043382 | CFPB-2025-0039-39369 | 12/14/2025 | Comment from Anonymous |
| AR-0043383 | AR-0043383 | CFPB-2025-0039-39370 | 12/14/2025 | Comment from Anonymous |
| AR-0043384 | AR-0043384 | CFPB-2025-0039-39371 | 12/14/2025 | Comment from Buford, Adanna |
| AR-0043385 | AR-0043385 | CFPB-2025-0039-39372 | 12/14/2025 | Comment from Anonymous |
| AR-0043386 | AR-0043386 | CFPB-2025-0039-39373 | 12/14/2025 | Comment from Ugaitafa , Justin |
| AR-0043387 | AR-0043387 | CFPB-2025-0039-39374 | 12/14/2025 | Comment from Jobes, Arisa |
| AR-0043388 | AR-0043388 | CFPB-2025-0039-39375 | 12/14/2025 | Comment from Anonymous |
| AR-0043389 | AR-0043389 | CFPB-2025-0039-39376 | 12/14/2025 | Comment from Anonymous |
| AR-0043390 | AR-0043390 | CFPB-2025-0039-39377 | 12/14/2025 | Comment from Harper, Jill |
| AR-0043391 | AR-0043391 | CFPB-2025-0039-39378 | 12/14/2025 | Comment from Gold, Sharon |
| AR-0043392 | AR-0043392 | CFPB-2025-0039-39379 | 12/14/2025 | Comment from Anonymous |
| AR-0043393 | AR-0043393 | CFPB-2025-0039-39380 | 12/14/2025 | Comment from Anonymous |
| AR-0043394 | AR-0043394 | CFPB-2025-0039-39381 | 12/14/2025 | Comment from Anonymous |
| AR-0043395 | AR-0043395 | CFPB-2025-0039-39382 | 12/14/2025 | Comment from Aquino, Shayne |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0043396 | AR-0043396 | CFPB-2025-0039-39383 | 12/14/2025 | Comment from Anonymous |
| AR-0043397 | AR-0043397 | CFPB-2025-0039-39384 | 12/14/2025 | Comment from Reyes, Dany |
| AR-0043398 | AR-0043398 | CFPB-2025-0039-39385 | 12/14/2025 | Comment from Anonymous |
| AR-0043399 | AR-0043399 | CFPB-2025-0039-39386 | 12/14/2025 | Comment from McPhearson , Tracy |
| AR-0043400 | AR-0043400 | CFPB-2025-0039-39387 | 12/14/2025 | Comment from Anonymous |
| AR-0043401 | AR-0043401 | CFPB-2025-0039-39388 | 12/14/2025 | Comment from Anonymous |
| AR-0043402 | AR-0043402 | CFPB-2025-0039-39389 | 12/14/2025 | Comment from Anonymous |
| AR-0043403 | AR-0043403 | CFPB-2025-0039-39390 | 12/14/2025 | Comment from Leming, Patricia |
| AR-0043404 | AR-0043404 | CFPB-2025-0039-39391 | 12/14/2025 | Comment from Anonymous |
| AR-0043405 | AR-0043405 | CFPB-2025-0039-39392 | 12/14/2025 | Comment from Anonymous |
| AR-0043406 | AR-0043406 | CFPB-2025-0039-39393 | 12/14/2025 | Comment from Anonymous |
| AR-0043407 | AR-0043407 | CFPB-2025-0039-39394 | 12/14/2025 | Comment from Anonymous |
| AR-0043408 | AR-0043408 | CFPB-2025-0039-39395 | 12/14/2025 | Comment from Anonymous |
| AR-0043409 | AR-0043409 | CFPB-2025-0039-39396 | 12/14/2025 | Comment from Mehdizadehkashi , Stephanie |
| AR-0043410 | AR-0043410 | CFPB-2025-0039-39397 | 12/14/2025 | Comment from Hunter, Cash |
| AR-0043411 | AR-0043411 | CFPB-2025-0039-39398 | 12/14/2025 | Comment from Anonymous |
| AR-0043412 | AR-0043412 | CFPB-2025-0039-39399 | 12/14/2025 | Comment from Barbarisi , Amelio |
| AR-0043413 | AR-0043413 | CFPB-2025-0039-39400 | 12/14/2025 | Comment from Anonymous |
| AR-0043414 | AR-0043414 | CFPB-2025-0039-39401 | 12/14/2025 | Comment from Anonymous |
| AR-0043415 | AR-0043415 | CFPB-2025-0039-39402 | 12/14/2025 | Comment from Anonymous |
| AR-0043416 | AR-0043416 | CFPB-2025-0039-39403 | 12/14/2025 | Comment from Jill, Jill |
| AR-0043417 | AR-0043417 | CFPB-2025-0039-39404 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0043418 | AR-0043418 | CFPB-2025-0039-39405 | 12/14/2025 | Comment from G, T |
| AR-0043419 | AR-0043419 | CFPB-2025-0039-39406 | 12/14/2025 | Comment from Person, Very Concerned |
| AR-0043420 | AR-0043420 | CFPB-2025-0039-39407 | 12/14/2025 | Comment from Mark, A |
| AR-0043421 | AR-0043421 | CFPB-2025-0039-39408 | 12/14/2025 | Comment from Vieths, Erin |
| AR-0043422 | AR-0043422 | CFPB-2025-0039-39409 | 12/14/2025 | Comment from Anonymous |
| AR-0043423 | AR-0043423 | CFPB-2025-0039-39410 | 12/14/2025 | Comment from Anonymous |
| AR-0043424 | AR-0043424 | CFPB-2025-0039-39411 | 12/14/2025 | Comment from M, Anonymous |
| AR-0043425 | AR-0043425 | CFPB-2025-0039-39412 | 12/14/2025 | Comment from Anonymous |
| AR-0043426 | AR-0043426 | CFPB-2025-0039-39413 | 12/14/2025 | Comment from Anonymous |
| AR-0043427 | AR-0043427 | CFPB-2025-0039-39414 | 12/14/2025 | Comment from Anonymous |
| AR-0043428 | AR-0043428 | CFPB-2025-0039-39415 | 12/14/2025 | Comment from Flores, Monica |
| AR-0043429 | AR-0043429 | CFPB-2025-0039-39416 | 12/14/2025 | Comment from K, Kelsey |
| AR-0043430 | AR-0043430 | CFPB-2025-0039-39417 | 12/14/2025 | Comment from Anonymous |
| AR-0043431 | AR-0043431 | CFPB-2025-0039-39418 | 12/14/2025 | Comment from Anonymous |
| AR-0043432 | AR-0043432 | CFPB-2025-0039-39419 | 12/14/2025 | Comment from Anonymous |
| AR-0043433 | AR-0043433 | CFPB-2025-0039-39420 | 12/14/2025 | Comment from Taylor, Katlyn |
| AR-0043434 | AR-0043434 | CFPB-2025-0039-39421 | 12/14/2025 | Comment from Anonymous |
| AR-0043435 | AR-0043435 | CFPB-2025-0039-39422 | 12/14/2025 | Comment from Potter, J |
| AR-0043436 | AR-0043436 | CFPB-2025-0039-39423 | 12/14/2025 | Comment from Pfenninger, Storie |
| AR-0043437 | AR-0043437 | CFPB-2025-0039-39424 | 12/14/2025 | Comment from Sipp, Brittany |
| AR-0043438 | AR-0043438 | CFPB-2025-0039-39425 | 12/14/2025 | Comment from Mills, Julie |
| AR-0043439 | AR-0043439 | CFPB-2025-0039-39426 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0043440 | AR-0043440 | CFPB-2025-0039-39427 | 12/14/2025 | Comment from Erpelding , Cheryl |
| AR-0043441 | AR-0043441 | CFPB-2025-0039-39428 | 12/14/2025 | Comment from Anonymous |
| AR-0043442 | AR-0043442 | CFPB-2025-0039-39429 | 12/14/2025 | Comment from Anonymous |
| AR-0043443 | AR-0043443 | CFPB-2025-0039-39430 | 12/14/2025 | Comment from Minor, Rhayna |
| AR-0043444 | AR-0043444 | CFPB-2025-0039-39431 | 12/14/2025 | Comment from Anonymous |
| AR-0043445 | AR-0043445 | CFPB-2025-0039-39432 | 12/14/2025 | Comment from Anonymous |
| AR-0043446 | AR-0043446 | CFPB-2025-0039-39433 | 12/14/2025 | Comment from Posey, Sabrina |
| AR-0043447 | AR-0043447 | CFPB-2025-0039-39434 | 12/14/2025 | Comment from Mattes, Angel |
| AR-0043448 | AR-0043448 | CFPB-2025-0039-39435 | 12/14/2025 | Comment from Hooker, Maggie |
| AR-0043449 | AR-0043449 | CFPB-2025-0039-39436 | 12/14/2025 | Comment from Anonymous |
| AR-0043450 | AR-0043450 | CFPB-2025-0039-39437 | 12/14/2025 | Comment from Woodby, Megan |
| AR-0043451 | AR-0043451 | CFPB-2025-0039-39438 | 12/14/2025 | Comment from Anonymous |
| AR-0043452 | AR-0043452 | CFPB-2025-0039-39439 | 12/14/2025 | Comment from Anonymous |
| AR-0043453 | AR-0043453 | CFPB-2025-0039-39440 | 12/14/2025 | Comment from Anonymous |
| AR-0043454 | AR-0043454 | CFPB-2025-0039-39441 | 12/14/2025 | Comment from Jacobs, Kimberle |
| AR-0043455 | AR-0043455 | CFPB-2025-0039-39442 | 12/14/2025 | Comment from Anonymous |
| AR-0043456 | AR-0043456 | CFPB-2025-0039-39443 | 12/14/2025 | Comment from Anonymous |
| AR-0043457 | AR-0043457 | CFPB-2025-0039-39444 | 12/14/2025 | Comment from Anonymous |
| AR-0043458 | AR-0043458 | CFPB-2025-0039-39445 | 12/14/2025 | Comment from Johnson, Molly |
| AR-0043459 | AR-0043459 | CFPB-2025-0039-39446 | 12/14/2025 | Comment from Miller , Sairy |
| AR-0043460 | AR-0043460 | CFPB-2025-0039-39447 | 12/14/2025 | Comment from Goodrich , Kristen |
| AR-0043461 | AR-0043461 | CFPB-2025-0039-39448 | 12/14/2025 | Comment from Bri, Robin |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0043462 | AR-0043462 | CFPB-2025-0039-39449 | 12/14/2025 | Comment from Anonymous |
| AR-0043463 | AR-0043463 | CFPB-2025-0039-39450 | 12/14/2025 | Comment from Anonymous |
| AR-0043464 | AR-0043464 | CFPB-2025-0039-39451 | 12/14/2025 | Comment from Jobe, Christina |
| AR-0043465 | AR-0043465 | CFPB-2025-0039-39452 | 12/14/2025 | Comment from Anonymous |
| AR-0043466 | AR-0043466 | CFPB-2025-0039-39453 | 12/14/2025 | Comment from Anonymous |
| AR-0043467 | AR-0043467 | CFPB-2025-0039-39454 | 12/14/2025 | Comment from C, Natasha |
| AR-0043468 | AR-0043468 | CFPB-2025-0039-39455 | 12/14/2025 | Comment from Anonymous |
| AR-0043469 | AR-0043469 | CFPB-2025-0039-39456 | 12/14/2025 | Comment from Anonymous |
| AR-0043470 | AR-0043470 | CFPB-2025-0039-39457 | 12/14/2025 | Comment from Anonymous |
| AR-0043471 | AR-0043471 | CFPB-2025-0039-39458 | 12/14/2025 | Comment from Boyce, Sara |
| AR-0043472 | AR-0043472 | CFPB-2025-0039-39459 | 12/14/2025 | Comment from Anonymous |
| AR-0043473 | AR-0043473 | CFPB-2025-0039-39460 | 12/14/2025 | Comment from Anonymous |
| AR-0043474 | AR-0043474 | CFPB-2025-0039-39461 | 12/14/2025 | Comment from Eilson, Marley |
| AR-0043475 | AR-0043475 | CFPB-2025-0039-39462 | 12/14/2025 | Comment from Anonymous |
| AR-0043476 | AR-0043476 | CFPB-2025-0039-39463 | 12/14/2025 | Comment from Henderson, Jennifer |
| AR-0043477 | AR-0043477 | CFPB-2025-0039-39464 | 12/14/2025 | Comment from Lacy, Samantha |
| AR-0043478 | AR-0043478 | CFPB-2025-0039-39465 | 12/14/2025 | Comment from Kerrigan, Emily |
| AR-0043479 | AR-0043479 | CFPB-2025-0039-39466 | 12/14/2025 | Comment from Villegas, Gina |
| AR-0043480 | AR-0043480 | CFPB-2025-0039-39467 | 12/14/2025 | Comment from Anonymous |
| AR-0043481 | AR-0043481 | CFPB-2025-0039-39468 | 12/14/2025 | Comment from Anonymous |
| AR-0043482 | AR-0043482 | CFPB-2025-0039-39469 | 12/14/2025 | Comment from Anonymous |
| AR-0043483 | AR-0043483 | CFPB-2025-0039-39470 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0043484 | AR-0043484 | CFPB-2025-0039-39471 | 12/14/2025 | Comment from Anonymous |
| AR-0043485 | AR-0043485 | CFPB-2025-0039-39472 | 12/14/2025 | Comment from Anonymous |
| AR-0043486 | AR-0043486 | CFPB-2025-0039-39473 | 12/14/2025 | Comment from Anonymous |
| AR-0043487 | AR-0043487 | CFPB-2025-0039-39474 | 12/14/2025 | Comment from Mason, Allegra |
| AR-0043488 | AR-0043488 | CFPB-2025-0039-39475 | 12/14/2025 | Comment from Anonymous |
| AR-0043489 | AR-0043489 | CFPB-2025-0039-39476 | 12/14/2025 | Comment from Hairston , Deona |
| AR-0043490 | AR-0043490 | CFPB-2025-0039-39477 | 12/14/2025 | Comment from Anonymous |
| AR-0043491 | AR-0043491 | CFPB-2025-0039-39478 | 12/14/2025 | Comment from Anonymous |
| AR-0043492 | AR-0043492 | CFPB-2025-0039-39479 | 12/14/2025 | Comment from Anonymous |
| AR-0043493 | AR-0043493 | CFPB-2025-0039-39480 | 12/14/2025 | Comment from Anonymous |
| AR-0043494 | AR-0043494 | CFPB-2025-0039-39481 | 12/14/2025 | Comment from Anonymous |
| AR-0043495 | AR-0043495 | CFPB-2025-0039-39482 | 12/14/2025 | Comment from Anonymous |
| AR-0043496 | AR-0043496 | CFPB-2025-0039-39483 | 12/14/2025 | Comment from Anonymous |
| AR-0043497 | AR-0043497 | CFPB-2025-0039-39484 | 12/14/2025 | Comment from Anonymous |
| AR-0043498 | AR-0043498 | CFPB-2025-0039-39485 | 12/14/2025 | Comment from Anonymous |
| AR-0043499 | AR-0043499 | CFPB-2025-0039-39486 | 12/14/2025 | Comment from Smith, Shannae |
| AR-0043500 | AR-0043500 | CFPB-2025-0039-39487 | 12/14/2025 | Comment from Quintero, Daniela |
| AR-0043501 | AR-0043501 | CFPB-2025-0039-39488 | 12/14/2025 | Comment from C, D |
| AR-0043502 | AR-0043502 | CFPB-2025-0039-39489 | 12/14/2025 | Comment from Anonymous |
| AR-0043503 | AR-0043503 | CFPB-2025-0039-39490 | 12/14/2025 | Comment from Anonymous |
| AR-0043504 | AR-0043504 | CFPB-2025-0039-39491 | 12/14/2025 | Comment from Anonymous |
| AR-0043505 | AR-0043505 | CFPB-2025-0039-39492 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0043506 | AR-0043506 | CFPB-2025-0039-39493 | 12/14/2025 | Comment from Askenazi, Riley |
| AR-0043507 | AR-0043507 | CFPB-2025-0039-39494 | 12/14/2025 | Comment from Bunday, Alyssa |
| AR-0043508 | AR-0043508 | CFPB-2025-0039-39495 | 12/14/2025 | Comment from Dombrosky, Sara |
| AR-0043509 | AR-0043509 | CFPB-2025-0039-39496 | 12/14/2025 | Comment from Albright, Jenna |
| AR-0043510 | AR-0043510 | CFPB-2025-0039-39497 | 12/14/2025 | Comment from Anonymous |
| AR-0043511 | AR-0043511 | CFPB-2025-0039-39498 | 12/14/2025 | Comment from Anonymous |
| AR-0043512 | AR-0043512 | CFPB-2025-0039-39499 | 12/14/2025 | Comment from Ali, Najla |
| AR-0043513 | AR-0043513 | CFPB-2025-0039-39500 | 12/14/2025 | Comment from Hines, Kendra |
| AR-0043514 | AR-0043514 | CFPB-2025-0039-39501 | 12/14/2025 | Comment from Anonymous |
| AR-0043515 | AR-0043515 | CFPB-2025-0039-39502 | 12/14/2025 | Comment from Anonymous |
| AR-0043516 | AR-0043516 | CFPB-2025-0039-39503 | 12/14/2025 | Comment from Knapic, Amanda |
| AR-0043517 | AR-0043517 | CFPB-2025-0039-39504 | 12/14/2025 | Comment from Anonymous |
| AR-0043518 | AR-0043518 | CFPB-2025-0039-39505 | 12/14/2025 | Comment from Hachey, Colleen |
| AR-0043519 | AR-0043519 | CFPB-2025-0039-39506 | 12/14/2025 | Comment from Anonymous |
| AR-0043520 | AR-0043520 | CFPB-2025-0039-39507 | 12/14/2025 | Comment from Sellar, Polly |
| AR-0043521 | AR-0043521 | CFPB-2025-0039-39508 | 12/14/2025 | Comment from Sellar, Polly |
| AR-0043522 | AR-0043522 | CFPB-2025-0039-39509 | 12/14/2025 | Comment from Calderon , Lorenix |
| AR-0043523 | AR-0043523 | CFPB-2025-0039-39510 | 12/14/2025 | Comment from Anonymous |
| AR-0043524 | AR-0043524 | CFPB-2025-0039-39511 | 12/14/2025 | Comment from Anonymous |
| AR-0043525 | AR-0043525 | CFPB-2025-0039-39512 | 12/14/2025 | Comment from Anonymous |
| AR-0043526 | AR-0043526 | CFPB-2025-0039-39513 | 12/14/2025 | Comment from K, I |
| AR-0043527 | AR-0043527 | CFPB-2025-0039-39514 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0043528 | AR-0043528 | CFPB-2025-0039-39515 | 12/14/2025 | Comment from Anonymous |
| AR-0043529 | AR-0043529 | CFPB-2025-0039-39516 | 12/14/2025 | Comment from C, D |
| AR-0043530 | AR-0043530 | CFPB-2025-0039-39517 | 12/14/2025 | Comment from Garcia, Marin |
| AR-0043531 | AR-0043531 | CFPB-2025-0039-39518 | 12/14/2025 | Comment from Anonymous |
| AR-0043532 | AR-0043532 | CFPB-2025-0039-39519 | 12/14/2025 | Comment from Anonymous |
| AR-0043533 | AR-0043533 | CFPB-2025-0039-39520 | 12/14/2025 | Comment from Greene, Lisa |
| AR-0043534 | AR-0043534 | CFPB-2025-0039-39521 | 12/14/2025 | Comment from Anonymous |
| AR-0043535 | AR-0043535 | CFPB-2025-0039-39522 | 12/14/2025 | Comment from Dalton, Trena |
| AR-0043536 | AR-0043536 | CFPB-2025-0039-39523 | 12/14/2025 | Comment from Anonymous |
| AR-0043537 | AR-0043537 | CFPB-2025-0039-39524 | 12/14/2025 | Comment from Anonymous |
| AR-0043538 | AR-0043538 | CFPB-2025-0039-39525 | 12/14/2025 | Comment from Anonymous |
| AR-0043539 | AR-0043539 | CFPB-2025-0039-39526 | 12/14/2025 | Comment from Maland, Holly |
| AR-0043540 | AR-0043540 | CFPB-2025-0039-39527 | 12/14/2025 | Comment from Thomas, Jennifer |
| AR-0043541 | AR-0043541 | CFPB-2025-0039-39528 | 12/14/2025 | Comment from DiGesare, Brittany |
| AR-0043542 | AR-0043542 | CFPB-2025-0039-39529 | 12/14/2025 | Comment from Anonymous |
| AR-0043543 | AR-0043543 | CFPB-2025-0039-39530 | 12/14/2025 | Comment from Anonymous |
| AR-0043544 | AR-0043544 | CFPB-2025-0039-39531 | 12/14/2025 | Comment from Anonymous |
| AR-0043545 | AR-0043545 | CFPB-2025-0039-39532 | 12/14/2025 | Comment from Otal, Gursimrat |
| AR-0043546 | AR-0043546 | CFPB-2025-0039-39533 | 12/14/2025 | Comment from Anonymous |
| AR-0043547 | AR-0043547 | CFPB-2025-0039-39534 | 12/14/2025 | Comment from Le, Chelle |
| AR-0043548 | AR-0043548 | CFPB-2025-0039-39535 | 12/14/2025 | Comment from Anonymous |
| AR-0043549 | AR-0043549 | CFPB-2025-0039-39536 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0043550 | AR-0043550 | CFPB-2025-0039-39537 | 12/14/2025 | Comment from Anonymous |
| AR-0043551 | AR-0043551 | CFPB-2025-0039-39538 | 12/14/2025 | Comment from Anonymous |
| AR-0043552 | AR-0043552 | CFPB-2025-0039-39539 | 12/14/2025 | Comment from Anonymous |
| AR-0043553 | AR-0043553 | CFPB-2025-0039-39540 | 12/14/2025 | Comment from Anonymous |
| AR-0043554 | AR-0043554 | CFPB-2025-0039-39541 | 12/14/2025 | Comment from Young, Emily |
| AR-0043555 | AR-0043555 | CFPB-2025-0039-39542 | 12/14/2025 | Comment from King, Klien |
| AR-0043556 | AR-0043556 | CFPB-2025-0039-39543 | 12/14/2025 | Comment from Anonymous |
| AR-0043557 | AR-0043557 | CFPB-2025-0039-39544 | 12/14/2025 | Comment from Anonymous |
| AR-0043558 | AR-0043558 | CFPB-2025-0039-39545 | 12/14/2025 | Comment from Anonymous |
| AR-0043559 | AR-0043559 | CFPB-2025-0039-39546 | 12/14/2025 | Comment from Anonymous |
| AR-0043560 | AR-0043560 | CFPB-2025-0039-39547 | 12/14/2025 | Comment from Zahniser, Kelly |
| AR-0043561 | AR-0043561 | CFPB-2025-0039-39548 | 12/14/2025 | Comment from Anonymous |
| AR-0043562 | AR-0043562 | CFPB-2025-0039-39549 | 12/14/2025 | Comment from Anonymous |
| AR-0043563 | AR-0043563 | CFPB-2025-0039-39550 | 12/14/2025 | Comment from Ymous, Anon |
| AR-0043564 | AR-0043564 | CFPB-2025-0039-39551 | 12/14/2025 | Comment from Reed, Randy Joe |
| AR-0043565 | AR-0043565 | CFPB-2025-0039-39552 | 12/14/2025 | Comment from Anonymous |
| AR-0043566 | AR-0043566 | CFPB-2025-0039-39553 | 12/14/2025 | Comment from Anonymous |
| AR-0043567 | AR-0043567 | CFPB-2025-0039-39554 | 12/14/2025 | Comment from Anonymous |
| AR-0043568 | AR-0043568 | CFPB-2025-0039-39555 | 12/14/2025 | Comment from Kiss-Bahrey, Elizabeth |
| AR-0043569 | AR-0043569 | CFPB-2025-0039-39556 | 12/14/2025 | Comment from Anonymous |
| AR-0043570 | AR-0043570 | CFPB-2025-0039-39557 | 12/14/2025 | Comment from Anonymous |
| AR-0043571 | AR-0043571 | CFPB-2025-0039-39558 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0043572 | AR-0043572 | CFPB-2025-0039-39559 | 12/14/2025 | Comment from Anonymous |
| AR-0043573 | AR-0043573 | CFPB-2025-0039-39560 | 12/14/2025 | Comment from Vaness, Dayle |
| AR-0043574 | AR-0043574 | CFPB-2025-0039-39561 | 12/14/2025 | Comment from Lopez, Stacey |
| AR-0043575 | AR-0043575 | CFPB-2025-0039-39562 | 12/14/2025 | Comment from Durrah, Maliah |
| AR-0043576 | AR-0043576 | CFPB-2025-0039-39563 | 12/14/2025 | Comment from palmer, shae |
| AR-0043577 | AR-0043577 | CFPB-2025-0039-39564 | 12/14/2025 | Comment from Anonymous |
| AR-0043578 | AR-0043578 | CFPB-2025-0039-39565 | 12/14/2025 | Comment from Anonymous |
| AR-0043579 | AR-0043579 | CFPB-2025-0039-39566 | 12/14/2025 | Comment from Anonymous |
| AR-0043580 | AR-0043580 | CFPB-2025-0039-39567 | 12/14/2025 | Comment from Anonymous |
| AR-0043581 | AR-0043581 | CFPB-2025-0039-39568 | 12/14/2025 | Comment from Anonymous |
| AR-0043582 | AR-0043582 | CFPB-2025-0039-39569 | 12/14/2025 | Comment from Ruffino, Shelbi |
| AR-0043583 | AR-0043583 | CFPB-2025-0039-39570 | 12/14/2025 | Comment from Anonymous |
| AR-0043584 | AR-0043584 | CFPB-2025-0039-39571 | 12/14/2025 | Comment from Anonymous |
| AR-0043585 | AR-0043585 | CFPB-2025-0039-39572 | 12/14/2025 | Comment from Anonymous |
| AR-0043586 | AR-0043586 | CFPB-2025-0039-39573 | 12/14/2025 | Comment from Anonymous |
| AR-0043587 | AR-0043587 | CFPB-2025-0039-39574 | 12/14/2025 | Comment from Anonymous |
| AR-0043588 | AR-0043588 | CFPB-2025-0039-39575 | 12/14/2025 | Comment from Business, Nunya |
| AR-0043589 | AR-0043589 | CFPB-2025-0039-39576 | 12/14/2025 | Comment from Ottinger, Monica |
| AR-0043590 | AR-0043590 | CFPB-2025-0039-39577 | 12/14/2025 | Comment from Anonymous |
| AR-0043591 | AR-0043591 | CFPB-2025-0039-39578 | 12/14/2025 | Comment from TELLES, DONNA |
| AR-0043592 | AR-0043592 | CFPB-2025-0039-39579 | 12/14/2025 | Comment from Jordan, Antonia |
| AR-0043593 | AR-0043593 | CFPB-2025-0039-39580 | 12/14/2025 | Comment from Masciotti, Lindsay |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0043594 | AR-0043594 | CFPB-2025-0039-39581 | 12/14/2025 | Comment from Quintana , DeAnn |
| AR-0043595 | AR-0043595 | CFPB-2025-0039-39582 | 12/14/2025 | Comment from Anonymous |
| AR-0043596 | AR-0043596 | CFPB-2025-0039-39583 | 12/14/2025 | Comment from R, M |
| AR-0043597 | AR-0043597 | CFPB-2025-0039-39584 | 12/14/2025 | Comment from Anonymous |
| AR-0043598 | AR-0043598 | CFPB-2025-0039-39585 | 12/14/2025 | Comment from Anonymous |
| AR-0043599 | AR-0043599 | CFPB-2025-0039-39586 | 12/14/2025 | Comment from G, Kris |
| AR-0043600 | AR-0043600 | CFPB-2025-0039-39587 | 12/14/2025 | Comment from Anonymous |
| AR-0043601 | AR-0043602 | CFPB-2025-0039-39588 | 12/14/2025 | Comment from Bissen, Zoey |
| AR-0043603 | AR-0043603 | CFPB-2025-0039-39589 | 12/14/2025 | Comment from Skye, Raven |
| AR-0043604 | AR-0043604 | CFPB-2025-0039-39590 | 12/14/2025 | Comment from Pepere, Memere |
| AR-0043605 | AR-0043605 | CFPB-2025-0039-39591 | 12/14/2025 | Comment from Anonymous |
| AR-0043606 | AR-0043606 | CFPB-2025-0039-39592 | 12/14/2025 | Comment from Smith, William |
| AR-0043607 | AR-0043607 | CFPB-2025-0039-39593 | 12/14/2025 | Comment from Hein, Briana |
| AR-0043608 | AR-0043608 | CFPB-2025-0039-39594 | 12/14/2025 | Comment from Anonymous |
| AR-0043609 | AR-0043609 | CFPB-2025-0039-39595 | 12/14/2025 | Comment from Boll, Kelly |
| AR-0043610 | AR-0043610 | CFPB-2025-0039-39596 | 12/14/2025 | Comment from North, Eden |
| AR-0043611 | AR-0043611 | CFPB-2025-0039-39597 | 12/14/2025 | Comment from Menes, Elkiya |
| AR-0043612 | AR-0043612 | CFPB-2025-0039-39598 | 12/14/2025 | Comment from taylor, lauren |
| AR-0043613 | AR-0043613 | CFPB-2025-0039-39599 | 12/14/2025 | Comment from Faust, Ashton |
| AR-0043614 | AR-0043614 | CFPB-2025-0039-39600 | 12/14/2025 | Comment from Anonymous |
| AR-0043615 | AR-0043615 | CFPB-2025-0039-39601 | 12/14/2025 | Comment from Anonymous |
| AR-0043616 | AR-0043616 | CFPB-2025-0039-39602 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0043617 | AR-0043617 | CFPB-2025-0039-39603 | 12/14/2025 | Comment from Anonymous |
| AR-0043618 | AR-0043618 | CFPB-2025-0039-39604 | 12/14/2025 | Comment from Anonymous |
| AR-0043619 | AR-0043619 | CFPB-2025-0039-39605 | 12/14/2025 | Comment from Anonymous |
| AR-0043620 | AR-0043620 | CFPB-2025-0039-39606 | 12/14/2025 | Comment from Anonymous |
| AR-0043621 | AR-0043621 | CFPB-2025-0039-39607 | 12/14/2025 | Comment from Anonymous |
| AR-0043622 | AR-0043622 | CFPB-2025-0039-39608 | 12/14/2025 | Comment from Anonymous |
| AR-0043623 | AR-0043623 | CFPB-2025-0039-39609 | 12/14/2025 | Comment from Anonymous |
| AR-0043624 | AR-0043624 | CFPB-2025-0039-39610 | 12/14/2025 | Comment from Anonymous |
| AR-0043625 | AR-0043625 | CFPB-2025-0039-39611 | 12/14/2025 | Comment from Blume, Morgan |
| AR-0043626 | AR-0043626 | CFPB-2025-0039-39612 | 12/14/2025 | Comment from Askew Nickson, Tanorria |
| AR-0043627 | AR-0043627 | CFPB-2025-0039-39613 | 12/14/2025 | Comment from Anonymous |
| AR-0043628 | AR-0043628 | CFPB-2025-0039-39614 | 12/14/2025 | Comment from Anonymous |
| AR-0043629 | AR-0043629 | CFPB-2025-0039-39615 | 12/14/2025 | Comment from Hayes, Harriet |
| AR-0043630 | AR-0043630 | CFPB-2025-0039-39616 | 12/14/2025 | Comment from Anonymous |
| AR-0043631 | AR-0043631 | CFPB-2025-0039-39617 | 12/14/2025 | Comment from Anonymous |
| AR-0043632 | AR-0043632 | CFPB-2025-0039-39618 | 12/14/2025 | Comment from Smith, Alex |
| AR-0043633 | AR-0043633 | CFPB-2025-0039-39619 | 12/14/2025 | Comment from Anonymous |
| AR-0043634 | AR-0043634 | CFPB-2025-0039-39620 | 12/14/2025 | Comment from Anonymous |
| AR-0043635 | AR-0043635 | CFPB-2025-0039-39621 | 12/14/2025 | Comment from Anonymous |
| AR-0043636 | AR-0043636 | CFPB-2025-0039-39622 | 12/14/2025 | Comment from Anonymous |
| AR-0043637 | AR-0043637 | CFPB-2025-0039-39623 | 12/14/2025 | Comment from Anonymous |
| AR-0043638 | AR-0043638 | CFPB-2025-0039-39624 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0043639 | AR-0043639 | CFPB-2025-0039-39625 | 12/14/2025 | Comment from Ellis , Michael |
| AR-0043640 | AR-0043640 | CFPB-2025-0039-39626 | 12/14/2025 | Comment from Anonymous |
| AR-0043641 | AR-0043641 | CFPB-2025-0039-39627 | 12/14/2025 | Comment from Anonymous |
| AR-0043642 | AR-0043642 | CFPB-2025-0039-39628 | 12/14/2025 | Comment from Walters, Candice |
| AR-0043643 | AR-0043643 | CFPB-2025-0039-39629 | 12/14/2025 | Comment from Bailey, Molly |
| AR-0043644 | AR-0043644 | CFPB-2025-0039-39630 | 12/14/2025 | Comment from Anonymous |
| AR-0043645 | AR-0043645 | CFPB-2025-0039-39631 | 12/14/2025 | Comment from Anonymous |
| AR-0043646 | AR-0043646 | CFPB-2025-0039-39632 | 12/14/2025 | Comment from Anonymous |
| AR-0043647 | AR-0043647 | CFPB-2025-0039-39633 | 12/14/2025 | Comment from Anonymous |
| AR-0043648 | AR-0043648 | CFPB-2025-0039-39634 | 12/14/2025 | Comment from Anonymous |
| AR-0043649 | AR-0043649 | CFPB-2025-0039-39635 | 12/14/2025 | Comment from Anonymous |
| AR-0043650 | AR-0043650 | CFPB-2025-0039-39636 | 12/14/2025 | Comment from P, Jay |
| AR-0043651 | AR-0043651 | CFPB-2025-0039-39637 | 12/14/2025 | Comment from G, K |
| AR-0043652 | AR-0043652 | CFPB-2025-0039-39638 | 12/14/2025 | Comment from Anonymous |
| AR-0043653 | AR-0043653 | CFPB-2025-0039-39639 | 12/14/2025 | Comment from Anonymous |
| AR-0043654 | AR-0043654 | CFPB-2025-0039-39640 | 12/14/2025 | Comment from Anonymous |
| AR-0043655 | AR-0043655 | CFPB-2025-0039-39641 | 12/14/2025 | Comment from Anonymous |
| AR-0043656 | AR-0043656 | CFPB-2025-0039-39642 | 12/14/2025 | Comment from Anonymous |
| AR-0043657 | AR-0043657 | CFPB-2025-0039-39643 | 12/14/2025 | Comment from Anonymous |
| AR-0043658 | AR-0043658 | CFPB-2025-0039-39644 | 12/14/2025 | Comment from Anonymous |
| AR-0043659 | AR-0043659 | CFPB-2025-0039-39645 | 12/14/2025 | Comment from Anonymous |
| AR-0043660 | AR-0043660 | CFPB-2025-0039-39646 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0043661 | AR-0043661 | CFPB-2025-0039-39647 | 12/14/2025 | Comment from Johnson, Jessica |
| AR-0043662 | AR-0043662 | CFPB-2025-0039-39648 | 12/14/2025 | Comment from Anonymous |
| AR-0043663 | AR-0043663 | CFPB-2025-0039-39649 | 12/14/2025 | Comment from Sabo, Seth |
| AR-0043664 | AR-0043664 | CFPB-2025-0039-39650 | 12/14/2025 | Comment from Anonymous |
| AR-0043665 | AR-0043665 | CFPB-2025-0039-39651 | 12/14/2025 | Comment from Anonymous |
| AR-0043666 | AR-0043666 | CFPB-2025-0039-39652 | 12/14/2025 | Comment from Anonymous |
| AR-0043667 | AR-0043667 | CFPB-2025-0039-39653 | 12/14/2025 | Comment from Anonymous |
| AR-0043668 | AR-0043668 | CFPB-2025-0039-39654 | 12/14/2025 | Comment from Anonymous |
| AR-0043669 | AR-0043669 | CFPB-2025-0039-39655 | 12/14/2025 | Comment from Anonymous |
| AR-0043670 | AR-0043671 | CFPB-2025-0039-39656 | 12/14/2025 | Comment from Woodlyn, Laura |
| AR-0043672 | AR-0043672 | CFPB-2025-0039-39657 | 12/14/2025 | Comment from Kivlin, Amber |
| AR-0043673 | AR-0043673 | CFPB-2025-0039-39658 | 12/14/2025 | Comment from Kivlin, Amber |
| AR-0043674 | AR-0043674 | CFPB-2025-0039-39659 | 12/14/2025 | Comment from Anonymous |
| AR-0043675 | AR-0043675 | CFPB-2025-0039-39660 | 12/14/2025 | Comment from Anonymous |
| AR-0043676 | AR-0043676 | CFPB-2025-0039-39661 | 12/14/2025 | Comment from Anonymous |
| AR-0043677 | AR-0043677 | CFPB-2025-0039-39662 | 12/14/2025 | Comment from Anonymous |
| AR-0043678 | AR-0043678 | CFPB-2025-0039-39663 | 12/14/2025 | Comment from Anonymous |
| AR-0043679 | AR-0043679 | CFPB-2025-0039-39664 | 12/14/2025 | Comment from Tanner, Cinthia |
| AR-0043680 | AR-0043680 | CFPB-2025-0039-39665 | 12/14/2025 | Comment from Anonymous |
| AR-0043681 | AR-0043681 | CFPB-2025-0039-39666 | 12/14/2025 | Comment from Flournoy, Sherise |
| AR-0043682 | AR-0043682 | CFPB-2025-0039-39667 | 12/14/2025 | Comment from Flournoy, Sherise |
| AR-0043683 | AR-0043683 | CFPB-2025-0039-39668 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0043684 | AR-0043684 | CFPB-2025-0039-39669 | 12/14/2025 | Comment from Drake , Kylie |
| AR-0043685 | AR-0043685 | CFPB-2025-0039-39670 | 12/14/2025 | Comment from Anonymous |
| AR-0043686 | AR-0043686 | CFPB-2025-0039-39671 | 12/14/2025 | Comment from Ehlinger, Josh |
| AR-0043687 | AR-0043687 | CFPB-2025-0039-39672 | 12/14/2025 | Comment from Anonymous |
| AR-0043688 | AR-0043688 | CFPB-2025-0039-39673 | 12/14/2025 | Comment from Anonymous |
| AR-0043689 | AR-0043689 | CFPB-2025-0039-39674 | 12/14/2025 | Comment from Anonymous |
| AR-0043690 | AR-0043690 | CFPB-2025-0039-39675 | 12/14/2025 | Comment from Anonymous |
| AR-0043691 | AR-0043691 | CFPB-2025-0039-39676 | 12/14/2025 | Comment from R, T |
| AR-0043692 | AR-0043692 | CFPB-2025-0039-39677 | 12/14/2025 | Comment from Anonymous |
| AR-0043693 | AR-0043693 | CFPB-2025-0039-39678 | 12/14/2025 | Comment from Anonymous |
| AR-0043694 | AR-0043694 | CFPB-2025-0039-39679 | 12/14/2025 | Comment from Carter , Gentry |
| AR-0043695 | AR-0043695 | CFPB-2025-0039-39680 | 12/14/2025 | Comment from Anonymous |
| AR-0043696 | AR-0043696 | CFPB-2025-0039-39681 | 12/14/2025 | Comment from Anonymous |
| AR-0043697 | AR-0043697 | CFPB-2025-0039-39682 | 12/14/2025 | Comment from Anonymous |
| AR-0043698 | AR-0043698 | CFPB-2025-0039-39683 | 12/14/2025 | Comment from Anonymous |
| AR-0043699 | AR-0043699 | CFPB-2025-0039-39684 | 12/14/2025 | Comment from Smith, Dee |
| AR-0043700 | AR-0043700 | CFPB-2025-0039-39685 | 12/14/2025 | Comment from Anonymous |
| AR-0043701 | AR-0043701 | CFPB-2025-0039-39686 | 12/14/2025 | Comment from Anonymous |
| AR-0043702 | AR-0043702 | CFPB-2025-0039-39687 | 12/14/2025 | Comment from Anonymous |
| AR-0043703 | AR-0043703 | CFPB-2025-0039-39688 | 12/14/2025 | Comment from Anonymous |
| AR-0043704 | AR-0043704 | CFPB-2025-0039-39689 | 12/14/2025 | Comment from Planty, Meli |
| AR-0043705 | AR-0043705 | CFPB-2025-0039-39690 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0043706 | AR-0043706 | CFPB-2025-0039-39691 | 12/14/2025 | Comment from Anonymous |
| AR-0043707 | AR-0043707 | CFPB-2025-0039-39692 | 12/14/2025 | Comment from Bergman , Leah |
| AR-0043708 | AR-0043708 | CFPB-2025-0039-39693 | 12/14/2025 | Comment from Lawrence, Janice |
| AR-0043709 | AR-0043709 | CFPB-2025-0039-39694 | 12/14/2025 | Comment from Anonymous |
| AR-0043710 | AR-0043710 | CFPB-2025-0039-39695 | 12/14/2025 | Comment from T, Martha |
| AR-0043711 | AR-0043711 | CFPB-2025-0039-39696 | 12/14/2025 | Comment from Anonymous |
| AR-0043712 | AR-0043712 | CFPB-2025-0039-39697 | 12/14/2025 | Comment from C, T |
| AR-0043713 | AR-0043713 | CFPB-2025-0039-39698 | 12/14/2025 | Comment from Anonymous |
| AR-0043714 | AR-0043714 | CFPB-2025-0039-39699 | 12/14/2025 | Comment from Blakney, Susan |
| AR-0043715 | AR-0043715 | CFPB-2025-0039-39700 | 12/14/2025 | Comment from Blakney, Susan |
| AR-0043716 | AR-0043716 | CFPB-2025-0039-39701 | 12/14/2025 | Comment from Anonymous |
| AR-0043717 | AR-0043717 | CFPB-2025-0039-39702 | 12/14/2025 | Comment from Anonymous |
| AR-0043718 | AR-0043718 | CFPB-2025-0039-39703 | 12/14/2025 | Comment from Gerring, Jazzmine |
| AR-0043719 | AR-0043719 | CFPB-2025-0039-39704 | 12/14/2025 | Comment from Anonymous |
| AR-0043720 | AR-0043720 | CFPB-2025-0039-39705 | 12/14/2025 | Comment from Anonymous |
| AR-0043721 | AR-0043721 | CFPB-2025-0039-39706 | 12/14/2025 | Comment from Sullivan, Colleen |
| AR-0043722 | AR-0043722 | CFPB-2025-0039-39707 | 12/14/2025 | Comment from Anonymous |
| AR-0043723 | AR-0043723 | CFPB-2025-0039-39708 | 12/14/2025 | Comment from Anonymous |
| AR-0043724 | AR-0043724 | CFPB-2025-0039-39709 | 12/14/2025 | Comment from Anonymous |
| AR-0043725 | AR-0043725 | CFPB-2025-0039-39710 | 12/14/2025 | Comment from Anonymous |
| AR-0043726 | AR-0043726 | CFPB-2025-0039-39711 | 12/14/2025 | Comment from Anonymous |
| AR-0043727 | AR-0043727 | CFPB-2025-0039-39712 | 12/14/2025 | Comment from Evans, Charlotte |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0043728 | AR-0043729 | CFPB-2025-0039-39713 | 12/14/2025 | Comment from Jones , Lenny |
| AR-0043730 | AR-0043730 | CFPB-2025-0039-39714 | 12/14/2025 | Comment from W, A |
| AR-0043731 | AR-0043731 | CFPB-2025-0039-39715 | 12/14/2025 | Comment from Anonymous |
| AR-0043732 | AR-0043732 | CFPB-2025-0039-39716 | 12/14/2025 | Comment from Schreck, Mary |
| AR-0043733 | AR-0043733 | CFPB-2025-0039-39717 | 12/14/2025 | Comment from Reynolds, Meagan |
| AR-0043734 | AR-0043734 | CFPB-2025-0039-39718 | 12/14/2025 | Comment from Anonymous |
| AR-0043735 | AR-0043738 | CFPB-2025-0039-39719 | 12/14/2025 | Comment from Anonymous |
| AR-0043739 | AR-0043739 | CFPB-2025-0039-39720 | 12/14/2025 | Comment from T, K |
| AR-0043740 | AR-0043740 | CFPB-2025-0039-39721 | 12/14/2025 | Comment from Anonymous |
| AR-0043741 | AR-0043741 | CFPB-2025-0039-39722 | 12/14/2025 | Comment from Anonymous |
| AR-0043742 | AR-0043742 | CFPB-2025-0039-39723 | 12/14/2025 | Comment from Berry, Michelle |
| AR-0043743 | AR-0043743 | CFPB-2025-0039-39724 | 12/14/2025 | Comment from Anonymous |
| AR-0043744 | AR-0043744 | CFPB-2025-0039-39725 | 12/14/2025 | Comment from Anonymous |
| AR-0043745 | AR-0043745 | CFPB-2025-0039-39726 | 12/14/2025 | Comment from Anonymous |
| AR-0043746 | AR-0043746 | CFPB-2025-0039-39727 | 12/14/2025 | Comment from Anonymous |
| AR-0043747 | AR-0043747 | CFPB-2025-0039-39728 | 12/14/2025 | Comment from Anonymous |
| AR-0043748 | AR-0043748 | CFPB-2025-0039-39729 | 12/14/2025 | Comment from Anonymous |
| AR-0043749 | AR-0043749 | CFPB-2025-0039-39730 | 12/14/2025 | Comment from Reyes, Finn |
| AR-0043750 | AR-0043750 | CFPB-2025-0039-39731 | 12/14/2025 | Comment from Anonymous |
| AR-0043751 | AR-0043751 | CFPB-2025-0039-39732 | 12/14/2025 | Comment from Anonymous |
| AR-0043752 | AR-0043752 | CFPB-2025-0039-39733 | 12/14/2025 | Comment from Anonymous |
| AR-0043753 | AR-0043753 | CFPB-2025-0039-39734 | 12/14/2025 | Comment from Harrison, Jan |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0043754 | AR-0043754 | CFPB-2025-0039-39735 | 12/14/2025 | Comment from Anonymous |
| AR-0043755 | AR-0043755 | CFPB-2025-0039-39736 | 12/14/2025 | Comment from Anonymous |
| AR-0043756 | AR-0043756 | CFPB-2025-0039-39737 | 12/14/2025 | Comment from Anonymous |
| AR-0043757 | AR-0043757 | CFPB-2025-0039-39738 | 12/14/2025 | Comment from Anonymous |
| AR-0043758 | AR-0043758 | CFPB-2025-0039-39739 | 12/14/2025 | Comment from Anonymous |
| AR-0043759 | AR-0043759 | CFPB-2025-0039-39740 | 12/14/2025 | Comment from Simmons, Rachel |
| AR-0043760 | AR-0043760 | CFPB-2025-0039-39741 | 12/14/2025 | Comment from Aguilar, Alicia |
| AR-0043761 | AR-0043762 | CFPB-2025-0039-39742 | 12/14/2025 | Comment from Anonymous |
| AR-0043763 | AR-0043763 | CFPB-2025-0039-39743 | 12/14/2025 | Comment from Anonymous |
| AR-0043764 | AR-0043764 | CFPB-2025-0039-39744 | 12/14/2025 | Comment from Hansen, Michelle |
| AR-0043765 | AR-0043765 | CFPB-2025-0039-39745 | 12/14/2025 | Comment from Anonymous |
| AR-0043766 | AR-0043766 | CFPB-2025-0039-39746 | 12/14/2025 | Comment from Dahlgren, Kaden |
| AR-0043767 | AR-0043767 | CFPB-2025-0039-39747 | 12/14/2025 | Comment from Anonymous |
| AR-0043768 | AR-0043768 | CFPB-2025-0039-39748 | 12/14/2025 | Comment from Anonymous |
| AR-0043769 | AR-0043769 | CFPB-2025-0039-39749 | 12/14/2025 | Comment from Anonymous |
| AR-0043770 | AR-0043770 | CFPB-2025-0039-39750 | 12/14/2025 | Comment from Anonymous |
| AR-0043771 | AR-0043771 | CFPB-2025-0039-39751 | 12/14/2025 | Comment from Anonymous |
| AR-0043772 | AR-0043772 | CFPB-2025-0039-39752 | 12/14/2025 | Comment from Diaz, Brenda |
| AR-0043773 | AR-0043773 | CFPB-2025-0039-39753 | 12/14/2025 | Comment from Anonymous |
| AR-0043774 | AR-0043774 | CFPB-2025-0039-39754 | 12/14/2025 | Comment from Anonymous |
| AR-0043775 | AR-0043775 | CFPB-2025-0039-39755 | 12/14/2025 | Comment from Anonymous |
| AR-0043776 | AR-0043776 | CFPB-2025-0039-39756 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0043777 | AR-0043777 | CFPB-2025-0039-39757 | 12/14/2025 | Comment from Lawhorn , Teri |
| AR-0043778 | AR-0043778 | CFPB-2025-0039-39758 | 12/14/2025 | Comment from Anonymous |
| AR-0043779 | AR-0043779 | CFPB-2025-0039-39759 | 12/14/2025 | Comment from Anonymous |
| AR-0043780 | AR-0043780 | CFPB-2025-0039-39760 | 12/14/2025 | Comment from H, Jess |
| AR-0043781 | AR-0043781 | CFPB-2025-0039-39761 | 12/14/2025 | Comment from Ser, Rick |
| AR-0043782 | AR-0043782 | CFPB-2025-0039-39762 | 12/14/2025 | Comment from Garcia, Dee |
| AR-0043783 | AR-0043783 | CFPB-2025-0039-39763 | 12/14/2025 | Comment from Anonymous |
| AR-0043784 | AR-0043784 | CFPB-2025-0039-39764 | 12/14/2025 | Comment from Anonymous |
| AR-0043785 | AR-0043785 | CFPB-2025-0039-39765 | 12/14/2025 | Comment from Whitmore, Olivia |
| AR-0043786 | AR-0043786 | CFPB-2025-0039-39766 | 12/14/2025 | Comment from L, Konner |
| AR-0043787 | AR-0043787 | CFPB-2025-0039-39767 | 12/14/2025 | Comment from Hernandez, Raquel |
| AR-0043788 | AR-0043788 | CFPB-2025-0039-39768 | 12/14/2025 | Comment from Anonymous |
| AR-0043789 | AR-0043789 | CFPB-2025-0039-39769 | 12/14/2025 | Comment from Anonymous |
| AR-0043790 | AR-0043790 | CFPB-2025-0039-39770 | 12/14/2025 | Comment from Shambaugh, Sharon |
| AR-0043791 | AR-0043791 | CFPB-2025-0039-39771 | 12/14/2025 | Comment from Greene , Sarah |
| AR-0043792 | AR-0043792 | CFPB-2025-0039-39772 | 12/14/2025 | Comment from Anonymous |
| AR-0043793 | AR-0043793 | CFPB-2025-0039-39773 | 12/14/2025 | Comment from Anonymous |
| AR-0043794 | AR-0043794 | CFPB-2025-0039-39774 | 12/14/2025 | Comment from Anonymous |
| AR-0043795 | AR-0043795 | CFPB-2025-0039-39775 | 12/14/2025 | Comment from Willborn, Sharon |
| AR-0043796 | AR-0043796 | CFPB-2025-0039-39776 | 12/14/2025 | Comment from Habrt, B |
| AR-0043797 | AR-0043797 | CFPB-2025-0039-39777 | 12/14/2025 | Comment from Anonymous |
| AR-0043798 | AR-0043798 | CFPB-2025-0039-39778 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0043799 | AR-0043799 | CFPB-2025-0039-39779 | 12/14/2025 | Comment from Smith, Ashley |
| AR-0043800 | AR-0043800 | CFPB-2025-0039-39780 | 12/14/2025 | Comment from Anonymous |
| AR-0043801 | AR-0043801 | CFPB-2025-0039-39781 | 12/14/2025 | Comment from Anonymous |
| AR-0043802 | AR-0043802 | CFPB-2025-0039-39782 | 12/14/2025 | Comment from Chavez, Lindsey |
| AR-0043803 | AR-0043803 | CFPB-2025-0039-39783 | 12/14/2025 | Comment from Nesser, Alicia |
| AR-0043804 | AR-0043804 | CFPB-2025-0039-39784 | 12/14/2025 | Comment from Hopper, Natasha |
| AR-0043805 | AR-0043805 | CFPB-2025-0039-39785 | 12/14/2025 | Comment from Smith, Chandra |
| AR-0043806 | AR-0043806 | CFPB-2025-0039-39786 | 12/14/2025 | Comment from Anonymous |
| AR-0043807 | AR-0043807 | CFPB-2025-0039-39787 | 12/14/2025 | Comment from Johnson, Ebony |
| AR-0043808 | AR-0043808 | CFPB-2025-0039-39788 | 12/14/2025 | Comment from Williams, B |
| AR-0043809 | AR-0043809 | CFPB-2025-0039-39789 | 12/14/2025 | Comment from Levitan , Allison |
| AR-0043810 | AR-0043810 | CFPB-2025-0039-39790 | 12/14/2025 | Comment from Rodriguez, Vanessa |
| AR-0043811 | AR-0043811 | CFPB-2025-0039-39791 | 12/14/2025 | Comment from De la cruz, Margaret |
| AR-0043812 | AR-0043812 | CFPB-2025-0039-39792 | 12/14/2025 | Comment from Anonymous |
| AR-0043813 | AR-0043813 | CFPB-2025-0039-39793 | 12/14/2025 | Comment from Anonymous |
| AR-0043814 | AR-0043814 | CFPB-2025-0039-39794 | 12/14/2025 | Comment from Rangel, Tia |
| AR-0043815 | AR-0043815 | CFPB-2025-0039-39795 | 12/14/2025 | Comment from Anonymous |
| AR-0043816 | AR-0043816 | CFPB-2025-0039-39796 | 12/14/2025 | Comment from Anonymous |
| AR-0043817 | AR-0043817 | CFPB-2025-0039-39797 | 12/14/2025 | Comment from Anonymous |
| AR-0043818 | AR-0043818 | CFPB-2025-0039-39798 | 12/14/2025 | Comment from Anonymous |
| AR-0043819 | AR-0043819 | CFPB-2025-0039-39799 | 12/14/2025 | Comment from Anonymous |
| AR-0043820 | AR-0043820 | CFPB-2025-0039-39800 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0043821 | AR-0043821 | CFPB-2025-0039-39801 | 12/14/2025 | Comment from Anonymous |
| AR-0043822 | AR-0043823 | CFPB-2025-0039-39802 | 12/14/2025 | Comment from Anonymous |
| AR-0043824 | AR-0043824 | CFPB-2025-0039-39803 | 12/14/2025 | Comment from American citizen, Angry |
| AR-0043825 | AR-0043825 | CFPB-2025-0039-39804 | 12/14/2025 | Comment from Anonymous |
| AR-0043826 | AR-0043826 | CFPB-2025-0039-39805 | 12/14/2025 | Comment from Flemmimg, Moss |
| AR-0043827 | AR-0043827 | CFPB-2025-0039-39806 | 12/14/2025 | Comment from T, Lily |
| AR-0043828 | AR-0043828 | CFPB-2025-0039-39807 | 12/14/2025 | Comment from agnew, shelby |
| AR-0043829 | AR-0043829 | CFPB-2025-0039-39808 | 12/14/2025 | Comment from Anonymous |
| AR-0043830 | AR-0043830 | CFPB-2025-0039-39809 | 12/14/2025 | Comment from Zolina , Airmi |
| AR-0043831 | AR-0043831 | CFPB-2025-0039-39810 | 12/14/2025 | Comment from Anonymous |
| AR-0043832 | AR-0043832 | CFPB-2025-0039-39811 | 12/14/2025 | Comment from Anonymous |
| AR-0043833 | AR-0043833 | CFPB-2025-0039-39812 | 12/14/2025 | Comment from Henderson, Savoyia |
| AR-0043834 | AR-0043834 | CFPB-2025-0039-39813 | 12/14/2025 | Comment from Anonymous |
| AR-0043835 | AR-0043835 | CFPB-2025-0039-39814 | 12/14/2025 | Comment from Anonymous |
| AR-0043836 | AR-0043836 | CFPB-2025-0039-39815 | 12/14/2025 | Comment from Crow, Michael |
| AR-0043837 | AR-0043837 | CFPB-2025-0039-39816 | 12/14/2025 | Comment from Dodd , Halina |
| AR-0043838 | AR-0043838 | CFPB-2025-0039-39817 | 12/14/2025 | Comment from Anonymous |
| AR-0043839 | AR-0043839 | CFPB-2025-0039-39818 | 12/14/2025 | Comment from Anonymous |
| AR-0043840 | AR-0043840 | CFPB-2025-0039-39819 | 12/14/2025 | Comment from Anonymous |
| AR-0043841 | AR-0043841 | CFPB-2025-0039-39820 | 12/14/2025 | Comment from Anonymous |
| AR-0043842 | AR-0043842 | CFPB-2025-0039-39821 | 12/14/2025 | Comment from Chavez, August |
| AR-0043843 | AR-0043843 | CFPB-2025-0039-39822 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0043844 | AR-0043844 | CFPB-2025-0039-39823 | 12/14/2025 | Comment from Bass , Vicky |
| AR-0043845 | AR-0043845 | CFPB-2025-0039-39824 | 12/14/2025 | Comment from Anonymous |
| AR-0043846 | AR-0043846 | CFPB-2025-0039-39825 | 12/14/2025 | Comment from Krystal Howard, Krystal Howard |
| AR-0043847 | AR-0043847 | CFPB-2025-0039-39826 | 12/14/2025 | Comment from B, Ericka |
| AR-0043848 | AR-0043848 | CFPB-2025-0039-39827 | 12/14/2025 | Comment from Anonymous |
| AR-0043849 | AR-0043849 | CFPB-2025-0039-39828 | 12/14/2025 | Comment from Lariviere, Claire |
| AR-0043850 | AR-0043850 | CFPB-2025-0039-39829 | 12/14/2025 | Comment from Anonymous |
| AR-0043851 | AR-0043851 | CFPB-2025-0039-39830 | 12/14/2025 | Comment from Anonymous |
| AR-0043852 | AR-0043852 | CFPB-2025-0039-39831 | 12/14/2025 | Comment from Anonymous |
| AR-0043853 | AR-0043853 | CFPB-2025-0039-39832 | 12/14/2025 | Comment from Espinoza , Brooke |
| AR-0043854 | AR-0043854 | CFPB-2025-0039-39833 | 12/14/2025 | Comment from Anonymous |
| AR-0043855 | AR-0043855 | CFPB-2025-0039-39834 | 12/14/2025 | Comment from Kennedy, Kathy |
| AR-0043856 | AR-0043856 | CFPB-2025-0039-39835 | 12/14/2025 | Comment from Lippincott, Courtney |
| AR-0043857 | AR-0043857 | CFPB-2025-0039-39836 | 12/14/2025 | Comment from Anonymous |
| AR-0043858 | AR-0043858 | CFPB-2025-0039-39837 | 12/14/2025 | Comment from Anonymous |
| AR-0043859 | AR-0043859 | CFPB-2025-0039-39838 | 12/14/2025 | Comment from Bennett, Angela |
| AR-0043860 | AR-0043860 | CFPB-2025-0039-39839 | 12/14/2025 | Comment from Anonymous |
| AR-0043861 | AR-0043861 | CFPB-2025-0039-39840 | 12/14/2025 | Comment from Tull, Kayla |
| AR-0043862 | AR-0043862 | CFPB-2025-0039-39841 | 12/14/2025 | Comment from D, Laura |
| AR-0043863 | AR-0043863 | CFPB-2025-0039-39842 | 12/14/2025 | Comment from Anonymous |
| AR-0043864 | AR-0043864 | CFPB-2025-0039-39843 | 12/14/2025 | Comment from Anonymous |
| AR-0043865 | AR-0043865 | CFPB-2025-0039-39844 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0043866 | AR-0043866 | CFPB-2025-0039-39845 | 12/14/2025 | Comment from Anonymous |
| AR-0043867 | AR-0043867 | CFPB-2025-0039-39846 | 12/14/2025 | Comment from Gonzales, Nicole |
| AR-0043868 | AR-0043868 | CFPB-2025-0039-39847 | 12/14/2025 | Comment from Anonymous |
| AR-0043869 | AR-0043869 | CFPB-2025-0039-39848 | 12/14/2025 | Comment from Anonymous |
| AR-0043870 | AR-0043870 | CFPB-2025-0039-39849 | 12/14/2025 | Comment from K, R |
| AR-0043871 | AR-0043871 | CFPB-2025-0039-39850 | 12/14/2025 | Comment from Anonymous |
| AR-0043872 | AR-0043872 | CFPB-2025-0039-39851 | 12/14/2025 | Comment from D, Michelle |
| AR-0043873 | AR-0043873 | CFPB-2025-0039-39852 | 12/14/2025 | Comment from Anonymous |
| AR-0043874 | AR-0043874 | CFPB-2025-0039-39853 | 12/14/2025 | Comment from Anonymous |
| AR-0043875 | AR-0043875 | CFPB-2025-0039-39854 | 12/14/2025 | Comment from Anonymous |
| AR-0043876 | AR-0043876 | CFPB-2025-0039-39855 | 12/14/2025 | Comment from Anonymous |
| AR-0043877 | AR-0043877 | CFPB-2025-0039-39856 | 12/14/2025 | Comment from Anonymous |
| AR-0043878 | AR-0043878 | CFPB-2025-0039-39857 | 12/14/2025 | Comment from Pahlavi, Ann Claire |
| AR-0043879 | AR-0043879 | CFPB-2025-0039-39858 | 12/14/2025 | Comment from Anonymous |
| AR-0043880 | AR-0043880 | CFPB-2025-0039-39859 | 12/14/2025 | Comment from Anonymous |
| AR-0043881 | AR-0043881 | CFPB-2025-0039-39860 | 12/14/2025 | Comment from Anonymous |
| AR-0043882 | AR-0043882 | CFPB-2025-0039-39861 | 12/14/2025 | Comment from Anonymous |
| AR-0043883 | AR-0043883 | CFPB-2025-0039-39862 | 12/14/2025 | Comment from Hollendonner , Lisa |
| AR-0043884 | AR-0043884 | CFPB-2025-0039-39863 | 12/14/2025 | Comment from Anonymous |
| AR-0043885 | AR-0043885 | CFPB-2025-0039-39864 | 12/14/2025 | Comment from Anonymous |
| AR-0043886 | AR-0043886 | CFPB-2025-0039-39865 | 12/14/2025 | Comment from Anonymous |
| AR-0043887 | AR-0043887 | CFPB-2025-0039-39866 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0043888 | AR-0043888 | CFPB-2025-0039-39867 | 12/14/2025 | Comment from Anonymous |
| AR-0043889 | AR-0043889 | CFPB-2025-0039-39868 | 12/14/2025 | Comment from Anonymous |
| AR-0043890 | AR-0043890 | CFPB-2025-0039-39869 | 12/14/2025 | Comment from Anonymous |
| AR-0043891 | AR-0043891 | CFPB-2025-0039-39870 | 12/14/2025 | Comment from Anonymous |
| AR-0043892 | AR-0043892 | CFPB-2025-0039-39871 | 12/14/2025 | Comment from Anonymous |
| AR-0043893 | AR-0043893 | CFPB-2025-0039-39872 | 12/14/2025 | Comment from Murphy, Theresa |
| AR-0043894 | AR-0043894 | CFPB-2025-0039-39873 | 12/14/2025 | Comment from Calder, Jade |
| AR-0043895 | AR-0043895 | CFPB-2025-0039-39874 | 12/14/2025 | Comment from Anonymous |
| AR-0043896 | AR-0043896 | CFPB-2025-0039-39875 | 12/14/2025 | Comment from Smoak, Julie |
| AR-0043897 | AR-0043897 | CFPB-2025-0039-39876 | 12/14/2025 | Comment from Ya, Nun |
| AR-0043898 | AR-0043898 | CFPB-2025-0039-39877 | 12/14/2025 | Comment from Anonymous |
| AR-0043899 | AR-0043899 | CFPB-2025-0039-39878 | 12/14/2025 | Comment from Anonymous |
| AR-0043900 | AR-0043900 | CFPB-2025-0039-39879 | 12/14/2025 | Comment from Anonymous |
| AR-0043901 | AR-0043901 | CFPB-2025-0039-39880 | 12/14/2025 | Comment from Anonymous |
| AR-0043902 | AR-0043902 | CFPB-2025-0039-39881 | 12/14/2025 | Comment from Tafoya, Adam |
| AR-0043903 | AR-0043903 | CFPB-2025-0039-39882 | 12/14/2025 | Comment from Hunter, Catherine |
| AR-0043904 | AR-0043904 | CFPB-2025-0039-39883 | 12/14/2025 | Comment from Anonymous |
| AR-0043905 | AR-0043905 | CFPB-2025-0039-39884 | 12/14/2025 | Comment from Anonymous |
| AR-0043906 | AR-0043906 | CFPB-2025-0039-39885 | 12/14/2025 | Comment from Anonymous |
| AR-0043907 | AR-0043907 | CFPB-2025-0039-39886 | 12/14/2025 | Comment from Merscham, Melissa |
| AR-0043908 | AR-0043908 | CFPB-2025-0039-39887 | 12/14/2025 | Comment from Anonymous |
| AR-0043909 | AR-0043909 | CFPB-2025-0039-39888 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0043910 | AR-0043910 | CFPB-2025-0039-39889 | 12/14/2025 | Comment from Rodriguez , Brian |
| AR-0043911 | AR-0043911 | CFPB-2025-0039-39890 | 12/14/2025 | Comment from Anonymous |
| AR-0043912 | AR-0043912 | CFPB-2025-0039-39891 | 12/14/2025 | Comment from Anonymous |
| AR-0043913 | AR-0043913 | CFPB-2025-0039-39892 | 12/14/2025 | Comment from Anonymous |
| AR-0043914 | AR-0043914 | CFPB-2025-0039-39893 | 12/14/2025 | Comment from Win, Pho |
| AR-0043915 | AR-0043915 | CFPB-2025-0039-39894 | 12/14/2025 | Comment from Anonymous |
| AR-0043916 | AR-0043916 | CFPB-2025-0039-39895 | 12/14/2025 | Comment from Anonymous |
| AR-0043917 | AR-0043917 | CFPB-2025-0039-39896 | 12/14/2025 | Comment from Popoff, Justin |
| AR-0043918 | AR-0043918 | CFPB-2025-0039-39897 | 12/14/2025 | Comment from Anonymous |
| AR-0043919 | AR-0043919 | CFPB-2025-0039-39898 | 12/14/2025 | Comment from Anonymous |
| AR-0043920 | AR-0043920 | CFPB-2025-0039-39899 | 12/14/2025 | Comment from Brar, Townsend |
| AR-0043921 | AR-0043921 | CFPB-2025-0039-39900 | 12/14/2025 | Comment from Max, Sarah |
| AR-0043922 | AR-0043922 | CFPB-2025-0039-39901 | 12/14/2025 | Comment from Anonymous |
| AR-0043923 | AR-0043923 | CFPB-2025-0039-39902 | 12/14/2025 | Comment from Anonymous |
| AR-0043924 | AR-0043925 | CFPB-2025-0039-39903 | 12/14/2025 | Comment from Anonymous |
| AR-0043926 | AR-0043926 | CFPB-2025-0039-39904 | 12/14/2025 | Comment from Anonymous |
| AR-0043927 | AR-0043927 | CFPB-2025-0039-39905 | 12/14/2025 | Comment from Anonymous |
| AR-0043928 | AR-0043928 | CFPB-2025-0039-39906 | 12/14/2025 | Comment from Anonymous |
| AR-0043929 | AR-0043929 | CFPB-2025-0039-39907 | 12/14/2025 | Comment from Anonymous |
| AR-0043930 | AR-0043930 | CFPB-2025-0039-39908 | 12/14/2025 | Comment from Anonymous |
| AR-0043931 | AR-0043931 | CFPB-2025-0039-39909 | 12/14/2025 | Comment from Charles, Cassie |
| AR-0043932 | AR-0043932 | CFPB-2025-0039-39910 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0043933 | AR-0043933 | CFPB-2025-0039-39911 | 12/14/2025 | Comment from Anonymous |
| AR-0043934 | AR-0043934 | CFPB-2025-0039-39912 | 12/14/2025 | Comment from Anonymous |
| AR-0043935 | AR-0043935 | CFPB-2025-0039-39913 | 12/14/2025 | Comment from Troup, B |
| AR-0043936 | AR-0043936 | CFPB-2025-0039-39914 | 12/14/2025 | Comment from Lewis, Lynn |
| AR-0043937 | AR-0043937 | CFPB-2025-0039-39915 | 12/14/2025 | Comment from Anonymous |
| AR-0043938 | AR-0043938 | CFPB-2025-0039-39916 | 12/14/2025 | Comment from Anonymous |
| AR-0043939 | AR-0043939 | CFPB-2025-0039-39917 | 12/14/2025 | Comment from Gilfillan, Rene |
| AR-0043940 | AR-0043940 | CFPB-2025-0039-39918 | 12/14/2025 | Comment from Anonymous |
| AR-0043941 | AR-0043941 | CFPB-2025-0039-39919 | 12/14/2025 | Comment from Anonymous |
| AR-0043942 | AR-0043942 | CFPB-2025-0039-39920 | 12/14/2025 | Comment from Anonymous |
| AR-0043943 | AR-0043943 | CFPB-2025-0039-39921 | 12/14/2025 | Comment from Anonymous |
| AR-0043944 | AR-0043944 | CFPB-2025-0039-39922 | 12/14/2025 | Comment from Anonymous |
| AR-0043945 | AR-0043945 | CFPB-2025-0039-39923 | 12/14/2025 | Comment from Ester, Jerry |
| AR-0043946 | AR-0043946 | CFPB-2025-0039-39924 | 12/14/2025 | Comment from Anonymous |
| AR-0043947 | AR-0043947 | CFPB-2025-0039-39925 | 12/14/2025 | Comment from Anonymous |
| AR-0043948 | AR-0043948 | CFPB-2025-0039-39926 | 12/14/2025 | Comment from T., Francesca |
| AR-0043949 | AR-0043949 | CFPB-2025-0039-39927 | 12/14/2025 | Comment from Anonymous |
| AR-0043950 | AR-0043950 | CFPB-2025-0039-39928 | 12/14/2025 | Comment from Anonymous |
| AR-0043951 | AR-0043951 | CFPB-2025-0039-39929 | 12/14/2025 | Comment from Anonymous |
| AR-0043952 | AR-0043952 | CFPB-2025-0039-39930 | 12/14/2025 | Comment from H, M |
| AR-0043953 | AR-0043953 | CFPB-2025-0039-39931 | 12/14/2025 | Comment from V, Andrea |
| AR-0043954 | AR-0043954 | CFPB-2025-0039-39932 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0043955 | AR-0043955 | CFPB-2025-0039-39933 | 12/14/2025 | Comment from Anonymous |
| AR-0043956 | AR-0043956 | CFPB-2025-0039-39934 | 12/14/2025 | Comment from Anonymous |
| AR-0043957 | AR-0043957 | CFPB-2025-0039-39935 | 12/14/2025 | Comment from Anonymous |
| AR-0043958 | AR-0043958 | CFPB-2025-0039-39936 | 12/14/2025 | Comment from Anonymous |
| AR-0043959 | AR-0043959 | CFPB-2025-0039-39937 | 12/14/2025 | Comment from Anonymous |
| AR-0043960 | AR-0043960 | CFPB-2025-0039-39938 | 12/14/2025 | Comment from Anonymous |
| AR-0043961 | AR-0043961 | CFPB-2025-0039-39939 | 12/14/2025 | Comment from Anonymous |
| AR-0043962 | AR-0043962 | CFPB-2025-0039-39940 | 12/14/2025 | Comment from Walker, Phylisha |
| AR-0043963 | AR-0043963 | CFPB-2025-0039-39941 | 12/14/2025 | Comment from Depasquale, Lauren |
| AR-0043964 | AR-0043964 | CFPB-2025-0039-39942 | 12/14/2025 | Comment from Anonymous |
| AR-0043965 | AR-0043965 | CFPB-2025-0039-39943 | 12/14/2025 | Comment from Anonymous |
| AR-0043966 | AR-0043966 | CFPB-2025-0039-39944 | 12/14/2025 | Comment from Piaia, Mary-Elizabeth |
| AR-0043967 | AR-0043967 | CFPB-2025-0039-39945 | 12/14/2025 | Comment from Anonymous |
| AR-0043968 | AR-0043968 | CFPB-2025-0039-39946 | 12/14/2025 | Comment from doe, jane |
| AR-0043969 | AR-0043969 | CFPB-2025-0039-39947 | 12/14/2025 | Comment from Daughter , Savage |
| AR-0043970 | AR-0043970 | CFPB-2025-0039-39948 | 12/14/2025 | Comment from Anonymous |
| AR-0043971 | AR-0043971 | CFPB-2025-0039-39949 | 12/14/2025 | Comment from Anonymous |
| AR-0043972 | AR-0043972 | CFPB-2025-0039-39950 | 12/14/2025 | Comment from Anonymous |
| AR-0043973 | AR-0043973 | CFPB-2025-0039-39951 | 12/14/2025 | Comment from Anonymous |
| AR-0043974 | AR-0043974 | CFPB-2025-0039-39952 | 12/14/2025 | Comment from Anonymous |
| AR-0043975 | AR-0043975 | CFPB-2025-0039-39953 | 12/14/2025 | Comment from Anonymous |
| AR-0043976 | AR-0043976 | CFPB-2025-0039-39954 | 12/14/2025 | Comment from Rubinol, Cecily |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0043977 | AR-0043977 | CFPB-2025-0039-39955 | 12/14/2025 | Comment from Anonymous |
| AR-0043978 | AR-0043978 | CFPB-2025-0039-39956 | 12/14/2025 | Comment from Arreguin, Alan |
| AR-0043979 | AR-0043979 | CFPB-2025-0039-39957 | 12/14/2025 | Comment from Anonymous |
| AR-0043980 | AR-0043980 | CFPB-2025-0039-39958 | 12/14/2025 | Comment from Thurman , Bria |
| AR-0043981 | AR-0043981 | CFPB-2025-0039-39959 | 12/14/2025 | Comment from Anonymous |
| AR-0043982 | AR-0043982 | CFPB-2025-0039-39960 | 12/14/2025 | Comment from Peck, Stephanie |
| AR-0043983 | AR-0043983 | CFPB-2025-0039-39961 | 12/14/2025 | Comment from Weeren, Kelly |
| AR-0043984 | AR-0043984 | CFPB-2025-0039-39962 | 12/14/2025 | Comment from Anonymous |
| AR-0043985 | AR-0043985 | CFPB-2025-0039-39963 | 12/14/2025 | Comment from Kuehling, Caroline |
| AR-0043986 | AR-0043986 | CFPB-2025-0039-39964 | 12/14/2025 | Comment from Hauben, Michelle |
| AR-0043987 | AR-0043987 | CFPB-2025-0039-39965 | 12/14/2025 | Comment from Anonymous |
| AR-0043988 | AR-0043988 | CFPB-2025-0039-39966 | 12/14/2025 | Comment from Bushard, Simone |
| AR-0043989 | AR-0043989 | CFPB-2025-0039-39967 | 12/14/2025 | Comment from Anonymous |
| AR-0043990 | AR-0043990 | CFPB-2025-0039-39968 | 12/14/2025 | Comment from Anonymous |
| AR-0043991 | AR-0043991 | CFPB-2025-0039-39969 | 12/14/2025 | Comment from Lopez, Ricardo |
| AR-0043992 | AR-0043992 | CFPB-2025-0039-39970 | 12/14/2025 | Comment from Anonymous |
| AR-0043993 | AR-0043993 | CFPB-2025-0039-39971 | 12/14/2025 | Comment from Haworth, Clare |
| AR-0043994 | AR-0043994 | CFPB-2025-0039-39972 | 12/14/2025 | Comment from Do your job , Anon |
| AR-0043995 | AR-0043996 | CFPB-2025-0039-39973 | 12/14/2025 | Comment from Anonymous |
| AR-0043997 | AR-0043997 | CFPB-2025-0039-39974 | 12/14/2025 | Comment from Anonymous |
| AR-0043998 | AR-0043998 | CFPB-2025-0039-39975 | 12/14/2025 | Comment from Knutson, Rebecca |
| AR-0043999 | AR-0043999 | CFPB-2025-0039-39976 | 12/14/2025 | Comment from Ker, Mary |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0044000 | AR-0044000 | CFPB-2025-0039-39977 | 12/14/2025 | Comment from A, L |
| AR-0044001 | AR-0044001 | CFPB-2025-0039-39978 | 12/14/2025 | Comment from Chadwick, Catherine |
| AR-0044002 | AR-0044002 | CFPB-2025-0039-39979 | 12/14/2025 | Comment from Anonymous |
| AR-0044003 | AR-0044003 | CFPB-2025-0039-39980 | 12/14/2025 | Comment from Zehendner , Zavia |
| AR-0044004 | AR-0044004 | CFPB-2025-0039-39981 | 12/14/2025 | Comment from Anonymous |
| AR-0044005 | AR-0044005 | CFPB-2025-0039-39982 | 12/14/2025 | Comment from Bray, Kenzie |
| AR-0044006 | AR-0044006 | CFPB-2025-0039-39983 | 12/14/2025 | Comment from Fellows, Nicole |
| AR-0044007 | AR-0044007 | CFPB-2025-0039-39984 | 12/14/2025 | Comment from Anonymous |
| AR-0044008 | AR-0044008 | CFPB-2025-0039-39985 | 12/14/2025 | Comment from Kelly, Jennifer |
| AR-0044009 | AR-0044009 | CFPB-2025-0039-39986 | 12/14/2025 | Comment from Anonymous |
| AR-0044010 | AR-0044010 | CFPB-2025-0039-39987 | 12/14/2025 | Comment from Anonymous |
| AR-0044011 | AR-0044011 | CFPB-2025-0039-39988 | 12/14/2025 | Comment from Anonymous |
| AR-0044012 | AR-0044012 | CFPB-2025-0039-39989 | 12/14/2025 | Comment from Anonymous |
| AR-0044013 | AR-0044013 | CFPB-2025-0039-39990 | 12/14/2025 | Comment from Michael, Melea |
| AR-0044014 | AR-0044014 | CFPB-2025-0039-39991 | 12/14/2025 | Comment from McAtee, A. |
| AR-0044015 | AR-0044015 | CFPB-2025-0039-39992 | 12/14/2025 | Comment from Anonymous |
| AR-0044016 | AR-0044016 | CFPB-2025-0039-39993 | 12/14/2025 | Comment from Swanson, Sara |
| AR-0044017 | AR-0044017 | CFPB-2025-0039-39994 | 12/14/2025 | Comment from Anonymous |
| AR-0044018 | AR-0044018 | CFPB-2025-0039-39995 | 12/14/2025 | Comment from Laird , Shelby |
| AR-0044019 | AR-0044019 | CFPB-2025-0039-39996 | 12/14/2025 | Comment from Smith, Neil |
| AR-0044020 | AR-0044020 | CFPB-2025-0039-39997 | 12/14/2025 | Comment from Garris, Linda |
| AR-0044021 | AR-0044021 | CFPB-2025-0039-39998 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0044022 | AR-0044022 | CFPB-2025-0039-39999 | 12/14/2025 | Comment from Doe, John |
| AR-0044023 | AR-0044023 | CFPB-2025-0039-40000 | 12/14/2025 | Comment from Gideon, James |
| AR-0044024 | AR-0044024 | CFPB-2025-0039-40001 | 12/14/2025 | Comment from Anonymous |
| AR-0044025 | AR-0044025 | CFPB-2025-0039-40002 | 12/14/2025 | Comment from Anonymous |
| AR-0044026 | AR-0044026 | CFPB-2025-0039-40003 | 12/14/2025 | Comment from Anonymous |
| AR-0044027 | AR-0044027 | CFPB-2025-0039-40004 | 12/14/2025 | Comment from Anonymous |
| AR-0044028 | AR-0044028 | CFPB-2025-0039-40005 | 12/14/2025 | Comment from Anonymous |
| AR-0044029 | AR-0044029 | CFPB-2025-0039-40006 | 12/14/2025 | Comment from Anonymous |
| AR-0044030 | AR-0044030 | CFPB-2025-0039-40007 | 12/14/2025 | Comment from Kidd, Joi |
| AR-0044031 | AR-0044031 | CFPB-2025-0039-40008 | 12/14/2025 | Comment from Anonymous |
| AR-0044032 | AR-0044032 | CFPB-2025-0039-40009 | 12/14/2025 | Comment from Anonymous |
| AR-0044033 | AR-0044033 | CFPB-2025-0039-40010 | 12/14/2025 | Comment from Outlaw, Jessica |
| AR-0044034 | AR-0044034 | CFPB-2025-0039-40011 | 12/14/2025 | Comment from Anonymous |
| AR-0044035 | AR-0044035 | CFPB-2025-0039-40012 | 12/14/2025 | Comment from Anonymous |
| AR-0044036 | AR-0044036 | CFPB-2025-0039-40013 | 12/14/2025 | Comment from Anonymous |
| AR-0044037 | AR-0044037 | CFPB-2025-0039-40014 | 12/14/2025 | Comment from Anonymous |
| AR-0044038 | AR-0044038 | CFPB-2025-0039-40015 | 12/14/2025 | Comment from Anonymous |
| AR-0044039 | AR-0044039 | CFPB-2025-0039-40016 | 12/14/2025 | Comment from C, Savanah |
| AR-0044040 | AR-0044040 | CFPB-2025-0039-40017 | 12/14/2025 | Comment from Anonymous |
| AR-0044041 | AR-0044041 | CFPB-2025-0039-40018 | 12/14/2025 | Comment from Anonymous |
| AR-0044042 | AR-0044042 | CFPB-2025-0039-40019 | 12/14/2025 | Comment from Jimenez, Bella |
| AR-0044043 | AR-0044043 | CFPB-2025-0039-40020 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0044044 | AR-0044044 | CFPB-2025-0039-40021 | 12/14/2025 | Comment from Anonymous |
| AR-0044045 | AR-0044045 | CFPB-2025-0039-40022 | 12/14/2025 | Comment from Warren, Priscilla |
| AR-0044046 | AR-0044046 | CFPB-2025-0039-40023 | 12/14/2025 | Comment from Anonymous |
| AR-0044047 | AR-0044047 | CFPB-2025-0039-40024 | 12/14/2025 | Comment from Anonymous |
| AR-0044048 | AR-0044048 | CFPB-2025-0039-40025 | 12/14/2025 | Comment from Anonymous |
| AR-0044049 | AR-0044049 | CFPB-2025-0039-40026 | 12/14/2025 | Comment from Lennil, Tara |
| AR-0044050 | AR-0044050 | CFPB-2025-0039-40027 | 12/14/2025 | Comment from Anonymous |
| AR-0044051 | AR-0044051 | CFPB-2025-0039-40028 | 12/14/2025 | Comment from Anonymous |
| AR-0044052 | AR-0044052 | CFPB-2025-0039-40029 | 12/14/2025 | Comment from Triplett, Briana |
| AR-0044053 | AR-0044053 | CFPB-2025-0039-40030 | 12/14/2025 | Comment from Anonymous |
| AR-0044054 | AR-0044054 | CFPB-2025-0039-40031 | 12/14/2025 | Comment from Person, Molly |
| AR-0044055 | AR-0044055 | CFPB-2025-0039-40032 | 12/14/2025 | Comment from L, V |
| AR-0044056 | AR-0044056 | CFPB-2025-0039-40033 | 12/14/2025 | Comment from Anonymous |
| AR-0044057 | AR-0044057 | CFPB-2025-0039-40034 | 12/14/2025 | Comment from Torres, Jazmine |
| AR-0044058 | AR-0044058 | CFPB-2025-0039-40035 | 12/14/2025 | Comment from Anonymous |
| AR-0044059 | AR-0044059 | CFPB-2025-0039-40036 | 12/14/2025 | Comment from Sions, Shanel |
| AR-0044060 | AR-0044060 | CFPB-2025-0039-40037 | 12/14/2025 | Comment from Bechard, Sara |
| AR-0044061 | AR-0044061 | CFPB-2025-0039-40038 | 12/14/2025 | Comment from Young, Justis |
| AR-0044062 | AR-0044062 | CFPB-2025-0039-40039 | 12/14/2025 | Comment from Martin , Rachel |
| AR-0044063 | AR-0044063 | CFPB-2025-0039-40040 | 12/14/2025 | Comment from Anonymous |
| AR-0044064 | AR-0044064 | CFPB-2025-0039-40041 | 12/14/2025 | Comment from Olvera, Lesslie |
| AR-0044065 | AR-0044065 | CFPB-2025-0039-40042 | 12/14/2025 | Comment from E, Amelia |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0044066 | AR-0044066 | CFPB-2025-0039-40043 | 12/14/2025 | Comment from Kiel, Sandra |
| AR-0044067 | AR-0044067 | CFPB-2025-0039-40044 | 12/14/2025 | Comment from Myers, J |
| AR-0044068 | AR-0044068 | CFPB-2025-0039-40045 | 12/14/2025 | Comment from Diaz, Michelle |
| AR-0044069 | AR-0044069 | CFPB-2025-0039-40046 | 12/14/2025 | Comment from Anonymous |
| AR-0044070 | AR-0044070 | CFPB-2025-0039-40047 | 12/14/2025 | Comment from LeBeau, Sakura |
| AR-0044071 | AR-0044071 | CFPB-2025-0039-40048 | 12/14/2025 | Comment from Heredia, Nemuel |
| AR-0044072 | AR-0044072 | CFPB-2025-0039-40049 | 12/14/2025 | Comment from Lehmann, Julie |
| AR-0044073 | AR-0044073 | CFPB-2025-0039-40050 | 12/14/2025 | Comment from Anonymous |
| AR-0044074 | AR-0044074 | CFPB-2025-0039-40051 | 12/14/2025 | Comment from Houston, Laura |
| AR-0044075 | AR-0044075 | CFPB-2025-0039-40052 | 12/14/2025 | Comment from Correa, Gabriela |
| AR-0044076 | AR-0044076 | CFPB-2025-0039-40053 | 12/14/2025 | Comment from Anonymous |
| AR-0044077 | AR-0044077 | CFPB-2025-0039-40054 | 12/14/2025 | Comment from Anonymous |
| AR-0044078 | AR-0044078 | CFPB-2025-0039-40055 | 12/14/2025 | Comment from Anonymous |
| AR-0044079 | AR-0044079 | CFPB-2025-0039-40056 | 12/14/2025 | Comment from Hughes, Kimberly |
| AR-0044080 | AR-0044080 | CFPB-2025-0039-40057 | 12/14/2025 | Comment from Anonymous |
| AR-0044081 | AR-0044081 | CFPB-2025-0039-40058 | 12/14/2025 | Comment from Anonymous |
| AR-0044082 | AR-0044082 | CFPB-2025-0039-40059 | 12/14/2025 | Comment from Anonymous |
| AR-0044083 | AR-0044083 | CFPB-2025-0039-40060 | 12/14/2025 | Comment from Anonymous |
| AR-0044084 | AR-0044085 | CFPB-2025-0039-40061 | 12/14/2025 | Comment from Anonymous |
| AR-0044086 | AR-0044086 | CFPB-2025-0039-40062 | 12/14/2025 | Comment from Anonymous |
| AR-0044087 | AR-0044087 | CFPB-2025-0039-40063 | 12/14/2025 | Comment from Anonymous |
| AR-0044088 | AR-0044088 | CFPB-2025-0039-40064 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0044089 | AR-0044089 | CFPB-2025-0039-40065 | 12/14/2025 | Comment from Anonymous |
| AR-0044090 | AR-0044090 | CFPB-2025-0039-40066 | 12/14/2025 | Comment from Pons Lalani, Hillary |
| AR-0044091 | AR-0044091 | CFPB-2025-0039-40067 | 12/14/2025 | Comment from Anonymous |
| AR-0044092 | AR-0044092 | CFPB-2025-0039-40068 | 12/14/2025 | Comment from Yama, Lina |
| AR-0044093 | AR-0044093 | CFPB-2025-0039-40069 | 12/14/2025 | Comment from Anonymous |
| AR-0044094 | AR-0044094 | CFPB-2025-0039-40070 | 12/14/2025 | Comment from Anonymous |
| AR-0044095 | AR-0044095 | CFPB-2025-0039-40071 | 12/14/2025 | Comment from Hancock, Niara |
| AR-0044096 | AR-0044096 | CFPB-2025-0039-40072 | 12/14/2025 | Comment from Anonymous |
| AR-0044097 | AR-0044097 | CFPB-2025-0039-40073 | 12/14/2025 | Comment from Dee, Shari |
| AR-0044098 | AR-0044098 | CFPB-2025-0039-40074 | 12/14/2025 | Comment from Doe, JANE |
| AR-0044099 | AR-0044099 | CFPB-2025-0039-40075 | 12/14/2025 | Comment from Cross, Rachael |
| AR-0044100 | AR-0044100 | CFPB-2025-0039-40076 | 12/14/2025 | Comment from Anonymous |
| AR-0044101 | AR-0044101 | CFPB-2025-0039-40077 | 12/14/2025 | Comment from Kossou, Gloria |
| AR-0044102 | AR-0044102 | CFPB-2025-0039-40078 | 12/14/2025 | Comment from Anonymous |
| AR-0044103 | AR-0044103 | CFPB-2025-0039-40079 | 12/14/2025 | Comment from Wallace, Karina |
| AR-0044104 | AR-0044104 | CFPB-2025-0039-40080 | 12/14/2025 | Comment from Anonymous |
| AR-0044105 | AR-0044105 | CFPB-2025-0039-40081 | 12/14/2025 | Comment from Anonymous |
| AR-0044106 | AR-0044106 | CFPB-2025-0039-40082 | 12/14/2025 | Comment from Anonymous |
| AR-0044107 | AR-0044107 | CFPB-2025-0039-40083 | 12/14/2025 | Comment from Anonymous |
| AR-0044108 | AR-0044108 | CFPB-2025-0039-40084 | 12/14/2025 | Comment from Anonymous |
| AR-0044109 | AR-0044109 | CFPB-2025-0039-40085 | 12/14/2025 | Comment from Anonymous |
| AR-0044110 | AR-0044110 | CFPB-2025-0039-40086 | 12/14/2025 | Comment from C, Lauren |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0044111 | AR-0044111 | CFPB-2025-0039-40087 | 12/14/2025 | Comment from Anonymous |
| AR-0044112 | AR-0044112 | CFPB-2025-0039-40088 | 12/14/2025 | Comment from Anonymous |
| AR-0044113 | AR-0044113 | CFPB-2025-0039-40089 | 12/14/2025 | Comment from Anonymous |
| AR-0044114 | AR-0044114 | CFPB-2025-0039-40090 | 12/14/2025 | Comment from Anonymous |
| AR-0044115 | AR-0044115 | CFPB-2025-0039-40091 | 12/14/2025 | Comment from Anonymous |
| AR-0044116 | AR-0044116 | CFPB-2025-0039-40092 | 12/14/2025 | Comment from Val, Stefany |
| AR-0044117 | AR-0044117 | CFPB-2025-0039-40093 | 12/14/2025 | Comment from E, Ivy |
| AR-0044118 | AR-0044118 | CFPB-2025-0039-40094 | 12/14/2025 | Comment from Anonymous |
| AR-0044119 | AR-0044119 | CFPB-2025-0039-40095 | 12/14/2025 | Comment from Anonymous |
| AR-0044120 | AR-0044120 | CFPB-2025-0039-40096 | 12/14/2025 | Comment from Voelker, Adrienne |
| AR-0044121 | AR-0044121 | CFPB-2025-0039-40097 | 12/14/2025 | Comment from Anonymous |
| AR-0044122 | AR-0044122 | CFPB-2025-0039-40098 | 12/14/2025 | Comment from Anonymous |
| AR-0044123 | AR-0044123 | CFPB-2025-0039-40099 | 12/14/2025 | Comment from Cook, Aimee |
| AR-0044124 | AR-0044124 | CFPB-2025-0039-40100 | 12/14/2025 | Comment from Kali, Kukata |
| AR-0044125 | AR-0044125 | CFPB-2025-0039-40101 | 12/14/2025 | Comment from Cannella, Alexis |
| AR-0044126 | AR-0044126 | CFPB-2025-0039-40102 | 12/14/2025 | Comment from Anonymous |
| AR-0044127 | AR-0044127 | CFPB-2025-0039-40103 | 12/14/2025 | Comment from Anonymous |
| AR-0044128 | AR-0044128 | CFPB-2025-0039-40104 | 12/14/2025 | Comment from Anonymous |
| AR-0044129 | AR-0044129 | CFPB-2025-0039-40105 | 12/14/2025 | Comment from Anonymous |
| AR-0044130 | AR-0044130 | CFPB-2025-0039-40106 | 12/14/2025 | Comment from Anonymous |
| AR-0044131 | AR-0044132 | CFPB-2025-0039-40107 | 12/14/2025 | Comment from Anonymous |
| AR-0044133 | AR-0044133 | CFPB-2025-0039-40108 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0044134 | AR-0044134 | CFPB-2025-0039-40109 | 12/14/2025 | Comment from Anonymous |
| AR-0044135 | AR-0044136 | CFPB-2025-0039-40110 | 12/14/2025 | Comment from Sparks , Rachael |
| AR-0044137 | AR-0044137 | CFPB-2025-0039-40111 | 12/14/2025 | Comment from Ahuja, Pious |
| AR-0044138 | AR-0044138 | CFPB-2025-0039-40112 | 12/14/2025 | Comment from Nicole, Victoria |
| AR-0044139 | AR-0044139 | CFPB-2025-0039-40113 | 12/14/2025 | Comment from Walker, Ananda |
| AR-0044140 | AR-0044140 | CFPB-2025-0039-40114 | 12/14/2025 | Comment from Anonymous |
| AR-0044141 | AR-0044141 | CFPB-2025-0039-40115 | 12/14/2025 | Comment from Anonymous |
| AR-0044142 | AR-0044142 | CFPB-2025-0039-40116 | 12/14/2025 | Comment from Anonymous |
| AR-0044143 | AR-0044143 | CFPB-2025-0039-40117 | 12/14/2025 | Comment from Anonymous |
| AR-0044144 | AR-0044144 | CFPB-2025-0039-40118 | 12/14/2025 | Comment from Colbert, Enley |
| AR-0044145 | AR-0044145 | CFPB-2025-0039-40119 | 12/14/2025 | Comment from D, C |
| AR-0044146 | AR-0044146 | CFPB-2025-0039-40120 | 12/14/2025 | Comment from lue, melanie |
| AR-0044147 | AR-0044147 | CFPB-2025-0039-40121 | 12/14/2025 | Comment from Anonymous |
| AR-0044148 | AR-0044148 | CFPB-2025-0039-40122 | 12/14/2025 | Comment from Anonymous |
| AR-0044149 | AR-0044149 | CFPB-2025-0039-40123 | 12/14/2025 | Comment from Anonymous |
| AR-0044150 | AR-0044150 | CFPB-2025-0039-40124 | 12/14/2025 | Comment from Geter Thomasson, Krianne |
| AR-0044151 | AR-0044151 | CFPB-2025-0039-40125 | 12/14/2025 | Comment from Tafolla, Laura |
| AR-0044152 | AR-0044152 | CFPB-2025-0039-40126 | 12/14/2025 | Comment from Anonymous |
| AR-0044153 | AR-0044153 | CFPB-2025-0039-40127 | 12/14/2025 | Comment from Galdamez, Lizeth |
| AR-0044154 | AR-0044154 | CFPB-2025-0039-40128 | 12/14/2025 | Comment from Anonymous |
| AR-0044155 | AR-0044155 | CFPB-2025-0039-40129 | 12/14/2025 | Comment from PERRY, MONIQUE |
| AR-0044156 | AR-0044156 | CFPB-2025-0039-40130 | 12/14/2025 | Comment from Gonzales-Provost, Shannon |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0044157 | AR-0044157 | CFPB-2025-0039-40131 | 12/14/2025 | Comment from Anonymous |
| AR-0044158 | AR-0044158 | CFPB-2025-0039-40132 | 12/14/2025 | Comment from Anonymous |
| AR-0044159 | AR-0044159 | CFPB-2025-0039-40133 | 12/14/2025 | Comment from Anonymous |
| AR-0044160 | AR-0044160 | CFPB-2025-0039-40134 | 12/14/2025 | Comment from Wheeler, Kellene |
| AR-0044161 | AR-0044161 | CFPB-2025-0039-40135 | 12/14/2025 | Comment from G, Jamie |
| AR-0044162 | AR-0044162 | CFPB-2025-0039-40136 | 12/14/2025 | Comment from Anonymous |
| AR-0044163 | AR-0044163 | CFPB-2025-0039-40137 | 12/14/2025 | Comment from Anonymous |
| AR-0044164 | AR-0044164 | CFPB-2025-0039-40138 | 12/14/2025 | Comment from Anonymous |
| AR-0044165 | AR-0044165 | CFPB-2025-0039-40139 | 12/14/2025 | Comment from A, Pavitra |
| AR-0044166 | AR-0044166 | CFPB-2025-0039-40140 | 12/14/2025 | Comment from Anonymous |
| AR-0044167 | AR-0044167 | CFPB-2025-0039-40141 | 12/14/2025 | Comment from Schwartz, Hilary |
| AR-0044168 | AR-0044168 | CFPB-2025-0039-40142 | 12/14/2025 | Comment from Anonymous |
| AR-0044169 | AR-0044169 | CFPB-2025-0039-40143 | 12/14/2025 | Comment from Anonymous |
| AR-0044170 | AR-0044170 | CFPB-2025-0039-40144 | 12/14/2025 | Comment from Anonymous |
| AR-0044171 | AR-0044171 | CFPB-2025-0039-40145 | 12/14/2025 | Comment from Anonymous |
| AR-0044172 | AR-0044172 | CFPB-2025-0039-40146 | 12/14/2025 | Comment from Anonymous |
| AR-0044173 | AR-0044173 | CFPB-2025-0039-40147 | 12/14/2025 | Comment from Anonymous |
| AR-0044174 | AR-0044174 | CFPB-2025-0039-40148 | 12/14/2025 | Comment from Anonymous |
| AR-0044175 | AR-0044175 | CFPB-2025-0039-40149 | 12/14/2025 | Comment from Anonymous |
| AR-0044176 | AR-0044176 | CFPB-2025-0039-40150 | 12/14/2025 | Comment from Anonymous |
| AR-0044177 | AR-0044177 | CFPB-2025-0039-40151 | 12/14/2025 | Comment from Anonymous |
| AR-0044178 | AR-0044178 | CFPB-2025-0039-40152 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0044179 | AR-0044179 | CFPB-2025-0039-40153 | 12/14/2025 | Comment from Anonymous |
| AR-0044180 | AR-0044180 | CFPB-2025-0039-40154 | 12/14/2025 | Comment from Anonymous |
| AR-0044181 | AR-0044181 | CFPB-2025-0039-40155 | 12/14/2025 | Comment from Anonymous |
| AR-0044182 | AR-0044182 | CFPB-2025-0039-40156 | 12/14/2025 | Comment from Leitzinger, Julia |
| AR-0044183 | AR-0044183 | CFPB-2025-0039-40157 | 12/14/2025 | Comment from Anonymous |
| AR-0044184 | AR-0044184 | CFPB-2025-0039-40158 | 12/14/2025 | Comment from OHanlon, Emily |
| AR-0044185 | AR-0044185 | CFPB-2025-0039-40159 | 12/14/2025 | Comment from Anonymous |
| AR-0044186 | AR-0044186 | CFPB-2025-0039-40160 | 12/14/2025 | Comment from LaMountain, Stephen |
| AR-0044187 | AR-0044187 | CFPB-2025-0039-40161 | 12/14/2025 | Comment from Anonymous |
| AR-0044188 | AR-0044188 | CFPB-2025-0039-40162 | 12/14/2025 | Comment from Dacus, Angelo |
| AR-0044189 | AR-0044189 | CFPB-2025-0039-40163 | 12/14/2025 | Comment from Anonymous |
| AR-0044190 | AR-0044190 | CFPB-2025-0039-40164 | 12/14/2025 | Comment from Castle, Taylor |
| AR-0044191 | AR-0044191 | CFPB-2025-0039-40165 | 12/14/2025 | Comment from Anonymous |
| AR-0044192 | AR-0044192 | CFPB-2025-0039-40166 | 12/14/2025 | Comment from Anonymous |
| AR-0044193 | AR-0044193 | CFPB-2025-0039-40167 | 12/14/2025 | Comment from Anonymous |
| AR-0044194 | AR-0044194 | CFPB-2025-0039-40168 | 12/14/2025 | Comment from Brandt, Dana |
| AR-0044195 | AR-0044195 | CFPB-2025-0039-40169 | 12/14/2025 | Comment from Stom, Kaitlin |
| AR-0044196 | AR-0044196 | CFPB-2025-0039-40170 | 12/14/2025 | Comment from McKay, Page |
| AR-0044197 | AR-0044197 | CFPB-2025-0039-40171 | 12/14/2025 | Comment from Anonymous |
| AR-0044198 | AR-0044198 | CFPB-2025-0039-40172 | 12/14/2025 | Comment from Anonymous |
| AR-0044199 | AR-0044199 | CFPB-2025-0039-40173 | 12/14/2025 | Comment from Anonymous |
| AR-0044200 | AR-0044200 | CFPB-2025-0039-40174 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0044201 | AR-0044201 | CFPB-2025-0039-40175 | 12/14/2025 | Comment from Anonymous |
| AR-0044202 | AR-0044202 | CFPB-2025-0039-40176 | 12/14/2025 | Comment from Mitchell, Sarah |
| AR-0044203 | AR-0044203 | CFPB-2025-0039-40177 | 12/14/2025 | Comment from Pyc, Luisa |
| AR-0044204 | AR-0044204 | CFPB-2025-0039-40178 | 12/14/2025 | Comment from Anonymous |
| AR-0044205 | AR-0044205 | CFPB-2025-0039-40179 | 12/14/2025 | Comment from Anonymous |
| AR-0044206 | AR-0044206 | CFPB-2025-0039-40180 | 12/14/2025 | Comment from Anonymous |
| AR-0044207 | AR-0044207 | CFPB-2025-0039-40181 | 12/14/2025 | Comment from Mejia, Fiorella |
| AR-0044208 | AR-0044208 | CFPB-2025-0039-40182 | 12/14/2025 | Comment from Anonymous |
| AR-0044209 | AR-0044209 | CFPB-2025-0039-40183 | 12/14/2025 | Comment from Anonymous |
| AR-0044210 | AR-0044210 | CFPB-2025-0039-40184 | 12/14/2025 | Comment from Anonymous |
| AR-0044211 | AR-0044211 | CFPB-2025-0039-40185 | 12/14/2025 | Comment from Anonymous |
| AR-0044212 | AR-0044212 | CFPB-2025-0039-40186 | 12/14/2025 | Comment from Anonymous |
| AR-0044213 | AR-0044213 | CFPB-2025-0039-40187 | 12/14/2025 | Comment from McMahon, Siena |
| AR-0044214 | AR-0044214 | CFPB-2025-0039-40188 | 12/14/2025 | Comment from Anonymous |
| AR-0044215 | AR-0044215 | CFPB-2025-0039-40189 | 12/14/2025 | Comment from Paulus, Sarah |
| AR-0044216 | AR-0044216 | CFPB-2025-0039-40190 | 12/14/2025 | Comment from Anonymous |
| AR-0044217 | AR-0044217 | CFPB-2025-0039-40191 | 12/14/2025 | Comment from Anonymous, Anonymous |
| AR-0044218 | AR-0044218 | CFPB-2025-0039-40192 | 12/14/2025 | Comment from G, A |
| AR-0044219 | AR-0044219 | CFPB-2025-0039-40193 | 12/14/2025 | Comment from Anonymous |
| AR-0044220 | AR-0044220 | CFPB-2025-0039-40194 | 12/14/2025 | Comment from Anonymous |
| AR-0044221 | AR-0044221 | CFPB-2025-0039-40195 | 12/14/2025 | Comment from Anonymous |
| AR-0044222 | AR-0044222 | CFPB-2025-0039-40196 | 12/14/2025 | Comment from G, Ana |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0044223 | AR-0044223 | CFPB-2025-0039-40197 | 12/14/2025 | Comment from N, Bess |
| AR-0044224 | AR-0044224 | CFPB-2025-0039-40198 | 12/14/2025 | Comment from Gonzales, Cynthia |
| AR-0044225 | AR-0044225 | CFPB-2025-0039-40199 | 12/14/2025 | Comment from Kunzler, Amy |
| AR-0044226 | AR-0044226 | CFPB-2025-0039-40200 | 12/14/2025 | Comment from Anonymous |
| AR-0044227 | AR-0044227 | CFPB-2025-0039-40201 | 12/14/2025 | Comment from Anonymous |
| AR-0044228 | AR-0044228 | CFPB-2025-0039-40202 | 12/14/2025 | Comment from Anonymous |
| AR-0044229 | AR-0044229 | CFPB-2025-0039-40203 | 12/14/2025 | Comment from Taylor, Mika |
| AR-0044230 | AR-0044230 | CFPB-2025-0039-40204 | 12/14/2025 | Comment from Anonymous |
| AR-0044231 | AR-0044231 | CFPB-2025-0039-40205 | 12/14/2025 | Comment from Anonymous |
| AR-0044232 | AR-0044232 | CFPB-2025-0039-40206 | 12/14/2025 | Comment from Anonymous |
| AR-0044233 | AR-0044233 | CFPB-2025-0039-40207 | 12/14/2025 | Comment from Thomas, Hope |
| AR-0044234 | AR-0044234 | CFPB-2025-0039-40208 | 12/14/2025 | Comment from Bircham, Lauren |
| AR-0044235 | AR-0044235 | CFPB-2025-0039-40209 | 12/14/2025 | Comment from Anonymous |
| AR-0044236 | AR-0044236 | CFPB-2025-0039-40210 | 12/14/2025 | Comment from Anonymous |
| AR-0044237 | AR-0044237 | CFPB-2025-0039-40211 | 12/14/2025 | Comment from Anonymous |
| AR-0044238 | AR-0044238 | CFPB-2025-0039-40212 | 12/14/2025 | Comment from Michaud, Les |
| AR-0044239 | AR-0044239 | CFPB-2025-0039-40213 | 12/14/2025 | Comment from Anonymous |
| AR-0044240 | AR-0044240 | CFPB-2025-0039-40214 | 12/14/2025 | Comment from Anonymous |
| AR-0044241 | AR-0044241 | CFPB-2025-0039-40215 | 12/14/2025 | Comment from Anonymous |
| AR-0044242 | AR-0044242 | CFPB-2025-0039-40216 | 12/14/2025 | Comment from Anonymous |
| AR-0044243 | AR-0044243 | CFPB-2025-0039-40217 | 12/14/2025 | Comment from Bly, Nellie |
| AR-0044244 | AR-0044244 | CFPB-2025-0039-40218 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0044245 | AR-0044245 | CFPB-2025-0039-40219 | 12/14/2025 | Comment from Lowery , Peggie |
| AR-0044246 | AR-0044246 | CFPB-2025-0039-40220 | 12/14/2025 | Comment from J, Jack |
| AR-0044247 | AR-0044247 | CFPB-2025-0039-40221 | 12/14/2025 | Comment from Anonymous |
| AR-0044248 | AR-0044248 | CFPB-2025-0039-40222 | 12/14/2025 | Comment from Anonymous |
| AR-0044249 | AR-0044249 | CFPB-2025-0039-40223 | 12/14/2025 | Comment from Seibel, John |
| AR-0044250 | AR-0044250 | CFPB-2025-0039-40224 | 12/14/2025 | Comment from Nicholson , Rebecca |
| AR-0044251 | AR-0044251 | CFPB-2025-0039-40225 | 12/14/2025 | Comment from Anonymous |
| AR-0044252 | AR-0044252 | CFPB-2025-0039-40226 | 12/14/2025 | Comment from Anonymous |
| AR-0044253 | AR-0044253 | CFPB-2025-0039-40227 | 12/14/2025 | Comment from du Toit, Trisha |
| AR-0044254 | AR-0044254 | CFPB-2025-0039-40228 | 12/14/2025 | Comment from Day, Calvalyn |
| AR-0044255 | AR-0044255 | CFPB-2025-0039-40229 | 12/14/2025 | Comment from Perez, Kristen |
| AR-0044256 | AR-0044256 | CFPB-2025-0039-40230 | 12/14/2025 | Comment from Anonymous |
| AR-0044257 | AR-0044257 | CFPB-2025-0039-40231 | 12/14/2025 | Comment from Anonymous |
| AR-0044258 | AR-0044259 | CFPB-2025-0039-40232 | 12/14/2025 | Comment from Anonymous |
| AR-0044260 | AR-0044260 | CFPB-2025-0039-40233 | 12/14/2025 | Comment from Hummel, Karen |
| AR-0044261 | AR-0044261 | CFPB-2025-0039-40234 | 12/14/2025 | Comment from Anonymous |
| AR-0044262 | AR-0044262 | CFPB-2025-0039-40235 | 12/14/2025 | Comment from Anonymous |
| AR-0044263 | AR-0044263 | CFPB-2025-0039-40236 | 12/14/2025 | Comment from M, Rachael |
| AR-0044264 | AR-0044264 | CFPB-2025-0039-40237 | 12/14/2025 | Comment from Anonymous |
| AR-0044265 | AR-0044265 | CFPB-2025-0039-40238 | 12/14/2025 | Comment from Anonymous |
| AR-0044266 | AR-0044266 | CFPB-2025-0039-40239 | 12/14/2025 | Comment from Anonymous |
| AR-0044267 | AR-0044267 | CFPB-2025-0039-40240 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0044268 | AR-0044268 | CFPB-2025-0039-40241 | 12/14/2025 | Comment from Anonymous |
| AR-0044269 | AR-0044269 | CFPB-2025-0039-40242 | 12/14/2025 | Comment from Anonymous |
| AR-0044270 | AR-0044270 | CFPB-2025-0039-40243 | 12/14/2025 | Comment from Anonymous |
| AR-0044271 | AR-0044271 | CFPB-2025-0039-40244 | 12/14/2025 | Comment from Anonymous |
| AR-0044272 | AR-0044272 | CFPB-2025-0039-40245 | 12/14/2025 | Comment from Anonymous |
| AR-0044273 | AR-0044273 | CFPB-2025-0039-40246 | 12/14/2025 | Comment from Pahlicek, Shannon |
| AR-0044274 | AR-0044274 | CFPB-2025-0039-40247 | 12/14/2025 | Comment from Anonymous |
| AR-0044275 | AR-0044275 | CFPB-2025-0039-40248 | 12/14/2025 | Comment from Daniels, Jordan |
| AR-0044276 | AR-0044276 | CFPB-2025-0039-40249 | 12/14/2025 | Comment from Anonymous |
| AR-0044277 | AR-0044277 | CFPB-2025-0039-40250 | 12/14/2025 | Comment from Anonymous |
| AR-0044278 | AR-0044278 | CFPB-2025-0039-40251 | 12/14/2025 | Comment from Anonymous |
| AR-0044279 | AR-0044279 | CFPB-2025-0039-40252 | 12/14/2025 | Comment from Anonymous |
| AR-0044280 | AR-0044280 | CFPB-2025-0039-40253 | 12/14/2025 | Comment from McPeeks, Kimberly |
| AR-0044281 | AR-0044281 | CFPB-2025-0039-40254 | 12/14/2025 | Comment from Anonymous |
| AR-0044282 | AR-0044282 | CFPB-2025-0039-40255 | 12/14/2025 | Comment from Anonymous |
| AR-0044283 | AR-0044283 | CFPB-2025-0039-40256 | 12/14/2025 | Comment from Anonymous |
| AR-0044284 | AR-0044284 | CFPB-2025-0039-40257 | 12/14/2025 | Comment from Stemm, Khristion |
| AR-0044285 | AR-0044285 | CFPB-2025-0039-40258 | 12/14/2025 | Comment from Anonymous |
| AR-0044286 | AR-0044286 | CFPB-2025-0039-40259 | 12/14/2025 | Comment from Anonymous |
| AR-0044287 | AR-0044287 | CFPB-2025-0039-40260 | 12/14/2025 | Comment from Anonymous |
| AR-0044288 | AR-0044288 | CFPB-2025-0039-40261 | 12/14/2025 | Comment from Anonymous |
| AR-0044289 | AR-0044289 | CFPB-2025-0039-40262 | 12/14/2025 | Comment from Detwiler , Pamela |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0044290 | AR-0044290 | CFPB-2025-0039-40263 | 12/14/2025 | Comment from Anonymous |
| AR-0044291 | AR-0044291 | CFPB-2025-0039-40264 | 12/14/2025 | Comment from Anonymous |
| AR-0044292 | AR-0044292 | CFPB-2025-0039-40265 | 12/14/2025 | Comment from Fisher, Jonny |
| AR-0044293 | AR-0044293 | CFPB-2025-0039-40266 | 12/14/2025 | Comment from Faux, Jordan |
| AR-0044294 | AR-0044294 | CFPB-2025-0039-40267 | 12/14/2025 | Comment from Frog on a Log |
| AR-0044295 | AR-0044295 | CFPB-2025-0039-40268 | 12/14/2025 | Comment from Anonymous |
| AR-0044296 | AR-0044296 | CFPB-2025-0039-40269 | 12/14/2025 | Comment from Anonymous |
| AR-0044297 | AR-0044297 | CFPB-2025-0039-40270 | 12/14/2025 | Comment from PissedOff, Mrs |
| AR-0044298 | AR-0044298 | CFPB-2025-0039-40271 | 12/14/2025 | Comment from Anonymous |
| AR-0044299 | AR-0044299 | CFPB-2025-0039-40272 | 12/14/2025 | Comment from Jane, Ally |
| AR-0044300 | AR-0044300 | CFPB-2025-0039-40273 | 12/14/2025 | Comment from Kissinger, Jordan |
| AR-0044301 | AR-0044301 | CFPB-2025-0039-40274 | 12/14/2025 | Comment from L, I |
| AR-0044302 | AR-0044302 | CFPB-2025-0039-40275 | 12/14/2025 | Comment from Stemm, Khristion |
| AR-0044303 | AR-0044303 | CFPB-2025-0039-40276 | 12/14/2025 | Comment from Anonymous |
| AR-0044304 | AR-0044305 | CFPB-2025-0039-40277 | 12/14/2025 | Comment from No, No |
| AR-0044306 | AR-0044306 | CFPB-2025-0039-40278 | 12/14/2025 | Comment from Still, Rowan |
| AR-0044307 | AR-0044307 | CFPB-2025-0039-40279 | 12/14/2025 | Comment from Anonymous |
| AR-0044308 | AR-0044308 | CFPB-2025-0039-40280 | 12/14/2025 | Comment from sexton, erin |
| AR-0044309 | AR-0044309 | CFPB-2025-0039-40281 | 12/14/2025 | Comment from Adams, John |
| AR-0044310 | AR-0044310 | CFPB-2025-0039-40282 | 12/14/2025 | Comment from Anonymous |
| AR-0044311 | AR-0044311 | CFPB-2025-0039-40283 | 12/14/2025 | Comment from Anonymous |
| AR-0044312 | AR-0044312 | CFPB-2025-0039-40284 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0044313 | AR-0044313 | CFPB-2025-0039-40285 | 12/14/2025 | Comment from Anonymous |
| AR-0044314 | AR-0044314 | CFPB-2025-0039-40286 | 12/14/2025 | Comment from Esparza, Jeanette |
| AR-0044315 | AR-0044315 | CFPB-2025-0039-40287 | 12/14/2025 | Comment from Anonymous |
| AR-0044316 | AR-0044316 | CFPB-2025-0039-40288 | 12/14/2025 | Comment from Kirby, Jennifer |
| AR-0044317 | AR-0044317 | CFPB-2025-0039-40289 | 12/14/2025 | Comment from Anonymous |
| AR-0044318 | AR-0044318 | CFPB-2025-0039-40290 | 12/14/2025 | Comment from Anonymous |
| AR-0044319 | AR-0044319 | CFPB-2025-0039-40291 | 12/14/2025 | Comment from Anonymous |
| AR-0044320 | AR-0044320 | CFPB-2025-0039-40292 | 12/14/2025 | Comment from Page, Sandra |
| AR-0044321 | AR-0044321 | CFPB-2025-0039-40293 | 12/14/2025 | Comment from Anonymous |
| AR-0044322 | AR-0044322 | CFPB-2025-0039-40294 | 12/14/2025 | Comment from Anonymous |
| AR-0044323 | AR-0044323 | CFPB-2025-0039-40295 | 12/14/2025 | Comment from Anonymous |
| AR-0044324 | AR-0044324 | CFPB-2025-0039-40296 | 12/14/2025 | Comment from St Clair, Allexendra |
| AR-0044325 | AR-0044325 | CFPB-2025-0039-40297 | 12/14/2025 | Comment from Anonymous |
| AR-0044326 | AR-0044326 | CFPB-2025-0039-40298 | 12/14/2025 | Comment from Anonymous |
| AR-0044327 | AR-0044327 | CFPB-2025-0039-40299 | 12/14/2025 | Comment from Marks, Alexa |
| AR-0044328 | AR-0044328 | CFPB-2025-0039-40300 | 12/14/2025 | Comment from Linscheid, Caitlin |
| AR-0044329 | AR-0044329 | CFPB-2025-0039-40301 | 12/14/2025 | Comment from Anonymous |
| AR-0044330 | AR-0044330 | CFPB-2025-0039-40302 | 12/14/2025 | Comment from Anonymous |
| AR-0044331 | AR-0044331 | CFPB-2025-0039-40303 | 12/14/2025 | Comment from Anonymous |
| AR-0044332 | AR-0044332 | CFPB-2025-0039-40304 | 12/14/2025 | Comment from Brown, Robert |
| AR-0044333 | AR-0044333 | CFPB-2025-0039-40305 | 12/14/2025 | Comment from Anonymous |
| AR-0044334 | AR-0044334 | CFPB-2025-0039-40306 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0044335 | AR-0044335 | CFPB-2025-0039-40307 | 12/14/2025 | Comment from Ovalle, Lynda |
| AR-0044336 | AR-0044336 | CFPB-2025-0039-40308 | 12/14/2025 | Comment from Anonymous |
| AR-0044337 | AR-0044337 | CFPB-2025-0039-40309 | 12/14/2025 | Comment from Anonymous |
| AR-0044338 | AR-0044338 | CFPB-2025-0039-40310 | 12/14/2025 | Comment from Anonymous |
| AR-0044339 | AR-0044339 | CFPB-2025-0039-40311 | 12/14/2025 | Comment from Steffel, Charlene |
| AR-0044340 | AR-0044340 | CFPB-2025-0039-40312 | 12/14/2025 | Comment from Anonymous |
| AR-0044341 | AR-0044341 | CFPB-2025-0039-40313 | 12/14/2025 | Comment from Anonymous |
| AR-0044342 | AR-0044342 | CFPB-2025-0039-40314 | 12/14/2025 | Comment from Anonymous |
| AR-0044343 | AR-0044343 | CFPB-2025-0039-40315 | 12/14/2025 | Comment from Brown, Adrianne |
| AR-0044344 | AR-0044344 | CFPB-2025-0039-40316 | 12/14/2025 | Comment from James, Emma |
| AR-0044345 | AR-0044345 | CFPB-2025-0039-40317 | 12/14/2025 | Comment from Anonymous |
| AR-0044346 | AR-0044346 | CFPB-2025-0039-40318 | 12/14/2025 | Comment from Lemmon, Michelle |
| AR-0044347 | AR-0044347 | CFPB-2025-0039-40319 | 12/14/2025 | Comment from Anonymous |
| AR-0044348 | AR-0044348 | CFPB-2025-0039-40320 | 12/14/2025 | Comment from Anonymous |
| AR-0044349 | AR-0044349 | CFPB-2025-0039-40321 | 12/14/2025 | Comment from Eason, Jessica |
| AR-0044350 | AR-0044350 | CFPB-2025-0039-40322 | 12/14/2025 | Comment from Anonymous |
| AR-0044351 | AR-0044351 | CFPB-2025-0039-40323 | 12/14/2025 | Comment from Anonymous |
| AR-0044352 | AR-0044353 | CFPB-2025-0039-40324 | 12/14/2025 | Comment from Anonymous |
| AR-0044354 | AR-0044354 | CFPB-2025-0039-40325 | 12/14/2025 | Comment from Anonymous |
| AR-0044355 | AR-0044355 | CFPB-2025-0039-40326 | 12/14/2025 | Comment from Anonymous |
| AR-0044356 | AR-0044356 | CFPB-2025-0039-40327 | 12/14/2025 | Comment from Gonzalez, Mayra |
| AR-0044357 | AR-0044357 | CFPB-2025-0039-40328 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0044358 | AR-0044358 | CFPB-2025-0039-40329 | 12/14/2025 | Comment from Anonymous |
| AR-0044359 | AR-0044359 | CFPB-2025-0039-40330 | 12/14/2025 | Comment from Anonymous |
| AR-0044360 | AR-0044360 | CFPB-2025-0039-40331 | 12/14/2025 | Comment from Anonymous |
| AR-0044361 | AR-0044361 | CFPB-2025-0039-40332 | 12/14/2025 | Comment from Anonymous |
| AR-0044362 | AR-0044362 | CFPB-2025-0039-40333 | 12/14/2025 | Comment from Anonymous |
| AR-0044363 | AR-0044363 | CFPB-2025-0039-40334 | 12/14/2025 | Comment from Clark, Chelsea |
| AR-0044364 | AR-0044364 | CFPB-2025-0039-40335 | 12/14/2025 | Comment from Anonymous |
| AR-0044365 | AR-0044365 | CFPB-2025-0039-40336 | 12/14/2025 | Comment from Aday, Beth |
| AR-0044366 | AR-0044366 | CFPB-2025-0039-40337 | 12/14/2025 | Comment from Anonymous |
| AR-0044367 | AR-0044367 | CFPB-2025-0039-40338 | 12/14/2025 | Comment from Anonymous |
| AR-0044368 | AR-0044368 | CFPB-2025-0039-40339 | 12/14/2025 | Comment from Anonymous |
| AR-0044369 | AR-0044369 | CFPB-2025-0039-40340 | 12/14/2025 | Comment from Anonymous |
| AR-0044370 | AR-0044370 | CFPB-2025-0039-40341 | 12/14/2025 | Comment from McCrary, Madison |
| AR-0044371 | AR-0044371 | CFPB-2025-0039-40342 | 12/14/2025 | Comment from Person , Person |
| AR-0044372 | AR-0044372 | CFPB-2025-0039-40343 | 12/14/2025 | Comment from Recopuerto, Saige |
| AR-0044373 | AR-0044373 | CFPB-2025-0039-40344 | 12/14/2025 | Comment from Anonymous |
| AR-0044374 | AR-0044375 | CFPB-2025-0039-40345 | 12/14/2025 | Comment from Anonymous |
| AR-0044376 | AR-0044376 | CFPB-2025-0039-40346 | 12/14/2025 | Comment from K, S |
| AR-0044377 | AR-0044377 | CFPB-2025-0039-40347 | 12/14/2025 | Comment from Anonymous |
| AR-0044378 | AR-0044378 | CFPB-2025-0039-40348 | 12/14/2025 | Comment from Maji, Justina |
| AR-0044379 | AR-0044380 | CFPB-2025-0039-40349 | 12/14/2025 | Comment from Courtois , Chris |
| AR-0044381 | AR-0044381 | CFPB-2025-0039-40350 | 12/14/2025 | Comment from Mottola, Cate |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0044382 | AR-0044382 | CFPB-2025-0039-40351 | 12/14/2025 | Comment from Anonymous |
| AR-0044383 | AR-0044383 | CFPB-2025-0039-40352 | 12/14/2025 | Comment from Anonymous |
| AR-0044384 | AR-0044384 | CFPB-2025-0039-40353 | 12/14/2025 | Comment from Anonymous |
| AR-0044385 | AR-0044385 | CFPB-2025-0039-40354 | 12/14/2025 | Comment from Borowski, Cara |
| AR-0044386 | AR-0044386 | CFPB-2025-0039-40355 | 12/14/2025 | Comment from Anonymous |
| AR-0044387 | AR-0044387 | CFPB-2025-0039-40356 | 12/14/2025 | Comment from Anonymous |
| AR-0044388 | AR-0044388 | CFPB-2025-0039-40357 | 12/14/2025 | Comment from Dolan, Kaela |
| AR-0044389 | AR-0044389 | CFPB-2025-0039-40358 | 12/14/2025 | Comment from Anonymous |
| AR-0044390 | AR-0044390 | CFPB-2025-0039-40359 | 12/14/2025 | Comment from Anonymous |
| AR-0044391 | AR-0044391 | CFPB-2025-0039-40360 | 12/14/2025 | Comment from Anonymous |
| AR-0044392 | AR-0044392 | CFPB-2025-0039-40361 | 12/14/2025 | Comment from Steele, Nicole |
| AR-0044393 | AR-0044393 | CFPB-2025-0039-40362 | 12/14/2025 | Comment from Sherwood, Nicole |
| AR-0044394 | AR-0044394 | CFPB-2025-0039-40363 | 12/14/2025 | Comment from Anonymous |
| AR-0044395 | AR-0044395 | CFPB-2025-0039-40364 | 12/14/2025 | Comment from Anonymous |
| AR-0044396 | AR-0044396 | CFPB-2025-0039-40365 | 12/14/2025 | Comment from Anonymous |
| AR-0044397 | AR-0044397 | CFPB-2025-0039-40366 | 12/14/2025 | Comment from Anonymous |
| AR-0044398 | AR-0044398 | CFPB-2025-0039-40367 | 12/14/2025 | Comment from Anonymous |
| AR-0044399 | AR-0044399 | CFPB-2025-0039-40368 | 12/14/2025 | Comment from Anonymous |
| AR-0044400 | AR-0044400 | CFPB-2025-0039-40369 | 12/14/2025 | Comment from Palermo, Amber |
| AR-0044401 | AR-0044401 | CFPB-2025-0039-40370 | 12/14/2025 | Comment from Angel, Mo |
| AR-0044402 | AR-0044402 | CFPB-2025-0039-40371 | 12/14/2025 | Comment from Anonymous |
| AR-0044403 | AR-0044403 | CFPB-2025-0039-40372 | 12/14/2025 | Comment from Branan, Sienna |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0044404 | AR-0044404 | CFPB-2025-0039-40373 | 12/14/2025 | Comment from Thomas, Hailey |
| AR-0044405 | AR-0044406 | CFPB-2025-0039-40374 | 12/14/2025 | Comment from Anonymous |
| AR-0044407 | AR-0044407 | CFPB-2025-0039-40375 | 12/14/2025 | Comment from Anonymous |
| AR-0044408 | AR-0044408 | CFPB-2025-0039-40376 | 12/14/2025 | Comment from Anonymous |
| AR-0044409 | AR-0044409 | CFPB-2025-0039-40377 | 12/14/2025 | Comment from Anonymous |
| AR-0044410 | AR-0044410 | CFPB-2025-0039-40378 | 12/14/2025 | Comment from Anonymous |
| AR-0044411 | AR-0044411 | CFPB-2025-0039-40379 | 12/14/2025 | Comment from Anonymous |
| AR-0044412 | AR-0044412 | CFPB-2025-0039-40380 | 12/14/2025 | Comment from Anonymous |
| AR-0044413 | AR-0044413 | CFPB-2025-0039-40381 | 12/14/2025 | Comment from Anonymous |
| AR-0044414 | AR-0044414 | CFPB-2025-0039-40382 | 12/14/2025 | Comment from Anonymous |
| AR-0044415 | AR-0044415 | CFPB-2025-0039-40383 | 12/14/2025 | Comment from Roll, Kellie |
| AR-0044416 | AR-0044416 | CFPB-2025-0039-40384 | 12/14/2025 | Comment from Barrientos, Yeilyn |
| AR-0044417 | AR-0044417 | CFPB-2025-0039-40385 | 12/14/2025 | Comment from Anonymous |
| AR-0044418 | AR-0044418 | CFPB-2025-0039-40386 | 12/14/2025 | Comment from Anonymous |
| AR-0044419 | AR-0044419 | CFPB-2025-0039-40387 | 12/14/2025 | Comment from Anonymous |
| AR-0044420 | AR-0044420 | CFPB-2025-0039-40388 | 12/14/2025 | Comment from Anonymous |
| AR-0044421 | AR-0044421 | CFPB-2025-0039-40389 | 12/14/2025 | Comment from Bell, Nora |
| AR-0044422 | AR-0044422 | CFPB-2025-0039-40390 | 12/14/2025 | Comment from Anonymous |
| AR-0044423 | AR-0044423 | CFPB-2025-0039-40391 | 12/14/2025 | Comment from Dattolo II, Thomas |
| AR-0044424 | AR-0044424 | CFPB-2025-0039-40392 | 12/14/2025 | Comment from Anonymous |
| AR-0044425 | AR-0044425 | CFPB-2025-0039-40393 | 12/14/2025 | Comment from DeWayne Brown, DeWayne Brown |
| AR-0044426 | AR-0044426 | CFPB-2025-0039-40394 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0044427 | AR-0044427 | CFPB-2025-0039-40395 | 12/14/2025 | Comment from Burnside, F Mark |
| AR-0044428 | AR-0044428 | CFPB-2025-0039-40396 | 12/14/2025 | Comment from Anonymous |
| AR-0044429 | AR-0044429 | CFPB-2025-0039-40397 | 12/14/2025 | Comment from Anonymous |
| AR-0044430 | AR-0044430 | CFPB-2025-0039-40398 | 12/14/2025 | Comment from Anonymous |
| AR-0044431 | AR-0044431 | CFPB-2025-0039-40399 | 12/14/2025 | Comment from Anonymous |
| AR-0044432 | AR-0044432 | CFPB-2025-0039-40400 | 12/14/2025 | Comment from Anonymous |
| AR-0044433 | AR-0044433 | CFPB-2025-0039-40401 | 12/14/2025 | Comment from Anonymous |
| AR-0044434 | AR-0044434 | CFPB-2025-0039-40402 | 12/14/2025 | Comment from Anonymous |
| AR-0044435 | AR-0044435 | CFPB-2025-0039-40403 | 12/14/2025 | Comment from Coe, Katrina |
| AR-0044436 | AR-0044436 | CFPB-2025-0039-40404 | 12/14/2025 | Comment from Anonymous |
| AR-0044437 | AR-0044437 | CFPB-2025-0039-40405 | 12/14/2025 | Comment from Anonymous |
| AR-0044438 | AR-0044438 | CFPB-2025-0039-40406 | 12/14/2025 | Comment from James, Niya |
| AR-0044439 | AR-0044439 | CFPB-2025-0039-40407 | 12/14/2025 | Comment from Davis, Betty |
| AR-0044440 | AR-0044440 | CFPB-2025-0039-40408 | 12/14/2025 | Comment from Terry, Julie |
| AR-0044441 | AR-0044441 | CFPB-2025-0039-40409 | 12/14/2025 | Comment from Anonymous |
| AR-0044442 | AR-0044442 | CFPB-2025-0039-40410 | 12/14/2025 | Comment from Anonymous |
| AR-0044443 | AR-0044443 | CFPB-2025-0039-40411 | 12/14/2025 | Comment from Corey , Tina |
| AR-0044444 | AR-0044444 | CFPB-2025-0039-40412 | 12/14/2025 | Comment from Anonymous |
| AR-0044445 | AR-0044445 | CFPB-2025-0039-40413 | 12/14/2025 | Comment from Anonymous |
| AR-0044446 | AR-0044446 | CFPB-2025-0039-40414 | 12/14/2025 | Comment from Cignoli , Meagan |
| AR-0044447 | AR-0044447 | CFPB-2025-0039-40415 | 12/14/2025 | Comment from T, Gina |
| AR-0044448 | AR-0044448 | CFPB-2025-0039-40416 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0044449 | AR-0044449 | CFPB-2025-0039-40417 | 12/14/2025 | Comment from Anonymous |
| AR-0044450 | AR-0044450 | CFPB-2025-0039-40418 | 12/14/2025 | Comment from Anonymous |
| AR-0044451 | AR-0044451 | CFPB-2025-0039-40419 | 12/14/2025 | Comment from Anonymous |
| AR-0044452 | AR-0044452 | CFPB-2025-0039-40420 | 12/14/2025 | Comment from Boyd, Katherine |
| AR-0044453 | AR-0044453 | CFPB-2025-0039-40421 | 12/14/2025 | Comment from Anonymous |
| AR-0044454 | AR-0044454 | CFPB-2025-0039-40422 | 12/14/2025 | Comment from Taylor, Alex |
| AR-0044455 | AR-0044455 | CFPB-2025-0039-40423 | 12/14/2025 | Comment from Scheffe, Stephannie |
| AR-0044456 | AR-0044456 | CFPB-2025-0039-40424 | 12/14/2025 | Comment from Anonymous |
| AR-0044457 | AR-0044457 | CFPB-2025-0039-40425 | 12/14/2025 | Comment from Anonymous |
| AR-0044458 | AR-0044458 | CFPB-2025-0039-40426 | 12/14/2025 | Comment from Perez, Tania |
| AR-0044459 | AR-0044459 | CFPB-2025-0039-40427 | 12/14/2025 | Comment from Anonymous |
| AR-0044460 | AR-0044460 | CFPB-2025-0039-40428 | 12/14/2025 | Comment from Anonymous |
| AR-0044461 | AR-0044461 | CFPB-2025-0039-40429 | 12/14/2025 | Comment from Anonymous |
| AR-0044462 | AR-0044462 | CFPB-2025-0039-40430 | 12/14/2025 | Comment from Law, Erin |
| AR-0044463 | AR-0044463 | CFPB-2025-0039-40431 | 12/14/2025 | Comment from Anonymous |
| AR-0044464 | AR-0044464 | CFPB-2025-0039-40432 | 12/14/2025 | Comment from Anonymous |
| AR-0044465 | AR-0044465 | CFPB-2025-0039-40433 | 12/14/2025 | Comment from Zuchowski, Carter Jade |
| AR-0044466 | AR-0044466 | CFPB-2025-0039-40434 | 12/14/2025 | Comment from Bonilla, Billie |
| AR-0044467 | AR-0044467 | CFPB-2025-0039-40435 | 12/14/2025 | Comment from Anonymous |
| AR-0044468 | AR-0044468 | CFPB-2025-0039-40436 | 12/14/2025 | Comment from Anonymous |
| AR-0044469 | AR-0044469 | CFPB-2025-0039-40437 | 12/14/2025 | Comment from Anonymous |
| AR-0044470 | AR-0044470 | CFPB-2025-0039-40438 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0044471 | AR-0044471 | CFPB-2025-0039-40439 | 12/14/2025 | Comment from Anonymous |
| AR-0044472 | AR-0044472 | CFPB-2025-0039-40440 | 12/14/2025 | Comment from Roy, Santie |
| AR-0044473 | AR-0044473 | CFPB-2025-0039-40441 | 12/14/2025 | Comment from Bouren, Amber |
| AR-0044474 | AR-0044474 | CFPB-2025-0039-40442 | 12/14/2025 | Comment from Hill, Jysika |
| AR-0044475 | AR-0044475 | CFPB-2025-0039-40443 | 12/14/2025 | Comment from Raser, Holly |
| AR-0044476 | AR-0044476 | CFPB-2025-0039-40444 | 12/14/2025 | Comment from Newman , Laura |
| AR-0044477 | AR-0044477 | CFPB-2025-0039-40445 | 12/14/2025 | Comment from Anonymous |
| AR-0044478 | AR-0044478 | CFPB-2025-0039-40446 | 12/14/2025 | Comment from Romero , Xochith |
| AR-0044479 | AR-0044479 | CFPB-2025-0039-40447 | 12/14/2025 | Comment from Anonymous |
| AR-0044480 | AR-0044480 | CFPB-2025-0039-40448 | 12/14/2025 | Comment from Anonymous |
| AR-0044481 | AR-0044481 | CFPB-2025-0039-40449 | 12/14/2025 | Comment from Anonymous |
| AR-0044482 | AR-0044482 | CFPB-2025-0039-40450 | 12/14/2025 | Comment from Anonymous |
| AR-0044483 | AR-0044483 | CFPB-2025-0039-40451 | 12/14/2025 | Comment from Anonymous |
| AR-0044484 | AR-0044484 | CFPB-2025-0039-40452 | 12/14/2025 | Comment from Anonymous |
| AR-0044485 | AR-0044485 | CFPB-2025-0039-40453 | 12/14/2025 | Comment from Anonymous |
| AR-0044486 | AR-0044486 | CFPB-2025-0039-40454 | 12/14/2025 | Comment from Anonymous |
| AR-0044487 | AR-0044487 | CFPB-2025-0039-40455 | 12/14/2025 | Comment from X, Bonnie |
| AR-0044488 | AR-0044488 | CFPB-2025-0039-40456 | 12/14/2025 | Comment from Anonymous |
| AR-0044489 | AR-0044489 | CFPB-2025-0039-40457 | 12/14/2025 | Comment from Anonymous |
| AR-0044490 | AR-0044490 | CFPB-2025-0039-40458 | 12/14/2025 | Comment from Anonymous |
| AR-0044491 | AR-0044491 | CFPB-2025-0039-40459 | 12/14/2025 | Comment from Suggs, Dalton |
| AR-0044492 | AR-0044492 | CFPB-2025-0039-40460 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0044493 | AR-0044493 | CFPB-2025-0039-40461 | 12/14/2025 | Comment from Anonymous |
| AR-0044494 | AR-0044494 | CFPB-2025-0039-40462 | 12/14/2025 | Comment from Anonymous |
| AR-0044495 | AR-0044495 | CFPB-2025-0039-40463 | 12/14/2025 | Comment from Anonymous |
| AR-0044496 | AR-0044496 | CFPB-2025-0039-40464 | 12/14/2025 | Comment from Citizen, Concerned |
| AR-0044497 | AR-0044497 | CFPB-2025-0039-40465 | 12/14/2025 | Comment from Piccirillo, Riana |
| AR-0044498 | AR-0044498 | CFPB-2025-0039-40466 | 12/14/2025 | Comment from Dutch Bros |
| AR-0044499 | AR-0044499 | CFPB-2025-0039-40467 | 12/14/2025 | Comment from Light, Chloe |
| AR-0044500 | AR-0044500 | CFPB-2025-0039-40468 | 12/14/2025 | Comment from Anonymous |
| AR-0044501 | AR-0044501 | CFPB-2025-0039-40469 | 12/14/2025 | Comment from Trump kids |
| AR-0044502 | AR-0044502 | CFPB-2025-0039-40470 | 12/14/2025 | Comment from Faunce, Amber |
| AR-0044503 | AR-0044503 | CFPB-2025-0039-40471 | 12/14/2025 | Comment from Lynch, Jay |
| AR-0044504 | AR-0044504 | CFPB-2025-0039-40472 | 12/14/2025 | Comment from Anonymous |
| AR-0044505 | AR-0044505 | CFPB-2025-0039-40473 | 12/14/2025 | Comment from Anonymous |
| AR-0044506 | AR-0044506 | CFPB-2025-0039-40474 | 12/14/2025 | Comment from Anonymous |
| AR-0044507 | AR-0044507 | CFPB-2025-0039-40475 | 12/14/2025 | Comment from Anonymous |
| AR-0044508 | AR-0044508 | CFPB-2025-0039-40476 | 12/14/2025 | Comment from Anonymous |
| AR-0044509 | AR-0044509 | CFPB-2025-0039-40477 | 12/14/2025 | Comment from Hamburger, Elisabeth |
| AR-0044510 | AR-0044510 | CFPB-2025-0039-40478 | 12/14/2025 | Comment from Anonymous |
| AR-0044511 | AR-0044511 | CFPB-2025-0039-40479 | 12/14/2025 | Comment from Johnston, Lydia |
| AR-0044512 | AR-0044512 | CFPB-2025-0039-40480 | 12/14/2025 | Comment from Anonymous |
| AR-0044513 | AR-0044513 | CFPB-2025-0039-40481 | 12/14/2025 | Comment from Anonymous |
| AR-0044514 | AR-0044514 | CFPB-2025-0039-40482 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0044515 | AR-0044515 | CFPB-2025-0039-40483 | 12/14/2025 | Comment from sanders, bernie |
| AR-0044516 | AR-0044516 | CFPB-2025-0039-40484 | 12/14/2025 | Comment from Anonymous |
| AR-0044517 | AR-0044517 | CFPB-2025-0039-40485 | 12/14/2025 | Comment from Zeroni, Hector |
| AR-0044518 | AR-0044518 | CFPB-2025-0039-40486 | 12/14/2025 | Comment from Anonymous |
| AR-0044519 | AR-0044519 | CFPB-2025-0039-40487 | 12/14/2025 | Comment from Anonymous |
| AR-0044520 | AR-0044520 | CFPB-2025-0039-40488 | 12/14/2025 | Comment from Anonymous |
| AR-0044521 | AR-0044521 | CFPB-2025-0039-40489 | 12/14/2025 | Comment from Anonymous |
| AR-0044522 | AR-0044524 | CFPB-2025-0039-40490 | 12/14/2025 | Comment from Anonymous |
| AR-0044525 | AR-0044525 | CFPB-2025-0039-40491 | 12/14/2025 | Comment from Anonymous |
| AR-0044526 | AR-0044526 | CFPB-2025-0039-40492 | 12/14/2025 | Comment from Anonymous |
| AR-0044527 | AR-0044527 | CFPB-2025-0039-40493 | 12/14/2025 | Comment from Anonymous |
| AR-0044528 | AR-0044528 | CFPB-2025-0039-40494 | 12/14/2025 | Comment from Anonymous |
| AR-0044529 | AR-0044529 | CFPB-2025-0039-40495 | 12/14/2025 | Comment from Anonymous |
| AR-0044530 | AR-0044530 | CFPB-2025-0039-40496 | 12/14/2025 | Comment from Anonymous |
| AR-0044531 | AR-0044531 | CFPB-2025-0039-40497 | 12/14/2025 | Comment from Brandt , Anne |
| AR-0044532 | AR-0044532 | CFPB-2025-0039-40498 | 12/14/2025 | Comment from Anonymous |
| AR-0044533 | AR-0044533 | CFPB-2025-0039-40499 | 12/14/2025 | Comment from Carter, Heidi |
| AR-0044534 | AR-0044534 | CFPB-2025-0039-40500 | 12/14/2025 | Comment from Rice, Jara |
| AR-0044535 | AR-0044535 | CFPB-2025-0039-40501 | 12/14/2025 | Comment from Anonymous |
| AR-0044536 | AR-0044536 | CFPB-2025-0039-40502 | 12/14/2025 | Comment from Anonymous |
| AR-0044537 | AR-0044537 | CFPB-2025-0039-40503 | 12/14/2025 | Comment from Lajiness, Michael |
| AR-0044538 | AR-0044538 | CFPB-2025-0039-40504 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0044539 | AR-0044539 | CFPB-2025-0039-40505 | 12/14/2025 | Comment from Anonymous |
| AR-0044540 | AR-0044540 | CFPB-2025-0039-40506 | 12/14/2025 | Comment from T, A |
| AR-0044541 | AR-0044541 | CFPB-2025-0039-40507 | 12/14/2025 | Comment from Anonymous , Anonymous |
| AR-0044542 | AR-0044542 | CFPB-2025-0039-40508 | 12/14/2025 | Comment from Anonymous |
| AR-0044543 | AR-0044543 | CFPB-2025-0039-40509 | 12/14/2025 | Comment from U, Alexis |
| AR-0044544 | AR-0044545 | CFPB-2025-0039-40510 | 12/14/2025 | Comment from Lawson, Cierra |
| AR-0044546 | AR-0044546 | CFPB-2025-0039-40511 | 12/14/2025 | Comment from Anonymous |
| AR-0044547 | AR-0044547 | CFPB-2025-0039-40512 | 12/14/2025 | Comment from K, C |
| AR-0044548 | AR-0044548 | CFPB-2025-0039-40513 | 12/14/2025 | Comment from Anonymous |
| AR-0044549 | AR-0044549 | CFPB-2025-0039-40514 | 12/14/2025 | Comment from Anonymous |
| AR-0044550 | AR-0044550 | CFPB-2025-0039-40515 | 12/14/2025 | Comment from Day, Erica |
| AR-0044551 | AR-0044551 | CFPB-2025-0039-40516 | 12/14/2025 | Comment from Ziobro, Kristen |
| AR-0044552 | AR-0044552 | CFPB-2025-0039-40517 | 12/14/2025 | Comment from Ed, Teresa |
| AR-0044553 | AR-0044553 | CFPB-2025-0039-40518 | 12/14/2025 | Comment from Anonymous |
| AR-0044554 | AR-0044554 | CFPB-2025-0039-40519 | 12/14/2025 | Comment from Anonymous |
| AR-0044555 | AR-0044555 | CFPB-2025-0039-40520 | 12/14/2025 | Comment from F, Alyx |
| AR-0044556 | AR-0044556 | CFPB-2025-0039-40521 | 12/14/2025 | Comment from Anonymous |
| AR-0044557 | AR-0044557 | CFPB-2025-0039-40522 | 12/14/2025 | Comment from Anonymous |
| AR-0044558 | AR-0044558 | CFPB-2025-0039-40523 | 12/14/2025 | Comment from Gray, Tiger |
| AR-0044559 | AR-0044559 | CFPB-2025-0039-40524 | 12/14/2025 | Comment from Anonymous |
| AR-0044560 | AR-0044560 | CFPB-2025-0039-40525 | 12/14/2025 | Comment from Anonymous |
| AR-0044561 | AR-0044561 | CFPB-2025-0039-40526 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0044562 | AR-0044562 | CFPB-2025-0039-40527 | 12/14/2025 | Comment from B, A |
| AR-0044563 | AR-0044563 | CFPB-2025-0039-40528 | 12/14/2025 | Comment from Anonymous |
| AR-0044564 | AR-0044564 | CFPB-2025-0039-40529 | 12/14/2025 | Comment from Anonymous |
| AR-0044565 | AR-0044565 | CFPB-2025-0039-40530 | 12/14/2025 | Comment from Platt, Theresa |
| AR-0044566 | AR-0044566 | CFPB-2025-0039-40531 | 12/14/2025 | Comment from Anonymous |
| AR-0044567 | AR-0044567 | CFPB-2025-0039-40532 | 12/14/2025 | Comment from Sullivan, Chelsea |
| AR-0044568 | AR-0044568 | CFPB-2025-0039-40533 | 12/14/2025 | Comment from Herd, Dana |
| AR-0044569 | AR-0044569 | CFPB-2025-0039-40534 | 12/14/2025 | Comment from Anonymous |
| AR-0044570 | AR-0044570 | CFPB-2025-0039-40535 | 12/14/2025 | Comment from Anonymous |
| AR-0044571 | AR-0044571 | CFPB-2025-0039-40536 | 12/14/2025 | Comment from Anonymous |
| AR-0044572 | AR-0044572 | CFPB-2025-0039-40537 | 12/14/2025 | Comment from Anonymous |
| AR-0044573 | AR-0044573 | CFPB-2025-0039-40538 | 12/14/2025 | Comment from Anonymous |
| AR-0044574 | AR-0044574 | CFPB-2025-0039-40539 | 12/14/2025 | Comment from Anonymous |
| AR-0044575 | AR-0044575 | CFPB-2025-0039-40540 | 12/14/2025 | Comment from Anonymous |
| AR-0044576 | AR-0044576 | CFPB-2025-0039-40541 | 12/14/2025 | Comment from Anonymous |
| AR-0044577 | AR-0044577 | CFPB-2025-0039-40542 | 12/14/2025 | Comment from Sundre, Nicole |
| AR-0044578 | AR-0044578 | CFPB-2025-0039-40543 | 12/14/2025 | Comment from Parker, Jennifer |
| AR-0044579 | AR-0044579 | CFPB-2025-0039-40544 | 12/14/2025 | Comment from Anonymous |
| AR-0044580 | AR-0044580 | CFPB-2025-0039-40545 | 12/14/2025 | Comment from hart, shannon |
| AR-0044581 | AR-0044581 | CFPB-2025-0039-40546 | 12/14/2025 | Comment from Coria, Cynthia |
| AR-0044582 | AR-0044582 | CFPB-2025-0039-40547 | 12/14/2025 | Comment from Anonymous |
| AR-0044583 | AR-0044583 | CFPB-2025-0039-40548 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0044584 | AR-0044584 | CFPB-2025-0039-40549 | 12/14/2025 | Comment from Anonymous |
| AR-0044585 | AR-0044585 | CFPB-2025-0039-40550 | 12/14/2025 | Comment from Clahan, Carey |
| AR-0044586 | AR-0044586 | CFPB-2025-0039-40551 | 12/14/2025 | Comment from Anonymous |
| AR-0044587 | AR-0044588 | CFPB-2025-0039-40552 | 12/14/2025 | Comment from Brett, Shaina |
| AR-0044589 | AR-0044589 | CFPB-2025-0039-40553 | 12/14/2025 | Comment from Anonymous |
| AR-0044590 | AR-0044590 | CFPB-2025-0039-40554 | 12/14/2025 | Comment from Lacombe, Barbie |
| AR-0044591 | AR-0044591 | CFPB-2025-0039-40555 | 12/14/2025 | Comment from Anonymous |
| AR-0044592 | AR-0044592 | CFPB-2025-0039-40556 | 12/14/2025 | Comment from S, J |
| AR-0044593 | AR-0044593 | CFPB-2025-0039-40557 | 12/14/2025 | Comment from S, J |
| AR-0044594 | AR-0044594 | CFPB-2025-0039-40558 | 12/14/2025 | Comment from Anonymous |
| AR-0044595 | AR-0044595 | CFPB-2025-0039-40559 | 12/14/2025 | Comment from Anonymous |
| AR-0044596 | AR-0044596 | CFPB-2025-0039-40560 | 12/14/2025 | Comment from Anonymous |
| AR-0044597 | AR-0044597 | CFPB-2025-0039-40561 | 12/14/2025 | Comment from Anonymous |
| AR-0044598 | AR-0044598 | CFPB-2025-0039-40562 | 12/14/2025 | Comment from Asson, Anaya |
| AR-0044599 | AR-0044599 | CFPB-2025-0039-40563 | 12/14/2025 | Comment from Seltzer, Rachael |
| AR-0044600 | AR-0044600 | CFPB-2025-0039-40564 | 12/14/2025 | Comment from Anonymous |
| AR-0044601 | AR-0044601 | CFPB-2025-0039-40565 | 12/14/2025 | Comment from Anonymous |
| AR-0044602 | AR-0044602 | CFPB-2025-0039-40566 | 12/14/2025 | Comment from Anonymous |
| AR-0044603 | AR-0044603 | CFPB-2025-0039-40567 | 12/14/2025 | Comment from Anonymous |
| AR-0044604 | AR-0044604 | CFPB-2025-0039-40568 | 12/14/2025 | Comment from Kim, Diane |
| AR-0044605 | AR-0044605 | CFPB-2025-0039-40569 | 12/14/2025 | Comment from Anonymous |
| AR-0044606 | AR-0044606 | CFPB-2025-0039-40570 | 12/14/2025 | Comment from Schwartz, Orly |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0044607 | AR-0044607 | CFPB-2025-0039-40571 | 12/14/2025 | Comment from Anonymous |
| AR-0044608 | AR-0044609 | CFPB-2025-0039-40572 | 12/14/2025 | Comment from Rippy, Ysgmean |
| AR-0044610 | AR-0044611 | CFPB-2025-0039-40573 | 12/14/2025 | Comment from Anonymous |
| AR-0044612 | AR-0044612 | CFPB-2025-0039-40574 | 12/14/2025 | Comment from Anonymous |
| AR-0044613 | AR-0044613 | CFPB-2025-0039-40575 | 12/14/2025 | Comment from Anonymous |
| AR-0044614 | AR-0044614 | CFPB-2025-0039-40576 | 12/14/2025 | Comment from Anonymous |
| AR-0044615 | AR-0044615 | CFPB-2025-0039-40577 | 12/14/2025 | Comment from Anonymous |
| AR-0044616 | AR-0044616 | CFPB-2025-0039-40578 | 12/14/2025 | Comment from Anonymous |
| AR-0044617 | AR-0044617 | CFPB-2025-0039-40579 | 12/14/2025 | Comment from Anonymous |
| AR-0044618 | AR-0044618 | CFPB-2025-0039-40580 | 12/14/2025 | Comment from Anonymous |
| AR-0044619 | AR-0044619 | CFPB-2025-0039-40581 | 12/14/2025 | Comment from Anonymous |
| AR-0044620 | AR-0044620 | CFPB-2025-0039-40582 | 12/14/2025 | Comment from Krautwurst, Brad |
| AR-0044621 | AR-0044621 | CFPB-2025-0039-40583 | 12/14/2025 | Comment from Anonymous |
| AR-0044622 | AR-0044622 | CFPB-2025-0039-40584 | 12/14/2025 | Comment from Anonymous |
| AR-0044623 | AR-0044623 | CFPB-2025-0039-40585 | 12/14/2025 | Comment from Anonymous |
| AR-0044624 | AR-0044624 | CFPB-2025-0039-40586 | 12/14/2025 | Comment from Anonymous |
| AR-0044625 | AR-0044625 | CFPB-2025-0039-40587 | 12/14/2025 | Comment from Anonymous , Anonymous |
| AR-0044626 | AR-0044626 | CFPB-2025-0039-40588 | 12/14/2025 | Comment from Anonymous |
| AR-0044627 | AR-0044627 | CFPB-2025-0039-40589 | 12/14/2025 | Comment from Anonymous |
| AR-0044628 | AR-0044628 | CFPB-2025-0039-40590 | 12/14/2025 | Comment from Anonymous |
| AR-0044629 | AR-0044629 | CFPB-2025-0039-40591 | 12/14/2025 | Comment from Anonymous |
| AR-0044630 | AR-0044630 | CFPB-2025-0039-40592 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0044631 | AR-0044631 | CFPB-2025-0039-40593 | 12/14/2025 | Comment from Ware, Crisha |
| AR-0044632 | AR-0044632 | CFPB-2025-0039-40594 | 12/14/2025 | Comment from Anonymous |
| AR-0044633 | AR-0044633 | CFPB-2025-0039-40595 | 12/14/2025 | Comment from Adams, Khalia |
| AR-0044634 | AR-0044634 | CFPB-2025-0039-40596 | 12/14/2025 | Comment from Anonymous |
| AR-0044635 | AR-0044635 | CFPB-2025-0039-40597 | 12/14/2025 | Comment from Anonymous |
| AR-0044636 | AR-0044636 | CFPB-2025-0039-40598 | 12/14/2025 | Comment from Anonymous |
| AR-0044637 | AR-0044637 | CFPB-2025-0039-40599 | 12/14/2025 | Comment from Anonymous |
| AR-0044638 | AR-0044638 | CFPB-2025-0039-40600 | 12/14/2025 | Comment from Anonymous |
| AR-0044639 | AR-0044639 | CFPB-2025-0039-40601 | 12/14/2025 | Comment from Anonymous |
| AR-0044640 | AR-0044640 | CFPB-2025-0039-40602 | 12/14/2025 | Comment from Montgomery, Mindy |
| AR-0044641 | AR-0044641 | CFPB-2025-0039-40603 | 12/14/2025 | Comment from Anonymous |
| AR-0044642 | AR-0044642 | CFPB-2025-0039-40604 | 12/14/2025 | Comment from Anonymous |
| AR-0044643 | AR-0044643 | CFPB-2025-0039-40605 | 12/14/2025 | Comment from Williams, Amy |
| AR-0044644 | AR-0044644 | CFPB-2025-0039-40606 | 12/14/2025 | Comment from P, C |
| AR-0044645 | AR-0044645 | CFPB-2025-0039-40607 | 12/14/2025 | Comment from Anonymous |
| AR-0044646 | AR-0044646 | CFPB-2025-0039-40608 | 12/14/2025 | Comment from Buchanan , Jennifer |
| AR-0044647 | AR-0044647 | CFPB-2025-0039-40609 | 12/14/2025 | Comment from Anonymous |
| AR-0044648 | AR-0044648 | CFPB-2025-0039-40610 | 12/14/2025 | Comment from Go fuck yourself, Stop this shit |
| AR-0044649 | AR-0044649 | CFPB-2025-0039-40611 | 12/14/2025 | Comment from Anonymous |
| AR-0044650 | AR-0044650 | CFPB-2025-0039-40612 | 12/14/2025 | Comment from Alleyne, Aesha |
| AR-0044651 | AR-0044651 | CFPB-2025-0039-40613 | 12/14/2025 | Comment from Anonymous |
| AR-0044652 | AR-0044652 | CFPB-2025-0039-40614 | 12/14/2025 | Comment from Swartz, Cynthia |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0044653 | AR-0044653 | CFPB-2025-0039-40615 | 12/14/2025 | Comment from Anonymous |
| AR-0044654 | AR-0044654 | CFPB-2025-0039-40616 | 12/14/2025 | Comment from Jenkins, Marjie |
| AR-0044655 | AR-0044655 | CFPB-2025-0039-40617 | 12/14/2025 | Comment from Anonymous |
| AR-0044656 | AR-0044656 | CFPB-2025-0039-40618 | 12/14/2025 | Comment from Joy, Shannon |
| AR-0044657 | AR-0044657 | CFPB-2025-0039-40619 | 12/14/2025 | Comment from Smith, Zara |
| AR-0044658 | AR-0044658 | CFPB-2025-0039-40620 | 12/14/2025 | Comment from Anonymous |
| AR-0044659 | AR-0044659 | CFPB-2025-0039-40621 | 12/14/2025 | Comment from ODonnell, Nancy |
| AR-0044660 | AR-0044660 | CFPB-2025-0039-40622 | 12/14/2025 | Comment from Anonymous |
| AR-0044661 | AR-0044661 | CFPB-2025-0039-40623 | 12/14/2025 | Comment from Smedley, Joely2 |
| AR-0044662 | AR-0044663 | CFPB-2025-0039-40624 | 12/14/2025 | Comment from Richards, Rhea |
| AR-0044664 | AR-0044664 | CFPB-2025-0039-40625 | 12/14/2025 | Comment from Doyel, Lauren |
| AR-0044665 | AR-0044665 | CFPB-2025-0039-40626 | 12/14/2025 | Comment from Brinkman, Sam |
| AR-0044666 | AR-0044666 | CFPB-2025-0039-40627 | 12/14/2025 | Comment from Anonymous |
| AR-0044667 | AR-0044667 | CFPB-2025-0039-40628 | 12/14/2025 | Comment from Anonymous |
| AR-0044668 | AR-0044668 | CFPB-2025-0039-40629 | 12/14/2025 | Comment from Anonymous |
| AR-0044669 | AR-0044669 | CFPB-2025-0039-40630 | 12/14/2025 | Comment from Anonymous |
| AR-0044670 | AR-0044670 | CFPB-2025-0039-40631 | 12/14/2025 | Comment from Anonymous |
| AR-0044671 | AR-0044671 | CFPB-2025-0039-40632 | 12/14/2025 | Comment from Davis, DaAsha |
| AR-0044672 | AR-0044672 | CFPB-2025-0039-40633 | 12/14/2025 | Comment from Anonymous |
| AR-0044673 | AR-0044673 | CFPB-2025-0039-40634 | 12/14/2025 | Comment from Anonymous |
| AR-0044674 | AR-0044674 | CFPB-2025-0039-40635 | 12/14/2025 | Comment from Elewonu, Ruby |
| AR-0044675 | AR-0044675 | CFPB-2025-0039-40636 | 12/14/2025 | Comment from Bovard , Frances |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0044676 | AR-0044676 | CFPB-2025-0039-40637 | 12/14/2025 | Comment from Anonymous |
| AR-0044677 | AR-0044677 | CFPB-2025-0039-40638 | 12/14/2025 | Comment from Anonymous |
| AR-0044678 | AR-0044678 | CFPB-2025-0039-40639 | 12/14/2025 | Comment from Anonymous |
| AR-0044679 | AR-0044679 | CFPB-2025-0039-40640 | 12/14/2025 | Comment from Anonymous |
| AR-0044680 | AR-0044680 | CFPB-2025-0039-40641 | 12/14/2025 | Comment from Anonymous |
| AR-0044681 | AR-0044681 | CFPB-2025-0039-40642 | 12/14/2025 | Comment from Muniz, Clarissa |
| AR-0044682 | AR-0044682 | CFPB-2025-0039-40643 | 12/14/2025 | Comment from Anonymous |
| AR-0044683 | AR-0044683 | CFPB-2025-0039-40644 | 12/14/2025 | Comment from Brennan, Katerina |
| AR-0044684 | AR-0044684 | CFPB-2025-0039-40645 | 12/14/2025 | Comment from Anonymous |
| AR-0044685 | AR-0044685 | CFPB-2025-0039-40646 | 12/14/2025 | Comment from Anonymous |
| AR-0044686 | AR-0044686 | CFPB-2025-0039-40647 | 12/14/2025 | Comment from Anonymous |
| AR-0044687 | AR-0044687 | CFPB-2025-0039-40648 | 12/14/2025 | Comment from Anonymous |
| AR-0044688 | AR-0044688 | CFPB-2025-0039-40649 | 12/14/2025 | Comment from McWhorter, Payton |
| AR-0044689 | AR-0044689 | CFPB-2025-0039-40650 | 12/14/2025 | Comment from Anonymous |
| AR-0044690 | AR-0044690 | CFPB-2025-0039-40651 | 12/14/2025 | Comment from Anonymous |
| AR-0044691 | AR-0044691 | CFPB-2025-0039-40652 | 12/14/2025 | Comment from Anonymous |
| AR-0044692 | AR-0044692 | CFPB-2025-0039-40653 | 12/14/2025 | Comment from Anonymous |
| AR-0044693 | AR-0044693 | CFPB-2025-0039-40654 | 12/14/2025 | Comment from Anonymous |
| AR-0044694 | AR-0044694 | CFPB-2025-0039-40655 | 12/14/2025 | Comment from Anonymous |
| AR-0044695 | AR-0044695 | CFPB-2025-0039-40656 | 12/14/2025 | Comment from Anonymous |
| AR-0044696 | AR-0044696 | CFPB-2025-0039-40657 | 12/14/2025 | Comment from Anonymous |
| AR-0044697 | AR-0044697 | CFPB-2025-0039-40658 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0044698 | AR-0044698 | CFPB-2025-0039-40659 | 12/14/2025 | Comment from Anonymous |
| AR-0044699 | AR-0044699 | CFPB-2025-0039-40660 | 12/14/2025 | Comment from W, M |
| AR-0044700 | AR-0044700 | CFPB-2025-0039-40661 | 12/14/2025 | Comment from England, Bailey |
| AR-0044701 | AR-0044701 | CFPB-2025-0039-40662 | 12/14/2025 | Comment from Anonymous |
| AR-0044702 | AR-0044702 | CFPB-2025-0039-40663 | 12/14/2025 | Comment from Smith, Summer |
| AR-0044703 | AR-0044703 | CFPB-2025-0039-40664 | 12/14/2025 | Comment from Anonymous |
| AR-0044704 | AR-0044704 | CFPB-2025-0039-40665 | 12/14/2025 | Comment from Jenkins, Brenda |
| AR-0044705 | AR-0044705 | CFPB-2025-0039-40666 | 12/14/2025 | Comment from Anonymous |
| AR-0044706 | AR-0044706 | CFPB-2025-0039-40667 | 12/14/2025 | Comment from Clark-Nichols , Christina |
| AR-0044707 | AR-0044707 | CFPB-2025-0039-40668 | 12/14/2025 | Comment from Anonymous |
| AR-0044708 | AR-0044708 | CFPB-2025-0039-40669 | 12/14/2025 | Comment from Disclosing, Not |
| AR-0044709 | AR-0044709 | CFPB-2025-0039-40670 | 12/14/2025 | Comment from Anonymous |
| AR-0044710 | AR-0044710 | CFPB-2025-0039-40671 | 12/14/2025 | Comment from Anonymous |
| AR-0044711 | AR-0044711 | CFPB-2025-0039-40672 | 12/14/2025 | Comment from Anonymous |
| AR-0044712 | AR-0044712 | CFPB-2025-0039-40673 | 12/14/2025 | Comment from Anonymous |
| AR-0044713 | AR-0044713 | CFPB-2025-0039-40674 | 12/14/2025 | Comment from Anonymous |
| AR-0044714 | AR-0044714 | CFPB-2025-0039-40675 | 12/14/2025 | Comment from Blomquist , Erin |
| AR-0044715 | AR-0044715 | CFPB-2025-0039-40676 | 12/14/2025 | Comment from Webb, Morgan |
| AR-0044716 | AR-0044716 | CFPB-2025-0039-40677 | 12/14/2025 | Comment from Anonymous |
| AR-0044717 | AR-0044717 | CFPB-2025-0039-40678 | 12/14/2025 | Comment from Craze, Sheri |
| AR-0044718 | AR-0044718 | CFPB-2025-0039-40679 | 12/14/2025 | Comment from Anonymous |
| AR-0044719 | AR-0044719 | CFPB-2025-0039-40680 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0044720 | AR-0044720 | CFPB-2025-0039-40681 | 12/14/2025 | Comment from Anonymous |
| AR-0044721 | AR-0044721 | CFPB-2025-0039-40682 | 12/14/2025 | Comment from Finkle, Riley |
| AR-0044722 | AR-0044722 | CFPB-2025-0039-40683 | 12/14/2025 | Comment from Anonymous |
| AR-0044723 | AR-0044723 | CFPB-2025-0039-40684 | 12/14/2025 | Comment from Anonymous |
| AR-0044724 | AR-0044724 | CFPB-2025-0039-40685 | 12/14/2025 | Comment from Anonymous |
| AR-0044725 | AR-0044725 | CFPB-2025-0039-40686 | 12/14/2025 | Comment from MacArthur, Cassidy |
| AR-0044726 | AR-0044726 | CFPB-2025-0039-40687 | 12/14/2025 | Comment from Anonymous |
| AR-0044727 | AR-0044727 | CFPB-2025-0039-40688 | 12/14/2025 | Comment from Anonymous |
| AR-0044728 | AR-0044728 | CFPB-2025-0039-40689 | 12/14/2025 | Comment from Anonymous |
| AR-0044729 | AR-0044729 | CFPB-2025-0039-40690 | 12/14/2025 | Comment from Riddick, Latarsha |
| AR-0044730 | AR-0044730 | CFPB-2025-0039-40691 | 12/14/2025 | Comment from Brannock, Elizabeth |
| AR-0044731 | AR-0044731 | CFPB-2025-0039-40692 | 12/14/2025 | Comment from Zhao, Ryan |
| AR-0044732 | AR-0044732 | CFPB-2025-0039-40693 | 12/14/2025 | Comment from Anonymous |
| AR-0044733 | AR-0044733 | CFPB-2025-0039-40694 | 12/14/2025 | Comment from Anonymous |
| AR-0044734 | AR-0044734 | CFPB-2025-0039-40695 | 12/14/2025 | Comment from Anonymous |
| AR-0044735 | AR-0044735 | CFPB-2025-0039-40696 | 12/14/2025 | Comment from Campos, Judith |
| AR-0044736 | AR-0044736 | CFPB-2025-0039-40697 | 12/14/2025 | Comment from Anonymous |
| AR-0044737 | AR-0044737 | CFPB-2025-0039-40698 | 12/14/2025 | Comment from Anonymous |
| AR-0044738 | AR-0044738 | CFPB-2025-0039-40699 | 12/14/2025 | Comment from Gerber, Nicholas |
| AR-0044739 | AR-0044739 | CFPB-2025-0039-40700 | 12/14/2025 | Comment from Anonymous |
| AR-0044740 | AR-0044740 | CFPB-2025-0039-40701 | 12/14/2025 | Comment from Randall, Elise |
| AR-0044741 | AR-0044741 | CFPB-2025-0039-40702 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0044742 | AR-0044742 | CFPB-2025-0039-40703 | 12/14/2025 | Comment from Ward, Sam |
| AR-0044743 | AR-0044743 | CFPB-2025-0039-40704 | 12/14/2025 | Comment from Anonymous |
| AR-0044744 | AR-0044744 | CFPB-2025-0039-40705 | 12/14/2025 | Comment from Anonymous |
| AR-0044745 | AR-0044745 | CFPB-2025-0039-40706 | 12/14/2025 | Comment from Anonymous |
| AR-0044746 | AR-0044746 | CFPB-2025-0039-40707 | 12/14/2025 | Comment from Anonymous |
| AR-0044747 | AR-0044747 | CFPB-2025-0039-40708 | 12/14/2025 | Comment from Anonymous |
| AR-0044748 | AR-0044748 | CFPB-2025-0039-40709 | 12/14/2025 | Comment from S, K |
| AR-0044749 | AR-0044749 | CFPB-2025-0039-40710 | 12/14/2025 | Comment from Anonymous |
| AR-0044750 | AR-0044750 | CFPB-2025-0039-40711 | 12/14/2025 | Comment from Anonymous |
| AR-0044751 | AR-0044751 | CFPB-2025-0039-40712 | 12/14/2025 | Comment from Anonymous |
| AR-0044752 | AR-0044752 | CFPB-2025-0039-40713 | 12/14/2025 | Comment from Bonsel, Emerald |
| AR-0044753 | AR-0044753 | CFPB-2025-0039-40714 | 12/14/2025 | Comment from Watson, Nevada |
| AR-0044754 | AR-0044754 | CFPB-2025-0039-40715 | 12/14/2025 | Comment from Anonymous |
| AR-0044755 | AR-0044755 | CFPB-2025-0039-40716 | 12/14/2025 | Comment from Roman, Meggan |
| AR-0044756 | AR-0044756 | CFPB-2025-0039-40717 | 12/14/2025 | Comment from Stevens, Leslie |
| AR-0044757 | AR-0044757 | CFPB-2025-0039-40718 | 12/14/2025 | Comment from Anonymous |
| AR-0044758 | AR-0044758 | CFPB-2025-0039-40719 | 12/14/2025 | Comment from Me, Common |
| AR-0044759 | AR-0044759 | CFPB-2025-0039-40720 | 12/14/2025 | Comment from Smith, Amanda |
| AR-0044760 | AR-0044760 | CFPB-2025-0039-40721 | 12/14/2025 | Comment from Patel, Hamill |
| AR-0044761 | AR-0044761 | CFPB-2025-0039-40722 | 12/14/2025 | Comment from Thomas, Aaisha |
| AR-0044762 | AR-0044762 | CFPB-2025-0039-40723 | 12/14/2025 | Comment from Anonymous |
| AR-0044763 | AR-0044763 | CFPB-2025-0039-40724 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0044764 | AR-0044764 | CFPB-2025-0039-40725 | 12/14/2025 | Comment from Moon, Willow |
| AR-0044765 | AR-0044765 | CFPB-2025-0039-40726 | 12/14/2025 | Comment from Hil, A |
| AR-0044766 | AR-0044766 | CFPB-2025-0039-40727 | 12/14/2025 | Comment from Mandel, Joanne |
| AR-0044767 | AR-0044767 | CFPB-2025-0039-40728 | 12/14/2025 | Comment from Anonymous |
| AR-0044768 | AR-0044768 | CFPB-2025-0039-40729 | 12/14/2025 | Comment from Anonymous |
| AR-0044769 | AR-0044769 | CFPB-2025-0039-40730 | 12/14/2025 | Comment from Vinton , Louis |
| AR-0044770 | AR-0044770 | CFPB-2025-0039-40731 | 12/14/2025 | Comment from Anonymous |
| AR-0044771 | AR-0044771 | CFPB-2025-0039-40732 | 12/14/2025 | Comment from Anonymous |
| AR-0044772 | AR-0044772 | CFPB-2025-0039-40733 | 12/14/2025 | Comment from Anonymous |
| AR-0044773 | AR-0044773 | CFPB-2025-0039-40734 | 12/14/2025 | Comment from Taylor, Hazel |
| AR-0044774 | AR-0044774 | CFPB-2025-0039-40735 | 12/14/2025 | Comment from Anonymous |
| AR-0044775 | AR-0044775 | CFPB-2025-0039-40736 | 12/14/2025 | Comment from Anonymous |
| AR-0044776 | AR-0044776 | CFPB-2025-0039-40737 | 12/14/2025 | Comment from Kaur, Palak |
| AR-0044777 | AR-0044777 | CFPB-2025-0039-40738 | 12/14/2025 | Comment from Sosa, Isaiah |
| AR-0044778 | AR-0044778 | CFPB-2025-0039-40739 | 12/14/2025 | Comment from Thomas, Cindy |
| AR-0044779 | AR-0044779 | CFPB-2025-0039-40740 | 12/14/2025 | Comment from Anonymous |
| AR-0044780 | AR-0044780 | CFPB-2025-0039-40741 | 12/14/2025 | Comment from Anonymous |
| AR-0044781 | AR-0044781 | CFPB-2025-0039-40742 | 12/14/2025 | Comment from Anonymous |
| AR-0044782 | AR-0044782 | CFPB-2025-0039-40743 | 12/14/2025 | Comment from Doe, Jane |
| AR-0044783 | AR-0044783 | CFPB-2025-0039-40744 | 12/14/2025 | Comment from Holewinski, Katie |
| AR-0044784 | AR-0044784 | CFPB-2025-0039-40745 | 12/14/2025 | Comment from Anonymous |
| AR-0044785 | AR-0044785 | CFPB-2025-0039-40746 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0044786 | AR-0044786 | CFPB-2025-0039-40747 | 12/14/2025 | Comment from Duong, Alex |
| AR-0044787 | AR-0044787 | CFPB-2025-0039-40748 | 12/14/2025 | Comment from Cremeans, Taylor |
| AR-0044788 | AR-0044789 | CFPB-2025-0039-40749 | 12/14/2025 | Comment from Shafer, Tiffany |
| AR-0044790 | AR-0044790 | CFPB-2025-0039-40750 | 12/14/2025 | Comment from Anonymous |
| AR-0044791 | AR-0044791 | CFPB-2025-0039-40751 | 12/14/2025 | Comment from Luoma, Eli |
| AR-0044792 | AR-0044792 | CFPB-2025-0039-40752 | 12/14/2025 | Comment from Anonymous |
| AR-0044793 | AR-0044793 | CFPB-2025-0039-40753 | 12/14/2025 | Comment from Anonymous |
| AR-0044794 | AR-0044794 | CFPB-2025-0039-40754 | 12/14/2025 | Comment from Del Barco, Jaime |
| AR-0044795 | AR-0044795 | CFPB-2025-0039-40755 | 12/14/2025 | Comment from Harris, Justin |
| AR-0044796 | AR-0044796 | CFPB-2025-0039-40756 | 12/14/2025 | Comment from Plocharczyk, Robin |
| AR-0044797 | AR-0044797 | CFPB-2025-0039-40757 | 12/14/2025 | Comment from Anonymous |
| AR-0044798 | AR-0044798 | CFPB-2025-0039-40758 | 12/14/2025 | Comment from Richardson, Laura |
| AR-0044799 | AR-0044799 | CFPB-2025-0039-40759 | 12/14/2025 | Comment from Anonymous |
| AR-0044800 | AR-0044801 | CFPB-2025-0039-40760 | 12/14/2025 | Comment from Anonymous |
| AR-0044802 | AR-0044802 | CFPB-2025-0039-40761 | 12/14/2025 | Comment from Anonymous |
| AR-0044803 | AR-0044803 | CFPB-2025-0039-40762 | 12/14/2025 | Comment from Miller, Rebecca |
| AR-0044804 | AR-0044804 | CFPB-2025-0039-40763 | 12/14/2025 | Comment from Anonymous |
| AR-0044805 | AR-0044805 | CFPB-2025-0039-40764 | 12/14/2025 | Comment from Anonymous |
| AR-0044806 | AR-0044806 | CFPB-2025-0039-40765 | 12/14/2025 | Comment from Anonymous |
| AR-0044807 | AR-0044807 | CFPB-2025-0039-40766 | 12/14/2025 | Comment from Anonymous |
| AR-0044808 | AR-0044808 | CFPB-2025-0039-40767 | 12/14/2025 | Comment from Ccdxc, Ddsdc |
| AR-0044809 | AR-0044809 | CFPB-2025-0039-40768 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0044810 | AR-0044810 | CFPB-2025-0039-40769 | 12/14/2025 | Comment from Anonymous |
| AR-0044811 | AR-0044811 | CFPB-2025-0039-40770 | 12/14/2025 | Comment from Anonymous |
| AR-0044812 | AR-0044812 | CFPB-2025-0039-40771 | 12/14/2025 | Comment from Anonymous |
| AR-0044813 | AR-0044813 | CFPB-2025-0039-40772 | 12/14/2025 | Comment from Anonymous |
| AR-0044814 | AR-0044814 | CFPB-2025-0039-40773 | 12/14/2025 | Comment from Anonymous |
| AR-0044815 | AR-0044816 | CFPB-2025-0039-40774 | 12/14/2025 | Comment from Dziubczynski, Nicole |
| AR-0044817 | AR-0044817 | CFPB-2025-0039-40775 | 12/14/2025 | Comment from Anonymous |
| AR-0044818 | AR-0044818 | CFPB-2025-0039-40776 | 12/14/2025 | Comment from Anonymous |
| AR-0044819 | AR-0044819 | CFPB-2025-0039-40777 | 12/14/2025 | Comment from Hamel, Maribeth |
| AR-0044820 | AR-0044820 | CFPB-2025-0039-40778 | 12/14/2025 | Comment from Anonymous |
| AR-0044821 | AR-0044821 | CFPB-2025-0039-40779 | 12/14/2025 | Comment from Anonymous |
| AR-0044822 | AR-0044822 | CFPB-2025-0039-40780 | 12/14/2025 | Comment from Henderson, Hunter |
| AR-0044823 | AR-0044823 | CFPB-2025-0039-40781 | 12/14/2025 | Comment from Anonymous |
| AR-0044824 | AR-0044824 | CFPB-2025-0039-40782 | 12/14/2025 | Comment from Freeman, Anita |
| AR-0044825 | AR-0044825 | CFPB-2025-0039-40783 | 12/14/2025 | Comment from Tennis , Talicia |
| AR-0044826 | AR-0044826 | CFPB-2025-0039-40784 | 12/14/2025 | Comment from Anonymous |
| AR-0044827 | AR-0044827 | CFPB-2025-0039-40785 | 12/14/2025 | Comment from Anonymous |
| AR-0044828 | AR-0044828 | CFPB-2025-0039-40786 | 12/14/2025 | Comment from Anonymous |
| AR-0044829 | AR-0044829 | CFPB-2025-0039-40787 | 12/14/2025 | Comment from Anonymous |
| AR-0044830 | AR-0044830 | CFPB-2025-0039-40788 | 12/14/2025 | Comment from West, Aricka |
| AR-0044831 | AR-0044831 | CFPB-2025-0039-40789 | 12/14/2025 | Comment from Anonymous |
| AR-0044832 | AR-0044832 | CFPB-2025-0039-40790 | 12/14/2025 | Comment from Anonymous |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0044833 | AR-0044833 | CFPB-2025-0039-40791 | 12/14/2025 | Comment from Anonymous |
| AR-0044834 | AR-0044834 | CFPB-2025-0039-40792 | 12/14/2025 | Comment from Anonymous |
| AR-0044835 | AR-0044835 | CFPB-2025-0039-40793 | 12/14/2025 | Comment from Anonymous |
| AR-0044836 | AR-0044836 | CFPB-2025-0039-40794 | 12/14/2025 | Comment from Watson, Chris |
| AR-0044837 | AR-0044837 | CFPB-2025-0039-40795 | 12/14/2025 | Comment from Anonymous |
| AR-0044838 | AR-0044838 | CFPB-2025-0039-40796 | 12/14/2025 | Comment from Anonymous |
| AR-0044839 | AR-0044839 | CFPB-2025-0039-40797 | 12/14/2025 | Comment from Anonymous |
| AR-0044840 | AR-0044840 | CFPB-2025-0039-40798 | 12/14/2025 | Comment from Anonymous |
| AR-0044841 | AR-0044841 | CFPB-2025-0039-40799 | 12/14/2025 | Comment from Anonymous |
| AR-0044842 | AR-0044842 | CFPB-2025-0039-40800 | 12/14/2025 | Comment from Andrade, Denise |
| AR-0044843 | AR-0044843 | CFPB-2025-0039-40801 | 12/14/2025 | Comment from Anonymous |
| AR-0044844 | AR-0044844 | CFPB-2025-0039-40802 | 12/14/2025 | Comment from Anonymous |
| AR-0044845 | AR-0044845 | CFPB-2025-0039-40803 | 12/14/2025 | Comment from Anonymous |
| AR-0044846 | AR-0044846 | CFPB-2025-0039-40804 | 12/14/2025 | Comment from Anonymous |
| AR-0044847 | AR-0044847 | CFPB-2025-0039-40805 | 12/14/2025 | Comment from M, V |
| AR-0044848 | AR-0044848 | CFPB-2025-0039-40806 | 12/14/2025 | Comment from Diaz, Lorraine |
| AR-0044849 | AR-0044849 | CFPB-2025-0039-40807 | 12/14/2025 | Comment from Anonymous |
| AR-0044850 | AR-0044850 | CFPB-2025-0039-40808 | 12/14/2025 | Comment from Treichelt, Tianna |
| AR-0044851 | AR-0044851 | CFPB-2025-0039-40809 | 12/14/2025 | Comment from Anonymous |
| AR-0044852 | AR-0044852 | CFPB-2025-0039-40810 | 12/14/2025 | Comment from Reed, Lynne |
| AR-0044853 | AR-0044853 | CFPB-2025-0039-40811 | 12/14/2025 | Comment from Song, Christy |
| AR-0044854 | AR-0044854 | CFPB-2025-0039-40812 | 12/14/2025 | Comment from Deshotel, Alonna |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0044855 | AR-0044855 | CFPB-2025-0039-40813 | 12/14/2025 | Comment from Servant, Former Public |
| AR-0044856 | AR-0044856 | CFPB-2025-0039-40814 | 12/14/2025 | Comment from Beaver, Karley |
| AR-0044857 | AR-0044857 | CFPB-2025-0039-40815 | 12/14/2025 | Comment from Anonymous |
| AR-0044858 | AR-0044858 | CFPB-2025-0039-40816 | 12/14/2025 | Comment from Anonymous |
| AR-0044859 | AR-0044859 | CFPB-2025-0039-40817 | 12/14/2025 | Comment from Anonymous |
| AR-0044860 | AR-0044860 | CFPB-2025-0039-40818 | 12/14/2025 | Comment from Anonymous |
| AR-0044861 | AR-0044861 | CFPB-2025-0039-40819 | 12/14/2025 | Comment from White, Jessica |
| AR-0044862 | AR-0044862 | CFPB-2025-0039-40820 | 12/14/2025 | Comment from Denman, Desiree |
| AR-0044863 | AR-0044863 | CFPB-2025-0039-40821 | 12/14/2025 | Comment from Aguirre, Diana |
| AR-0044864 | AR-0044864 | CFPB-2025-0039-40822 | 12/14/2025 | Comment from Anonymous |
| AR-0044865 | AR-0044865 | CFPB-2025-0039-40823 | 12/14/2025 | Comment from Anonymous |
| AR-0044866 | AR-0044866 | CFPB-2025-0039-40824 | 12/14/2025 | Comment from Gonzalez, Khriz |
| AR-0044867 | AR-0044867 | CFPB-2025-0039-40825 | 12/14/2025 | Comment from Anonymous |
| AR-0044868 | AR-0044885 | CFPB-2025-0039-40826 | 12/15/2025 | Comment submitted by Bikalpa Bikash Neupane |
| AR-0044886 | AR-0044888 | CFPB-2025-0039-40827 | 12/19/2025 | Comment submitted by Nathan D. Kroeker |
| AR-0044889 | AR-0044891 | CFPB-2025-0039-64502 | 12/1/2025 | Comment Submitted by Seth Bond |
| AR-0044892 | AR-0044894 | CFPB-2025-0039-64503 | 12/1/2025 | Comment Submitted by Nancy Bukowski |
| AR-0044895 | AR-0044897 | CFPB-2025-0039-64504 | 12/1/2025 | Comment Submitted by Curt Stofferahn |
| AR-0044898 | AR-0044900 | CFPB-2025-0039-64505 | 12/1/2025 | Comment Submitted by dan granick |
| AR-0044901 | AR-0044903 | CFPB-2025-0039-64506 | 12/1/2025 | Comment Submitted by Myrell Howardsr |
| AR-0044904 | AR-0044906 | CFPB-2025-0039-64507 | 12/1/2025 | Comment Submitted by Elizabeth Ketz-Robinson |
| AR-0044907 | AR-0044909 | CFPB-2025-0039-64508 | 12/1/2025 | Comment Submitted by Jonathan Weinstock |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0044910 | AR-0044912 | CFPB-2025-0039-64509 | 12/1/2025 | Comment Submitted by Dennis Yee |
| AR-0044913 | AR-0044915 | CFPB-2025-0039-64510 | 12/1/2025 | Comment Submitted by Allison Kiser |
| AR-0044916 | AR-0044918 | CFPB-2025-0039-64511 | 12/1/2025 | Comment Submitted by Sarada Cleary |
| AR-0044919 | AR-0044921 | CFPB-2025-0039-64512 | 12/1/2025 | Comment Submitted by f u |
| AR-0044922 | AR-0044924 | CFPB-2025-0039-64513 | 12/1/2025 | Comment Submitted by Bet David |
| AR-0044925 | AR-0044927 | CFPB-2025-0039-64514 | 12/1/2025 | Comment Submitted by f u |
| AR-0044928 | AR-0044930 | CFPB-2025-0039-64515 | 12/1/2025 | Comment Submitted by A Elbourn |
| AR-0044931 | AR-0044933 | CFPB-2025-0039-64516 | 12/1/2025 | Comment Submitted by Joyce Dahlkemper |
| AR-0044934 | AR-0044936 | CFPB-2025-0039-64517 | 12/1/2025 | Comment Submitted by Matthew Ashe |
| AR-0044937 | AR-0044939 | CFPB-2025-0039-64518 | 12/1/2025 | Comment Submitted by Eugene Flannery |
| AR-0044940 | AR-0044942 | CFPB-2025-0039-64519 | 12/1/2025 | Comment Submitted by Phyllis Johnson |
| AR-0044943 | AR-0044945 | CFPB-2025-0039-64520 | 12/1/2025 | Comment Submitted by A W |
| AR-0044946 | AR-0044948 | CFPB-2025-0039-64521 | 12/1/2025 | Comment Submitted by Mary Kaysinger |
| AR-0044949 | AR-0044951 | CFPB-2025-0039-64522 | 12/1/2025 | Comment Submitted by Marjorie Andrews |
| AR-0044952 | AR-0044954 | CFPB-2025-0039-64523 | 12/1/2025 | Comment Submitted by Cynthia Brockway |
| AR-0044955 | AR-0044957 | CFPB-2025-0039-64524 | 12/1/2025 | Comment Submitted by Charlee Ray Price |
| AR-0044958 | AR-0044960 | CFPB-2025-0039-64525 | 12/1/2025 | Comment Submitted by Lauren Silinonte |
| AR-0044961 | AR-0044963 | CFPB-2025-0039-64526 | 12/1/2025 | Comment Submitted by Ernest Johnson |
| AR-0044964 | AR-0044966 | CFPB-2025-0039-64527 | 12/1/2025 | Comment Submitted by Reg Regis |
| AR-0044967 | AR-0044969 | CFPB-2025-0039-64528 | 12/1/2025 | Comment Submitted by Jen Fox |
| AR-0044970 | AR-0044972 | CFPB-2025-0039-64529 | 12/1/2025 | Comment Submitted by Kuanmei Huang |
| AR-0044973 | AR-0044975 | CFPB-2025-0039-64530 | 12/1/2025 | Comment Submitted by Elaine Larson |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0044976 | AR-0044978 | CFPB-2025-0039-64531 | 12/1/2025 | Comment Submitted by Julie Stachecki |
| AR-0044979 | AR-0044981 | CFPB-2025-0039-64532 | 12/1/2025 | Comment Submitted by Kathy Michaelson |
| AR-0044982 | AR-0044984 | CFPB-2025-0039-64533 | 12/1/2025 | Comment Submitted by Lauren Kane |
| AR-0044985 | AR-0044987 | CFPB-2025-0039-64534 | 12/1/2025 | Comment Submitted by Frank J Perruccio |
| AR-0044988 | AR-0044990 | CFPB-2025-0039-64535 | 12/1/2025 | Comment Submitted by Michelle Hibbard |
| AR-0044991 | AR-0044993 | CFPB-2025-0039-64536 | 12/1/2025 | Comment Submitted by Kristen Brooks |
| AR-0044994 | AR-0044996 | CFPB-2025-0039-64537 | 12/1/2025 | Comment Submitted by Shari Tarbet |
| AR-0044997 | AR-0044999 | CFPB-2025-0039-64538 | 12/1/2025 | Comment Submitted by Denise Marlowe |
| AR-0045000 | AR-0045002 | CFPB-2025-0039-64539 | 12/1/2025 | Comment Submitted by Karen McCaw |
| AR-0045003 | AR-0045005 | CFPB-2025-0039-64540 | 12/1/2025 | Comment Submitted by Taylor Reed |
| AR-0045006 | AR-0045008 | CFPB-2025-0039-64541 | 12/1/2025 | Comment Submitted by bernardo Alayza Mujica |
| AR-0045009 | AR-0045011 | CFPB-2025-0039-64542 | 12/1/2025 | Comment Submitted by Joe Swift |
| AR-0045012 | AR-0045014 | CFPB-2025-0039-64543 | 12/1/2025 | Comment Submitted by Taylor Reed |
| AR-0045015 | AR-0045017 | CFPB-2025-0039-64544 | 12/1/2025 | Comment Submitted by Angela Klein |
| AR-0045018 | AR-0045020 | CFPB-2025-0039-64545 | 12/1/2025 | Comment Submitted by William Pratt |
| AR-0045021 | AR-0045023 | CFPB-2025-0039-64546 | 12/1/2025 | Comment Submitted by Theresa Bucher |
| AR-0045024 | AR-0045026 | CFPB-2025-0039-64547 | 12/1/2025 | Comment Submitted by r j |
| AR-0045027 | AR-0045029 | CFPB-2025-0039-64548 | 12/1/2025 | Comment Submitted by Dan Dowdall |
| AR-0045030 | AR-0045032 | CFPB-2025-0039-64549 | 12/1/2025 | Comment Submitted by Heidi Rego |
| AR-0045033 | AR-0045035 | CFPB-2025-0039-64550 | 12/1/2025 | Comment Submitted by Liz Crane |
| AR-0045036 | AR-0045038 | CFPB-2025-0039-64551 | 12/1/2025 | Comment Submitted by Roy Zarow |
| AR-0045039 | AR-0045041 | CFPB-2025-0039-64552 | 12/1/2025 | Comment Submitted by Michael Vitti |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0045042 | AR-0045044 | CFPB-2025-0039-64553 | 12/1/2025 | Comment Submitted by Christina Seeborg |
| AR-0045045 | AR-0045047 | CFPB-2025-0039-64554 | 12/1/2025 | Comment Submitted by Devany Solanki |
| AR-0045048 | AR-0045050 | CFPB-2025-0039-64555 | 12/1/2025 | Comment Submitted by Amy Devereaux |
| AR-0045051 | AR-0045053 | CFPB-2025-0039-64556 | 12/1/2025 | Comment Submitted by Susan Banks |
| AR-0045054 | AR-0045056 | CFPB-2025-0039-64557 | 12/1/2025 | Comment Submitted by Doug Grainge |
| AR-0045057 | AR-0045059 | CFPB-2025-0039-64558 | 12/1/2025 | Comment Submitted by bernardo Alayza Mujica |
| AR-0045060 | AR-0045062 | CFPB-2025-0039-64559 | 12/1/2025 | Comment Submitted by Steven James Hendrickson |
| AR-0045063 | AR-0045065 | CFPB-2025-0039-64560 | 12/1/2025 | Comment Submitted by Laura Silverman |
| AR-0045066 | AR-0045068 | CFPB-2025-0039-64561 | 12/1/2025 | Comment Submitted by Neil Lewis |
| AR-0045069 | AR-0045071 | CFPB-2025-0039-64562 | 12/1/2025 | Comment Submitted by Carol Glansberg |
| AR-0045072 | AR-0045074 | CFPB-2025-0039-64563 | 12/1/2025 | Comment Submitted by Deborah Bragg |
| AR-0045075 | AR-0045077 | CFPB-2025-0039-64564 | 12/1/2025 | Comment Submitted by Dan Chen |
| AR-0045078 | AR-0045080 | CFPB-2025-0039-64565 | 12/1/2025 | Comment Submitted by Katherine Fryer |
| AR-0045081 | AR-0045083 | CFPB-2025-0039-64566 | 12/1/2025 | Comment Submitted by Anne Freitag |
| AR-0045084 | AR-0045086 | CFPB-2025-0039-64567 | 12/1/2025 | Comment Submitted by Emily Holcomb |
| AR-0045087 | AR-0045089 | CFPB-2025-0039-64568 | 12/1/2025 | Comment Submitted by Diane Kaufman |
| AR-0045090 | AR-0045092 | CFPB-2025-0039-64569 | 12/1/2025 | Comment Submitted by Nikkole Watkins |
| AR-0045093 | AR-0045095 | CFPB-2025-0039-64570 | 12/1/2025 | Comment Submitted by Jennifer Roller |
| AR-0045096 | AR-0045098 | CFPB-2025-0039-64571 | 12/1/2025 | Comment Submitted by Pamela Hughes |
| AR-0045099 | AR-0045101 | CFPB-2025-0039-64572 | 12/1/2025 | Comment Submitted by Robert Thomasson |
| AR-0045102 | AR-0045104 | CFPB-2025-0039-64573 | 12/1/2025 | Comment Submitted by Jennifer Cooper |
| AR-0045105 | AR-0045107 | CFPB-2025-0039-64574 | 12/1/2025 | Comment Submitted by Kendre Hone |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0045108 | AR-0045110 | CFPB-2025-0039-64575 | 12/1/2025 | Comment Submitted by Allen Strous |
| AR-0045111 | AR-0045113 | CFPB-2025-0039-64576 | 12/1/2025 | Comment Submitted by Ericka Abrams |
| AR-0045114 | AR-0045116 | CFPB-2025-0039-64577 | 12/1/2025 | Comment Submitted by Beth Norwood |
| AR-0045117 | AR-0045119 | CFPB-2025-0039-64578 | 12/1/2025 | Comment Submitted by E L |
| AR-0045120 | AR-0045122 | CFPB-2025-0039-64579 | 12/1/2025 | Comment Submitted by Joyce Clifford |
| AR-0045123 | AR-0045125 | CFPB-2025-0039-64580 | 12/1/2025 | Comment Submitted by Shawn Troxell |
| AR-0045126 | AR-0045128 | CFPB-2025-0039-64581 | 12/1/2025 | Comment Submitted by Ann R |
| AR-0045129 | AR-0045131 | CFPB-2025-0039-64582 | 12/1/2025 | Comment Submitted by Duane Greene |
| AR-0045132 | AR-0045134 | CFPB-2025-0039-64583 | 12/1/2025 | Comment Submitted by John Mosley |
| AR-0045135 | AR-0045137 | CFPB-2025-0039-64584 | 12/1/2025 | Comment Submitted by Kimberly Wine |
| AR-0045138 | AR-0045140 | CFPB-2025-0039-64585 | 12/1/2025 | Comment Submitted by mitchell edgecomb |
| AR-0045141 | AR-0045143 | CFPB-2025-0039-64586 | 12/1/2025 | Comment Submitted by Elizabeth Seltzer |
| AR-0045144 | AR-0045146 | CFPB-2025-0039-64587 | 12/1/2025 | Comment Submitted by Arthur Mark |
| AR-0045147 | AR-0045149 | CFPB-2025-0039-64588 | 12/1/2025 | Comment Submitted by Margaret Childs |
| AR-0045150 | AR-0045152 | CFPB-2025-0039-64589 | 12/1/2025 | Comment Submitted by Triny Hertzberg |
| AR-0045153 | AR-0045155 | CFPB-2025-0039-64590 | 12/1/2025 | Comment Submitted by Carole Danhires |
| AR-0045156 | AR-0045158 | CFPB-2025-0039-64591 | 12/1/2025 | Comment Submitted by Megan Salinas |
| AR-0045159 | AR-0045161 | CFPB-2025-0039-64592 | 12/1/2025 | Comment Submitted by Rev. Charles R. Clevenger Jr. |
| AR-0045162 | AR-0045164 | CFPB-2025-0039-64593 | 12/1/2025 | Comment Submitted by Joan Arena |
| AR-0045165 | AR-0045167 | CFPB-2025-0039-64594 | 12/1/2025 | Comment Submitted by Barbara Scott |
| AR-0045168 | AR-0045170 | CFPB-2025-0039-64595 | 12/1/2025 | Comment Submitted by Elaine Mayer |
| AR-0045171 | AR-0045173 | CFPB-2025-0039-64596 | 12/1/2025 | Comment Submitted by Linda Cornejo |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0045174 | AR-0045176 | CFPB-2025-0039-64597 | 12/1/2025 | Comment Submitted by Michele Villeneuve |
| AR-0045177 | AR-0045179 | CFPB-2025-0039-64598 | 12/1/2025 | Comment Submitted by Beebleberry1@gmail.com Landau |
| AR-0045180 | AR-0045182 | CFPB-2025-0039-64599 | 12/1/2025 | Comment Submitted by Delia Greth |
| AR-0045183 | AR-0045185 | CFPB-2025-0039-64600 | 12/1/2025 | Comment Submitted by Sara Astorga |
| AR-0045186 | AR-0045188 | CFPB-2025-0039-64601 | 12/1/2025 | Comment Submitted by Paul Green |
| AR-0045189 | AR-0045191 | CFPB-2025-0039-64602 | 12/1/2025 | Comment Submitted by Liz Saylor |
| AR-0045192 | AR-0045194 | CFPB-2025-0039-64603 | 12/1/2025 | Comment Submitted by Steve Shaw |
| AR-0045195 | AR-0045197 | CFPB-2025-0039-64604 | 12/1/2025 | Comment Submitted by Deborah L Steinmetz |
| AR-0045198 | AR-0045200 | CFPB-2025-0039-64605 | 12/1/2025 | Comment Submitted by Donna Lanese |
| AR-0045201 | AR-0045203 | CFPB-2025-0039-64606 | 12/1/2025 | Comment Submitted by Patricia Warman |
| AR-0045204 | AR-0045206 | CFPB-2025-0039-64607 | 12/1/2025 | Comment Submitted by Donna Lanese |
| AR-0045207 | AR-0045209 | CFPB-2025-0039-64608 | 12/1/2025 | Comment Submitted by Sabrina Furman |
| AR-0045210 | AR-0045212 | CFPB-2025-0039-64609 | 12/1/2025 | Comment Submitted by Michael Logan |
| AR-0045213 | AR-0045215 | CFPB-2025-0039-64610 | 12/1/2025 | Comment Submitted by Sherrie Terry-Ayers |
| AR-0045216 | AR-0045218 | CFPB-2025-0039-64611 | 12/1/2025 | Comment Submitted by STEPHEN Morse |
| AR-0045219 | AR-0045221 | CFPB-2025-0039-64612 | 12/1/2025 | Comment Submitted by Robert Gilmore |
| AR-0045222 | AR-0045224 | CFPB-2025-0039-64613 | 12/1/2025 | Comment Submitted by Dianna Uchida |
| AR-0045225 | AR-0045227 | CFPB-2025-0039-64614 | 12/1/2025 | Comment Submitted by Cynthia York |
| AR-0045228 | AR-0045230 | CFPB-2025-0039-64615 | 12/1/2025 | Comment Submitted by Anna McNaught |
| AR-0045231 | AR-0045233 | CFPB-2025-0039-64616 | 12/1/2025 | Comment Submitted by Abigail Malyon |
| AR-0045234 | AR-0045236 | CFPB-2025-0039-64617 | 12/1/2025 | Comment Submitted by Eleanor Navarro |
| AR-0045237 | AR-0045239 | CFPB-2025-0039-64618 | 12/1/2025 | Comment Submitted by Cybele Hantman |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0045240 | AR-0045242 | CFPB-2025-0039-64619 | 12/1/2025 | Comment Submitted by ann malyon |
| AR-0045243 | AR-0045245 | CFPB-2025-0039-64620 | 12/1/2025 | Comment Submitted by Rachel Henba |
| AR-0045246 | AR-0045248 | CFPB-2025-0039-64621 | 12/1/2025 | Comment Submitted by Rosemarie Pace |
| AR-0045249 | AR-0045251 | CFPB-2025-0039-64622 | 12/1/2025 | Comment Submitted by Kathleen Miller |
| AR-0045252 | AR-0045254 | CFPB-2025-0039-64623 | 12/1/2025 | Comment Submitted by Connie Burks |
| AR-0045255 | AR-0045257 | CFPB-2025-0039-64624 | 12/1/2025 | Comment Submitted by Stan Schultz |
| AR-0045258 | AR-0045260 | CFPB-2025-0039-64625 | 12/1/2025 | Comment Submitted by Patricia Anne Mc Querry |
| AR-0045261 | AR-0045263 | CFPB-2025-0039-64626 | 12/1/2025 | Comment Submitted by Charles Winingham |
| AR-0045264 | AR-0045266 | CFPB-2025-0039-64627 | 12/1/2025 | Comment Submitted by sharon quinn |
| AR-0045267 | AR-0045269 | CFPB-2025-0039-64628 | 12/1/2025 | Comment Submitted by Linda Smith |
| AR-0045270 | AR-0045272 | CFPB-2025-0039-64629 | 12/1/2025 | Comment Submitted by Debbi Bruner |
| AR-0045273 | AR-0045275 | CFPB-2025-0039-64630 | 12/1/2025 | Comment Submitted by Linda Hammons-Trujillo |
| AR-0045276 | AR-0045278 | CFPB-2025-0039-64631 | 12/1/2025 | Comment Submitted by Patricia Anne Mc Querry |
| AR-0045279 | AR-0045281 | CFPB-2025-0039-64632 | 12/1/2025 | Comment Submitted by Herb Caesar |
| AR-0045282 | AR-0045284 | CFPB-2025-0039-64633 | 12/1/2025 | Comment Submitted by Nancy Newton |
| AR-0045285 | AR-0045287 | CFPB-2025-0039-64634 | 12/1/2025 | Comment Submitted by Sharon OHara |
| AR-0045288 | AR-0045290 | CFPB-2025-0039-64635 | 12/1/2025 | Comment Submitted by Katherine Christy |
| AR-0045291 | AR-0045293 | CFPB-2025-0039-64636 | 12/1/2025 | Comment Submitted by Leeann Walker |
| AR-0045294 | AR-0045296 | CFPB-2025-0039-64637 | 12/1/2025 | Comment Submitted by Zoe Edington |
| AR-0045297 | AR-0045299 | CFPB-2025-0039-64638 | 12/1/2025 | Comment Submitted by Donald Pryor |
| AR-0045300 | AR-0045302 | CFPB-2025-0039-64639 | 12/1/2025 | Comment Submitted by Krystale Dawson |
| AR-0045303 | AR-0045305 | CFPB-2025-0039-64640 | 12/1/2025 | Comment Submitted by Herb Caesar |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0045306 | AR-0045308 | CFPB-2025-0039-64641 | 12/1/2025 | Comment Submitted by Allison Boldridge |
| AR-0045309 | AR-0045311 | CFPB-2025-0039-64642 | 12/1/2025 | Comment Submitted by Angela Mastaloudis |
| AR-0045312 | AR-0045314 | CFPB-2025-0039-64643 | 12/1/2025 | Comment Submitted by Ginny Madsen |
| AR-0045315 | AR-0045317 | CFPB-2025-0039-64644 | 12/1/2025 | Comment Submitted by Lena Leonard |
| AR-0045318 | AR-0045320 | CFPB-2025-0039-64645 | 12/1/2025 | Comment Submitted by Mark Erickson |
| AR-0045321 | AR-0045323 | CFPB-2025-0039-64646 | 12/1/2025 | Comment Submitted by Janice Hall |
| AR-0045324 | AR-0045326 | CFPB-2025-0039-64647 | 12/1/2025 | Comment Submitted by Victoria Bellmore |
| AR-0045327 | AR-0045329 | CFPB-2025-0039-64648 | 12/1/2025 | Comment Submitted by CA Collins-Lane |
| AR-0045330 | AR-0045332 | CFPB-2025-0039-64649 | 12/1/2025 | Comment Submitted by Josie Ohnemus |
| AR-0045333 | AR-0045335 | CFPB-2025-0039-64650 | 12/1/2025 | Comment Submitted by Corey Schade |
| AR-0045336 | AR-0045338 | CFPB-2025-0039-64651 | 12/1/2025 | Comment Submitted by Ginnie Hanley |
| AR-0045339 | AR-0045341 | CFPB-2025-0039-64652 | 12/1/2025 | Comment Submitted by J. Eggers |
| AR-0045342 | AR-0045344 | CFPB-2025-0039-64653 | 12/1/2025 | Comment Submitted by Heidi schultz |
| AR-0045345 | AR-0045347 | CFPB-2025-0039-64654 | 12/1/2025 | Comment Submitted by Erich Winkler |
| AR-0045348 | AR-0045350 | CFPB-2025-0039-64655 | 12/1/2025 | Comment Submitted by Kathleen Miller |
| AR-0045351 | AR-0045353 | CFPB-2025-0039-64656 | 12/1/2025 | Comment Submitted by Bonnie Manjarrez |
| AR-0045354 | AR-0045356 | CFPB-2025-0039-64657 | 12/1/2025 | Comment Submitted by Salvatore Capuccio |
| AR-0045357 | AR-0045359 | CFPB-2025-0039-64658 | 12/1/2025 | Comment Submitted by James Townsend |
| AR-0045360 | AR-0045362 | CFPB-2025-0039-64659 | 12/1/2025 | Comment Submitted by carl tyndall |
| AR-0045363 | AR-0045365 | CFPB-2025-0039-64660 | 12/1/2025 | Comment Submitted by Jackie Manetta |
| AR-0045366 | AR-0045368 | CFPB-2025-0039-64661 | 12/1/2025 | Comment Submitted by Stacie Dullmeyer |
| AR-0045369 | AR-0045371 | CFPB-2025-0039-64662 | 12/1/2025 | Comment Submitted by Phillip Flusche |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0045372 | AR-0045374 | CFPB-2025-0039-64663 | 12/1/2025 | Comment Submitted by Krystale Dawson |
| AR-0045375 | AR-0045377 | CFPB-2025-0039-64664 | 12/1/2025 | Comment Submitted by Parker Rundstrom |
| AR-0045378 | AR-0045380 | CFPB-2025-0039-64665 | 12/1/2025 | Comment Submitted by Timothy Schacht |
| AR-0045381 | AR-0045383 | CFPB-2025-0039-64666 | 12/1/2025 | Comment Submitted by K. Eggers |
| AR-0045384 | AR-0045386 | CFPB-2025-0039-64667 | 12/1/2025 | Comment Submitted by Colleen Tworek |
| AR-0045387 | AR-0045389 | CFPB-2025-0039-64668 | 12/1/2025 | Comment Submitted by Margaret Dukes |
| AR-0045390 | AR-0045392 | CFPB-2025-0039-64669 | 12/1/2025 | Comment Submitted by Rita Padilla |
| AR-0045393 | AR-0045395 | CFPB-2025-0039-64670 | 12/1/2025 | Comment Submitted by Patty Foxall |
| AR-0045396 | AR-0045398 | CFPB-2025-0039-64671 | 12/1/2025 | Comment Submitted by Douglas Kinney |
| AR-0045399 | AR-0045401 | CFPB-2025-0039-64672 | 12/1/2025 | Comment Submitted by carl tyndall |
| AR-0045402 | AR-0045404 | CFPB-2025-0039-64673 | 12/1/2025 | Comment Submitted by Craig Slocum |
| AR-0045405 | AR-0045407 | CFPB-2025-0039-64674 | 12/1/2025 | Comment Submitted by Jeffrey Heyer |
| AR-0045408 | AR-0045410 | CFPB-2025-0039-64675 | 12/1/2025 | Comment Submitted by Michael Fortin |
| AR-0045411 | AR-0045413 | CFPB-2025-0039-64676 | 12/1/2025 | Comment Submitted by Linda Fortin |
| AR-0045414 | AR-0045416 | CFPB-2025-0039-64677 | 12/1/2025 | Comment Submitted by Susan Moulton |
| AR-0045417 | AR-0045419 | CFPB-2025-0039-64678 | 12/1/2025 | Comment Submitted by Timothy Schacht |
| AR-0045420 | AR-0045422 | CFPB-2025-0039-64679 | 12/1/2025 | Comment Submitted by Gloria Sefton |
| AR-0045423 | AR-0045425 | CFPB-2025-0039-64680 | 12/1/2025 | Comment Submitted by Linda Myatt |
| AR-0045426 | AR-0045428 | CFPB-2025-0039-64681 | 12/1/2025 | Comment Submitted by judy stedronsky |
| AR-0045429 | AR-0045431 | CFPB-2025-0039-64682 | 12/1/2025 | Comment Submitted by Michael Grasselli |
| AR-0045432 | AR-0045434 | CFPB-2025-0039-64683 | 12/1/2025 | Comment Submitted by Joe Mack |
| AR-0045435 | AR-0045437 | CFPB-2025-0039-64684 | 12/1/2025 | Comment Submitted by Eldon Peterson |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0045438 | AR-0045440 | CFPB-2025-0039-64685 | 12/1/2025 | Comment Submitted by Judy Barton |
| AR-0045441 | AR-0045443 | CFPB-2025-0039-64686 | 12/1/2025 | Comment Submitted by Victoria Ross |
| AR-0045444 | AR-0045446 | CFPB-2025-0039-64687 | 12/1/2025 | Comment Submitted by Janet C |
| AR-0045447 | AR-0045449 | CFPB-2025-0039-64688 | 12/1/2025 | Comment Submitted by Nancy Jean |
| AR-0045450 | AR-0045452 | CFPB-2025-0039-64689 | 12/1/2025 | Comment Submitted by Lynda Dobens |
| AR-0045453 | AR-0045455 | CFPB-2025-0039-64690 | 12/1/2025 | Comment Submitted by Gail Weeks |
| AR-0045456 | AR-0045458 | CFPB-2025-0039-64691 | 12/1/2025 | Comment Submitted by Richard Gilson |
| AR-0045459 | AR-0045461 | CFPB-2025-0039-64692 | 12/1/2025 | Comment Submitted by Peter Brazitis |
| AR-0045462 | AR-0045464 | CFPB-2025-0039-64693 | 12/1/2025 | Comment Submitted by Diane Janovsky |
| AR-0045465 | AR-0045467 | CFPB-2025-0039-64694 | 12/1/2025 | Comment Submitted by Sherry Dinnen |
| AR-0045468 | AR-0045470 | CFPB-2025-0039-64695 | 12/1/2025 | Comment Submitted by Kirk Tanaka |
| AR-0045471 | AR-0045473 | CFPB-2025-0039-64696 | 12/1/2025 | Comment Submitted by Lucia Pollock |
| AR-0045474 | AR-0045476 | CFPB-2025-0039-64697 | 12/1/2025 | Comment Submitted by Michael Meade |
| AR-0045477 | AR-0045479 | CFPB-2025-0039-64698 | 12/1/2025 | Comment Submitted by Natalie Clark |
| AR-0045480 | AR-0045482 | CFPB-2025-0039-64699 | 12/1/2025 | Comment Submitted by Susan Trombley |
| AR-0045483 | AR-0045485 | CFPB-2025-0039-64700 | 12/1/2025 | Comment Submitted by Richard bruning |
| AR-0045486 | AR-0045488 | CFPB-2025-0039-64701 | 12/1/2025 | Comment Submitted by Jennifer Salisbury |
| AR-0045489 | AR-0045491 | CFPB-2025-0039-64702 | 12/1/2025 | Comment Submitted by Christopher Ware |
| AR-0045492 | AR-0045494 | CFPB-2025-0039-64703 | 12/1/2025 | Comment Submitted by Ah-li Monahan |
| AR-0045495 | AR-0045497 | CFPB-2025-0039-64704 | 12/1/2025 | Comment Submitted by Josh Schmidt |
| AR-0045498 | AR-0045500 | CFPB-2025-0039-64705 | 12/1/2025 | Comment Submitted by Barbara Flood |
| AR-0045501 | AR-0045503 | CFPB-2025-0039-64706 | 12/1/2025 | Comment Submitted by Cathy Brinkley |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0045504 | AR-0045506 | CFPB-2025-0039-64707 | 12/1/2025 | Comment Submitted by Wesley Smart |
| AR-0045507 | AR-0045509 | CFPB-2025-0039-64708 | 12/1/2025 | Comment Submitted by Susan Kilgore |
| AR-0045510 | AR-0045512 | CFPB-2025-0039-64709 | 12/1/2025 | Comment Submitted by Theresa Crovello |
| AR-0045513 | AR-0045515 | CFPB-2025-0039-64710 | 12/1/2025 | Comment Submitted by Lucinda Huggins |
| AR-0045516 | AR-0045518 | CFPB-2025-0039-64711 | 12/1/2025 | Comment Submitted by Bethann Walmus |
| AR-0045519 | AR-0045521 | CFPB-2025-0039-64712 | 12/1/2025 | Comment Submitted by David Wimsatt |
| AR-0045522 | AR-0045524 | CFPB-2025-0039-64713 | 12/1/2025 | Comment Submitted by Kenn Hitchcock |
| AR-0045525 | AR-0045527 | CFPB-2025-0039-64714 | 12/1/2025 | Comment Submitted by Sue Harank |
| AR-0045528 | AR-0045530 | CFPB-2025-0039-64715 | 12/1/2025 | Comment Submitted by Gina Bennett |
| AR-0045531 | AR-0045533 | CFPB-2025-0039-64716 | 12/1/2025 | Comment Submitted by Gail Kass |
| AR-0045534 | AR-0045536 | CFPB-2025-0039-64717 | 12/1/2025 | Comment Submitted by Linda Dean |
| AR-0045537 | AR-0045539 | CFPB-2025-0039-64718 | 12/1/2025 | Comment Submitted by Patricia Max |
| AR-0045540 | AR-0045542 | CFPB-2025-0039-64719 | 12/1/2025 | Comment Submitted by Jeanette Marsh |
| AR-0045543 | AR-0045545 | CFPB-2025-0039-64720 | 12/1/2025 | Comment Submitted by Katherine Bishopric |
| AR-0045546 | AR-0045548 | CFPB-2025-0039-64721 | 12/1/2025 | Comment Submitted by Ellen Kraft |
| AR-0045549 | AR-0045551 | CFPB-2025-0039-64722 | 12/1/2025 | Comment Submitted by Katie Chong |
| AR-0045552 | AR-0045554 | CFPB-2025-0039-64723 | 12/1/2025 | Comment Submitted by Mark Paisley |
| AR-0045555 | AR-0045557 | CFPB-2025-0039-64724 | 12/1/2025 | Comment Submitted by Eileen Mitro |
| AR-0045558 | AR-0045560 | CFPB-2025-0039-64725 | 12/1/2025 | Comment Submitted by Dena Lenard |
| AR-0045561 | AR-0045563 | CFPB-2025-0039-64726 | 12/1/2025 | Comment Submitted by Florence Silverstein |
| AR-0045564 | AR-0045566 | CFPB-2025-0039-64727 | 12/1/2025 | Comment Submitted by Lisa Wyckoff |
| AR-0045567 | AR-0045569 | CFPB-2025-0039-64728 | 12/1/2025 | Comment Submitted by CONNIE HAMMOND |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0045570 | AR-0045572 | CFPB-2025-0039-64729 | 12/1/2025 | Comment Submitted by Janet Bell |
| AR-0045573 | AR-0045575 | CFPB-2025-0039-64730 | 12/1/2025 | Comment Submitted by Renee Mclean |
| AR-0045576 | AR-0045578 | CFPB-2025-0039-64731 | 12/1/2025 | Comment Submitted by Ronald Harden |
| AR-0045579 | AR-0045581 | CFPB-2025-0039-64732 | 12/1/2025 | Comment Submitted by Ursula Cohrs |
| AR-0045582 | AR-0045584 | CFPB-2025-0039-64733 | 12/1/2025 | Comment Submitted by Martha Patnode |
| AR-0045585 | AR-0045587 | CFPB-2025-0039-64734 | 12/1/2025 | Comment Submitted by David Houston |
| AR-0045588 | AR-0045590 | CFPB-2025-0039-64735 | 12/1/2025 | Comment Submitted by a Knaeble |
| AR-0045591 | AR-0045593 | CFPB-2025-0039-64736 | 12/1/2025 | Comment Submitted by Eleanor Ohnemus |
| AR-0045594 | AR-0045596 | CFPB-2025-0039-64737 | 12/1/2025 | Comment Submitted by Joan Waddell |
| AR-0045597 | AR-0045599 | CFPB-2025-0039-64738 | 12/1/2025 | Comment Submitted by Sherry Gordon |
| AR-0045600 | AR-0045602 | CFPB-2025-0039-64739 | 12/1/2025 | Comment Submitted by Bill Johnson |
| AR-0045603 | AR-0045605 | CFPB-2025-0039-64740 | 12/1/2025 | Comment Submitted by Brian Smith |
| AR-0045606 | AR-0045608 | CFPB-2025-0039-64741 | 12/1/2025 | Comment Submitted by Jesse DeMartino |
| AR-0045609 | AR-0045611 | CFPB-2025-0039-64742 | 12/1/2025 | Comment Submitted by Jace Mccabe |
| AR-0045612 | AR-0045614 | CFPB-2025-0039-64743 | 12/1/2025 | Comment Submitted by David Knoebel |
| AR-0045615 | AR-0045617 | CFPB-2025-0039-64744 | 12/1/2025 | Comment Submitted by Janet Rhodes |
| AR-0045618 | AR-0045620 | CFPB-2025-0039-64745 | 12/1/2025 | Comment Submitted by Peggy Alt |
| AR-0045621 | AR-0045623 | CFPB-2025-0039-64746 | 12/1/2025 | Comment Submitted by Don Kreienheder |
| AR-0045624 | AR-0045626 | CFPB-2025-0039-64747 | 12/1/2025 | Comment Submitted by Emily Kellndorfer |
| AR-0045627 | AR-0045629 | CFPB-2025-0039-64748 | 12/1/2025 | Comment Submitted by Mark Naeser |
| AR-0045630 | AR-0045632 | CFPB-2025-0039-64749 | 12/1/2025 | Comment Submitted by Hilary Michels |
| AR-0045633 | AR-0045635 | CFPB-2025-0039-64750 | 12/1/2025 | Comment Submitted by Trien Van |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0045636 | AR-0045637 | CFPB-2025-0039-64751 | 12/1/2025 | Comment Submitted by Matthew Parham |
| AR-0045638 | AR-0045640 | CFPB-2025-0039-64752 | 12/1/2025 | Comment Submitted by Marc Silverman |
| AR-0045641 | AR-0045643 | CFPB-2025-0039-64753 | 12/1/2025 | Comment Submitted by Sylvia E Rose |
| AR-0045644 | AR-0045646 | CFPB-2025-0039-64754 | 12/1/2025 | Comment Submitted by Robbie Maris |
| AR-0045647 | AR-0045649 | CFPB-2025-0039-64755 | 12/1/2025 | Comment Submitted by Lura Brookins |
| AR-0045650 | AR-0045652 | CFPB-2025-0039-64756 | 12/1/2025 | Comment Submitted by Steven Col□n |
| AR-0045653 | AR-0045655 | CFPB-2025-0039-64757 | 12/1/2025 | Comment Submitted by Sheryl Quintana |
| AR-0045656 | AR-0045658 | CFPB-2025-0039-64758 | 12/1/2025 | Comment Submitted by Anne Reynolds |
| AR-0045659 | AR-0045661 | CFPB-2025-0039-64759 | 12/1/2025 | Comment Submitted by Samuel Morningstar |
| AR-0045662 | AR-0045664 | CFPB-2025-0039-64760 | 12/1/2025 | Comment Submitted by Carla Epstein-Teliha |
| AR-0045665 | AR-0045667 | CFPB-2025-0039-64761 | 12/1/2025 | Comment Submitted by Brian Campbell |
| AR-0045668 | AR-0045670 | CFPB-2025-0039-64762 | 12/1/2025 | Comment Submitted by John Devore |
| AR-0045671 | AR-0045673 | CFPB-2025-0039-64763 | 12/1/2025 | Comment Submitted by Maureen McCarthy |
| AR-0045674 | AR-0045676 | CFPB-2025-0039-64764 | 12/1/2025 | Comment Submitted by Debra Scheib |
| AR-0045677 | AR-0045679 | CFPB-2025-0039-64765 | 12/1/2025 | Comment Submitted by Bonnie J. Monte |
| AR-0045680 | AR-0045682 | CFPB-2025-0039-64766 | 12/1/2025 | Comment Submitted by Charles Haase |
| AR-0045683 | AR-0045685 | CFPB-2025-0039-64767 | 12/1/2025 | Comment Submitted by Bronwyn Evans |
| AR-0045686 | AR-0045688 | CFPB-2025-0039-64768 | 12/1/2025 | Comment Submitted by Stephen Gliva |
| AR-0045689 | AR-0045691 | CFPB-2025-0039-64769 | 12/1/2025 | Comment Submitted by Benjamin Van Winkle |
| AR-0045692 | AR-0045694 | CFPB-2025-0039-64770 | 12/1/2025 | Comment Submitted by Rosemarie Leier |
| AR-0045695 | AR-0045697 | CFPB-2025-0039-64771 | 12/1/2025 | Comment Submitted by Linda Sizemore |
| AR-0045698 | AR-0045700 | CFPB-2025-0039-64772 | 12/1/2025 | Comment Submitted by Karen Davis |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0045701 | AR-0045703 | CFPB-2025-0039-64773 | 12/1/2025 | Comment Submitted by Naina Touray |
| AR-0045704 | AR-0045706 | CFPB-2025-0039-64774 | 12/1/2025 | Comment Submitted by Darrah Wagner |
| AR-0045707 | AR-0045709 | CFPB-2025-0039-64775 | 12/1/2025 | Comment Submitted by Deborah Altergott |
| AR-0045710 | AR-0045712 | CFPB-2025-0039-64776 | 12/1/2025 | Comment Submitted by Pamela Jacobson |
| AR-0045713 | AR-0045715 | CFPB-2025-0039-64777 | 12/1/2025 | Comment Submitted by Glen Williams |
| AR-0045716 | AR-0045718 | CFPB-2025-0039-64778 | 12/1/2025 | Comment Submitted by Vic Mandarich |
| AR-0045719 | AR-0045721 | CFPB-2025-0039-64779 | 12/1/2025 | Comment Submitted by Kevin Schader |
| AR-0045722 | AR-0045724 | CFPB-2025-0039-64780 | 12/1/2025 | Comment Submitted by Mollie Manner |
| AR-0045725 | AR-0045727 | CFPB-2025-0039-64781 | 12/1/2025 | Comment Submitted by Joel Eisenberg |
| AR-0045728 | AR-0045730 | CFPB-2025-0039-64782 | 12/1/2025 | Comment Submitted by Norman Dowling |
| AR-0045731 | AR-0045733 | CFPB-2025-0039-64783 | 12/1/2025 | Comment Submitted by Marilyn Rosen |
| AR-0045734 | AR-0045736 | CFPB-2025-0039-64784 | 12/1/2025 | Comment Submitted by Katie Dyer |
| AR-0045737 | AR-0045739 | CFPB-2025-0039-64785 | 12/1/2025 | Comment Submitted by Anne Gregory |
| AR-0045740 | AR-0045742 | CFPB-2025-0039-64786 | 12/1/2025 | Comment Submitted by Marian MacCurdy |
| AR-0045743 | AR-0045745 | CFPB-2025-0039-64787 | 12/1/2025 | Comment Submitted by Richard Ramirez |
| AR-0045746 | AR-0045748 | CFPB-2025-0039-64788 | 12/1/2025 | Comment Submitted by Lisa Gannon |
| AR-0045749 | AR-0045751 | CFPB-2025-0039-64789 | 12/1/2025 | Comment Submitted by Chuck Zalac |
| AR-0045752 | AR-0045754 | CFPB-2025-0039-64790 | 12/1/2025 | Comment Submitted by Caroline Chesebrough |
| AR-0045755 | AR-0045757 | CFPB-2025-0039-64791 | 12/1/2025 | Comment Submitted by Paula Perry |
| AR-0045758 | AR-0045760 | CFPB-2025-0039-64792 | 12/1/2025 | Comment Submitted by Laura Prestridge |
| AR-0045761 | AR-0045763 | CFPB-2025-0039-64793 | 12/1/2025 | Comment Submitted by Melissa Savadove |
| AR-0045764 | AR-0045766 | CFPB-2025-0039-64794 | 12/1/2025 | Comment Submitted by Kathy McMath |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0045767 | AR-0045769 | CFPB-2025-0039-64795 | 12/1/2025 | Comment Submitted by Taylor Morris |
| AR-0045770 | AR-0045772 | CFPB-2025-0039-64796 | 12/1/2025 | Comment Submitted by Rianna Cain |
| AR-0045773 | AR-0045775 | CFPB-2025-0039-64797 | 12/1/2025 | Comment Submitted by Ron Meier |
| AR-0045776 | AR-0045778 | CFPB-2025-0039-64798 | 12/1/2025 | Comment Submitted by Michele Reese |
| AR-0045779 | AR-0045781 | CFPB-2025-0039-64799 | 12/1/2025 | Comment Submitted by Alan Hoffner |
| AR-0045782 | AR-0045784 | CFPB-2025-0039-64800 | 12/1/2025 | Comment Submitted by Maryalyce Skree |
| AR-0045785 | AR-0045787 | CFPB-2025-0039-64801 | 12/1/2025 | Comment Submitted by Linda Hilf |
| AR-0045788 | AR-0045790 | CFPB-2025-0039-64802 | 12/1/2025 | Comment Submitted by Chuck Henderson |
| AR-0045791 | AR-0045793 | CFPB-2025-0039-64803 | 12/1/2025 | Comment Submitted by gerald white |
| AR-0045794 | AR-0045796 | CFPB-2025-0039-64804 | 12/1/2025 | Comment Submitted by Stuart Clark |
| AR-0045797 | AR-0045799 | CFPB-2025-0039-64805 | 12/1/2025 | Comment Submitted by Joy Avalos |
| AR-0045800 | AR-0045802 | CFPB-2025-0039-64806 | 12/1/2025 | Comment Submitted by Roland Covert |
| AR-0045803 | AR-0045805 | CFPB-2025-0039-64807 | 12/1/2025 | Comment Submitted by Deborah Hans |
| AR-0045806 | AR-0045808 | CFPB-2025-0039-64808 | 12/1/2025 | Comment Submitted by Jerome Stetz |
| AR-0045809 | AR-0045811 | CFPB-2025-0039-64809 | 12/1/2025 | Comment Submitted by Tina Snyder |
| AR-0045812 | AR-0045814 | CFPB-2025-0039-64810 | 12/1/2025 | Comment Submitted by Jerry Whiting |
| AR-0045815 | AR-0045817 | CFPB-2025-0039-64811 | 12/1/2025 | Comment Submitted by Jan Vroom |
| AR-0045818 | AR-0045820 | CFPB-2025-0039-64812 | 12/1/2025 | Comment Submitted by Ruth Ann Angell |
| AR-0045821 | AR-0045823 | CFPB-2025-0039-64813 | 12/1/2025 | Comment Submitted by Ruth Ann Angell |
| AR-0045824 | AR-0045826 | CFPB-2025-0039-64814 | 12/1/2025 | Comment Submitted by Lorie Archambeau |
| AR-0045827 | AR-0045829 | CFPB-2025-0039-64815 | 12/1/2025 | Comment Submitted by Loretta Tuegel |
| AR-0045830 | AR-0045832 | CFPB-2025-0039-64816 | 12/1/2025 | Comment Submitted by Carol Tonkin |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0045833 | AR-0045835 | CFPB-2025-0039-64817 | 12/1/2025 | Comment Submitted by Christina Galin |
| AR-0045836 | AR-0045838 | CFPB-2025-0039-64818 | 12/1/2025 | Comment Submitted by Vicki Roberts |
| AR-0045839 | AR-0045841 | CFPB-2025-0039-64819 | 12/1/2025 | Comment Submitted by Erik Guczwa |
| AR-0045842 | AR-0045844 | CFPB-2025-0039-64820 | 12/1/2025 | Comment Submitted by Teresa M |
| AR-0045845 | AR-0045847 | CFPB-2025-0039-64821 | 12/1/2025 | Comment Submitted by Emily Hall |
| AR-0045848 | AR-0045850 | CFPB-2025-0039-64822 | 12/1/2025 | Comment Submitted by Leah Clifford |
| AR-0045851 | AR-0045853 | CFPB-2025-0039-64823 | 12/1/2025 | Comment Submitted by Cynthia Beck |
| AR-0045854 | AR-0045856 | CFPB-2025-0039-64824 | 12/1/2025 | Comment Submitted by Julie Otoole |
| AR-0045857 | AR-0045859 | CFPB-2025-0039-64825 | 12/1/2025 | Comment Submitted by Carolyn Durak |
| AR-0045860 | AR-0045862 | CFPB-2025-0039-64826 | 12/1/2025 | Comment Submitted by Jamie Burks |
| AR-0045863 | AR-0045865 | CFPB-2025-0039-64827 | 12/1/2025 | Comment Submitted by angela wilson |
| AR-0045866 | AR-0045868 | CFPB-2025-0039-64828 | 12/1/2025 | Comment Submitted by Rhea Sheets |
| AR-0045869 | AR-0045871 | CFPB-2025-0039-64829 | 12/1/2025 | Comment Submitted by Richard Conti |
| AR-0045872 | AR-0045874 | CFPB-2025-0039-64830 | 12/1/2025 | Comment Submitted by fazeena Ahad |
| AR-0045875 | AR-0045877 | CFPB-2025-0039-64831 | 12/1/2025 | Comment Submitted by Christopher Mayfield |
| AR-0045878 | AR-0045880 | CFPB-2025-0039-64832 | 12/1/2025 | Comment Submitted by Priscilla Moore |
| AR-0045881 | AR-0045883 | CFPB-2025-0039-64833 | 12/1/2025 | Comment Submitted by Joan M Oliver |
| AR-0045884 | AR-0045886 | CFPB-2025-0039-64834 | 12/1/2025 | Comment Submitted by Roz Connor |
| AR-0045887 | AR-0045889 | CFPB-2025-0039-64835 | 12/1/2025 | Comment Submitted by Gary Stuart |
| AR-0045890 | AR-0045892 | CFPB-2025-0039-64836 | 12/1/2025 | Comment Submitted by Kandy Valdez |
| AR-0045893 | AR-0045895 | CFPB-2025-0039-64837 | 12/1/2025 | Comment Submitted by Kathleen Mohning |
| AR-0045896 | AR-0045898 | CFPB-2025-0039-64838 | 12/1/2025 | Comment Submitted by Jessie Ferri |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0045899 | AR-0045901 | CFPB-2025-0039-64839 | 12/1/2025 | Comment Submitted by Lauren Cocilova |
| AR-0045902 | AR-0045904 | CFPB-2025-0039-64840 | 12/1/2025 | Comment Submitted by Lauren Cocilova |
| AR-0045905 | AR-0045907 | CFPB-2025-0039-64841 | 12/1/2025 | Comment Submitted by Jeff Hess |
| AR-0045908 | AR-0045910 | CFPB-2025-0039-64842 | 12/1/2025 | Comment Submitted by Braden Ravenscraft |
| AR-0045911 | AR-0045913 | CFPB-2025-0039-64843 | 12/1/2025 | Comment Submitted by Pat Bailey |
| AR-0045914 | AR-0045916 | CFPB-2025-0039-64844 | 12/1/2025 | Comment Submitted by em er |
| AR-0045917 | AR-0045919 | CFPB-2025-0039-64845 | 12/1/2025 | Comment Submitted by Olivia Reinke |
| AR-0045920 | AR-0045922 | CFPB-2025-0039-64846 | 12/1/2025 | Comment Submitted by Draven Sermon |
| AR-0045923 | AR-0045925 | CFPB-2025-0039-64847 | 12/1/2025 | Comment Submitted by Pauline Duchesneau |
| AR-0045926 | AR-0045928 | CFPB-2025-0039-64848 | 12/1/2025 | Comment Submitted by Julie Wilson |
| AR-0045929 | AR-0045931 | CFPB-2025-0039-64849 | 12/1/2025 | Comment Submitted by Rebecca Marshall |
| AR-0045932 | AR-0045934 | CFPB-2025-0039-64850 | 12/1/2025 | Comment Submitted by Bonnie McCune |
| AR-0045935 | AR-0045937 | CFPB-2025-0039-64851 | 12/1/2025 | Comment Submitted by Patricia Dunlap |
| AR-0045938 | AR-0045940 | CFPB-2025-0039-64852 | 12/1/2025 | Comment Submitted by June Osbourn |
| AR-0045941 | AR-0045943 | CFPB-2025-0039-64853 | 12/1/2025 | Comment Submitted by diane marks |
| AR-0045944 | AR-0045946 | CFPB-2025-0039-64854 | 12/1/2025 | Comment Submitted by angela wilson |
| AR-0045947 | AR-0045949 | CFPB-2025-0039-64855 | 12/1/2025 | Comment Submitted by Irene Hilgers |
| AR-0045950 | AR-0045952 | CFPB-2025-0039-64856 | 12/1/2025 | Comment Submitted by elizabethapenman@proton.me |
| AR-0045953 | AR-0045955 | CFPB-2025-0039-64857 | 12/1/2025 | Comment Submitted by linda esrick |
| AR-0045956 | AR-0045958 | CFPB-2025-0039-64858 | 12/1/2025 | Comment Submitted by Dawn Seigneur |
| AR-0045959 | AR-0045961 | CFPB-2025-0039-64859 | 12/1/2025 | Comment Submitted by Carmela Sudano |
| AR-0045962 | AR-0045964 | CFPB-2025-0039-64860 | 12/1/2025 | Comment Submitted by Linda Curtis |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0045965 | AR-0045967 | CFPB-2025-0039-64861 | 12/1/2025 | Comment Submitted by em er |
| AR-0045968 | AR-0045970 | CFPB-2025-0039-64862 | 12/1/2025 | Comment Submitted by Melissa Wales |
| AR-0045971 | AR-0045973 | CFPB-2025-0039-64863 | 12/1/2025 | Comment Submitted by Ida Nissen |
| AR-0045974 | AR-0045976 | CFPB-2025-0039-64864 | 12/1/2025 | Comment Submitted by Therese M McWhinney |
| AR-0045977 | AR-0045979 | CFPB-2025-0039-64865 | 12/1/2025 | Comment Submitted by Jim Gehman |
| AR-0045980 | AR-0045982 | CFPB-2025-0039-64866 | 12/1/2025 | Comment Submitted by Leslie Mankes |
| AR-0045983 | AR-0045985 | CFPB-2025-0039-64867 | 12/1/2025 | Comment Submitted by Virginia Collins |
| AR-0045986 | AR-0045988 | CFPB-2025-0039-64868 | 12/1/2025 | Comment Submitted by Margaret OConnell |
| AR-0045989 | AR-0045991 | CFPB-2025-0039-64869 | 12/1/2025 | Comment Submitted by Victoria Kaprielian |
| AR-0045992 | AR-0045994 | CFPB-2025-0039-64870 | 12/1/2025 | Comment Submitted by David Cole |
| AR-0045995 | AR-0045997 | CFPB-2025-0039-64871 | 12/1/2025 | Comment Submitted by Kathleen Dannemiller |
| AR-0045998 | AR-0046000 | CFPB-2025-0039-64872 | 12/1/2025 | Comment Submitted by Patricia Michaels |
| AR-0046001 | AR-0046003 | CFPB-2025-0039-64873 | 12/1/2025 | Comment Submitted by E T Harris |
| AR-0046004 | AR-0046006 | CFPB-2025-0039-64874 | 12/1/2025 | Comment Submitted by Kathy Taylor |
| AR-0046007 | AR-0046009 | CFPB-2025-0039-64875 | 12/1/2025 | Comment Submitted by Donna Crane |
| AR-0046010 | AR-0046012 | CFPB-2025-0039-64876 | 12/1/2025 | Comment Submitted by christy bear |
| AR-0046013 | AR-0046015 | CFPB-2025-0039-64877 | 12/1/2025 | Comment Submitted by Joel Tinnon |
| AR-0046016 | AR-0046018 | CFPB-2025-0039-64878 | 12/1/2025 | Comment Submitted by Michael Sklar |
| AR-0046019 | AR-0046021 | CFPB-2025-0039-64879 | 12/1/2025 | Comment Submitted by Sandra Sales |
| AR-0046022 | AR-0046024 | CFPB-2025-0039-64880 | 12/1/2025 | Comment Submitted by Roger Dysvick |
| AR-0046025 | AR-0046027 | CFPB-2025-0039-64881 | 12/1/2025 | Comment Submitted by Margaret Hutchinson |
| AR-0046028 | AR-0046030 | CFPB-2025-0039-64882 | 12/1/2025 | Comment Submitted by Ross Chamberlain |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0046031 | AR-0046033 | CFPB-2025-0039-64883 | 12/1/2025 | Comment Submitted by Robert Robbins |
| AR-0046034 | AR-0046036 | CFPB-2025-0039-64884 | 12/1/2025 | Comment Submitted by Jerry Spinelli |
| AR-0046037 | AR-0046039 | CFPB-2025-0039-64885 | 12/1/2025 | Comment Submitted by Lois Shadix |
| AR-0046040 | AR-0046042 | CFPB-2025-0039-64886 | 12/1/2025 | Comment Submitted by Debra Daigneault |
| AR-0046043 | AR-0046045 | CFPB-2025-0039-64887 | 12/1/2025 | Comment Submitted by Ronald Peterson |
| AR-0046046 | AR-0046048 | CFPB-2025-0039-64888 | 12/1/2025 | Comment Submitted by Carla McGill |
| AR-0046049 | AR-0046051 | CFPB-2025-0039-64889 | 12/1/2025 | Comment Submitted by Kim McCreery |
| AR-0046052 | AR-0046054 | CFPB-2025-0039-64890 | 12/1/2025 | Comment Submitted by MICHAEL CARD |
| AR-0046055 | AR-0046057 | CFPB-2025-0039-64891 | 12/1/2025 | Comment Submitted by Trish Stevens |
| AR-0046058 | AR-0046060 | CFPB-2025-0039-64892 | 12/1/2025 | Comment Submitted by Robert E Barton |
| AR-0046061 | AR-0046063 | CFPB-2025-0039-64893 | 12/1/2025 | Comment Submitted by Jean E. Davis |
| AR-0046064 | AR-0046066 | CFPB-2025-0039-64894 | 12/1/2025 | Comment Submitted by Crystal Carkhuff |
| AR-0046067 | AR-0046069 | CFPB-2025-0039-64895 | 12/1/2025 | Comment Submitted by Donna Gibbons |
| AR-0046070 | AR-0046072 | CFPB-2025-0039-64896 | 12/1/2025 | Comment Submitted by Susan Urban |
| AR-0046073 | AR-0046075 | CFPB-2025-0039-64897 | 12/1/2025 | Comment Submitted by Kay Glinsman |
| AR-0046076 | AR-0046078 | CFPB-2025-0039-64898 | 12/1/2025 | Comment Submitted by Wendy Hallett |
| AR-0046079 | AR-0046081 | CFPB-2025-0039-64899 | 12/1/2025 | Comment Submitted by Pamela Simpson |
| AR-0046082 | AR-0046084 | CFPB-2025-0039-64900 | 12/1/2025 | Comment Submitted by Lisema Lekhooana |
| AR-0046085 | AR-0046087 | CFPB-2025-0039-64901 | 12/1/2025 | Comment Submitted by Karen Linn |
| AR-0046088 | AR-0046090 | CFPB-2025-0039-64902 | 12/1/2025 | Comment Submitted by tom Forsythe |
| AR-0046091 | AR-0046093 | CFPB-2025-0039-64903 | 12/1/2025 | Comment Submitted by Irene Souder-Coyle |
| AR-0046094 | AR-0046096 | CFPB-2025-0039-64904 | 12/1/2025 | Comment Submitted by Wendy Hallett |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0046097 | AR-0046099 | CFPB-2025-0039-64905 | 12/1/2025 | Comment Submitted by jennifer utter |
| AR-0046100 | AR-0046102 | CFPB-2025-0039-64906 | 12/1/2025 | Comment Submitted by Grace Ukoha |
| AR-0046103 | AR-0046105 | CFPB-2025-0039-64907 | 12/1/2025 | Comment Submitted by kimberly pettit |
| AR-0046106 | AR-0046108 | CFPB-2025-0039-64908 | 12/1/2025 | Comment Submitted by Sue Sefscik |
| AR-0046109 | AR-0046111 | CFPB-2025-0039-64909 | 12/1/2025 | Comment Submitted by June Nelson |
| AR-0046112 | AR-0046114 | CFPB-2025-0039-64910 | 12/1/2025 | Comment Submitted by Nancy Clevenger |
| AR-0046115 | AR-0046117 | CFPB-2025-0039-64911 | 12/1/2025 | Comment Submitted by Hannah Doress |
| AR-0046118 | AR-0046120 | CFPB-2025-0039-64912 | 12/1/2025 | Comment Submitted by James Dickins |
| AR-0046121 | AR-0046123 | CFPB-2025-0039-64913 | 12/1/2025 | Comment Submitted by Michael Talbot |
| AR-0046124 | AR-0046126 | CFPB-2025-0039-64914 | 12/1/2025 | Comment Submitted by Ralph Campbell |
| AR-0046127 | AR-0046129 | CFPB-2025-0039-64915 | 12/1/2025 | Comment Submitted by james samec |
| AR-0046130 | AR-0046132 | CFPB-2025-0039-64916 | 12/1/2025 | Comment Submitted by Jo Ann Bingel |
| AR-0046133 | AR-0046135 | CFPB-2025-0039-64917 | 12/1/2025 | Comment Submitted by Jennifer Schulaner |
| AR-0046136 | AR-0046138 | CFPB-2025-0039-64918 | 12/1/2025 | Comment Submitted by Pamela Christensen |
| AR-0046139 | AR-0046141 | CFPB-2025-0039-64919 | 12/1/2025 | Comment Submitted by Kathleen Perry |
| AR-0046142 | AR-0046144 | CFPB-2025-0039-64920 | 12/1/2025 | Comment Submitted by Arlene Osullivan |
| AR-0046145 | AR-0046147 | CFPB-2025-0039-64921 | 12/1/2025 | Comment Submitted by Anette Stauske |
| AR-0046148 | AR-0046150 | CFPB-2025-0039-64922 | 12/1/2025 | Comment Submitted by Timothy Alten |
| AR-0046151 | AR-0046153 | CFPB-2025-0039-64923 | 12/1/2025 | Comment Submitted by David Travers |
| AR-0046154 | AR-0046156 | CFPB-2025-0039-64924 | 12/1/2025 | Comment Submitted by Richard N Platt Jr |
| AR-0046157 | AR-0046159 | CFPB-2025-0039-64925 | 12/1/2025 | Comment Submitted by Gregory Danzker |
| AR-0046160 | AR-0046162 | CFPB-2025-0039-64926 | 12/1/2025 | Comment Submitted by Herb Evert |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0046163 | AR-0046165 | CFPB-2025-0039-64927 | 12/1/2025 | Comment Submitted by Richard Saunders |
| AR-0046166 | AR-0046168 | CFPB-2025-0039-64928 | 12/1/2025 | Comment Submitted by Deb Larson |
| AR-0046169 | AR-0046171 | CFPB-2025-0039-64929 | 12/1/2025 | Comment Submitted by John Maeda |
| AR-0046172 | AR-0046174 | CFPB-2025-0039-64930 | 12/1/2025 | Comment Submitted by Marcia Minsky |
| AR-0046175 | AR-0046177 | CFPB-2025-0039-64931 | 12/1/2025 | Comment Submitted by Marc Liebert |
| AR-0046178 | AR-0046180 | CFPB-2025-0039-64932 | 12/1/2025 | Comment Submitted by Pat Lang |
| AR-0046181 | AR-0046183 | CFPB-2025-0039-64933 | 12/1/2025 | Comment Submitted by James Ropicki |
| AR-0046184 | AR-0046186 | CFPB-2025-0039-64934 | 12/1/2025 | Comment Submitted by Frederick Tuck |
| AR-0046187 | AR-0046189 | CFPB-2025-0039-64935 | 12/1/2025 | Comment Submitted by Vicki Terrell |
| AR-0046190 | AR-0046192 | CFPB-2025-0039-64936 | 12/1/2025 | Comment Submitted by Demetra Tsantes |
| AR-0046193 | AR-0046195 | CFPB-2025-0039-64937 | 12/1/2025 | Comment Submitted by dolores crannell |
| AR-0046196 | AR-0046198 | CFPB-2025-0039-64938 | 12/1/2025 | Comment Submitted by Jason Kedmenec |
| AR-0046199 | AR-0046201 | CFPB-2025-0039-64939 | 12/1/2025 | Comment Submitted by Cynthia Howard |
| AR-0046202 | AR-0046204 | CFPB-2025-0039-64940 | 12/1/2025 | Comment Submitted by Gregory Hart |
| AR-0046205 | AR-0046207 | CFPB-2025-0039-64941 | 12/1/2025 | Comment Submitted by Paula Strawser |
| AR-0046208 | AR-0046210 | CFPB-2025-0039-64942 | 12/1/2025 | Comment Submitted by patsy evans |
| AR-0046211 | AR-0046213 | CFPB-2025-0039-64943 | 12/1/2025 | Comment Submitted by Linda Belinski |
| AR-0046214 | AR-0046216 | CFPB-2025-0039-64944 | 12/1/2025 | Comment Submitted by Candyce Giaquinto |
| AR-0046217 | AR-0046219 | CFPB-2025-0039-64945 | 12/1/2025 | Comment Submitted by Carole OConnell |
| AR-0046220 | AR-0046222 | CFPB-2025-0039-64946 | 12/1/2025 | Comment Submitted by Kim Perez |
| AR-0046223 | AR-0046225 | CFPB-2025-0039-64947 | 12/1/2025 | Comment Submitted by F. Corr |
| AR-0046226 | AR-0046228 | CFPB-2025-0039-64948 | 12/1/2025 | Comment Submitted by Mar□a Jes□s Urkijo Garayo |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0046229 | AR-0046231 | CFPB-2025-0039-64949 | 12/1/2025 | Comment Submitted by Kelly Keiter |
| AR-0046232 | AR-0046234 | CFPB-2025-0039-64950 | 12/1/2025 | Comment Submitted by David Richards |
| AR-0046235 | AR-0046237 | CFPB-2025-0039-64951 | 12/1/2025 | Comment Submitted by Kristen Wiegers |
| AR-0046238 | AR-0046240 | CFPB-2025-0039-64952 | 12/1/2025 | Comment Submitted by Kathryn A. McWilliams |
| AR-0046241 | AR-0046243 | CFPB-2025-0039-64953 | 12/1/2025 | Comment Submitted by Stephen ONeale |
| AR-0046244 | AR-0046246 | CFPB-2025-0039-64954 | 12/1/2025 | Comment Submitted by Debbie Woods |
| AR-0046247 | AR-0046249 | CFPB-2025-0039-64955 | 12/1/2025 | Comment Submitted by Lance Leonard |
| AR-0046250 | AR-0046252 | CFPB-2025-0039-64956 | 12/1/2025 | Comment Submitted by Carole Williams |
| AR-0046253 | AR-0046255 | CFPB-2025-0039-64957 | 12/1/2025 | Comment Submitted by Steve Barringham |
| AR-0046256 | AR-0046258 | CFPB-2025-0039-64958 | 12/1/2025 | Comment Submitted by Bethany Roszko |
| AR-0046259 | AR-0046261 | CFPB-2025-0039-64959 | 12/1/2025 | Comment Submitted by John and Elizabeth Kramarck |
| AR-0046262 | AR-0046264 | CFPB-2025-0039-64960 | 12/1/2025 | Comment Submitted by Phil Shephard |
| AR-0046265 | AR-0046267 | CFPB-2025-0039-64961 | 12/1/2025 | Comment Submitted by Liz Lazar |
| AR-0046268 | AR-0046270 | CFPB-2025-0039-64962 | 12/1/2025 | Comment Submitted by Megan Lepore |
| AR-0046271 | AR-0046273 | CFPB-2025-0039-64963 | 12/1/2025 | Comment Submitted by Karen Marrs |
| AR-0046274 | AR-0046276 | CFPB-2025-0039-64964 | 12/1/2025 | Comment Submitted by Charles Cohen |
| AR-0046277 | AR-0046279 | CFPB-2025-0039-64965 | 12/1/2025 | Comment Submitted by Gena Cline |
| AR-0046280 | AR-0046282 | CFPB-2025-0039-64966 | 12/1/2025 | Comment Submitted by Johnny Mayall |
| AR-0046283 | AR-0046285 | CFPB-2025-0039-64967 | 12/1/2025 | Comment Submitted by Marcia Rosenblatt |
| AR-0046286 | AR-0046288 | CFPB-2025-0039-64968 | 12/1/2025 | Comment Submitted by Felisa Gilley |
| AR-0046289 | AR-0046291 | CFPB-2025-0039-64969 | 12/1/2025 | Comment Submitted by Brenda DuMont |
| AR-0046292 | AR-0046294 | CFPB-2025-0039-64970 | 12/1/2025 | Comment Submitted by Carole A Byrd |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0046295 | AR-0046297 | CFPB-2025-0039-64971 | 12/1/2025 | Comment Submitted by Paul Smith |
| AR-0046298 | AR-0046300 | CFPB-2025-0039-64972 | 12/1/2025 | Comment Submitted by Elena Schaef |
| AR-0046301 | AR-0046303 | CFPB-2025-0039-64973 | 12/1/2025 | Comment Submitted by Neil Infante |
| AR-0046304 | AR-0046306 | CFPB-2025-0039-64974 | 12/1/2025 | Comment Submitted by Nancy Peress |
| AR-0046307 | AR-0046309 | CFPB-2025-0039-64975 | 12/1/2025 | Comment Submitted by Michael Londo |
| AR-0046310 | AR-0046312 | CFPB-2025-0039-64976 | 12/1/2025 | Comment Submitted by Rebecca Van Kollenburg |
| AR-0046313 | AR-0046315 | CFPB-2025-0039-64977 | 12/1/2025 | Comment Submitted by Laraine Lebron |
| AR-0046316 | AR-0046318 | CFPB-2025-0039-64978 | 12/1/2025 | Comment Submitted by Richard Bejarano |
| AR-0046319 | AR-0046321 | CFPB-2025-0039-64979 | 12/1/2025 | Comment Submitted by Stacey Zuckerman |
| AR-0046322 | AR-0046324 | CFPB-2025-0039-64980 | 12/1/2025 | Comment Submitted by Laurie Lane |
| AR-0046325 | AR-0046327 | CFPB-2025-0039-64981 | 12/1/2025 | Comment Submitted by Diane Melanson |
| AR-0046328 | AR-0046330 | CFPB-2025-0039-64982 | 12/1/2025 | Comment Submitted by Diane Melanson |
| AR-0046331 | AR-0046333 | CFPB-2025-0039-64983 | 12/1/2025 | Comment Submitted by Elise Cochran |
| AR-0046334 | AR-0046336 | CFPB-2025-0039-64984 | 12/1/2025 | Comment Submitted by Anne Drinkwater |
| AR-0046337 | AR-0046339 | CFPB-2025-0039-64985 | 12/1/2025 | Comment Submitted by d gryk |
| AR-0046340 | AR-0046342 | CFPB-2025-0039-64986 | 12/1/2025 | Comment Submitted by Eldon Peterson |
| AR-0046343 | AR-0046345 | CFPB-2025-0039-64987 | 12/1/2025 | Comment Submitted by Michele Demers |
| AR-0046346 | AR-0046348 | CFPB-2025-0039-64988 | 12/1/2025 | Comment Submitted by Stephen Durose |
| AR-0046349 | AR-0046351 | CFPB-2025-0039-64989 | 12/1/2025 | Comment Submitted by Marty Shows |
| AR-0046352 | AR-0046354 | CFPB-2025-0039-64990 | 12/1/2025 | Comment Submitted by Rachel Fickey |
| AR-0046355 | AR-0046357 | CFPB-2025-0039-64991 | 12/1/2025 | Comment Submitted by Blaise Gauba |
| AR-0046358 | AR-0046360 | CFPB-2025-0039-64992 | 12/1/2025 | Comment Submitted by Andrea Hawkins |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0046361 | AR-0046363 | CFPB-2025-0039-64993 | 12/1/2025 | Comment Submitted by Mary Stookey |
| AR-0046364 | AR-0046366 | CFPB-2025-0039-64994 | 12/1/2025 | Comment Submitted by Jeff Czach |
| AR-0046367 | AR-0046369 | CFPB-2025-0039-64995 | 12/1/2025 | Comment Submitted by Maureen Harazin |
| AR-0046370 | AR-0046372 | CFPB-2025-0039-64996 | 12/1/2025 | Comment Submitted by C Ruder |
| AR-0046373 | AR-0046375 | CFPB-2025-0039-64997 | 12/1/2025 | Comment Submitted by maryellen kolt |
| AR-0046376 | AR-0046378 | CFPB-2025-0039-64998 | 12/1/2025 | Comment Submitted by Tanja Snelling |
| AR-0046379 | AR-0046381 | CFPB-2025-0039-64999 | 12/1/2025 | Comment Submitted by Erin Zepp |
| AR-0046382 | AR-0046384 | CFPB-2025-0039-65000 | 12/1/2025 | Comment Submitted by Diane Melanson |
| AR-0046385 | AR-0046387 | CFPB-2025-0039-65001 | 12/1/2025 | Comment Submitted by Dianne Berlin |
| AR-0046388 | AR-0046390 | CFPB-2025-0039-65002 | 12/1/2025 | Comment Submitted by Dr rk Barkhi |
| AR-0046391 | AR-0046393 | CFPB-2025-0039-65003 | 12/1/2025 | Comment Submitted by Missy Bailey |
| AR-0046394 | AR-0046396 | CFPB-2025-0039-65004 | 12/1/2025 | Comment Submitted by Terry Gomoll |
| AR-0046397 | AR-0046399 | CFPB-2025-0039-65005 | 12/1/2025 | Comment Submitted by Mary Dieter |
| AR-0046400 | AR-0046402 | CFPB-2025-0039-65006 | 12/1/2025 | Comment Submitted by Calvin Smith |
| AR-0046403 | AR-0046405 | CFPB-2025-0039-65007 | 12/1/2025 | Comment Submitted by noemi fanelli |
| AR-0046406 | AR-0046408 | CFPB-2025-0039-65008 | 12/1/2025 | Comment Submitted by Mona Rivers |
| AR-0046409 | AR-0046411 | CFPB-2025-0039-65009 | 12/1/2025 | Comment Submitted by Storme Guaraldi |
| AR-0046412 | AR-0046414 | CFPB-2025-0039-65010 | 12/1/2025 | Comment Submitted by Marty Hansen |
| AR-0046415 | AR-0046417 | CFPB-2025-0039-65011 | 12/1/2025 | Comment Submitted by David Hancock |
| AR-0046418 | AR-0046420 | CFPB-2025-0039-65012 | 12/1/2025 | Comment Submitted by Allysa Aaron |
| AR-0046421 | AR-0046423 | CFPB-2025-0039-65013 | 12/1/2025 | Comment Submitted by Barbara Spencer |
| AR-0046424 | AR-0046426 | CFPB-2025-0039-65014 | 12/1/2025 | Comment Submitted by David Elwell |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0046427 | AR-0046429 | CFPB-2025-0039-65015 | 12/1/2025 | Comment Submitted by Jose Ortiz |
| AR-0046430 | AR-0046432 | CFPB-2025-0039-65016 | 12/1/2025 | Comment Submitted by Bruce Cratty |
| AR-0046433 | AR-0046435 | CFPB-2025-0039-65017 | 12/1/2025 | Comment Submitted by Jin Nothmann |
| AR-0046436 | AR-0046438 | CFPB-2025-0039-65018 | 12/1/2025 | Comment Submitted by Kelly Garbato |
| AR-0046439 | AR-0046441 | CFPB-2025-0039-65019 | 12/1/2025 | Comment Submitted by Jon Grier |
| AR-0046442 | AR-0046444 | CFPB-2025-0039-65020 | 12/1/2025 | Comment Submitted by mary.coombs@coombsmarketing.com |
| AR-0046445 | AR-0046447 | CFPB-2025-0039-65021 | 12/1/2025 | Comment Submitted by John Keiser |
| AR-0046448 | AR-0046450 | CFPB-2025-0039-65022 | 12/1/2025 | Comment Submitted by Kay Brainerd |
| AR-0046451 | AR-0046453 | CFPB-2025-0039-65023 | 12/1/2025 | Comment Submitted by Martha Boethel |
| AR-0046454 | AR-0046456 | CFPB-2025-0039-65024 | 12/1/2025 | Comment Submitted by Judy Wolf |
| AR-0046457 | AR-0046459 | CFPB-2025-0039-65025 | 12/1/2025 | Comment Submitted by Carol Karwatt |
| AR-0046460 | AR-0046462 | CFPB-2025-0039-65026 | 12/1/2025 | Comment Submitted by M R |
| AR-0046463 | AR-0046465 | CFPB-2025-0039-65027 | 12/1/2025 | Comment Submitted by Jan Kaisand |
| AR-0046466 | AR-0046468 | CFPB-2025-0039-65028 | 12/1/2025 | Comment Submitted by Marcia Fairman |
| AR-0046469 | AR-0046471 | CFPB-2025-0039-65029 | 12/1/2025 | Comment Submitted by Dick Dierks |
| AR-0046472 | AR-0046474 | CFPB-2025-0039-65030 | 12/1/2025 | Comment Submitted by Lori Raymond |
| AR-0046475 | AR-0046477 | CFPB-2025-0039-65031 | 12/1/2025 | Comment Submitted by Raymond Mihm |
| AR-0046478 | AR-0046480 | CFPB-2025-0039-65032 | 12/1/2025 | Comment Submitted by Stacia LaCroix |
| AR-0046481 | AR-0046483 | CFPB-2025-0039-65033 | 12/1/2025 | Comment Submitted by Jeffery Cunha |
| AR-0046484 | AR-0046486 | CFPB-2025-0039-65034 | 12/1/2025 | Comment Submitted by John Bacsick |
| AR-0046487 | AR-0046489 | CFPB-2025-0039-65035 | 12/1/2025 | Comment Submitted by andrew bukovitz |
| AR-0046490 | AR-0046492 | CFPB-2025-0039-65036 | 12/1/2025 | Comment Submitted by Michael Stella |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0046493 | AR-0046495 | CFPB-2025-0039-65037 | 12/1/2025 | Comment Submitted by Stanley Engelson |
| AR-0046496 | AR-0046498 | CFPB-2025-0039-65038 | 12/1/2025 | Comment Submitted by Hamada Yehya |
| AR-0046499 | AR-0046501 | CFPB-2025-0039-65039 | 12/1/2025 | Comment Submitted by Tamara Miller |
| AR-0046502 | AR-0046504 | CFPB-2025-0039-65040 | 12/1/2025 | Comment Submitted by John Porter |
| AR-0046505 | AR-0046507 | CFPB-2025-0039-65041 | 12/1/2025 | Comment Submitted by Elizabeth Bowman |
| AR-0046508 | AR-0046510 | CFPB-2025-0039-65042 | 12/1/2025 | Comment Submitted by Nirlean S. Luster |
| AR-0046511 | AR-0046513 | CFPB-2025-0039-65043 | 12/1/2025 | Comment Submitted by Jane Struttmann |
| AR-0046514 | AR-0046516 | CFPB-2025-0039-65044 | 12/1/2025 | Comment Submitted by Laura Katz |
| AR-0046517 | AR-0046519 | CFPB-2025-0039-65045 | 12/1/2025 | Comment Submitted by Jeffrey Phillips |
| AR-0046520 | AR-0046522 | CFPB-2025-0039-65046 | 12/1/2025 | Comment Submitted by Traci Chamberlain |
| AR-0046523 | AR-0046525 | CFPB-2025-0039-65047 | 12/1/2025 | Comment Submitted by Marcell Insua |
| AR-0046526 | AR-0046528 | CFPB-2025-0039-65048 | 12/1/2025 | Comment Submitted by Adel Kessler |
| AR-0046529 | AR-0046531 | CFPB-2025-0039-65049 | 12/1/2025 | Comment Submitted by Jean Clelland |
| AR-0046532 | AR-0046534 | CFPB-2025-0039-65050 | 12/1/2025 | Comment Submitted by d b |
| AR-0046535 | AR-0046537 | CFPB-2025-0039-65051 | 12/1/2025 | Comment Submitted by David Knoebel |
| AR-0046538 | AR-0046540 | CFPB-2025-0039-65052 | 12/1/2025 | Comment Submitted by Ann Falcone |
| AR-0046541 | AR-0046543 | CFPB-2025-0039-65053 | 12/1/2025 | Comment Submitted by Barbara Thompson |
| AR-0046544 | AR-0046546 | CFPB-2025-0039-65054 | 12/1/2025 | Comment Submitted by Allan Bluestone |
| AR-0046547 | AR-0046549 | CFPB-2025-0039-65055 | 12/1/2025 | Comment Submitted by Phyllis Mulligan |
| AR-0046550 | AR-0046552 | CFPB-2025-0039-65056 | 12/1/2025 | Comment Submitted by Robyn Rich |
| AR-0046553 | AR-0046555 | CFPB-2025-0039-65057 | 12/1/2025 | Comment Submitted by Laney Helmreich |
| AR-0046556 | AR-0046558 | CFPB-2025-0039-65058 | 12/1/2025 | Comment Submitted by Jan Marie Moore |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0046559 | AR-0046561 | CFPB-2025-0039-65059 | 12/1/2025 | Comment Submitted by Diane Ingram |
| AR-0046562 | AR-0046564 | CFPB-2025-0039-65060 | 12/1/2025 | Comment Submitted by Jerome Urbaniak |
| AR-0046565 | AR-0046567 | CFPB-2025-0039-65061 | 12/1/2025 | Comment Submitted by Dr. Lea Morgan |
| AR-0046568 | AR-0046570 | CFPB-2025-0039-65062 | 12/1/2025 | Comment Submitted by Bronwyn Hubbard |
| AR-0046571 | AR-0046573 | CFPB-2025-0039-65063 | 12/1/2025 | Comment Submitted by Rob Barnes |
| AR-0046574 | AR-0046576 | CFPB-2025-0039-65064 | 12/1/2025 | Comment Submitted by Lance Williams |
| AR-0046577 | AR-0046579 | CFPB-2025-0039-65065 | 12/1/2025 | Comment Submitted by Gayda Collins |
| AR-0046580 | AR-0046582 | CFPB-2025-0039-65066 | 12/1/2025 | Comment Submitted by Carlene Ulmer |
| AR-0046583 | AR-0046585 | CFPB-2025-0039-65067 | 12/1/2025 | Comment Submitted by Karen Eberts |
| AR-0046586 | AR-0046588 | CFPB-2025-0039-65068 | 12/1/2025 | Comment Submitted by Ed Hunt |
| AR-0046589 | AR-0046591 | CFPB-2025-0039-65069 | 12/1/2025 | Comment Submitted by Charles Russell |
| AR-0046592 | AR-0046594 | CFPB-2025-0039-65070 | 12/1/2025 | Comment Submitted by Marc Frazer |
| AR-0046595 | AR-0046597 | CFPB-2025-0039-65071 | 12/1/2025 | Comment Submitted by Averill Huff |
| AR-0046598 | AR-0046600 | CFPB-2025-0039-65072 | 12/1/2025 | Comment Submitted by Cheryl OReilly |
| AR-0046601 | AR-0046603 | CFPB-2025-0039-65073 | 12/1/2025 | Comment Submitted by d gryk |
| AR-0046604 | AR-0046606 | CFPB-2025-0039-65074 | 12/1/2025 | Comment Submitted by Fran Manzella |
| AR-0046607 | AR-0046609 | CFPB-2025-0039-65075 | 12/1/2025 | Comment Submitted by Fae Simmons |
| AR-0046610 | AR-0046612 | CFPB-2025-0039-65076 | 12/1/2025 | Comment Submitted by Susun Weed |
| AR-0046613 | AR-0046615 | CFPB-2025-0039-65077 | 12/1/2025 | Comment Submitted by Carol Westerman-Jones |
| AR-0046616 | AR-0046618 | CFPB-2025-0039-65078 | 12/1/2025 | Comment Submitted by Isabelle Perkins |
| AR-0046619 | AR-0046621 | CFPB-2025-0039-65079 | 12/1/2025 | Comment Submitted by Maha Khoury |
| AR-0046622 | AR-0046624 | CFPB-2025-0039-65080 | 12/1/2025 | Comment Submitted by Madeline Crane |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0046625 | AR-0046627 | CFPB-2025-0039-65081 | 12/1/2025 | Comment Submitted by kate powers |
| AR-0046628 | AR-0046630 | CFPB-2025-0039-65082 | 12/1/2025 | Comment Submitted by Donna Kneeland |
| AR-0046631 | AR-0046633 | CFPB-2025-0039-65083 | 12/1/2025 | Comment Submitted by Jimmie Robinson |
| AR-0046634 | AR-0046636 | CFPB-2025-0039-65084 | 12/1/2025 | Comment Submitted by Helen Bidwell |
| AR-0046637 | AR-0046639 | CFPB-2025-0039-65085 | 12/1/2025 | Comment Submitted by PAUL YODER |
| AR-0046640 | AR-0046642 | CFPB-2025-0039-65086 | 12/1/2025 | Comment Submitted by Philip Kelly |
| AR-0046643 | AR-0046645 | CFPB-2025-0039-65087 | 12/1/2025 | Comment Submitted by April King |
| AR-0046646 | AR-0046648 | CFPB-2025-0039-65088 | 12/1/2025 | Comment Submitted by Susan Novotny |
| AR-0046649 | AR-0046651 | CFPB-2025-0039-65089 | 12/1/2025 | Comment Submitted by Ruth Veley |
| AR-0046652 | AR-0046654 | CFPB-2025-0039-65090 | 12/1/2025 | Comment Submitted by Joyce McDonald |
| AR-0046655 | AR-0046657 | CFPB-2025-0039-65091 | 12/1/2025 | Comment Submitted by Steve Marinilli |
| AR-0046658 | AR-0046660 | CFPB-2025-0039-65092 | 12/1/2025 | Comment Submitted by Rebecca Berlant |
| AR-0046661 | AR-0046663 | CFPB-2025-0039-65093 | 12/1/2025 | Comment Submitted by Nicholas Gimbrone |
| AR-0046664 | AR-0046666 | CFPB-2025-0039-65094 | 12/1/2025 | Comment Submitted by Char Depalma |
| AR-0046667 | AR-0046669 | CFPB-2025-0039-65095 | 12/1/2025 | Comment Submitted by Bob Welch |
| AR-0046670 | AR-0046672 | CFPB-2025-0039-65096 | 12/1/2025 | Comment Submitted by Adelaide Steely |
| AR-0046673 | AR-0046675 | CFPB-2025-0039-65097 | 12/1/2025 | Comment Submitted by April Orr |
| AR-0046676 | AR-0046678 | CFPB-2025-0039-65098 | 12/1/2025 | Comment Submitted by Nicole David |
| AR-0046679 | AR-0046681 | CFPB-2025-0039-65099 | 12/1/2025 | Comment Submitted by Penny Bryant |
| AR-0046682 | AR-0046684 | CFPB-2025-0039-65100 | 12/1/2025 | Comment Submitted by Kathleen Knoeppel |
| AR-0046685 | AR-0046687 | CFPB-2025-0039-65101 | 12/1/2025 | Comment Submitted by Madelrine Sinor |
| AR-0046688 | AR-0046690 | CFPB-2025-0039-65102 | 12/1/2025 | Comment Submitted by Lynn Attwood |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0046691 | AR-0046693 | CFPB-2025-0039-65103 | 12/1/2025 | Comment Submitted by Dan Heffernan |
| AR-0046694 | AR-0046696 | CFPB-2025-0039-65104 | 12/1/2025 | Comment Submitted by Elizabeth Schauer |
| AR-0046697 | AR-0046699 | CFPB-2025-0039-65105 | 12/1/2025 | Comment Submitted by Amanda Thompson |
| AR-0046700 | AR-0046702 | CFPB-2025-0039-65106 | 12/1/2025 | Comment Submitted by Gillian Stroud |
| AR-0046703 | AR-0046705 | CFPB-2025-0039-65107 | 12/1/2025 | Comment Submitted by Carol Wahl |
| AR-0046706 | AR-0046708 | CFPB-2025-0039-65108 | 12/1/2025 | Comment Submitted by Sohail . |
| AR-0046709 | AR-0046711 | CFPB-2025-0039-65109 | 12/1/2025 | Comment Submitted by Karin Hemmingsen |
| AR-0046712 | AR-0046714 | CFPB-2025-0039-65110 | 12/1/2025 | Comment Submitted by James Stratman PhD |
| AR-0046715 | AR-0046717 | CFPB-2025-0039-65111 | 12/1/2025 | Comment Submitted by Noel Stoll |
| AR-0046718 | AR-0046720 | CFPB-2025-0039-65112 | 12/1/2025 | Comment Submitted by Gillian Stroud |
| AR-0046721 | AR-0046723 | CFPB-2025-0039-65113 | 12/1/2025 | Comment Submitted by J Chepeska |
| AR-0046724 | AR-0046726 | CFPB-2025-0039-65114 | 12/1/2025 | Comment Submitted by Carrie Lee |
| AR-0046727 | AR-0046729 | CFPB-2025-0039-65115 | 12/1/2025 | Comment Submitted by Susan Hille |
| AR-0046730 | AR-0046732 | CFPB-2025-0039-65116 | 12/1/2025 | Comment Submitted by d burn |
| AR-0046733 | AR-0046735 | CFPB-2025-0039-65117 | 12/1/2025 | Comment Submitted by Linda Shelton |
| AR-0046736 | AR-0046738 | CFPB-2025-0039-65118 | 12/1/2025 | Comment Submitted by Martha Henderson |
| AR-0046739 | AR-0046741 | CFPB-2025-0039-65119 | 12/1/2025 | Comment Submitted by Diana Donovan |
| AR-0046742 | AR-0046744 | CFPB-2025-0039-65120 | 12/1/2025 | Comment Submitted by Warren Cross |
| AR-0046745 | AR-0046747 | CFPB-2025-0039-65121 | 12/1/2025 | Comment Submitted by Judy Axler |
| AR-0046748 | AR-0046750 | CFPB-2025-0039-65122 | 12/1/2025 | Comment Submitted by Judy Axler |
| AR-0046751 | AR-0046753 | CFPB-2025-0039-65123 | 12/1/2025 | Comment Submitted by Patricia Adams |
| AR-0046754 | AR-0046756 | CFPB-2025-0039-65124 | 12/1/2025 | Comment Submitted by Karen Deckel |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0046757 | AR-0046759 | CFPB-2025-0039-65125 | 12/1/2025 | Comment Submitted by Keith Bates |
| AR-0046760 | AR-0046762 | CFPB-2025-0039-65126 | 12/1/2025 | Comment Submitted by Christopher Senk |
| AR-0046763 | AR-0046765 | CFPB-2025-0039-65127 | 12/1/2025 | Comment Submitted by Judy Axler |
| AR-0046766 | AR-0046768 | CFPB-2025-0039-65128 | 12/1/2025 | Comment Submitted by Judy Axler |
| AR-0046769 | AR-0046771 | CFPB-2025-0039-65129 | 12/1/2025 | Comment Submitted by Bill Herrera |
| AR-0046772 | AR-0046774 | CFPB-2025-0039-65130 | 12/1/2025 | Comment Submitted by Tim Daniels |
| AR-0046775 | AR-0046777 | CFPB-2025-0039-65131 | 12/1/2025 | Comment Submitted by Ernest David |
| AR-0046778 | AR-0046780 | CFPB-2025-0039-65132 | 12/1/2025 | Comment Submitted by Deborah Varble |
| AR-0046781 | AR-0046783 | CFPB-2025-0039-65133 | 12/1/2025 | Comment Submitted by JON MORGAN |
| AR-0046784 | AR-0046786 | CFPB-2025-0039-65134 | 12/1/2025 | Comment Submitted by Christopher Green |
| AR-0046787 | AR-0046789 | CFPB-2025-0039-65135 | 12/1/2025 | Comment Submitted by Margaret Schulenberg |
| AR-0046790 | AR-0046792 | CFPB-2025-0039-65136 | 12/1/2025 | Comment Submitted by Marta Smith |
| AR-0046793 | AR-0046795 | CFPB-2025-0039-65137 | 12/1/2025 | Comment Submitted by Gail Tephabock |
| AR-0046796 | AR-0046798 | CFPB-2025-0039-65138 | 12/1/2025 | Comment Submitted by Karen Micich |
| AR-0046799 | AR-0046801 | CFPB-2025-0039-65139 | 12/1/2025 | Comment Submitted by Renee Turner |
| AR-0046802 | AR-0046804 | CFPB-2025-0039-65140 | 12/1/2025 | Comment Submitted by David Anderson |
| AR-0046805 | AR-0046807 | CFPB-2025-0039-65141 | 12/1/2025 | Comment Submitted by Jonell Hastings |
| AR-0046808 | AR-0046810 | CFPB-2025-0039-65142 | 12/1/2025 | Comment Submitted by HEATHER WALKER |
| AR-0046811 | AR-0046813 | CFPB-2025-0039-65143 | 12/1/2025 | Comment Submitted by bonnie chasse |
| AR-0046814 | AR-0046816 | CFPB-2025-0039-65144 | 12/1/2025 | Comment Submitted by Jef Kutach |
| AR-0046817 | AR-0046819 | CFPB-2025-0039-65145 | 12/1/2025 | Comment Submitted by Dianne Mize |
| AR-0046820 | AR-0046822 | CFPB-2025-0039-65146 | 12/1/2025 | Comment Submitted by Virginia Vogts |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0046823 | AR-0046825 | CFPB-2025-0039-65147 | 12/1/2025 | Comment Submitted by Priscilla Vallager |
| AR-0046826 | AR-0046828 | CFPB-2025-0039-65148 | 12/1/2025 | Comment Submitted by Sharon Lipski |
| AR-0046829 | AR-0046831 | CFPB-2025-0039-65149 | 12/1/2025 | Comment Submitted by Sherri Baker |
| AR-0046832 | AR-0046834 | CFPB-2025-0039-65150 | 12/1/2025 | Comment Submitted by Laura Asher |
| AR-0046835 | AR-0046837 | CFPB-2025-0039-65151 | 12/1/2025 | Comment Submitted by Barrie Lee |
| AR-0046838 | AR-0046840 | CFPB-2025-0039-65152 | 12/1/2025 | Comment Submitted by Barbara Kelly |
| AR-0046841 | AR-0046843 | CFPB-2025-0039-65153 | 12/1/2025 | Comment Submitted by Jamie Wingert |
| AR-0046844 | AR-0046846 | CFPB-2025-0039-65154 | 12/1/2025 | Comment Submitted by Sharon Forster |
| AR-0046847 | AR-0046849 | CFPB-2025-0039-65155 | 12/1/2025 | Comment Submitted by Fran Hickey |
| AR-0046850 | AR-0046852 | CFPB-2025-0039-65156 | 12/1/2025 | Comment Submitted by Robert Ivey |
| AR-0046853 | AR-0046855 | CFPB-2025-0039-65157 | 12/1/2025 | Comment Submitted by Nancy Farmer |
| AR-0046856 | AR-0046858 | CFPB-2025-0039-65158 | 12/1/2025 | Comment Submitted by Barry Kaufman |
| AR-0046859 | AR-0046861 | CFPB-2025-0039-65159 | 12/1/2025 | Comment Submitted by Colin Vettier |
| AR-0046862 | AR-0046864 | CFPB-2025-0039-65160 | 12/1/2025 | Comment Submitted by Kristina Ruhland |
| AR-0046865 | AR-0046867 | CFPB-2025-0039-65161 | 12/1/2025 | Comment Submitted by Elias Gardner |
| AR-0046868 | AR-0046870 | CFPB-2025-0039-65162 | 12/1/2025 | Comment Submitted by Holly Stuart |
| AR-0046871 | AR-0046873 | CFPB-2025-0039-65163 | 12/1/2025 | Comment Submitted by David Hricenak |
| AR-0046874 | AR-0046876 | CFPB-2025-0039-65164 | 12/1/2025 | Comment Submitted by Armin Wright |
| AR-0046877 | AR-0046879 | CFPB-2025-0039-65165 | 12/1/2025 | Comment Submitted by Sophie Freudenberg |
| AR-0046880 | AR-0046882 | CFPB-2025-0039-65166 | 12/1/2025 | Comment Submitted by Sharon Alvarado |
| AR-0046883 | AR-0046885 | CFPB-2025-0039-65167 | 12/1/2025 | Comment Submitted by Carrie Blair |
| AR-0046886 | AR-0046888 | CFPB-2025-0039-65168 | 12/1/2025 | Comment Submitted by KamalaDevi Venus |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0046889 | AR-0046891 | CFPB-2025-0039-65169 | 12/1/2025 | Comment Submitted by Nancy Klein |
| AR-0046892 | AR-0046894 | CFPB-2025-0039-65170 | 12/1/2025 | Comment Submitted by Michael Reynolds |
| AR-0046895 | AR-0046897 | CFPB-2025-0039-65171 | 12/1/2025 | Comment Submitted by Rachel Beise |
| AR-0046898 | AR-0046900 | CFPB-2025-0039-65172 | 12/1/2025 | Comment Submitted by Audette Siem |
| AR-0046901 | AR-0046903 | CFPB-2025-0039-65173 | 12/1/2025 | Comment Submitted by Bonnie Smith |
| AR-0046904 | AR-0046906 | CFPB-2025-0039-65174 | 12/1/2025 | Comment Submitted by roxanne zolman |
| AR-0046907 | AR-0046909 | CFPB-2025-0039-65175 | 12/1/2025 | Comment Submitted by Kathleen hicks |
| AR-0046910 | AR-0046912 | CFPB-2025-0039-65176 | 12/1/2025 | Comment Submitted by L Dennis |
| AR-0046913 | AR-0046915 | CFPB-2025-0039-65177 | 12/1/2025 | Comment Submitted by Mark Piechowiak |
| AR-0046916 | AR-0046918 | CFPB-2025-0039-65178 | 12/1/2025 | Comment Submitted by Charles Huttar |
| AR-0046919 | AR-0046921 | CFPB-2025-0039-65179 | 12/1/2025 | Comment Submitted by Peggy Powell Morgan |
| AR-0046922 | AR-0046924 | CFPB-2025-0039-65180 | 12/1/2025 | Comment Submitted by Stephen Oder |
| AR-0046925 | AR-0046927 | CFPB-2025-0039-65181 | 12/1/2025 | Comment Submitted by gabriele holland |
| AR-0046928 | AR-0046930 | CFPB-2025-0039-65182 | 12/1/2025 | Comment Submitted by Barbara Thomborson |
| AR-0046931 | AR-0046933 | CFPB-2025-0039-65183 | 12/1/2025 | Comment Submitted by Hilda Shelupsky |
| AR-0046934 | AR-0046936 | CFPB-2025-0039-65184 | 12/1/2025 | Comment Submitted by Tina Lynch |
| AR-0046937 | AR-0046939 | CFPB-2025-0039-65185 | 12/1/2025 | Comment Submitted by Suhas Malghan |
| AR-0046940 | AR-0046942 | CFPB-2025-0039-65186 | 12/1/2025 | Comment Submitted by Patricia Mort |
| AR-0046943 | AR-0046945 | CFPB-2025-0039-65187 | 12/1/2025 | Comment Submitted by Katherine Gilliland |
| AR-0046946 | AR-0046948 | CFPB-2025-0039-65188 | 12/1/2025 | Comment Submitted by Theodore Voth |
| AR-0046949 | AR-0046951 | CFPB-2025-0039-65189 | 12/1/2025 | Comment Submitted by Lisa Emery |
| AR-0046952 | AR-0046954 | CFPB-2025-0039-65190 | 12/1/2025 | Comment Submitted by Valerie Crawford |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0046955 | AR-0046957 | CFPB-2025-0039-65191 | 12/1/2025 | Comment Submitted by Ron Moore |
| AR-0046958 | AR-0046960 | CFPB-2025-0039-65192 | 12/1/2025 | Comment Submitted by Malin Hessedahl |
| AR-0046961 | AR-0046963 | CFPB-2025-0039-65193 | 12/1/2025 | Comment Submitted by Richard Gillaspie |
| AR-0046964 | AR-0046966 | CFPB-2025-0039-65194 | 12/1/2025 | Comment Submitted by Karen Larsen |
| AR-0046967 | AR-0046969 | CFPB-2025-0039-65195 | 12/1/2025 | Comment Submitted by Hal Slater |
| AR-0046970 | AR-0046972 | CFPB-2025-0039-65196 | 12/1/2025 | Comment Submitted by Roger Beehler |
| AR-0046973 | AR-0046975 | CFPB-2025-0039-65197 | 12/1/2025 | Comment Submitted by Mitch Kihn |
| AR-0046976 | AR-0046978 | CFPB-2025-0039-65198 | 12/1/2025 | Comment Submitted by Mitch Kihn |
| AR-0046979 | AR-0046981 | CFPB-2025-0039-65199 | 12/1/2025 | Comment Submitted by Steven Trowbridge |
| AR-0046982 | AR-0046984 | CFPB-2025-0039-65200 | 12/1/2025 | Comment Submitted by stephanie guzman |
| AR-0046985 | AR-0046987 | CFPB-2025-0039-65201 | 12/1/2025 | Comment Submitted by Dana Monroe |
| AR-0046988 | AR-0046990 | CFPB-2025-0039-65202 | 12/1/2025 | Comment Submitted by Kurt Moeller |
| AR-0046991 | AR-0046993 | CFPB-2025-0039-65203 | 12/1/2025 | Comment Submitted by Peter Smith |
| AR-0046994 | AR-0046996 | CFPB-2025-0039-65204 | 12/1/2025 | Comment Submitted by Chris Byknish |
| AR-0046997 | AR-0046999 | CFPB-2025-0039-65205 | 12/1/2025 | Comment Submitted by Elizabeth Cherubin |
| AR-0047000 | AR-0047002 | CFPB-2025-0039-65206 | 12/1/2025 | Comment Submitted by Claire Doremus |
| AR-0047003 | AR-0047005 | CFPB-2025-0039-65207 | 12/1/2025 | Comment Submitted by Garry Kramchak |
| AR-0047006 | AR-0047008 | CFPB-2025-0039-65208 | 12/1/2025 | Comment Submitted by Rachel Magnavite |
| AR-0047009 | AR-0047011 | CFPB-2025-0039-65209 | 12/1/2025 | Comment Submitted by Lauren Baldwin |
| AR-0047012 | AR-0047014 | CFPB-2025-0039-65210 | 12/1/2025 | Comment Submitted by Cecilia Cutcher |
| AR-0047015 | AR-0047017 | CFPB-2025-0039-65211 | 12/1/2025 | Comment Submitted by Laurel Wagner |
| AR-0047018 | AR-0047020 | CFPB-2025-0039-65212 | 12/1/2025 | Comment Submitted by Greenthumb Resistance. |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0047021 | AR-0047023 | CFPB-2025-0039-65213 | 12/1/2025 | Comment Submitted by Kristina Burner |
| AR-0047024 | AR-0047026 | CFPB-2025-0039-65214 | 12/1/2025 | Comment Submitted by Iris Ortiz |
| AR-0047027 | AR-0047029 | CFPB-2025-0039-65215 | 12/1/2025 | Comment Submitted by Maddison Mora |
| AR-0047030 | AR-0047032 | CFPB-2025-0039-65216 | 12/1/2025 | Comment Submitted by Iris Ortiz |
| AR-0047033 | AR-0047035 | CFPB-2025-0039-65217 | 12/1/2025 | Comment Submitted by Laura Esparza |
| AR-0047036 | AR-0047038 | CFPB-2025-0039-65218 | 12/1/2025 | Comment Submitted by Jacki Sop |
| AR-0047039 | AR-0047041 | CFPB-2025-0039-65219 | 12/1/2025 | Comment Submitted by Monica Montalvo |
| AR-0047042 | AR-0047044 | CFPB-2025-0039-65220 | 12/1/2025 | Comment Submitted by Vero Sarrat |
| AR-0047045 | AR-0047047 | CFPB-2025-0039-65221 | 12/1/2025 | Comment Submitted by William Pell |
| AR-0047048 | AR-0047050 | CFPB-2025-0039-65222 | 12/1/2025 | Comment Submitted by Barbara Ryan |
| AR-0047051 | AR-0047053 | CFPB-2025-0039-65223 | 12/1/2025 | Comment Submitted by Ken Pollitt |
| AR-0047054 | AR-0047056 | CFPB-2025-0039-65224 | 12/1/2025 | Comment Submitted by Amy Glovin |
| AR-0047057 | AR-0047059 | CFPB-2025-0039-65225 | 12/1/2025 | Comment Submitted by Jennifer Holmes |
| AR-0047060 | AR-0047062 | CFPB-2025-0039-65226 | 12/1/2025 | Comment Submitted by Julie McCarthy |
| AR-0047063 | AR-0047065 | CFPB-2025-0039-65227 | 12/1/2025 | Comment Submitted by Janice Bailey |
| AR-0047066 | AR-0047068 | CFPB-2025-0039-65228 | 12/1/2025 | Comment Submitted by Janice Bailey |
| AR-0047069 | AR-0047071 | CFPB-2025-0039-65229 | 12/1/2025 | Comment Submitted by Darryl Worthy |
| AR-0047072 | AR-0047074 | CFPB-2025-0039-65230 | 12/1/2025 | Comment Submitted by Karen Couch |
| AR-0047075 | AR-0047077 | CFPB-2025-0039-65231 | 12/1/2025 | Comment Submitted by Jennifer Sullivan |
| AR-0047078 | AR-0047080 | CFPB-2025-0039-65232 | 12/1/2025 | Comment Submitted by Martha Kenney |
| AR-0047081 | AR-0047083 | CFPB-2025-0039-65233 | 12/1/2025 | Comment Submitted by Carlos Vasquez |
| AR-0047084 | AR-0047086 | CFPB-2025-0039-65234 | 12/1/2025 | Comment Submitted by Ann Filor |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0047087 | AR-0047089 | CFPB-2025-0039-65235 | 12/1/2025 | Comment Submitted by Virginia Mangold |
| AR-0047090 | AR-0047092 | CFPB-2025-0039-65236 | 12/1/2025 | Comment Submitted by Ron Faich |
| AR-0047093 | AR-0047095 | CFPB-2025-0039-65237 | 12/1/2025 | Comment Submitted by Linda Runyan |
| AR-0047096 | AR-0047098 | CFPB-2025-0039-65238 | 12/1/2025 | Comment Submitted by Joshua Scroggins |
| AR-0047099 | AR-0047101 | CFPB-2025-0039-65239 | 12/1/2025 | Comment Submitted by Henry Chenault |
| AR-0047102 | AR-0047104 | CFPB-2025-0039-65240 | 12/1/2025 | Comment Submitted by Jacqueline Colyer |
| AR-0047105 | AR-0047107 | CFPB-2025-0039-65241 | 12/1/2025 | Comment Submitted by Laura Dickey |
| AR-0047108 | AR-0047110 | CFPB-2025-0039-65242 | 12/1/2025 | Comment Submitted by Judith Ellenburg |
| AR-0047111 | AR-0047113 | CFPB-2025-0039-65243 | 12/1/2025 | Comment Submitted by Jai Conley |
| AR-0047114 | AR-0047116 | CFPB-2025-0039-65244 | 12/1/2025 | Comment Submitted by Jose Villanueva |
| AR-0047117 | AR-0047119 | CFPB-2025-0039-65245 | 12/1/2025 | Comment Submitted by Helene Walkowicz |
| AR-0047120 | AR-0047122 | CFPB-2025-0039-65246 | 12/1/2025 | Comment Submitted by Lorelette Knowles |
| AR-0047123 | AR-0047125 | CFPB-2025-0039-65247 | 12/1/2025 | Comment Submitted by Andreas Rossing Angeltveit |
| AR-0047126 | AR-0047128 | CFPB-2025-0039-65248 | 12/1/2025 | Comment Submitted by Pauline Costianes |
| AR-0047129 | AR-0047131 | CFPB-2025-0039-65249 | 12/1/2025 | Comment Submitted by Jim Barber |
| AR-0047132 | AR-0047134 | CFPB-2025-0039-65250 | 12/1/2025 | Comment Submitted by Vivienne Frost |
| AR-0047135 | AR-0047137 | CFPB-2025-0039-65251 | 12/1/2025 | Comment Submitted by Kittie Sieh |
| AR-0047138 | AR-0047140 | CFPB-2025-0039-65252 | 12/1/2025 | Comment Submitted by Nancy Miller |
| AR-0047141 | AR-0047143 | CFPB-2025-0039-65253 | 12/1/2025 | Comment Submitted by Regina Reich |
| AR-0047144 | AR-0047146 | CFPB-2025-0039-65254 | 12/1/2025 | Comment Submitted by MARYGAIL SULLIVAN |
| AR-0047147 | AR-0047149 | CFPB-2025-0039-65255 | 12/1/2025 | Comment Submitted by Janis Dale |
| AR-0047150 | AR-0047152 | CFPB-2025-0039-65256 | 12/1/2025 | Comment Submitted by Tiffany Rapplean |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0047153 | AR-0047155 | CFPB-2025-0039-65257 | 12/1/2025 | Comment Submitted by Probyn Gregory |
| AR-0047156 | AR-0047158 | CFPB-2025-0039-65258 | 12/1/2025 | Comment Submitted by Diana Grob |
| AR-0047159 | AR-0047161 | CFPB-2025-0039-65259 | 12/1/2025 | Comment Submitted by suzanne Saul |
| AR-0047162 | AR-0047164 | CFPB-2025-0039-65260 | 12/1/2025 | Comment Submitted by Daniel Rosenfeld |
| AR-0047165 | AR-0047167 | CFPB-2025-0039-65261 | 12/1/2025 | Comment Submitted by Chrysanthi Lawrence |
| AR-0047168 | AR-0047170 | CFPB-2025-0039-65262 | 12/1/2025 | Comment Submitted by Jennifer McGuire |
| AR-0047171 | AR-0047173 | CFPB-2025-0039-65263 | 12/1/2025 | Comment Submitted by Bruce Coston |
| AR-0047174 | AR-0047176 | CFPB-2025-0039-65264 | 12/1/2025 | Comment Submitted by Katherine Holmes |
| AR-0047177 | AR-0047179 | CFPB-2025-0039-65265 | 12/1/2025 | Comment Submitted by Santiago Sebasti□n |
| AR-0047180 | AR-0047182 | CFPB-2025-0039-65266 | 12/1/2025 | Comment Submitted by Dimitar Dolnooryahov |
| AR-0047183 | AR-0047185 | CFPB-2025-0039-65267 | 12/1/2025 | Comment Submitted by Jason Hoobler |
| AR-0047186 | AR-0047188 | CFPB-2025-0039-65268 | 12/1/2025 | Comment Submitted by Greg Perkins |
| AR-0047189 | AR-0047191 | CFPB-2025-0039-65269 | 12/1/2025 | Comment Submitted by Mark Bishop |
| AR-0047192 | AR-0047194 | CFPB-2025-0039-65270 | 12/1/2025 | Comment Submitted by Aaron Keniski |
| AR-0047195 | AR-0047197 | CFPB-2025-0039-65271 | 12/1/2025 | Comment Submitted by Kiason Perkins |
| AR-0047198 | AR-0047200 | CFPB-2025-0039-65272 | 12/1/2025 | Comment Submitted by glenn messina |
| AR-0047201 | AR-0047203 | CFPB-2025-0039-65273 | 12/1/2025 | Comment Submitted by Barbara Bondurant |
| AR-0047204 | AR-0047206 | CFPB-2025-0039-65274 | 12/1/2025 | Comment Submitted by Rita Alder |
| AR-0047207 | AR-0047209 | CFPB-2025-0039-65275 | 12/1/2025 | Comment Submitted by Graham Lind |
| AR-0047210 | AR-0047212 | CFPB-2025-0039-65276 | 12/1/2025 | Comment Submitted by Patrick Ramsey |
| AR-0047213 | AR-0047215 | CFPB-2025-0039-65277 | 12/1/2025 | Comment Submitted by B. Z. |
| AR-0047216 | AR-0047218 | CFPB-2025-0039-65278 | 12/1/2025 | Comment Submitted by Kendall Nygard |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0047219 | AR-0047221 | CFPB-2025-0039-65279 | 12/1/2025 | Comment Submitted by Lynda Farrar |
| AR-0047222 | AR-0047224 | CFPB-2025-0039-65280 | 12/1/2025 | Comment Submitted by Allen Elliott |
| AR-0047225 | AR-0047227 | CFPB-2025-0039-65281 | 12/1/2025 | Comment Submitted by Ruth Zulas |
| AR-0047228 | AR-0047230 | CFPB-2025-0039-65282 | 12/1/2025 | Comment Submitted by Winnie Chin |
| AR-0047231 | AR-0047233 | CFPB-2025-0039-65283 | 12/1/2025 | Comment Submitted by Bonnie Butts |
| AR-0047234 | AR-0047236 | CFPB-2025-0039-65284 | 12/1/2025 | Comment Submitted by David Kurz |
| AR-0047237 | AR-0047239 | CFPB-2025-0039-65285 | 12/1/2025 | Comment Submitted by Kristen Hammond |
| AR-0047240 | AR-0047242 | CFPB-2025-0039-65286 | 12/1/2025 | Comment Submitted by Betsy Cornwell |
| AR-0047243 | AR-0047245 | CFPB-2025-0039-65287 | 12/1/2025 | Comment Submitted by Julia Bazar |
| AR-0047246 | AR-0047248 | CFPB-2025-0039-65288 | 12/1/2025 | Comment Submitted by Debra Vrabel |
| AR-0047249 | AR-0047251 | CFPB-2025-0039-65289 | 12/1/2025 | Comment Submitted by Carol M Hydinger |
| AR-0047252 | AR-0047254 | CFPB-2025-0039-65290 | 12/1/2025 | Comment Submitted by Daniel Rosenfeld |
| AR-0047255 | AR-0047257 | CFPB-2025-0039-65291 | 12/1/2025 | Comment Submitted by Barbara Hicks |
| AR-0047258 | AR-0047260 | CFPB-2025-0039-65292 | 12/1/2025 | Comment Submitted by Emilee Ann Wasiewski |
| AR-0047261 | AR-0047263 | CFPB-2025-0039-65293 | 12/1/2025 | Comment Submitted by Guillermina Sweeney |
| AR-0047264 | AR-0047266 | CFPB-2025-0039-65294 | 12/1/2025 | Comment Submitted by Patricia Roberts |
| AR-0047267 | AR-0047269 | CFPB-2025-0039-65295 | 12/1/2025 | Comment Submitted by B.C. Shelby |
| AR-0047270 | AR-0047272 | CFPB-2025-0039-65296 | 12/1/2025 | Comment Submitted by Daniel Elmore |
| AR-0047273 | AR-0047275 | CFPB-2025-0039-65297 | 12/1/2025 | Comment Submitted by Barbara Klucsar |
| AR-0047276 | AR-0047278 | CFPB-2025-0039-65298 | 12/1/2025 | Comment Submitted by Thomas Brooks |
| AR-0047279 | AR-0047281 | CFPB-2025-0039-65299 | 12/1/2025 | Comment Submitted by Gary Albright |
| AR-0047282 | AR-0047284 | CFPB-2025-0039-65300 | 12/1/2025 | Comment Submitted by Lynn Skibinski |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0047285 | AR-0047287 | CFPB-2025-0039-65301 | 12/1/2025 | Comment Submitted by Tandi Pierce |
| AR-0047288 | AR-0047290 | CFPB-2025-0039-65302 | 12/1/2025 | Comment Submitted by Sandy Dumke |
| AR-0047291 | AR-0047293 | CFPB-2025-0039-65303 | 12/1/2025 | Comment Submitted by Barbara Siddall |
| AR-0047294 | AR-0047296 | CFPB-2025-0039-65304 | 12/1/2025 | Comment Submitted by Rita Davenport |
| AR-0047297 | AR-0047299 | CFPB-2025-0039-65305 | 12/1/2025 | Comment Submitted by Marybeth Webster |
| AR-0047300 | AR-0047302 | CFPB-2025-0039-65306 | 12/1/2025 | Comment Submitted by Cathy Bledsoe |
| AR-0047303 | AR-0047305 | CFPB-2025-0039-65307 | 12/1/2025 | Comment Submitted by Charles Kleymeyer |
| AR-0047306 | AR-0047308 | CFPB-2025-0039-65308 | 12/1/2025 | Comment Submitted by Barbara Steck |
| AR-0047309 | AR-0047311 | CFPB-2025-0039-65309 | 12/1/2025 | Comment Submitted by Duane J. Matthiesen |
| AR-0047312 | AR-0047314 | CFPB-2025-0039-65310 | 12/1/2025 | Comment Submitted by E. Burton |
| AR-0047315 | AR-0047317 | CFPB-2025-0039-65311 | 12/1/2025 | Comment Submitted by Janice Hickman |
| AR-0047318 | AR-0047320 | CFPB-2025-0039-65312 | 12/1/2025 | Comment Submitted by Janice Hickman |
| AR-0047321 | AR-0047323 | CFPB-2025-0039-65313 | 12/1/2025 | Comment Submitted by Janice Hickman |
| AR-0047324 | AR-0047326 | CFPB-2025-0039-65314 | 12/1/2025 | Comment Submitted by Jack Whelan |
| AR-0047327 | AR-0047329 | CFPB-2025-0039-65315 | 12/1/2025 | Comment Submitted by Natalie Mar |
| AR-0047330 | AR-0047332 | CFPB-2025-0039-65316 | 12/1/2025 | Comment Submitted by Sharon LaLond |
| AR-0047333 | AR-0047335 | CFPB-2025-0039-65317 | 12/1/2025 | Comment Submitted by Janice Hickman |
| AR-0047336 | AR-0047338 | CFPB-2025-0039-65318 | 12/1/2025 | Comment Submitted by Ann Rothblatt |
| AR-0047339 | AR-0047341 | CFPB-2025-0039-65319 | 12/1/2025 | Comment Submitted by Randall Riley |
| AR-0047342 | AR-0047344 | CFPB-2025-0039-65320 | 12/1/2025 | Comment Submitted by George White |
| AR-0047345 | AR-0047347 | CFPB-2025-0039-65321 | 12/1/2025 | Comment Submitted by Carol Pucak |
| AR-0047348 | AR-0047350 | CFPB-2025-0039-65322 | 12/1/2025 | Comment Submitted by Laura Sternberg |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0047351 | AR-0047353 | CFPB-2025-0039-65323 | 12/1/2025 | Comment Submitted by Laura Suda |
| AR-0047354 | AR-0047356 | CFPB-2025-0039-65324 | 12/1/2025 | Comment Submitted by Laura Huddlestone |
| AR-0047357 | AR-0047359 | CFPB-2025-0039-65325 | 12/1/2025 | Comment Submitted by Tony Tsang |
| AR-0047360 | AR-0047362 | CFPB-2025-0039-65326 | 12/1/2025 | Comment Submitted by Mary Ann Fastook |
| AR-0047363 | AR-0047365 | CFPB-2025-0039-65327 | 12/1/2025 | Comment Submitted by Cindy Higgins |
| AR-0047366 | AR-0047368 | CFPB-2025-0039-65328 | 12/1/2025 | Comment Submitted by John Coughlin |
| AR-0047369 | AR-0047371 | CFPB-2025-0039-65329 | 12/1/2025 | Comment Submitted by Barbara Blacksberg |
| AR-0047372 | AR-0047374 | CFPB-2025-0039-65330 | 12/1/2025 | Comment Submitted by Phallon Davis |
| AR-0047375 | AR-0047377 | CFPB-2025-0039-65331 | 12/1/2025 | Comment Submitted by Carla Hess |
| AR-0047378 | AR-0047380 | CFPB-2025-0039-65332 | 12/1/2025 | Comment Submitted by Beth Winfrey |
| AR-0047381 | AR-0047383 | CFPB-2025-0039-65333 | 12/1/2025 | Comment Submitted by joseph vanek |
| AR-0047384 | AR-0047386 | CFPB-2025-0039-65334 | 12/1/2025 | Comment Submitted by noreply@adv.actionnetwork.org |
| AR-0047387 | AR-0047389 | CFPB-2025-0039-65335 | 12/1/2025 | Comment Submitted by Yvonne Keraval |
| AR-0047390 | AR-0047392 | CFPB-2025-0039-65336 | 12/1/2025 | Comment Submitted by Diane Cook |
| AR-0047393 | AR-0047395 | CFPB-2025-0039-65337 | 12/1/2025 | Comment Submitted by Howard Cunningham |
| AR-0047396 | AR-0047398 | CFPB-2025-0039-65338 | 12/1/2025 | Comment Submitted by Frank Wilsey |
| AR-0047399 | AR-0047401 | CFPB-2025-0039-65339 | 12/1/2025 | Comment Submitted by Kris Warner |
| AR-0047402 | AR-0047404 | CFPB-2025-0039-65340 | 12/1/2025 | Comment Submitted by Letha White |
| AR-0047405 | AR-0047407 | CFPB-2025-0039-65341 | 12/1/2025 | Comment Submitted by Lorraine Brabham |
| AR-0047408 | AR-0047410 | CFPB-2025-0039-65342 | 12/1/2025 | Comment Submitted by Carole Thompson |
| AR-0047411 | AR-0047413 | CFPB-2025-0039-65343 | 12/1/2025 | Comment Submitted by Laura Meier |
| AR-0047414 | AR-0047416 | CFPB-2025-0039-65344 | 12/1/2025 | Comment Submitted by Jean Stevens |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0047417 | AR-0047419 | CFPB-2025-0039-65345 | 12/1/2025 | Comment Submitted by Debbie Travis |
| AR-0047420 | AR-0047422 | CFPB-2025-0039-65346 | 12/1/2025 | Comment Submitted by Jeremy Hallam-Baker |
| AR-0047423 | AR-0047425 | CFPB-2025-0039-65347 | 12/1/2025 | Comment Submitted by Kahlil Goodwyn |
| AR-0047426 | AR-0047428 | CFPB-2025-0039-65348 | 12/1/2025 | Comment Submitted by Tod Alan Spoerl |
| AR-0047429 | AR-0047431 | CFPB-2025-0039-65349 | 12/1/2025 | Comment Submitted by Philippe Morris |
| AR-0047432 | AR-0047434 | CFPB-2025-0039-65350 | 12/1/2025 | Comment Submitted by William Black |
| AR-0047435 | AR-0047437 | CFPB-2025-0039-65351 | 12/1/2025 | Comment Submitted by Hanna Strilets |
| AR-0047438 | AR-0047440 | CFPB-2025-0039-65352 | 12/1/2025 | Comment Submitted by david j. lafond |
| AR-0047441 | AR-0047443 | CFPB-2025-0039-65353 | 12/1/2025 | Comment Submitted by Douglas Leach |
| AR-0047444 | AR-0047446 | CFPB-2025-0039-65354 | 12/1/2025 | Comment Submitted by Tom Rolofson |
| AR-0047447 | AR-0047449 | CFPB-2025-0039-65355 | 12/1/2025 | Comment Submitted by Tracey Byrne |
| AR-0047450 | AR-0047452 | CFPB-2025-0039-65356 | 12/1/2025 | Comment Submitted by Laura Siskey |
| AR-0047453 | AR-0047455 | CFPB-2025-0039-65357 | 12/1/2025 | Comment Submitted by Robin Farnsworth |
| AR-0047456 | AR-0047458 | CFPB-2025-0039-65358 | 12/1/2025 | Comment Submitted by Jason Asbury |
| AR-0047459 | AR-0047461 | CFPB-2025-0039-65359 | 12/1/2025 | Comment Submitted by Gabrielle Marks |
| AR-0047462 | AR-0047464 | CFPB-2025-0039-65360 | 12/1/2025 | Comment Submitted by Barbara Ballenger |
| AR-0047465 | AR-0047467 | CFPB-2025-0039-65361 | 12/1/2025 | Comment Submitted by Mark Baker |
| AR-0047468 | AR-0047470 | CFPB-2025-0039-65362 | 12/1/2025 | Comment Submitted by Pamula Furness |
| AR-0047471 | AR-0047473 | CFPB-2025-0039-65363 | 12/1/2025 | Comment Submitted by Keith Milligan |
| AR-0047474 | AR-0047476 | CFPB-2025-0039-65364 | 12/1/2025 | Comment Submitted by Alec and Sandy McDougall |
| AR-0047477 | AR-0047479 | CFPB-2025-0039-65365 | 12/1/2025 | Comment Submitted by Judy Kurban |
| AR-0047480 | AR-0047482 | CFPB-2025-0039-65366 | 12/1/2025 | Comment Submitted by Mery Finkle |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0047483 | AR-0047485 | CFPB-2025-0039-65367 | 12/1/2025 | Comment Submitted by Patricia Guthrie |
| AR-0047486 | AR-0047488 | CFPB-2025-0039-65368 | 12/1/2025 | Comment Submitted by Cynthia Kirr |
| AR-0047489 | AR-0047491 | CFPB-2025-0039-65369 | 12/1/2025 | Comment Submitted by Chris McGinn |
| AR-0047492 | AR-0047494 | CFPB-2025-0039-65370 | 12/1/2025 | Comment Submitted by Drew Lynch |
| AR-0047495 | AR-0047497 | CFPB-2025-0039-65371 | 12/1/2025 | Comment Submitted by Janet Glover |
| AR-0047498 | AR-0047500 | CFPB-2025-0039-65372 | 12/1/2025 | Comment Submitted by Carlos Arnold |
| AR-0047501 | AR-0047503 | CFPB-2025-0039-65373 | 12/1/2025 | Comment Submitted by Rachel Scarlata |
| AR-0047504 | AR-0047506 | CFPB-2025-0039-65374 | 12/1/2025 | Comment Submitted by Carol Claus |
| AR-0047507 | AR-0047509 | CFPB-2025-0039-65375 | 12/1/2025 | Comment Submitted by Michael Dills |
| AR-0047510 | AR-0047512 | CFPB-2025-0039-65376 | 12/1/2025 | Comment Submitted by Jamilyn Davenport |
| AR-0047513 | AR-0047515 | CFPB-2025-0039-65377 | 12/1/2025 | Comment Submitted by Witold Skwierczynski |
| AR-0047516 | AR-0047518 | CFPB-2025-0039-65378 | 12/1/2025 | Comment Submitted by Mary Hill |
| AR-0047519 | AR-0047521 | CFPB-2025-0039-65379 | 12/1/2025 | Comment Submitted by L E Payne |
| AR-0047522 | AR-0047524 | CFPB-2025-0039-65380 | 12/1/2025 | Comment Submitted by seth hochman |
| AR-0047525 | AR-0047527 | CFPB-2025-0039-65381 | 12/1/2025 | Comment Submitted by Jason Stefani |
| AR-0047528 | AR-0047530 | CFPB-2025-0039-65382 | 12/1/2025 | Comment Submitted by Matthew Nossal |
| AR-0047531 | AR-0047533 | CFPB-2025-0039-65383 | 12/1/2025 | Comment Submitted by Jim Rodrigue |
| AR-0047534 | AR-0047536 | CFPB-2025-0039-65384 | 12/1/2025 | Comment Submitted by Betsy Cousins-Coleman |
| AR-0047537 | AR-0047539 | CFPB-2025-0039-65385 | 12/1/2025 | Comment Submitted by Teri Buvala |
| AR-0047540 | AR-0047542 | CFPB-2025-0039-65386 | 12/1/2025 | Comment Submitted by Janice Schuch |
| AR-0047543 | AR-0047545 | CFPB-2025-0039-65387 | 12/1/2025 | Comment Submitted by Laura Overmann |
| AR-0047546 | AR-0047548 | CFPB-2025-0039-65388 | 12/1/2025 | Comment Submitted by Chris Verdon |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0047549 | AR-0047551 | CFPB-2025-0039-65389 | 12/1/2025 | Comment Submitted by Petra Mattsson |
| AR-0047552 | AR-0047554 | CFPB-2025-0039-65390 | 12/1/2025 | Comment Submitted by Cynthia Pierson |
| AR-0047555 | AR-0047557 | CFPB-2025-0039-65391 | 12/1/2025 | Comment Submitted by Jacqueline Szymanski |
| AR-0047558 | AR-0047560 | CFPB-2025-0039-65392 | 12/1/2025 | Comment Submitted by Marla Flores-Jauregui |
| AR-0047561 | AR-0047563 | CFPB-2025-0039-65393 | 12/1/2025 | Comment Submitted by Margaret Silva |
| AR-0047564 | AR-0047566 | CFPB-2025-0039-65394 | 12/1/2025 | Comment Submitted by Elaine Nelson |
| AR-0047567 | AR-0047569 | CFPB-2025-0039-65395 | 12/1/2025 | Comment Submitted by Linda Carroll |
| AR-0047570 | AR-0047572 | CFPB-2025-0039-65396 | 12/1/2025 | Comment Submitted by Tamara Oliveras |
| AR-0047573 | AR-0047575 | CFPB-2025-0039-65397 | 12/1/2025 | Comment Submitted by Kelleen Louchart |
| AR-0047576 | AR-0047578 | CFPB-2025-0039-65398 | 12/1/2025 | Comment Submitted by Julie Beer |
| AR-0047579 | AR-0047581 | CFPB-2025-0039-65399 | 12/1/2025 | Comment Submitted by Jim Atols |
| AR-0047582 | AR-0047584 | CFPB-2025-0039-65400 | 12/1/2025 | Comment Submitted by Andrej Beder |
| AR-0047585 | AR-0047587 | CFPB-2025-0039-65401 | 12/1/2025 | Comment Submitted by Ked Garden |
| AR-0047588 | AR-0047590 | CFPB-2025-0039-65402 | 12/1/2025 | Comment Submitted by Kristin Vance |
| AR-0047591 | AR-0047593 | CFPB-2025-0039-65403 | 12/1/2025 | Comment Submitted by Lydia Spanswick |
| AR-0047594 | AR-0047596 | CFPB-2025-0039-65404 | 12/1/2025 | Comment Submitted by Yvonne Adcock |
| AR-0047597 | AR-0047599 | CFPB-2025-0039-65405 | 12/1/2025 | Comment Submitted by K Pence |
| AR-0047600 | AR-0047602 | CFPB-2025-0039-65406 | 12/1/2025 | Comment Submitted by Debbie Yousef |
| AR-0047603 | AR-0047605 | CFPB-2025-0039-65407 | 12/1/2025 | Comment Submitted by Clifford Goff |
| AR-0047606 | AR-0047608 | CFPB-2025-0039-65408 | 12/1/2025 | Comment Submitted by Nadia Sindi |
| AR-0047609 | AR-0047611 | CFPB-2025-0039-65409 | 12/1/2025 | Comment Submitted by Joe Mabel |
| AR-0047612 | AR-0047614 | CFPB-2025-0039-65410 | 12/1/2025 | Comment Submitted by Elin Guthrie |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0047615 | AR-0047617 | CFPB-2025-0039-65411 | 12/1/2025 | Comment Submitted by Joy Casey |
| AR-0047618 | AR-0047620 | CFPB-2025-0039-65412 | 12/1/2025 | Comment Submitted by Kelly Andrada |
| AR-0047621 | AR-0047623 | CFPB-2025-0039-65413 | 12/1/2025 | Comment Submitted by Adrianne Borgia |
| AR-0047624 | AR-0047626 | CFPB-2025-0039-65414 | 12/1/2025 | Comment Submitted by Momin Naik |
| AR-0047627 | AR-0047629 | CFPB-2025-0039-65415 | 12/1/2025 | Comment Submitted by Mark Paisley |
| AR-0047630 | AR-0047632 | CFPB-2025-0039-65416 | 12/1/2025 | Comment Submitted by Melvin Cheitlin |
| AR-0047633 | AR-0047635 | CFPB-2025-0039-65417 | 12/1/2025 | Comment Submitted by Dana Sweeney |
| AR-0047636 | AR-0047638 | CFPB-2025-0039-65418 | 12/1/2025 | Comment Submitted by Camelia Lidey |
| AR-0047639 | AR-0047641 | CFPB-2025-0039-65419 | 12/1/2025 | Comment Submitted by winifred hopkins |
| AR-0047642 | AR-0047644 | CFPB-2025-0039-65420 | 12/1/2025 | Comment Submitted by Nancy Schmidt |
| AR-0047645 | AR-0047647 | CFPB-2025-0039-65421 | 12/1/2025 | Comment Submitted by Sven Pedersen |
| AR-0047648 | AR-0047650 | CFPB-2025-0039-65422 | 12/1/2025 | Comment Submitted by Jason Asbury |
| AR-0047651 | AR-0047653 | CFPB-2025-0039-65423 | 12/1/2025 | Comment Submitted by Maria Elena Maytorena |
| AR-0047654 | AR-0047656 | CFPB-2025-0039-65424 | 12/1/2025 | Comment Submitted by Miao Shan |
| AR-0047657 | AR-0047659 | CFPB-2025-0039-65425 | 12/1/2025 | Comment Submitted by Sonja Lewis |
| AR-0047660 | AR-0047662 | CFPB-2025-0039-65426 | 12/1/2025 | Comment Submitted by Steven Bal |
| AR-0047663 | AR-0047665 | CFPB-2025-0039-65427 | 12/1/2025 | Comment Submitted by Richard Horn |
| AR-0047666 | AR-0047668 | CFPB-2025-0039-65428 | 12/1/2025 | Comment Submitted by Gloria Aguirre |
| AR-0047669 | AR-0047671 | CFPB-2025-0039-65429 | 12/1/2025 | Comment Submitted by Sharon Kirkham |
| AR-0047672 | AR-0047674 | CFPB-2025-0039-65430 | 12/1/2025 | Comment Submitted by Jerry Hager |
| AR-0047675 | AR-0047677 | CFPB-2025-0039-65431 | 12/1/2025 | Comment Submitted by Damon Brown |
| AR-0047678 | AR-0047680 | CFPB-2025-0039-65432 | 12/1/2025 | Comment Submitted by Donna Kittrell |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0047681 | AR-0047683 | CFPB-2025-0039-65433 | 12/1/2025 | Comment Submitted by Stephanie Mitchell |
| AR-0047684 | AR-0047686 | CFPB-2025-0039-65434 | 12/1/2025 | Comment Submitted by Douglas McLean |
| AR-0047687 | AR-0047689 | CFPB-2025-0039-65435 | 12/1/2025 | Comment Submitted by Jacob Brisco |
| AR-0047690 | AR-0047692 | CFPB-2025-0039-65436 | 12/1/2025 | Comment Submitted by Julie Kanoff |
| AR-0047693 | AR-0047695 | CFPB-2025-0039-65437 | 12/1/2025 | Comment Submitted by Valerie Santana |
| AR-0047696 | AR-0047698 | CFPB-2025-0039-65438 | 12/1/2025 | Comment Submitted by Erica Wesselman |
| AR-0047699 | AR-0047701 | CFPB-2025-0039-65439 | 12/1/2025 | Comment Submitted by C K |
| AR-0047702 | AR-0047704 | CFPB-2025-0039-65440 | 12/1/2025 | Comment Submitted by Judy Chalifour |
| AR-0047705 | AR-0047707 | CFPB-2025-0039-65441 | 11/30/2025 | Comment Submitted by EAMON Buehning |
| AR-0047708 | AR-0047710 | CFPB-2025-0039-65442 | 11/30/2025 | Comment Submitted by Judith Cherry |
| AR-0047711 | AR-0047713 | CFPB-2025-0039-65443 | 11/30/2025 | Comment Submitted by Andrew McGlashan |
| AR-0047714 | AR-0047716 | CFPB-2025-0039-65444 | 11/30/2025 | Comment Submitted by robert luke |
| AR-0047717 | AR-0047719 | CFPB-2025-0039-65445 | 11/30/2025 | Comment Submitted by Deborah Webb |
| AR-0047720 | AR-0047722 | CFPB-2025-0039-65446 | 11/30/2025 | Comment Submitted by Kenneth Loehlein |
| AR-0047723 | AR-0047725 | CFPB-2025-0039-65447 | 11/30/2025 | Comment Submitted by L Simonson |
| AR-0047726 | AR-0047728 | CFPB-2025-0039-65448 | 11/30/2025 | Comment Submitted by Kim Waddell |
| AR-0047729 | AR-0047731 | CFPB-2025-0039-65449 | 11/30/2025 | Comment Submitted by Laurie Towne |
| AR-0047732 | AR-0047734 | CFPB-2025-0039-65450 | 11/30/2025 | Comment Submitted by Ben Martin |
| AR-0047735 | AR-0047737 | CFPB-2025-0039-65451 | 11/30/2025 | Comment Submitted by Lisa Berenson |
| AR-0047738 | AR-0047740 | CFPB-2025-0039-65452 | 11/30/2025 | Comment Submitted by Paul Caldwell |
| AR-0047741 | AR-0047743 | CFPB-2025-0039-65453 | 11/30/2025 | Comment Submitted by Philip Ritter |
| AR-0047744 | AR-0047746 | CFPB-2025-0039-65454 | 11/30/2025 | Comment Submitted by Michael Kloby |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0047747 | AR-0047749 | CFPB-2025-0039-65455 | 11/30/2025 | Comment Submitted by Cecilia Seabrook |
| AR-0047750 | AR-0047752 | CFPB-2025-0039-65456 | 11/30/2025 | Comment Submitted by Sandra Halvorson |
| AR-0047753 | AR-0047755 | CFPB-2025-0039-65457 | 11/30/2025 | Comment Submitted by Margaret Arelt |
| AR-0047756 | AR-0047758 | CFPB-2025-0039-65458 | 11/30/2025 | Comment Submitted by Ginny Madsen |
| AR-0047759 | AR-0047761 | CFPB-2025-0039-65459 | 11/30/2025 | Comment Submitted by Michelle Benes |
| AR-0047762 | AR-0047764 | CFPB-2025-0039-65460 | 11/30/2025 | Comment Submitted by Martin Bouffard |
| AR-0047765 | AR-0047767 | CFPB-2025-0039-65461 | 11/30/2025 | Comment Submitted by Rhonda Hanna |
| AR-0047768 | AR-0047770 | CFPB-2025-0039-65462 | 11/30/2025 | Comment Submitted by Kelvin Wilson |
| AR-0047771 | AR-0047773 | CFPB-2025-0039-65463 | 11/30/2025 | Comment Submitted by Rebecca Johnston |
| AR-0047774 | AR-0047776 | CFPB-2025-0039-65464 | 11/30/2025 | Comment Submitted by Kathleen Tashiro |
| AR-0047777 | AR-0047779 | CFPB-2025-0039-65465 | 11/30/2025 | Comment Submitted by Jayne Creekmore |
| AR-0047780 | AR-0047782 | CFPB-2025-0039-65466 | 11/30/2025 | Comment Submitted by Diane Melanson |
| AR-0047783 | AR-0047785 | CFPB-2025-0039-65467 | 11/30/2025 | Comment Submitted by Ann Nowicki |
| AR-0047786 | AR-0047788 | CFPB-2025-0039-65468 | 11/30/2025 | Comment Submitted by Lisa Paul |
| AR-0047789 | AR-0047791 | CFPB-2025-0039-65469 | 11/30/2025 | Comment Submitted by Laurel Powers |
| AR-0047792 | AR-0047794 | CFPB-2025-0039-65470 | 11/30/2025 | Comment Submitted by Stephanie Pendolino |
| AR-0047795 | AR-0047797 | CFPB-2025-0039-65471 | 11/30/2025 | Comment Submitted by F. Carlene Reuscher |
| AR-0047798 | AR-0047800 | CFPB-2025-0039-65472 | 11/30/2025 | Comment Submitted by Elizabeth Meyer |
| AR-0047801 | AR-0047803 | CFPB-2025-0039-65473 | 11/30/2025 | Comment Submitted by Madeline Schleimer |
| AR-0047804 | AR-0047806 | CFPB-2025-0039-65474 | 11/30/2025 | Comment Submitted by James Frazier |
| AR-0047807 | AR-0047809 | CFPB-2025-0039-65475 | 11/30/2025 | Comment Submitted by Elaine Morris |
| AR-0047810 | AR-0047812 | CFPB-2025-0039-65476 | 11/30/2025 | Comment Submitted by Elsa West |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0047813 | AR-0047815 | CFPB-2025-0039-65477 | 11/30/2025 | Comment Submitted by Debra Metzger |
| AR-0047816 | AR-0047818 | CFPB-2025-0039-65478 | 11/30/2025 | Comment Submitted by Teresa Thompson |
| AR-0047819 | AR-0047821 | CFPB-2025-0039-65479 | 11/30/2025 | Comment Submitted by THOMAS AND HELEN CLEMMER |
| AR-0047822 | AR-0047824 | CFPB-2025-0039-65480 | 11/30/2025 | Comment Submitted by Katrina Witt |
| AR-0047825 | AR-0047827 | CFPB-2025-0039-65481 | 11/30/2025 | Comment Submitted by Joslyn Baker |
| AR-0047828 | AR-0047830 | CFPB-2025-0039-65482 | 11/30/2025 | Comment Submitted by Rebecca Cantrell |
| AR-0047831 | AR-0047833 | CFPB-2025-0039-65483 | 11/30/2025 | Comment Submitted by Laura Siskey |
| AR-0047834 | AR-0047836 | CFPB-2025-0039-65484 | 11/30/2025 | Comment Submitted by Janet Greene |
| AR-0047837 | AR-0047839 | CFPB-2025-0039-65485 | 11/30/2025 | Comment Submitted by Dianna Jameson |
| AR-0047840 | AR-0047842 | CFPB-2025-0039-65486 | 11/30/2025 | Comment Submitted by Debby Howard |
| AR-0047843 | AR-0047845 | CFPB-2025-0039-65487 | 11/30/2025 | Comment Submitted by Robert Hatt |
| AR-0047846 | AR-0047848 | CFPB-2025-0039-65488 | 11/30/2025 | Comment Submitted by Melissa Meyer |
| AR-0047849 | AR-0047851 | CFPB-2025-0039-65489 | 11/30/2025 | Comment Submitted by Fred Greef |
| AR-0047852 | AR-0047854 | CFPB-2025-0039-65490 | 11/30/2025 | Comment Submitted by erin antrim |
| AR-0047855 | AR-0047857 | CFPB-2025-0039-65491 | 11/30/2025 | Comment Submitted by Philip Fraser |
| AR-0047858 | AR-0047860 | CFPB-2025-0039-65492 | 11/30/2025 | Comment Submitted by Mary Flynn |
| AR-0047861 | AR-0047863 | CFPB-2025-0039-65493 | 11/30/2025 | Comment Submitted by Edward Soohoo |
| AR-0047864 | AR-0047866 | CFPB-2025-0039-65494 | 11/30/2025 | Comment Submitted by Jean Crossley |
| AR-0047867 | AR-0047869 | CFPB-2025-0039-65495 | 11/30/2025 | Comment Submitted by Carolyn Brown |
| AR-0047870 | AR-0047872 | CFPB-2025-0039-65496 | 11/30/2025 | Comment Submitted by Jill Turco |
| AR-0047873 | AR-0047875 | CFPB-2025-0039-65497 | 11/30/2025 | Comment Submitted by Alice Anne Martineau |
| AR-0047876 | AR-0047878 | CFPB-2025-0039-65498 | 11/30/2025 | Comment Submitted by Tony Tsang |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0047879 | AR-0047881 | CFPB-2025-0039-65499 | 11/30/2025 | Comment Submitted by Nadine Godwin |
| AR-0047882 | AR-0047884 | CFPB-2025-0039-65500 | 11/30/2025 | Comment Submitted by Sharon OHara |
| AR-0047885 | AR-0047887 | CFPB-2025-0039-65501 | 11/30/2025 | Comment Submitted by Yonit Yogev |
| AR-0047888 | AR-0047890 | CFPB-2025-0039-65502 | 11/30/2025 | Comment Submitted by Ann Wasgatt |
| AR-0047891 | AR-0047893 | CFPB-2025-0039-65503 | 11/30/2025 | Comment Submitted by Robert Rushford |
| AR-0047894 | AR-0047896 | CFPB-2025-0039-65504 | 11/30/2025 | Comment Submitted by Ikea Glover |
| AR-0047897 | AR-0047899 | CFPB-2025-0039-65505 | 11/30/2025 | Comment Submitted by Kristy Lee Elam Lindberg |
| AR-0047900 | AR-0047902 | CFPB-2025-0039-65506 | 11/30/2025 | Comment Submitted by EDDIE RICE |
| AR-0047903 | AR-0047905 | CFPB-2025-0039-65507 | 11/30/2025 | Comment Submitted by jack bresser |
| AR-0047906 | AR-0047908 | CFPB-2025-0039-65508 | 11/30/2025 | Comment Submitted by Sherrie Rheingans |
| AR-0047909 | AR-0047911 | CFPB-2025-0039-65509 | 11/30/2025 | Comment Submitted by Ann Schaer |
| AR-0047912 | AR-0047914 | CFPB-2025-0039-65510 | 11/30/2025 | Comment Submitted by Marcus Perez |
| AR-0047915 | AR-0047917 | CFPB-2025-0039-65511 | 11/30/2025 | Comment Submitted by Sally Marone |
| AR-0047918 | AR-0047920 | CFPB-2025-0039-65512 | 11/30/2025 | Comment Submitted by Carole H |
| AR-0047921 | AR-0047923 | CFPB-2025-0039-65513 | 11/30/2025 | Comment Submitted by Jacqueline Quinn |
| AR-0047924 | AR-0047926 | CFPB-2025-0039-65514 | 11/30/2025 | Comment Submitted by Linda MacKenzie |
| AR-0047927 | AR-0047929 | CFPB-2025-0039-65515 | 11/30/2025 | Comment Submitted by JENNIFER TALANCON |
| AR-0047930 | AR-0047932 | CFPB-2025-0039-65516 | 11/30/2025 | Comment Submitted by Cathleen Kelly |
| AR-0047933 | AR-0047935 | CFPB-2025-0039-65517 | 11/30/2025 | Comment Submitted by Debra Reuter |
| AR-0047936 | AR-0047938 | CFPB-2025-0039-65518 | 11/30/2025 | Comment Submitted by Anne Bonn |
| AR-0047939 | AR-0047941 | CFPB-2025-0039-65519 | 11/30/2025 | Comment Submitted by Martha Wilens |
| AR-0047942 | AR-0047944 | CFPB-2025-0039-65520 | 11/30/2025 | Comment Submitted by Laura Phillips |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0047945 | AR-0047947 | CFPB-2025-0039-65521 | 11/30/2025 | Comment Submitted by Joyce Frohn |
| AR-0047948 | AR-0047950 | CFPB-2025-0039-65522 | 11/30/2025 | Comment Submitted by Eugenia Nieves |
| AR-0047951 | AR-0047953 | CFPB-2025-0039-65523 | 11/30/2025 | Comment Submitted by Stephanie Pollom |
| AR-0047954 | AR-0047956 | CFPB-2025-0039-65524 | 11/30/2025 | Comment Submitted by Valerie Shideler |
| AR-0047957 | AR-0047959 | CFPB-2025-0039-65525 | 11/30/2025 | Comment Submitted by Wesely Snyder |
| AR-0047960 | AR-0047962 | CFPB-2025-0039-65526 | 11/30/2025 | Comment Submitted by Stephen Karnisky |
| AR-0047963 | AR-0047965 | CFPB-2025-0039-65527 | 11/30/2025 | Comment Submitted by George Ouellette |
| AR-0047966 | AR-0047968 | CFPB-2025-0039-65528 | 11/30/2025 | Comment Submitted by Tracy Wong |
| AR-0047969 | AR-0047971 | CFPB-2025-0039-65529 | 11/30/2025 | Comment Submitted by Curt Stofferahn |
| AR-0047972 | AR-0047974 | CFPB-2025-0039-65530 | 11/30/2025 | Comment Submitted by Kathleen Powell |
| AR-0047975 | AR-0047977 | CFPB-2025-0039-65531 | 11/30/2025 | Comment Submitted by Alicia Gallagher |
| AR-0047978 | AR-0047980 | CFPB-2025-0039-65532 | 11/30/2025 | Comment Submitted by Antonino Erba |
| AR-0047981 | AR-0047983 | CFPB-2025-0039-65533 | 11/30/2025 | Comment Submitted by James Maggi |
| AR-0047984 | AR-0047986 | CFPB-2025-0039-65534 | 11/30/2025 | Comment Submitted by Gene Tunnell |
| AR-0047987 | AR-0047989 | CFPB-2025-0039-65535 | 11/30/2025 | Comment Submitted by Phil Langley |
| AR-0047990 | AR-0047992 | CFPB-2025-0039-65536 | 11/30/2025 | Comment Submitted by Catherine Tokarchuck |
| AR-0047993 | AR-0047995 | CFPB-2025-0039-65537 | 11/30/2025 | Comment Submitted by Kathleen Ivens |
| AR-0047996 | AR-0047998 | CFPB-2025-0039-65538 | 11/30/2025 | Comment Submitted by Marion Mcnamara |
| AR-0047999 | AR-0048001 | CFPB-2025-0039-65539 | 11/30/2025 | Comment Submitted by Stefan Taylor |
| AR-0048002 | AR-0048004 | CFPB-2025-0039-65540 | 11/30/2025 | Comment Submitted by Jai Conley |
| AR-0048005 | AR-0048007 | CFPB-2025-0039-65541 | 11/30/2025 | Comment Submitted by Doug Sweet |
| AR-0048008 | AR-0048010 | CFPB-2025-0039-65542 | 11/30/2025 | Comment Submitted by Samantha Reza |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0048011 | AR-0048013 | CFPB-2025-0039-65543 | 11/30/2025 | Comment Submitted by Paul RECK |
| AR-0048014 | AR-0048016 | CFPB-2025-0039-65544 | 11/30/2025 | Comment Submitted by Alice Grant |
| AR-0048017 | AR-0048019 | CFPB-2025-0039-65545 | 11/30/2025 | Comment Submitted by Jean Boynton |
| AR-0048020 | AR-0048022 | CFPB-2025-0039-65546 | 11/30/2025 | Comment Submitted by Alex Ross |
| AR-0048023 | AR-0048025 | CFPB-2025-0039-65547 | 11/30/2025 | Comment Submitted by BERNARD SCHWERTNER |
| AR-0048026 | AR-0048028 | CFPB-2025-0039-65548 | 11/30/2025 | Comment Submitted by G Eric Scott |
| AR-0048029 | AR-0048031 | CFPB-2025-0039-65549 | 11/30/2025 | Comment Submitted by Jim Stewart |
| AR-0048032 | AR-0048034 | CFPB-2025-0039-65550 | 11/30/2025 | Comment Submitted by Susan Eckstein |
| AR-0048035 | AR-0048037 | CFPB-2025-0039-65551 | 11/30/2025 | Comment Submitted by Daryl Jackson |
| AR-0048038 | AR-0048040 | CFPB-2025-0039-65552 | 11/30/2025 | Comment Submitted by David Ellis |
| AR-0048041 | AR-0048043 | CFPB-2025-0039-65553 | 11/30/2025 | Comment Submitted by Dr. Karen A. Russikoff |
| AR-0048044 | AR-0048046 | CFPB-2025-0039-65554 | 11/30/2025 | Comment Submitted by Nancy Reese |
| AR-0048047 | AR-0048049 | CFPB-2025-0039-65555 | 11/30/2025 | Comment Submitted by Kate Phillipson |
| AR-0048050 | AR-0048052 | CFPB-2025-0039-65556 | 11/30/2025 | Comment Submitted by Kevin Macdonald |
| AR-0048053 | AR-0048055 | CFPB-2025-0039-65557 | 11/30/2025 | Comment Submitted by Ryanna Sawyer |
| AR-0048056 | AR-0048058 | CFPB-2025-0039-65558 | 11/30/2025 | Comment Submitted by Paul Meyers |
| AR-0048059 | AR-0048061 | CFPB-2025-0039-65559 | 11/30/2025 | Comment Submitted by Lupe Mejia |
| AR-0048062 | AR-0048064 | CFPB-2025-0039-65560 | 11/30/2025 | Comment Submitted by Julie Jacobson |
| AR-0048065 | AR-0048067 | CFPB-2025-0039-65561 | 11/30/2025 | Comment Submitted by Jan-Paul Alon |
| AR-0048068 | AR-0048070 | CFPB-2025-0039-65562 | 11/30/2025 | Comment Submitted by Michael Tomczyszyn |
| AR-0048071 | AR-0048073 | CFPB-2025-0039-65563 | 11/30/2025 | Comment Submitted by Mary Clark |
| AR-0048074 | AR-0048076 | CFPB-2025-0039-65564 | 11/30/2025 | Comment Submitted by Eric David Katz |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0048077 | AR-0048079 | CFPB-2025-0039-65565 | 11/30/2025 | Comment Submitted by Randolph S Fernandez Sr |
| AR-0048080 | AR-0048082 | CFPB-2025-0039-65566 | 11/30/2025 | Comment Submitted by Carol Gerdeman |
| AR-0048083 | AR-0048085 | CFPB-2025-0039-65567 | 11/30/2025 | Comment Submitted by S Zeigler |
| AR-0048086 | AR-0048088 | CFPB-2025-0039-65568 | 11/30/2025 | Comment Submitted by Nicholas Cameron |
| AR-0048089 | AR-0048091 | CFPB-2025-0039-65569 | 11/30/2025 | Comment Submitted by Michael Alongi |
| AR-0048092 | AR-0048094 | CFPB-2025-0039-65570 | 11/30/2025 | Comment Submitted by Lynne Molini |
| AR-0048095 | AR-0048097 | CFPB-2025-0039-65571 | 11/30/2025 | Comment Submitted by Edward Dollard |
| AR-0048098 | AR-0048100 | CFPB-2025-0039-65572 | 11/30/2025 | Comment Submitted by Ellen Schulz |
| AR-0048101 | AR-0048103 | CFPB-2025-0039-65573 | 11/30/2025 | Comment Submitted by D C |
| AR-0048104 | AR-0048106 | CFPB-2025-0039-65574 | 11/30/2025 | Comment Submitted by Jim and Carol Phemister |
| AR-0048107 | AR-0048109 | CFPB-2025-0039-65575 | 11/30/2025 | Comment Submitted by Kenneth Geddes |
| AR-0048110 | AR-0048112 | CFPB-2025-0039-65576 | 11/30/2025 | Comment Submitted by Barbara Hogan |
| AR-0048113 | AR-0048115 | CFPB-2025-0039-65577 | 11/30/2025 | Comment Submitted by Diane DiFante |
| AR-0048116 | AR-0048118 | CFPB-2025-0039-65578 | 11/30/2025 | Comment Submitted by Igor Tandetnik |
| AR-0048119 | AR-0048121 | CFPB-2025-0039-65579 | 11/30/2025 | Comment Submitted by Cornelia Teed |
| AR-0048122 | AR-0048124 | CFPB-2025-0039-65580 | 11/30/2025 | Comment Submitted by Al Roesch |
| AR-0048125 | AR-0048127 | CFPB-2025-0039-65581 | 11/30/2025 | Comment Submitted by Eric Bergman |
| AR-0048128 | AR-0048130 | CFPB-2025-0039-65582 | 11/30/2025 | Comment Submitted by Susan Zimmer |
| AR-0048131 | AR-0048133 | CFPB-2025-0039-65583 | 11/30/2025 | Comment Submitted by Jan Pfeiffer |
| AR-0048134 | AR-0048136 | CFPB-2025-0039-65584 | 11/30/2025 | Comment Submitted by Joseph Alicea |
| AR-0048137 | AR-0048139 | CFPB-2025-0039-65585 | 11/30/2025 | Comment Submitted by Olivia Robinson |
| AR-0048140 | AR-0048142 | CFPB-2025-0039-65586 | 11/30/2025 | Comment Submitted by Elizabeth Spector |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0048143 | AR-0048145 | CFPB-2025-0039-65587 | 11/30/2025 | Comment Submitted by Elizabeth Gedge |
| AR-0048146 | AR-0048148 | CFPB-2025-0039-65588 | 11/30/2025 | Comment Submitted by Gloria Myers |
| AR-0048149 | AR-0048151 | CFPB-2025-0039-65589 | 11/30/2025 | Comment Submitted by Patty Navarrete |
| AR-0048152 | AR-0048154 | CFPB-2025-0039-65590 | 11/30/2025 | Comment Submitted by Bobby Dun |
| AR-0048155 | AR-0048157 | CFPB-2025-0039-65591 | 11/30/2025 | Comment Submitted by Linda Myers |
| AR-0048158 | AR-0048160 | CFPB-2025-0039-65592 | 11/30/2025 | Comment Submitted by Jeff Gustafson |
| AR-0048161 | AR-0048163 | CFPB-2025-0039-65593 | 11/30/2025 | Comment Submitted by Katherine Conners |
| AR-0048164 | AR-0048166 | CFPB-2025-0039-65594 | 11/30/2025 | Comment Submitted by Ferguson Farrell |
| AR-0048167 | AR-0048169 | CFPB-2025-0039-65595 | 11/30/2025 | Comment Submitted by Lynn Redmon |
| AR-0048170 | AR-0048172 | CFPB-2025-0039-65596 | 11/30/2025 | Comment Submitted by Nikolas Wachlarowicz |
| AR-0048173 | AR-0048175 | CFPB-2025-0039-65597 | 11/30/2025 | Comment Submitted by Karl Schumaker |
| AR-0048176 | AR-0048178 | CFPB-2025-0039-65598 | 11/30/2025 | Comment Submitted by christi Norman |
| AR-0048179 | AR-0048181 | CFPB-2025-0039-65599 | 11/30/2025 | Comment Submitted by Jean Tepperman |
| AR-0048182 | AR-0048184 | CFPB-2025-0039-65600 | 11/30/2025 | Comment Submitted by Christina E Dickson |
| AR-0048185 | AR-0048187 | CFPB-2025-0039-65601 | 11/30/2025 | Comment Submitted by Linda Zat |
| AR-0048188 | AR-0048190 | CFPB-2025-0039-65602 | 11/30/2025 | Comment Submitted by Lisa French |
| AR-0048191 | AR-0048193 | CFPB-2025-0039-65603 | 11/30/2025 | Comment Submitted by Aylene Kovary |
| AR-0048194 | AR-0048196 | CFPB-2025-0039-65604 | 11/30/2025 | Comment Submitted by Mary Sue Baker |
| AR-0048197 | AR-0048199 | CFPB-2025-0039-65605 | 11/30/2025 | Comment Submitted by Birgit HERMANN |
| AR-0048200 | AR-0048202 | CFPB-2025-0039-65606 | 11/30/2025 | Comment Submitted by Mary Grant |
| AR-0048203 | AR-0048205 | CFPB-2025-0039-65607 | 11/30/2025 | Comment Submitted by Boaz Kanarek |
| AR-0048206 | AR-0048208 | CFPB-2025-0039-65608 | 11/30/2025 | Comment Submitted by Jesse Dobrinsky |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0048209 | AR-0048211 | CFPB-2025-0039-65609 | 11/30/2025 | Comment Submitted by Alison Tibbals |
| AR-0048212 | AR-0048214 | CFPB-2025-0039-65610 | 11/30/2025 | Comment Submitted by Donna Wehrley |
| AR-0048215 | AR-0048217 | CFPB-2025-0039-65611 | 11/30/2025 | Comment Submitted by Beverly Hauser |
| AR-0048218 | AR-0048220 | CFPB-2025-0039-65612 | 11/30/2025 | Comment Submitted by Joyce Prudden |
| AR-0048221 | AR-0048223 | CFPB-2025-0039-65613 | 11/30/2025 | Comment Submitted by Elizabeth Loring |
| AR-0048224 | AR-0048226 | CFPB-2025-0039-65614 | 11/30/2025 | Comment Submitted by Nora Rhan |
| AR-0048227 | AR-0048229 | CFPB-2025-0039-65615 | 11/30/2025 | Comment Submitted by Eileene Gillson |
| AR-0048230 | AR-0048232 | CFPB-2025-0039-65616 | 11/30/2025 | Comment Submitted by Nancy Reese |
| AR-0048233 | AR-0048235 | CFPB-2025-0039-65617 | 11/30/2025 | Comment Submitted by Charles Thompson |
| AR-0048236 | AR-0048238 | CFPB-2025-0039-65618 | 11/30/2025 | Comment Submitted by Sandra Joy |
| AR-0048239 | AR-0048241 | CFPB-2025-0039-65619 | 11/30/2025 | Comment Submitted by Charles Thompson |
| AR-0048242 | AR-0048244 | CFPB-2025-0039-65620 | 11/30/2025 | Comment Submitted by K Priefert |
| AR-0048245 | AR-0048247 | CFPB-2025-0039-65621 | 11/30/2025 | Comment Submitted by Elena Sevilla |
| AR-0048248 | AR-0048250 | CFPB-2025-0039-65622 | 11/30/2025 | Comment Submitted by Nancy Sadowsky |
| AR-0048251 | AR-0048253 | CFPB-2025-0039-65623 | 11/30/2025 | Comment Submitted by Wilma Davison |
| AR-0048254 | AR-0048256 | CFPB-2025-0039-65624 | 11/30/2025 | Comment Submitted by Diane Hart |
| AR-0048257 | AR-0048259 | CFPB-2025-0039-65625 | 11/30/2025 | Comment Submitted by Greg Sells |
| AR-0048260 | AR-0048262 | CFPB-2025-0039-65626 | 11/30/2025 | Comment Submitted by Libby Stortz |
| AR-0048263 | AR-0048265 | CFPB-2025-0039-65627 | 11/30/2025 | Comment Submitted by Robertus Wortelboer |
| AR-0048266 | AR-0048268 | CFPB-2025-0039-65628 | 11/30/2025 | Comment Submitted by Matthew Struckhoff |
| AR-0048269 | AR-0048271 | CFPB-2025-0039-65629 | 11/30/2025 | Comment Submitted by edward eiseman |
| AR-0048272 | AR-0048274 | CFPB-2025-0039-65630 | 11/30/2025 | Comment Submitted by jean Rodriguez rodriguez |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0048275 | AR-0048277 | CFPB-2025-0039-65631 | 11/30/2025 | Comment Submitted by Callum McLaren |
| AR-0048278 | AR-0048280 | CFPB-2025-0039-65632 | 11/30/2025 | Comment Submitted by Margaret Wallar |
| AR-0048281 | AR-0048283 | CFPB-2025-0039-65633 | 11/30/2025 | Comment Submitted by B G |
| AR-0048284 | AR-0048286 | CFPB-2025-0039-65634 | 11/30/2025 | Comment Submitted by Stephen Dutschke |
| AR-0048287 | AR-0048289 | CFPB-2025-0039-65635 | 11/30/2025 | Comment Submitted by Clare Dellemann |
| AR-0048290 | AR-0048292 | CFPB-2025-0039-65636 | 11/30/2025 | Comment Submitted by Rita Kovshun |
| AR-0048293 | AR-0048295 | CFPB-2025-0039-65637 | 11/30/2025 | Comment Submitted by Pamela Barber |
| AR-0048296 | AR-0048298 | CFPB-2025-0039-65638 | 11/30/2025 | Comment Submitted by Lisa Capatosto |
| AR-0048299 | AR-0048301 | CFPB-2025-0039-65639 | 11/30/2025 | Comment Submitted by Susan Trombley |
| AR-0048302 | AR-0048304 | CFPB-2025-0039-65640 | 11/30/2025 | Comment Submitted by Anne Cross |
| AR-0048305 | AR-0048307 | CFPB-2025-0039-65641 | 12/1/2025 | Comment Submitted by Jay Griffiths |
| AR-0048308 | AR-0048310 | CFPB-2025-0039-65642 | 12/1/2025 | Comment Submitted by Lynn Burgess |
| AR-0048311 | AR-0048313 | CFPB-2025-0039-65643 | 12/1/2025 | Comment Submitted by Sharon Pauley |
| AR-0048314 | AR-0048316 | CFPB-2025-0039-65644 | 12/1/2025 | Comment Submitted by Cornelia Jensen |
| AR-0048317 | AR-0048319 | CFPB-2025-0039-65645 | 12/1/2025 | Comment Submitted by Mary Schmidt |
| AR-0048320 | AR-0048322 | CFPB-2025-0039-65646 | 12/1/2025 | Comment Submitted by Melvin Demmitt |
| AR-0048323 | AR-0048325 | CFPB-2025-0039-65647 | 12/1/2025 | Comment Submitted by Tad Sullivan |
| AR-0048326 | AR-0048328 | CFPB-2025-0039-65648 | 12/1/2025 | Comment Submitted by Emily Holcomb |
| AR-0048329 | AR-0048331 | CFPB-2025-0039-65649 | 12/1/2025 | Comment Submitted by Kelley Keisch |
| AR-0048332 | AR-0048334 | CFPB-2025-0039-65650 | 12/1/2025 | Comment Submitted by Dr. Dennis Guido |
| AR-0048335 | AR-0048337 | CFPB-2025-0039-65651 | 12/1/2025 | Comment Submitted by Robert Moore |
| AR-0048338 | AR-0048340 | CFPB-2025-0039-65652 | 12/1/2025 | Comment Submitted by Rodney Love |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0048341 | AR-0048343 | CFPB-2025-0039-65653 | 12/1/2025 | Comment Submitted by Susan Barrett |
| AR-0048344 | AR-0048346 | CFPB-2025-0039-65654 | 12/1/2025 | Comment Submitted by Wendy Larson |
| AR-0048347 | AR-0048349 | CFPB-2025-0039-65655 | 12/1/2025 | Comment Submitted by Zeta Lezon |
| AR-0048350 | AR-0048352 | CFPB-2025-0039-65656 | 12/1/2025 | Comment Submitted by Patricia Nadreau |
| AR-0048353 | AR-0048355 | CFPB-2025-0039-65657 | 12/1/2025 | Comment Submitted by Marcia Godich |
| AR-0048356 | AR-0048358 | CFPB-2025-0039-65658 | 12/1/2025 | Comment Submitted by Jan Haas |
| AR-0048359 | AR-0048361 | CFPB-2025-0039-65659 | 12/1/2025 | Comment Submitted by Ruth Kampschroeder |
| AR-0048362 | AR-0048364 | CFPB-2025-0039-65660 | 12/1/2025 | Comment Submitted by Eric Nichandros |
| AR-0048365 | AR-0048367 | CFPB-2025-0039-65661 | 12/1/2025 | Comment Submitted by Paulette Schindele |
| AR-0048368 | AR-0048370 | CFPB-2025-0039-65662 | 12/1/2025 | Comment Submitted by Shoshana Serxner-Merchant |
| AR-0048371 | AR-0048373 | CFPB-2025-0039-65663 | 12/1/2025 | Comment Submitted by Janette Janette |
| AR-0048374 | AR-0048376 | CFPB-2025-0039-65664 | 12/1/2025 | Comment Submitted by Theodore Thomas |
| AR-0048377 | AR-0048379 | CFPB-2025-0039-65665 | 12/1/2025 | Comment Submitted by Davindranauth Shiwratan |
| AR-0048380 | AR-0048382 | CFPB-2025-0039-65666 | 12/1/2025 | Comment Submitted by Kathryn Kushman |
| AR-0048383 | AR-0048385 | CFPB-2025-0039-65667 | 12/1/2025 | Comment Submitted by Susan Steepy |
| AR-0048386 | AR-0048388 | CFPB-2025-0039-65668 | 12/1/2025 | Comment Submitted by Anne Gormsn |
| AR-0048389 | AR-0048391 | CFPB-2025-0039-65669 | 12/1/2025 | Comment Submitted by Terrie Westfall |
| AR-0048392 | AR-0048394 | CFPB-2025-0039-65670 | 12/1/2025 | Comment Submitted by Shanda Gammage |
| AR-0048395 | AR-0048397 | CFPB-2025-0039-65671 | 12/1/2025 | Comment Submitted by Joy Fletcher |
| AR-0048398 | AR-0048400 | CFPB-2025-0039-65672 | 12/1/2025 | Comment Submitted by Karen Selvey |
| AR-0048401 | AR-0048403 | CFPB-2025-0039-65673 | 12/1/2025 | Comment Submitted by Diane Melanson |
| AR-0048404 | AR-0048406 | CFPB-2025-0039-65674 | 12/1/2025 | Comment Submitted by Julie Wiebell |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0048407 | AR-0048409 | CFPB-2025-0039-65675 | 12/1/2025 | Comment Submitted by Patricia Nadreau |
| AR-0048410 | AR-0048412 | CFPB-2025-0039-65676 | 12/1/2025 | Comment Submitted by Lauren Vangellow |
| AR-0048413 | AR-0048415 | CFPB-2025-0039-65677 | 12/1/2025 | Comment Submitted by Megan Lovely |
| AR-0048416 | AR-0048418 | CFPB-2025-0039-65678 | 12/1/2025 | Comment Submitted by Gail Beth Le Vine |
| AR-0048419 | AR-0048421 | CFPB-2025-0039-65679 | 12/1/2025 | Comment Submitted by Ashley Payne |
| AR-0048422 | AR-0048424 | CFPB-2025-0039-65680 | 12/1/2025 | Comment Submitted by Beth Goode |
| AR-0048425 | AR-0048427 | CFPB-2025-0039-65681 | 12/1/2025 | Comment Submitted by Julaine Roffers-Agarwal |
| AR-0048428 | AR-0048430 | CFPB-2025-0039-65682 | 12/1/2025 | Comment Submitted by Tandi Cline |
| AR-0048431 | AR-0048433 | CFPB-2025-0039-65683 | 12/1/2025 | Comment Submitted by Melinda Boulton |
| AR-0048434 | AR-0048436 | CFPB-2025-0039-65684 | 12/1/2025 | Comment Submitted by Heidi Ellis |
| AR-0048437 | AR-0048439 | CFPB-2025-0039-65685 | 11/30/2025 | Comment Submitted by Felicity Hohenshelt |
| AR-0048440 | AR-0048442 | CFPB-2025-0039-65686 | 11/30/2025 | Comment Submitted by Pamela Trudeau |
| AR-0048443 | AR-0048445 | CFPB-2025-0039-65687 | 11/30/2025 | Comment Submitted by Mary Lou Gonzales |
| AR-0048446 | AR-0048448 | CFPB-2025-0039-65688 | 11/30/2025 | Comment Submitted by Blaine Blinston |
| AR-0048449 | AR-0048451 | CFPB-2025-0039-65689 | 11/30/2025 | Comment Submitted by Nora Lewis |
| AR-0048452 | AR-0048454 | CFPB-2025-0039-65690 | 11/30/2025 | Comment Submitted by Carol M Hydinger |
| AR-0048455 | AR-0048457 | CFPB-2025-0039-65691 | 11/30/2025 | Comment Submitted by Lynelle Behler |
| AR-0048458 | AR-0048460 | CFPB-2025-0039-65692 | 11/30/2025 | Comment Submitted by Jill Wilcox |
| AR-0048461 | AR-0048463 | CFPB-2025-0039-65693 | 11/30/2025 | Comment Submitted by Victor Escobar |
| AR-0048464 | AR-0048466 | CFPB-2025-0039-65694 | 11/30/2025 | Comment Submitted by Vivian Dowell |
| AR-0048467 | AR-0048469 | CFPB-2025-0039-65695 | 11/30/2025 | Comment Submitted by Vandoren Fullard |
| AR-0048470 | AR-0048472 | CFPB-2025-0039-65696 | 11/30/2025 | Comment Submitted by Wayne Stanfield |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0048473 | AR-0048475 | CFPB-2025-0039-65697 | 11/30/2025 | Comment Submitted by Ella Grodski |
| AR-0048476 | AR-0048478 | CFPB-2025-0039-65698 | 11/30/2025 | Comment Submitted by Sharon Burge |
| AR-0048479 | AR-0048481 | CFPB-2025-0039-65699 | 11/30/2025 | Comment Submitted by J. Leithwood |
| AR-0048482 | AR-0048484 | CFPB-2025-0039-65700 | 11/30/2025 | Comment Submitted by Deborah Minger |
| AR-0048485 | AR-0048487 | CFPB-2025-0039-65701 | 11/30/2025 | Comment Submitted by Doreen Lynch |
| AR-0048488 | AR-0048490 | CFPB-2025-0039-65702 | 11/30/2025 | Comment Submitted by Robert Krone |
| AR-0048491 | AR-0048493 | CFPB-2025-0039-65703 | 11/30/2025 | Comment Submitted by Karen Doerr |
| AR-0048494 | AR-0048496 | CFPB-2025-0039-65704 | 11/30/2025 | Comment Submitted by alex magnan |
| AR-0048497 | AR-0048499 | CFPB-2025-0039-65705 | 11/30/2025 | Comment Submitted by Demetra Tsantes |
| AR-0048500 | AR-0048502 | CFPB-2025-0039-65706 | 11/30/2025 | Comment Submitted by Tara Gutknecht |
| AR-0048503 | AR-0048505 | CFPB-2025-0039-65707 | 11/30/2025 | Comment Submitted by Lindsey Martin-Bowen |
| AR-0048506 | AR-0048508 | CFPB-2025-0039-65708 | 11/30/2025 | Comment Submitted by Ellen Ross |
| AR-0048509 | AR-0048511 | CFPB-2025-0039-65709 | 11/30/2025 | Comment Submitted by Ronald Ringler |
| AR-0048512 | AR-0048514 | CFPB-2025-0039-65710 | 11/30/2025 | Comment Submitted by John Viacrucis |
| AR-0048515 | AR-0048517 | CFPB-2025-0039-65711 | 11/30/2025 | Comment Submitted by Jeremy Kaufman |
| AR-0048518 | AR-0048520 | CFPB-2025-0039-65712 | 11/30/2025 | Comment Submitted by Gerald Stidham |
| AR-0048521 | AR-0048523 | CFPB-2025-0039-65713 | 11/30/2025 | Comment Submitted by William March |
| AR-0048524 | AR-0048526 | CFPB-2025-0039-65714 | 11/30/2025 | Comment Submitted by Paul Conrow |
| AR-0048527 | AR-0048529 | CFPB-2025-0039-65715 | 11/30/2025 | Comment Submitted by Diane Herbs |
| AR-0048530 | AR-0048532 | CFPB-2025-0039-65716 | 11/30/2025 | Comment Submitted by Zach Mildon |
| AR-0048533 | AR-0048535 | CFPB-2025-0039-65717 | 11/30/2025 | Comment Submitted by Rulon Nicholson |
| AR-0048536 | AR-0048538 | CFPB-2025-0039-65718 | 11/30/2025 | Comment Submitted by Niles Busler |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0048539 | AR-0048541 | CFPB-2025-0039-65719 | 11/30/2025 | Comment Submitted by Kieran Kittock |
| AR-0048542 | AR-0048544 | CFPB-2025-0039-65720 | 11/30/2025 | Comment Submitted by Merez Monroe |
| AR-0048545 | AR-0048547 | CFPB-2025-0039-65721 | 11/30/2025 | Comment Submitted by Barbara Weinberg |
| AR-0048548 | AR-0048550 | CFPB-2025-0039-65722 | 11/30/2025 | Comment Submitted by Ruth Kellener-Fehte |
| AR-0048551 | AR-0048553 | CFPB-2025-0039-65723 | 11/30/2025 | Comment Submitted by Cynthia Yap |
| AR-0048554 | AR-0048556 | CFPB-2025-0039-65724 | 11/30/2025 | Comment Submitted by Monica Pierce |
| AR-0048557 | AR-0048559 | CFPB-2025-0039-65725 | 11/30/2025 | Comment Submitted by Carol Hanson |
| AR-0048560 | AR-0048562 | CFPB-2025-0039-65726 | 11/30/2025 | Comment Submitted by Rosemarie Garczynski |
| AR-0048563 | AR-0048565 | CFPB-2025-0039-65727 | 11/30/2025 | Comment Submitted by Stephanie Brancaforte |
| AR-0048566 | AR-0048568 | CFPB-2025-0039-65728 | 11/30/2025 | Comment Submitted by Susan Balaban |
| AR-0048569 | AR-0048571 | CFPB-2025-0039-65729 | 11/30/2025 | Comment Submitted by Mitchell Stachowicz |
| AR-0048572 | AR-0048574 | CFPB-2025-0039-65730 | 11/30/2025 | Comment Submitted by Judith Hall |
| AR-0048575 | AR-0048577 | CFPB-2025-0039-65731 | 11/30/2025 | Comment Submitted by Tina Ann |
| AR-0048578 | AR-0048580 | CFPB-2025-0039-65732 | 11/30/2025 | Comment Submitted by Donald Imler |
| AR-0048581 | AR-0048583 | CFPB-2025-0039-65733 | 11/30/2025 | Comment Submitted by michael mosley |
| AR-0048584 | AR-0048586 | CFPB-2025-0039-65734 | 11/30/2025 | Comment Submitted by Judith Turner |
| AR-0048587 | AR-0048589 | CFPB-2025-0039-65735 | 11/30/2025 | Comment Submitted by Mary Hechler |
| AR-0048590 | AR-0048592 | CFPB-2025-0039-65736 | 11/30/2025 | Comment Submitted by Dennis Nagel |
| AR-0048593 | AR-0048595 | CFPB-2025-0039-65737 | 11/30/2025 | Comment Submitted by Andrew McGlashan |
| AR-0048596 | AR-0048598 | CFPB-2025-0039-65738 | 11/30/2025 | Comment Submitted by Rita Wright |
| AR-0048599 | AR-0048601 | CFPB-2025-0039-65739 | 11/30/2025 | Comment Submitted by Beverly Horsley |
| AR-0048602 | AR-0048604 | CFPB-2025-0039-65740 | 11/30/2025 | Comment Submitted by Diana Kelly |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0048605 | AR-0048607 | CFPB-2025-0039-65741 | 11/30/2025 | Comment Submitted by Eleanore Dosten |
| AR-0048608 | AR-0048610 | CFPB-2025-0039-65742 | 11/30/2025 | Comment Submitted by Dianne Doochin |
| AR-0048611 | AR-0048613 | CFPB-2025-0039-65743 | 11/30/2025 | Comment Submitted by Edgar Lopez |
| AR-0048614 | AR-0048616 | CFPB-2025-0039-65744 | 11/30/2025 | Comment Submitted by Barbara Wilcox |
| AR-0048617 | AR-0048619 | CFPB-2025-0039-65745 | 11/30/2025 | Comment Submitted by Karen Boyd |
| AR-0048620 | AR-0048622 | CFPB-2025-0039-65746 | 11/30/2025 | Comment Submitted by Cheri Dzubak |
| AR-0048623 | AR-0048625 | CFPB-2025-0039-65747 | 11/30/2025 | Comment Submitted by Dawn Zioba |
| AR-0048626 | AR-0048628 | CFPB-2025-0039-65748 | 11/30/2025 | Comment Submitted by Lisa Nemeth |
| AR-0048629 | AR-0048631 | CFPB-2025-0039-65749 | 11/30/2025 | Comment Submitted by Anne Orticerio |
| AR-0048632 | AR-0048634 | CFPB-2025-0039-65750 | 11/30/2025 | Comment Submitted by Anne Deysher |
| AR-0048635 | AR-0048637 | CFPB-2025-0039-65751 | 11/30/2025 | Comment Submitted by Susan Ging |
| AR-0048638 | AR-0048640 | CFPB-2025-0039-65752 | 11/30/2025 | Comment Submitted by Ann Hendrix |
| AR-0048641 | AR-0048643 | CFPB-2025-0039-65753 | 11/30/2025 | Comment Submitted by Alan Schwartz |
| AR-0048644 | AR-0048646 | CFPB-2025-0039-65754 | 11/30/2025 | Comment Submitted by Tammy Lettieri |
| AR-0048647 | AR-0048649 | CFPB-2025-0039-65755 | 11/30/2025 | Comment Submitted by Kathy Hughes |
| AR-0048650 | AR-0048652 | CFPB-2025-0039-65756 | 11/30/2025 | Comment Submitted by Andrew Levin |
| AR-0048653 | AR-0048655 | CFPB-2025-0039-65757 | 11/30/2025 | Comment Submitted by Ruthie Moser |
| AR-0048656 | AR-0048658 | CFPB-2025-0039-65758 | 11/30/2025 | Comment Submitted by Mary Stanistreet |
| AR-0048659 | AR-0048661 | CFPB-2025-0039-65759 | 11/30/2025 | Comment Submitted by Monique Edwards |
| AR-0048662 | AR-0048664 | CFPB-2025-0039-65760 | 11/30/2025 | Comment Submitted by Catherine Loudis |
| AR-0048665 | AR-0048667 | CFPB-2025-0039-65761 | 11/30/2025 | Comment Submitted by Angelica WHITEFEATHER |
| AR-0048668 | AR-0048670 | CFPB-2025-0039-65762 | 11/30/2025 | Comment Submitted by Beverly Stowe |

## Comments on Notice of Proposed Rulemaking

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0048671 | AR-0048673 | CFPB-2025-0039-65763 | 11/30/2025 | Comment Submitted by Polly Lazaron |
| AR-0048674 | AR-0048676 | CFPB-2025-0039-65764 | 11/30/2025 | Comment Submitted by Barbara Jackson |
| AR-0048677 | AR-0048679 | CFPB-2025-0039-65765 | 11/30/2025 | Comment Submitted by Kristall Tedesco |
| AR-0048680 | AR-0048682 | CFPB-2025-0039-65766 | 11/30/2025 | Comment Submitted by Bernadette Pachonas |
| AR-0048683 | AR-0048685 | CFPB-2025-0039-65767 | 11/30/2025 | Comment Submitted by Alan Harper |
| AR-0048686 | AR-0048688 | CFPB-2025-0039-65768 | 11/30/2025 | Comment Submitted by Craig Meston |
| AR-0048689 | AR-0048691 | CFPB-2025-0039-65769 | 11/30/2025 | Comment Submitted by Elizabeth Daves |
| AR-0048692 | AR-0048694 | CFPB-2025-0039-65770 | 11/30/2025 | Comment Submitted by Kelsey Harmon |
| AR-0048695 | AR-0048697 | CFPB-2025-0039-65771 | 11/30/2025 | Comment Submitted by Laurine Cooke |
| AR-0048698 | AR-0048700 | CFPB-2025-0039-65772 | 11/30/2025 | Comment Submitted by Kathleen OConnell |
| AR-0048701 | AR-0048703 | CFPB-2025-0039-65773 | 11/30/2025 | Comment Submitted by Scott Korman |
| AR-0048704 | AR-0048706 | CFPB-2025-0039-65774 | 11/30/2025 | Comment Submitted by Jim Braun |
| AR-0048707 | AR-0048709 | CFPB-2025-0039-65775 | 11/30/2025 | Comment Submitted by Director Memes |
| AR-0048710 | AR-0048712 | CFPB-2025-0039-65776 | 11/30/2025 | Comment Submitted by Leslie Ferrante |
| AR-0048713 | AR-0048715 | CFPB-2025-0039-65777 | 11/30/2025 | Comment Submitted by Ryan Baka |
| AR-0048716 | AR-0048718 | CFPB-2025-0039-65778 | 11/30/2025 | Comment Submitted by Gabriele Workman |
| AR-0048719 | AR-0048721 | CFPB-2025-0039-65779 | 11/30/2025 | Comment Submitted by Stephanie Stoltz |
| AR-0048722 | AR-0048724 | CFPB-2025-0039-65780 | 11/30/2025 | Comment Submitted by Jay White |
| AR-0048725 | AR-0048727 | CFPB-2025-0039-65781 | 11/30/2025 | Comment Submitted by rene lambert |
| AR-0048728 | AR-0048730 | CFPB-2025-0039-65782 | 11/30/2025 | Comment Submitted by Virginia Swift |
| AR-0048731 | AR-0048733 | CFPB-2025-0039-65783 | 11/30/2025 | Comment Submitted by Leann Turley |
| AR-0048734 | AR-0048736 | CFPB-2025-0039-65784 | 11/30/2025 | Comment Submitted by Linda Alfredson |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0048737 | AR-0048739 | CFPB-2025-0039-65785 | 11/30/2025 | Comment Submitted by Anne Ormston |
| AR-0048740 | AR-0048742 | CFPB-2025-0039-65786 | 11/30/2025 | Comment Submitted by Vickie Gonzalez |
| AR-0048743 | AR-0048745 | CFPB-2025-0039-65787 | 11/30/2025 | Comment Submitted by Carrie Lyons |
| AR-0048746 | AR-0048748 | CFPB-2025-0039-65788 | 11/30/2025 | Comment Submitted by Phyllis Allinson |
| AR-0048749 | AR-0048751 | CFPB-2025-0039-65789 | 11/30/2025 | Comment Submitted by Kara Skinner |
| AR-0048752 | AR-0048754 | CFPB-2025-0039-65790 | 11/30/2025 | Comment Submitted by Lata Karna |
| AR-0048755 | AR-0048757 | CFPB-2025-0039-65791 | 11/30/2025 | Comment Submitted by Jett McNeely |
| AR-0048758 | AR-0048760 | CFPB-2025-0039-65792 | 11/30/2025 | Comment Submitted by David Sales |
| AR-0048761 | AR-0048763 | CFPB-2025-0039-65793 | 11/30/2025 | Comment Submitted by Jean Hansgen |
| AR-0048764 | AR-0048766 | CFPB-2025-0039-65794 | 11/30/2025 | Comment Submitted by Lea Pelfrey |
| AR-0048767 | AR-0048769 | CFPB-2025-0039-65795 | 11/30/2025 | Comment Submitted by Lynn Y |
| AR-0048770 | AR-0048772 | CFPB-2025-0039-65796 | 11/30/2025 | Comment Submitted by Julie Holguin |
| AR-0048773 | AR-0048775 | CFPB-2025-0039-65797 | 11/30/2025 | Comment Submitted by Daniel Duggan |
| AR-0048776 | AR-0048778 | CFPB-2025-0039-65798 | 11/30/2025 | Comment Submitted by Serena Early |
| AR-0048779 | AR-0048781 | CFPB-2025-0039-65799 | 11/30/2025 | Comment Submitted by Pam Humienny |
| AR-0048782 | AR-0048784 | CFPB-2025-0039-65800 | 11/30/2025 | Comment Submitted by Lynn Kohl |
| AR-0048785 | AR-0048787 | CFPB-2025-0039-65801 | 11/30/2025 | Comment Submitted by Luisa Niazi |
| AR-0048788 | AR-0048790 | CFPB-2025-0039-65802 | 11/30/2025 | Comment Submitted by Denna Bowman |
| AR-0048791 | AR-0048793 | CFPB-2025-0039-65803 | 11/30/2025 | Comment Submitted by Carole Cropley |
| AR-0048794 | AR-0048796 | CFPB-2025-0039-65804 | 11/30/2025 | Comment Submitted by EMMY and Brian KREINBERG |
| AR-0048797 | AR-0048799 | CFPB-2025-0039-65805 | 11/30/2025 | Comment Submitted by Russell Dempsey |
| AR-0048800 | AR-0048802 | CFPB-2025-0039-65806 | 11/30/2025 | Comment Submitted by Joel Davidson |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0048803 | AR-0048805 | CFPB-2025-0039-65807 | 11/30/2025 | Comment Submitted by Judi Berenson |
| AR-0048806 | AR-0048808 | CFPB-2025-0039-65808 | 11/30/2025 | Comment Submitted by J Lemley |
| AR-0048809 | AR-0048811 | CFPB-2025-0039-65809 | 11/30/2025 | Comment Submitted by Richard Johnson |
| AR-0048812 | AR-0048814 | CFPB-2025-0039-65810 | 11/30/2025 | Comment Submitted by Jason Glicker |
| AR-0048815 | AR-0048817 | CFPB-2025-0039-65811 | 11/30/2025 | Comment Submitted by Lynda Lewis |
| AR-0048818 | AR-0048820 | CFPB-2025-0039-65812 | 11/30/2025 | Comment Submitted by Britney Andrews |
| AR-0048821 | AR-0048823 | CFPB-2025-0039-65813 | 11/30/2025 | Comment Submitted by Nancy Satinsky |
| AR-0048824 | AR-0048826 | CFPB-2025-0039-65814 | 11/30/2025 | Comment Submitted by Dana Trick |
| AR-0048827 | AR-0048829 | CFPB-2025-0039-65815 | 11/30/2025 | Comment Submitted by Selena Nadav |
| AR-0048830 | AR-0048832 | CFPB-2025-0039-65816 | 11/30/2025 | Comment Submitted by Peter Freedman |
| AR-0048833 | AR-0048835 | CFPB-2025-0039-65817 | 11/30/2025 | Comment Submitted by Ronald Pauly |
| AR-0048836 | AR-0048838 | CFPB-2025-0039-65818 | 11/30/2025 | Comment Submitted by Dana Trick |
| AR-0048839 | AR-0048841 | CFPB-2025-0039-65819 | 11/30/2025 | Comment Submitted by Susan Brayman |
| AR-0048842 | AR-0048844 | CFPB-2025-0039-65820 | 11/30/2025 | Comment Submitted by Ava Helmer |
| AR-0048845 | AR-0048847 | CFPB-2025-0039-65821 | 11/30/2025 | Comment Submitted by Mary Kaysinger |
| AR-0048848 | AR-0048850 | CFPB-2025-0039-65822 | 11/30/2025 | Comment Submitted by Jaci Harris |
| AR-0048851 | AR-0048853 | CFPB-2025-0039-65823 | 11/30/2025 | Comment Submitted by Alison Jaskiewicz |
| AR-0048854 | AR-0048856 | CFPB-2025-0039-65824 | 11/30/2025 | Comment Submitted by Toni Viertel |
| AR-0048857 | AR-0048859 | CFPB-2025-0039-65825 | 11/30/2025 | Comment Submitted by Kathryn Slankard |
| AR-0048860 | AR-0048862 | CFPB-2025-0039-65826 | 11/30/2025 | Comment Submitted by Julie Hauf |
| AR-0048863 | AR-0048865 | CFPB-2025-0039-65827 | 11/30/2025 | Comment Submitted by LINDA STARBUCK |
| AR-0048866 | AR-0048868 | CFPB-2025-0039-65828 | 11/30/2025 | Comment Submitted by Meredith Needham |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0048869 | AR-0048871 | CFPB-2025-0039-65829 | 11/30/2025 | Comment Submitted by Jarrett Cloud |
| AR-0048872 | AR-0048874 | CFPB-2025-0039-65830 | 11/30/2025 | Comment Submitted by Samantha Peterson |
| AR-0048875 | AR-0048877 | CFPB-2025-0039-65831 | 11/30/2025 | Comment Submitted by L Palmer Foret |
| AR-0048878 | AR-0048880 | CFPB-2025-0039-65832 | 11/30/2025 | Comment Submitted by Brandon Azdm |
| AR-0048881 | AR-0048883 | CFPB-2025-0039-65833 | 11/30/2025 | Comment Submitted by Christina Huckaba |
| AR-0048884 | AR-0048886 | CFPB-2025-0039-65834 | 11/30/2025 | Comment Submitted by Suzie Konrad |
| AR-0048887 | AR-0048889 | CFPB-2025-0039-65835 | 11/30/2025 | Comment Submitted by Adrienne Davis |
| AR-0048890 | AR-0048892 | CFPB-2025-0039-65836 | 11/30/2025 | Comment Submitted by Michael Molder |
| AR-0048893 | AR-0048895 | CFPB-2025-0039-65837 | 11/30/2025 | Comment Submitted by LaVella L Sieler |
| AR-0048896 | AR-0048898 | CFPB-2025-0039-65838 | 11/30/2025 | Comment Submitted by Michelle Loforte |
| AR-0048899 | AR-0048901 | CFPB-2025-0039-65839 | 11/30/2025 | Comment Submitted by Susan Worden |
| AR-0048902 | AR-0048904 | CFPB-2025-0039-65840 | 11/30/2025 | Comment Submitted by Stephen Sachs |
| AR-0048905 | AR-0048907 | CFPB-2025-0039-65841 | 11/30/2025 | Comment Submitted by Susan Tocha |
| AR-0048908 | AR-0048910 | CFPB-2025-0039-65842 | 11/30/2025 | Comment Submitted by Molly Huddleston |
| AR-0048911 | AR-0048913 | CFPB-2025-0039-65843 | 11/30/2025 | Comment Submitted by Michael W |
| AR-0048914 | AR-0048916 | CFPB-2025-0039-65844 | 11/30/2025 | Comment Submitted by Melissa Bailey |
| AR-0048917 | AR-0048919 | CFPB-2025-0039-65845 | 11/30/2025 | Comment Submitted by Annalise Smith |
| AR-0048920 | AR-0048922 | CFPB-2025-0039-65846 | 11/30/2025 | Comment Submitted by Donna Harrison |
| AR-0048923 | AR-0048925 | CFPB-2025-0039-65847 | 11/30/2025 | Comment Submitted by Thomas Snyder |
| AR-0048926 | AR-0048928 | CFPB-2025-0039-65848 | 11/30/2025 | Comment Submitted by Charles Taylor |
| AR-0048929 | AR-0048931 | CFPB-2025-0039-65849 | 11/30/2025 | Comment Submitted by ZANE WOODS |
| AR-0048932 | AR-0048934 | CFPB-2025-0039-65850 | 11/30/2025 | Comment Submitted by Carol Chapman |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0048935 | AR-0048937 | CFPB-2025-0039-65851 | 11/30/2025 | Comment Submitted by Beth VanBuren |
| AR-0048938 | AR-0048940 | CFPB-2025-0039-65852 | 11/30/2025 | Comment Submitted by Melissa Hathaway |
| AR-0048941 | AR-0048943 | CFPB-2025-0039-65853 | 11/30/2025 | Comment Submitted by Patricia tamagini |
| AR-0048944 | AR-0048946 | CFPB-2025-0039-65854 | 11/30/2025 | Comment Submitted by Monica Earle |
| AR-0048947 | AR-0048949 | CFPB-2025-0039-65855 | 11/30/2025 | Comment Submitted by Diambu Smith |
| AR-0048950 | AR-0048952 | CFPB-2025-0039-65856 | 11/30/2025 | Comment Submitted by Rose Marie Kuhn |
| AR-0048953 | AR-0048955 | CFPB-2025-0039-65857 | 11/30/2025 | Comment Submitted by Rebecca W Esche |
| AR-0048956 | AR-0048958 | CFPB-2025-0039-65858 | 11/30/2025 | Comment Submitted by Sharon Nasholds |
| AR-0048959 | AR-0048961 | CFPB-2025-0039-65859 | 11/30/2025 | Comment Submitted by David Sprowls |
| AR-0048962 | AR-0048964 | CFPB-2025-0039-65860 | 11/30/2025 | Comment Submitted by Robert Forgues |
| AR-0048965 | AR-0048967 | CFPB-2025-0039-65861 | 11/30/2025 | Comment Submitted by Beth VanBuren |
| AR-0048968 | AR-0048970 | CFPB-2025-0039-65862 | 11/30/2025 | Comment Submitted by Lynda Lewis |
| AR-0048971 | AR-0048973 | CFPB-2025-0039-65863 | 11/30/2025 | Comment Submitted by Jessica Johnson |
| AR-0048974 | AR-0048976 | CFPB-2025-0039-65864 | 11/30/2025 | Comment Submitted by Maria Taylor |
| AR-0048977 | AR-0048979 | CFPB-2025-0039-65865 | 11/30/2025 | Comment Submitted by Judith Niemann |
| AR-0048980 | AR-0048982 | CFPB-2025-0039-65866 | 11/30/2025 | Comment Submitted by Mary Williams |
| AR-0048983 | AR-0048985 | CFPB-2025-0039-65867 | 11/30/2025 | Comment Submitted by Emily Snyder |
| AR-0048986 | AR-0048988 | CFPB-2025-0039-65868 | 11/30/2025 | Comment Submitted by Steven Belfield |
| AR-0048989 | AR-0048991 | CFPB-2025-0039-65869 | 11/30/2025 | Comment Submitted by Bianca Tropeano |
| AR-0048992 | AR-0048994 | CFPB-2025-0039-65870 | 11/30/2025 | Comment Submitted by Sara Pandolfi |
| AR-0048995 | AR-0048997 | CFPB-2025-0039-65871 | 11/30/2025 | Comment Submitted by Susan Saso |
| AR-0048998 | AR-0049000 | CFPB-2025-0039-65872 | 11/30/2025 | Comment Submitted by Jan Gardner |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0049001 | AR-0049003 | CFPB-2025-0039-65873 | 11/30/2025 | Comment Submitted by DOROTHY GALLAGHER |
| AR-0049004 | AR-0049006 | CFPB-2025-0039-65874 | 11/30/2025 | Comment Submitted by MICHELLE SMITH |
| AR-0049007 | AR-0049009 | CFPB-2025-0039-65875 | 11/30/2025 | Comment Submitted by Elisabeth Moreno |
| AR-0049010 | AR-0049012 | CFPB-2025-0039-65876 | 11/30/2025 | Comment Submitted by Lynne Spencer |
| AR-0049013 | AR-0049015 | CFPB-2025-0039-65877 | 11/30/2025 | Comment Submitted by Greg Leimeister |
| AR-0049016 | AR-0049018 | CFPB-2025-0039-65878 | 11/30/2025 | Comment Submitted by Margie Halladin |
| AR-0049019 | AR-0049021 | CFPB-2025-0039-65879 | 11/30/2025 | Comment Submitted by Marjory Keenan |
| AR-0049022 | AR-0049024 | CFPB-2025-0039-65880 | 11/30/2025 | Comment Submitted by Bruce Rosen |
| AR-0049025 | AR-0049027 | CFPB-2025-0039-65881 | 11/30/2025 | Comment Submitted by Susan Heathman |
| AR-0049028 | AR-0049030 | CFPB-2025-0039-65882 | 11/30/2025 | Comment Submitted by Lynn Betteridge |
| AR-0049031 | AR-0049033 | CFPB-2025-0039-65883 | 11/30/2025 | Comment Submitted by Judith Millenbach |
| AR-0049034 | AR-0049036 | CFPB-2025-0039-65884 | 11/30/2025 | Comment Submitted by Stephen Keener |
| AR-0049037 | AR-0049039 | CFPB-2025-0039-65885 | 11/30/2025 | Comment Submitted by Vincent Louie |
| AR-0049040 | AR-0049042 | CFPB-2025-0039-65886 | 11/30/2025 | Comment Submitted by Suzanne Borozny |
| AR-0049043 | AR-0049045 | CFPB-2025-0039-65887 | 11/30/2025 | Comment Submitted by Sari Rose Schneider |
| AR-0049046 | AR-0049048 | CFPB-2025-0039-65888 | 11/30/2025 | Comment Submitted by Linda Smith |
| AR-0049049 | AR-0049051 | CFPB-2025-0039-65889 | 11/30/2025 | Comment Submitted by J. Richards |
| AR-0049052 | AR-0049054 | CFPB-2025-0039-65890 | 11/30/2025 | Comment Submitted by Doris Austin |
| AR-0049055 | AR-0049057 | CFPB-2025-0039-65891 | 11/30/2025 | Comment Submitted by Caephren McKenna |
| AR-0049058 | AR-0049060 | CFPB-2025-0039-65892 | 11/30/2025 | Comment Submitted by richard kaye |
| AR-0049061 | AR-0049063 | CFPB-2025-0039-65893 | 11/30/2025 | Comment Submitted by Melanie Anderson |
| AR-0049064 | AR-0049066 | CFPB-2025-0039-65894 | 11/30/2025 | Comment Submitted by Paul Still |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0049067 | AR-0049069 | CFPB-2025-0039-65895 | 11/30/2025 | Comment Submitted by Barry Zakar |
| AR-0049070 | AR-0049072 | CFPB-2025-0039-65896 | 11/30/2025 | Comment Submitted by Sultan Aslam |
| AR-0049073 | AR-0049075 | CFPB-2025-0039-65897 | 11/30/2025 | Comment Submitted by Michael Hinshaw |
| AR-0049076 | AR-0049078 | CFPB-2025-0039-65898 | 11/30/2025 | Comment Submitted by Michael Spafford |
| AR-0049079 | AR-0049081 | CFPB-2025-0039-65899 | 11/30/2025 | Comment Submitted by Anne Bjornson |
| AR-0049082 | AR-0049084 | CFPB-2025-0039-65900 | 11/30/2025 | Comment Submitted by Kathryn Kushman |
| AR-0049085 | AR-0049087 | CFPB-2025-0039-65901 | 11/30/2025 | Comment Submitted by Beth Massimino |
| AR-0049088 | AR-0049090 | CFPB-2025-0039-65902 | 11/30/2025 | Comment Submitted by Nancy Butler |
| AR-0049091 | AR-0049093 | CFPB-2025-0039-65903 | 11/30/2025 | Comment Submitted by Sherry Johnson |
| AR-0049094 | AR-0049096 | CFPB-2025-0039-65904 | 11/30/2025 | Comment Submitted by Karen Simmons |
| AR-0049097 | AR-0049099 | CFPB-2025-0039-65905 | 11/30/2025 | Comment Submitted by Raul Romero |
| AR-0049100 | AR-0049102 | CFPB-2025-0039-65906 | 11/30/2025 | Comment Submitted by Marcos Gonzalez |
| AR-0049103 | AR-0049105 | CFPB-2025-0039-65907 | 11/30/2025 | Comment Submitted by Sonia Vazquez |
| AR-0049106 | AR-0049108 | CFPB-2025-0039-65908 | 11/30/2025 | Comment Submitted by Thomas Blotz |
| AR-0049109 | AR-0049111 | CFPB-2025-0039-65909 | 11/30/2025 | Comment Submitted by L Terrell |
| AR-0049112 | AR-0049114 | CFPB-2025-0039-65910 | 11/30/2025 | Comment Submitted by Savannah Nassar |
| AR-0049115 | AR-0049117 | CFPB-2025-0039-65911 | 11/30/2025 | Comment Submitted by Doris Jackson |
| AR-0049118 | AR-0049120 | CFPB-2025-0039-65912 | 11/30/2025 | Comment Submitted by PATRICIA HEY |
| AR-0049121 | AR-0049123 | CFPB-2025-0039-65913 | 11/30/2025 | Comment Submitted by Joel Schott |
| AR-0049124 | AR-0049126 | CFPB-2025-0039-65914 | 11/30/2025 | Comment Submitted by Sara Schooley |
| AR-0049127 | AR-0049129 | CFPB-2025-0039-65915 | 11/30/2025 | Comment Submitted by Teresa DeLorenzo |
| AR-0049130 | AR-0049132 | CFPB-2025-0039-65916 | 11/30/2025 | Comment Submitted by Todd Musto |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0049133 | AR-0049135 | CFPB-2025-0039-65917 | 11/30/2025 | Comment Submitted by Mary Maher |
| AR-0049136 | AR-0049138 | CFPB-2025-0039-65918 | 11/30/2025 | Comment Submitted by Joseph Farley |
| AR-0049139 | AR-0049141 | CFPB-2025-0039-65919 | 11/30/2025 | Comment Submitted by Blair Alley |
| AR-0049142 | AR-0049144 | CFPB-2025-0039-65920 | 11/30/2025 | Comment Submitted by Max Salt |
| AR-0049145 | AR-0049147 | CFPB-2025-0039-65921 | 11/30/2025 | Comment Submitted by Matthew Miller |
| AR-0049148 | AR-0049150 | CFPB-2025-0039-65922 | 11/30/2025 | Comment Submitted by L Nelson |
| AR-0049151 | AR-0049153 | CFPB-2025-0039-65923 | 11/30/2025 | Comment Submitted by Ayesha M |
| AR-0049154 | AR-0049156 | CFPB-2025-0039-65924 | 11/30/2025 | Comment Submitted by Thomas McKibben |
| AR-0049157 | AR-0049159 | CFPB-2025-0039-65925 | 11/30/2025 | Comment Submitted by Jenifer Casey |
| AR-0049160 | AR-0049162 | CFPB-2025-0039-65926 | 11/30/2025 | Comment Submitted by Phillup Brinkman |
| AR-0049163 | AR-0049165 | CFPB-2025-0039-65927 | 11/30/2025 | Comment Submitted by Leslie Buck |
| AR-0049166 | AR-0049168 | CFPB-2025-0039-65928 | 11/30/2025 | Comment Submitted by James Hosmer |
| AR-0049169 | AR-0049171 | CFPB-2025-0039-65929 | 11/30/2025 | Comment Submitted by Kimberly Allen |
| AR-0049172 | AR-0049174 | CFPB-2025-0039-65930 | 11/30/2025 | Comment Submitted by Todd Snyder |
| AR-0049175 | AR-0049177 | CFPB-2025-0039-65931 | 11/30/2025 | Comment Submitted by Louise Booth |
| AR-0049178 | AR-0049180 | CFPB-2025-0039-65932 | 11/30/2025 | Comment Submitted by Inger Acking |
| AR-0049181 | AR-0049183 | CFPB-2025-0039-65933 | 11/30/2025 | Comment Submitted by Mary Jean Sharp |
| AR-0049184 | AR-0049186 | CFPB-2025-0039-65934 | 11/30/2025 | Comment Submitted by Tina Watkins |
| AR-0049187 | AR-0049189 | CFPB-2025-0039-65935 | 11/30/2025 | Comment Submitted by Sydney Allrud |
| AR-0049190 | AR-0049192 | CFPB-2025-0039-65936 | 11/30/2025 | Comment Submitted by Krysta Workman |
| AR-0049193 | AR-0049195 | CFPB-2025-0039-65937 | 11/30/2025 | Comment Submitted by Carol Kummer |
| AR-0049196 | AR-0049198 | CFPB-2025-0039-65938 | 11/30/2025 | Comment Submitted by Victoria Fortin-Martin |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0049199 | AR-0049201 | CFPB-2025-0039-65939 | 11/30/2025 | Comment Submitted by Randall Smith |
| AR-0049202 | AR-0049204 | CFPB-2025-0039-65940 | 11/30/2025 | Comment Submitted by S H |
| AR-0049205 | AR-0049207 | CFPB-2025-0039-65941 | 11/30/2025 | Comment Submitted by Dallas Windham |
| AR-0049208 | AR-0049210 | CFPB-2025-0039-65942 | 11/30/2025 | Comment Submitted by Jerilyn Downing |
| AR-0049211 | AR-0049213 | CFPB-2025-0039-65943 | 11/30/2025 | Comment Submitted by Frances Royle |
| AR-0049214 | AR-0049216 | CFPB-2025-0039-65944 | 11/30/2025 | Comment Submitted by Kathleen Mulhall |
| AR-0049217 | AR-0049219 | CFPB-2025-0039-65945 | 11/30/2025 | Comment Submitted by A kehas |
| AR-0049220 | AR-0049222 | CFPB-2025-0039-65946 | 11/30/2025 | Comment Submitted by Darlene OGrady |
| AR-0049223 | AR-0049225 | CFPB-2025-0039-65947 | 11/30/2025 | Comment Submitted by Marjorie Andrews |
| AR-0049226 | AR-0049228 | CFPB-2025-0039-65948 | 11/30/2025 | Comment Submitted by H. Rosenberg |
| AR-0049229 | AR-0049231 | CFPB-2025-0039-65949 | 11/30/2025 | Comment Submitted by Felicia Bruce |
| AR-0049232 | AR-0049234 | CFPB-2025-0039-65950 | 11/30/2025 | Comment Submitted by Karen Holland |
| AR-0049235 | AR-0049237 | CFPB-2025-0039-65951 | 11/30/2025 | Comment Submitted by fEttie Councilman |
| AR-0049238 | AR-0049240 | CFPB-2025-0039-65952 | 11/30/2025 | Comment Submitted by Karen Freeman |
| AR-0049241 | AR-0049243 | CFPB-2025-0039-65953 | 11/30/2025 | Comment Submitted by Robin Dax |
| AR-0049244 | AR-0049246 | CFPB-2025-0039-65954 | 11/30/2025 | Comment Submitted by diane fassett |
| AR-0049247 | AR-0049249 | CFPB-2025-0039-65955 | 11/30/2025 | Comment Submitted by Karen Holland |
| AR-0049250 | AR-0049252 | CFPB-2025-0039-65956 | 11/30/2025 | Comment Submitted by Mary-Beth Luhnow |
| AR-0049253 | AR-0049255 | CFPB-2025-0039-65957 | 11/30/2025 | Comment Submitted by Denise Schuster |
| AR-0049256 | AR-0049258 | CFPB-2025-0039-65958 | 11/30/2025 | Comment Submitted by Linda Langford |
| AR-0049259 | AR-0049261 | CFPB-2025-0039-65959 | 11/30/2025 | Comment Submitted by Timothy Liebe |
| AR-0049262 | AR-0049264 | CFPB-2025-0039-65960 | 11/30/2025 | Comment Submitted by Karen Holland |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0049265 | AR-0049267 | CFPB-2025-0039-65961 | 11/30/2025 | Comment Submitted by Laurel Hirt |
| AR-0049268 | AR-0049270 | CFPB-2025-0039-65962 | 11/30/2025 | Comment Submitted by Carl Prellwitz |
| AR-0049271 | AR-0049273 | CFPB-2025-0039-65963 | 11/30/2025 | Comment Submitted by William Hale |
| AR-0049274 | AR-0049276 | CFPB-2025-0039-65964 | 11/30/2025 | Comment Submitted by Carl Prellwitz |
| AR-0049277 | AR-0049279 | CFPB-2025-0039-65965 | 11/30/2025 | Comment Submitted by LeAnn Strand |
| AR-0049280 | AR-0049282 | CFPB-2025-0039-65966 | 11/30/2025 | Comment Submitted by Reeta GHEEWALA |
| AR-0049283 | AR-0049285 | CFPB-2025-0039-65967 | 11/30/2025 | Comment Submitted by Arnold Robbins |
| AR-0049286 | AR-0049288 | CFPB-2025-0039-65968 | 11/30/2025 | Comment Submitted by Marisa Munoz |
| AR-0049289 | AR-0049291 | CFPB-2025-0039-65969 | 11/30/2025 | Comment Submitted by Bryan Johns |
| AR-0049292 | AR-0049294 | CFPB-2025-0039-65970 | 11/30/2025 | Comment Submitted by James Klein |
| AR-0049295 | AR-0049297 | CFPB-2025-0039-65971 | 11/30/2025 | Comment Submitted by Donna Gaskill |
| AR-0049298 | AR-0049300 | CFPB-2025-0039-65972 | 11/30/2025 | Comment Submitted by Ronnie Fingerhut |
| AR-0049301 | AR-0049303 | CFPB-2025-0039-65973 | 11/30/2025 | Comment Submitted by Francine Stein |
| AR-0049304 | AR-0049306 | CFPB-2025-0039-65974 | 11/30/2025 | Comment Submitted by Candace Voda |
| AR-0049307 | AR-0049309 | CFPB-2025-0039-65975 | 11/30/2025 | Comment Submitted by Robin Patten |
| AR-0049310 | AR-0049312 | CFPB-2025-0039-65976 | 11/30/2025 | Comment Submitted by constance graham |
| AR-0049313 | AR-0049315 | CFPB-2025-0039-65977 | 11/30/2025 | Comment Submitted by Kathy Houda |
| AR-0049316 | AR-0049318 | CFPB-2025-0039-65978 | 11/30/2025 | Comment Submitted by Lora Drogin |
| AR-0049319 | AR-0049321 | CFPB-2025-0039-65979 | 11/30/2025 | Comment Submitted by rosemary Smith-Campbell |
| AR-0049322 | AR-0049324 | CFPB-2025-0039-65980 | 11/30/2025 | Comment Submitted by Rebecca Burnett |
| AR-0049325 | AR-0049327 | CFPB-2025-0039-65981 | 11/30/2025 | Comment Submitted by Barbara Kelly |
| AR-0049328 | AR-0049330 | CFPB-2025-0039-65982 | 11/30/2025 | Comment Submitted by AJ cho |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0049331 | AR-0049333 | CFPB-2025-0039-65983 | 11/30/2025 | Comment Submitted by Francis Lattanzi |
| AR-0049334 | AR-0049336 | CFPB-2025-0039-65984 | 11/30/2025 | Comment Submitted by James Peistrup |
| AR-0049337 | AR-0049339 | CFPB-2025-0039-65985 | 11/30/2025 | Comment Submitted by Karyn Divito |
| AR-0049340 | AR-0049342 | CFPB-2025-0039-65986 | 11/30/2025 | Comment Submitted by Patricia Daniels |
| AR-0049343 | AR-0049345 | CFPB-2025-0039-65987 | 11/30/2025 | Comment Submitted by Sarah Dauby |
| AR-0049346 | AR-0049348 | CFPB-2025-0039-65988 | 11/30/2025 | Comment Submitted by Jackie Wilson |
| AR-0049349 | AR-0049351 | CFPB-2025-0039-65989 | 11/30/2025 | Comment Submitted by Robert Kolesnik |
| AR-0049352 | AR-0049354 | CFPB-2025-0039-65990 | 11/30/2025 | Comment Submitted by Karen Morse |
| AR-0049355 | AR-0049357 | CFPB-2025-0039-65991 | 11/30/2025 | Comment Submitted by Claire Laborde Martin |
| AR-0049358 | AR-0049360 | CFPB-2025-0039-65992 | 11/30/2025 | Comment Submitted by Geraldine Borrell |
| AR-0049361 | AR-0049363 | CFPB-2025-0039-65993 | 11/30/2025 | Comment Submitted by K G |
| AR-0049364 | AR-0049366 | CFPB-2025-0039-65994 | 11/30/2025 | Comment Submitted by Laura Brody |
| AR-0049367 | AR-0049369 | CFPB-2025-0039-65995 | 11/30/2025 | Comment Submitted by Richard Heckard |
| AR-0049370 | AR-0049372 | CFPB-2025-0039-65996 | 11/30/2025 | Comment Submitted by Tanya Pierre |
| AR-0049373 | AR-0049375 | CFPB-2025-0039-65997 | 11/30/2025 | Comment Submitted by Jill Westerhoff |
| AR-0049376 | AR-0049378 | CFPB-2025-0039-65998 | 11/30/2025 | Comment Submitted by Irene Nance |
| AR-0049379 | AR-0049381 | CFPB-2025-0039-65999 | 11/30/2025 | Comment Submitted by Tyler Otto |
| AR-0049382 | AR-0049384 | CFPB-2025-0039-66000 | 11/30/2025 | Comment Submitted by Karyn Divito |
| AR-0049385 | AR-0049387 | CFPB-2025-0039-66001 | 11/30/2025 | Comment Submitted by Karen Gray |
| AR-0049388 | AR-0049390 | CFPB-2025-0039-66002 | 11/30/2025 | Comment Submitted by Danielle Zayac |
| AR-0049391 | AR-0049393 | CFPB-2025-0039-66003 | 11/30/2025 | Comment Submitted by Elisabeth Oppelt |
| AR-0049394 | AR-0049396 | CFPB-2025-0039-66004 | 11/30/2025 | Comment Submitted by Barbara Rodrigo |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0049397 | AR-0049399 | CFPB-2025-0039-66005 | 11/30/2025 | Comment Submitted by Thomas Ruddy |
| AR-0049400 | AR-0049402 | CFPB-2025-0039-66006 | 11/30/2025 | Comment Submitted by Mary Kristin Michael |
| AR-0049403 | AR-0049405 | CFPB-2025-0039-66007 | 11/30/2025 | Comment Submitted by Sungie Hickson |
| AR-0049406 | AR-0049408 | CFPB-2025-0039-66008 | 11/30/2025 | Comment Submitted by Deborah Kaye |
| AR-0049409 | AR-0049411 | CFPB-2025-0039-66009 | 11/30/2025 | Comment Submitted by Ralph Redman |
| AR-0049412 | AR-0049414 | CFPB-2025-0039-66010 | 11/30/2025 | Comment Submitted by Glen Weissman |
| AR-0049415 | AR-0049417 | CFPB-2025-0039-66011 | 11/30/2025 | Comment Submitted by Russell Conover |
| AR-0049418 | AR-0049420 | CFPB-2025-0039-66012 | 11/30/2025 | Comment Submitted by Candice Montgomery |
| AR-0049421 | AR-0049423 | CFPB-2025-0039-66013 | 11/30/2025 | Comment Submitted by Jocelyn Parris |
| AR-0049424 | AR-0049426 | CFPB-2025-0039-66014 | 11/30/2025 | Comment Submitted by Kambra Allen |
| AR-0049427 | AR-0049429 | CFPB-2025-0039-66015 | 11/30/2025 | Comment Submitted by Frederick Blosser |
| AR-0049430 | AR-0049432 | CFPB-2025-0039-66016 | 11/30/2025 | Comment Submitted by Douglas Vana |
| AR-0049433 | AR-0049435 | CFPB-2025-0039-66017 | 11/30/2025 | Comment Submitted by Douglas Cramer |
| AR-0049436 | AR-0049438 | CFPB-2025-0039-66018 | 11/30/2025 | Comment Submitted by Laura Colston |
| AR-0049439 | AR-0049441 | CFPB-2025-0039-66019 | 11/30/2025 | Comment Submitted by Deborah Lee Chill |
| AR-0049442 | AR-0049444 | CFPB-2025-0039-66020 | 11/30/2025 | Comment Submitted by Kristine Winnicki |
| AR-0049445 | AR-0049447 | CFPB-2025-0039-66021 | 11/30/2025 | Comment Submitted by Richard Hunnewell |
| AR-0049448 | AR-0049450 | CFPB-2025-0039-66022 | 11/30/2025 | Comment Submitted by Mary Magstadt |
| AR-0049451 | AR-0049453 | CFPB-2025-0039-66023 | 11/30/2025 | Comment Submitted by Beth Thompson |
| AR-0049454 | AR-0049456 | CFPB-2025-0039-66024 | 11/30/2025 | Comment Submitted by Linda Oeth |
| AR-0049457 | AR-0049459 | CFPB-2025-0039-66025 | 11/30/2025 | Comment Submitted by Namaste Robbins |
| AR-0049460 | AR-0049462 | CFPB-2025-0039-66026 | 11/30/2025 | Comment Submitted by Elizabeth Ruegsegger |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0049463 | AR-0049465 | CFPB-2025-0039-66027 | 11/30/2025 | Comment Submitted by Ronald Harden |
| AR-0049466 | AR-0049468 | CFPB-2025-0039-66028 | 11/30/2025 | Comment Submitted by Bradford Sutherland |
| AR-0049469 | AR-0049471 | CFPB-2025-0039-66029 | 11/30/2025 | Comment Submitted by Enid Jane Booth |
| AR-0049472 | AR-0049474 | CFPB-2025-0039-66030 | 11/30/2025 | Comment Submitted by Lindsay Hope Kern |
| AR-0049475 | AR-0049477 | CFPB-2025-0039-66031 | 11/30/2025 | Comment Submitted by Gary Graper |
| AR-0049478 | AR-0049480 | CFPB-2025-0039-66032 | 11/30/2025 | Comment Submitted by Irene Gnemi |
| AR-0049481 | AR-0049483 | CFPB-2025-0039-66033 | 11/30/2025 | Comment Submitted by Sheila Gloekler |
| AR-0049484 | AR-0049486 | CFPB-2025-0039-66034 | 11/30/2025 | Comment Submitted by James Strickler |
| AR-0049487 | AR-0049489 | CFPB-2025-0039-66035 | 11/30/2025 | Comment Submitted by Moe Gorsline |
| AR-0049490 | AR-0049492 | CFPB-2025-0039-66036 | 11/30/2025 | Comment Submitted by Robert Milton Bohmfalk |
| AR-0049493 | AR-0049495 | CFPB-2025-0039-66037 | 11/30/2025 | Comment Submitted by Steve S |
| AR-0049496 | AR-0049498 | CFPB-2025-0039-66038 | 11/30/2025 | Comment Submitted by Kerstin Olsson |
| AR-0049499 | AR-0049501 | CFPB-2025-0039-66039 | 11/30/2025 | Comment Submitted by Gloria Boyd |
| AR-0049502 | AR-0049504 | CFPB-2025-0039-66040 | 11/30/2025 | Comment Submitted by Alan Arnold |
| AR-0049505 | AR-0049507 | CFPB-2025-0039-66041 | 11/30/2025 | Comment Submitted by Christine Dingeman |
| AR-0049508 | AR-0049510 | CFPB-2025-0039-66042 | 11/30/2025 | Comment Submitted by Miriam Hemphill |
| AR-0049511 | AR-0049513 | CFPB-2025-0039-66043 | 11/30/2025 | Comment Submitted by Shelly Trautloff |
| AR-0049514 | AR-0049516 | CFPB-2025-0039-66044 | 11/30/2025 | Comment Submitted by Charlie Thompson |
| AR-0049517 | AR-0049519 | CFPB-2025-0039-66045 | 11/30/2025 | Comment Submitted by Jeanine Weber |
| AR-0049520 | AR-0049522 | CFPB-2025-0039-66046 | 11/30/2025 | Comment Submitted by Glory Arroyos |
| AR-0049523 | AR-0049525 | CFPB-2025-0039-66047 | 11/30/2025 | Comment Submitted by Todd Southworth |
| AR-0049526 | AR-0049528 | CFPB-2025-0039-66048 | 11/30/2025 | Comment Submitted by Michael LaNoue |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0049529 | AR-0049531 | CFPB-2025-0039-66049 | 11/30/2025 | Comment Submitted by Frank Roder |
| AR-0049532 | AR-0049534 | CFPB-2025-0039-66050 | 11/30/2025 | Comment Submitted by Sylvia Lambert |
| AR-0049535 | AR-0049537 | CFPB-2025-0039-66051 | 11/30/2025 | Comment Submitted by Zella Bray |
| AR-0049538 | AR-0049540 | CFPB-2025-0039-66052 | 11/30/2025 | Comment Submitted by JoEllen Rudolph |
| AR-0049541 | AR-0049543 | CFPB-2025-0039-66053 | 11/30/2025 | Comment Submitted by Alice Anne Martineau |
| AR-0049544 | AR-0049546 | CFPB-2025-0039-66054 | 11/30/2025 | Comment Submitted by Sally Sherbina |
| AR-0049547 | AR-0049549 | CFPB-2025-0039-66055 | 11/30/2025 | Comment Submitted by Connie Kelton |
| AR-0049550 | AR-0049552 | CFPB-2025-0039-66056 | 11/30/2025 | Comment Submitted by Todd Cramer |
| AR-0049553 | AR-0049555 | CFPB-2025-0039-66057 | 11/30/2025 | Comment Submitted by Kenneth Griffith |
| AR-0049556 | AR-0049558 | CFPB-2025-0039-66058 | 11/30/2025 | Comment Submitted by Walter Moczygemba |
| AR-0049559 | AR-0049561 | CFPB-2025-0039-66059 | 11/30/2025 | Comment Submitted by Wayne Davison |
| AR-0049562 | AR-0049564 | CFPB-2025-0039-66060 | 11/30/2025 | Comment Submitted by Beth Cook |
| AR-0049565 | AR-0049567 | CFPB-2025-0039-66061 | 11/30/2025 | Comment Submitted by Fred Lavy |
| AR-0049568 | AR-0049570 | CFPB-2025-0039-66062 | 11/30/2025 | Comment Submitted by Jacqueline Meyer |
| AR-0049571 | AR-0049573 | CFPB-2025-0039-66063 | 11/30/2025 | Comment Submitted by Marcia Rosa |
| AR-0049574 | AR-0049576 | CFPB-2025-0039-66064 | 11/30/2025 | Comment Submitted by Charles DelForge |
| AR-0049577 | AR-0049579 | CFPB-2025-0039-66065 | 11/30/2025 | Comment Submitted by Laurie Kleen |
| AR-0049580 | AR-0049582 | CFPB-2025-0039-66066 | 11/30/2025 | Comment Submitted by Teri Richardson |
| AR-0049583 | AR-0049585 | CFPB-2025-0039-66067 | 11/30/2025 | Comment Submitted by Clark Allen |
| AR-0049586 | AR-0049588 | CFPB-2025-0039-66068 | 11/30/2025 | Comment Submitted by G D Abbott |
| AR-0049589 | AR-0049591 | CFPB-2025-0039-66069 | 11/30/2025 | Comment Submitted by Sy Nashiro |
| AR-0049592 | AR-0049594 | CFPB-2025-0039-66070 | 11/30/2025 | Comment Submitted by Jessica Morris |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0049595 | AR-0049597 | CFPB-2025-0039-66071 | 11/30/2025 | Comment Submitted by Morgan Raymond |
| AR-0049598 | AR-0049600 | CFPB-2025-0039-66072 | 11/30/2025 | Comment Submitted by Judith weiss |
| AR-0049601 | AR-0049603 | CFPB-2025-0039-66073 | 11/30/2025 | Comment Submitted by patty Hall |
| AR-0049604 | AR-0049606 | CFPB-2025-0039-66074 | 11/30/2025 | Comment Submitted by Linda Kovitch |
| AR-0049607 | AR-0049609 | CFPB-2025-0039-66075 | 11/30/2025 | Comment Submitted by Enrique Lopez-Rasmussen |
| AR-0049610 | AR-0049612 | CFPB-2025-0039-66076 | 11/30/2025 | Comment Submitted by Linda Hardy |
| AR-0049613 | AR-0049615 | CFPB-2025-0039-66077 | 11/30/2025 | Comment Submitted by Mark Brown |
| AR-0049616 | AR-0049618 | CFPB-2025-0039-66078 | 11/30/2025 | Comment Submitted by Cathy Marczyk |
| AR-0049619 | AR-0049621 | CFPB-2025-0039-66079 | 11/30/2025 | Comment Submitted by claren hissong |
| AR-0049622 | AR-0049624 | CFPB-2025-0039-66080 | 11/30/2025 | Comment Submitted by Roberta Weissglass |
| AR-0049625 | AR-0049627 | CFPB-2025-0039-66081 | 11/30/2025 | Comment Submitted by Leone Chuchvara |
| AR-0049628 | AR-0049630 | CFPB-2025-0039-66082 | 11/30/2025 | Comment Submitted by Ralph Guay |
| AR-0049631 | AR-0049633 | CFPB-2025-0039-66083 | 11/30/2025 | Comment Submitted by Marie Chuchvara |
| AR-0049634 | AR-0049636 | CFPB-2025-0039-66084 | 11/30/2025 | Comment Submitted by Janice Becker |
| AR-0049637 | AR-0049639 | CFPB-2025-0039-66085 | 11/30/2025 | Comment Submitted by Alexandra Napoleon |
| AR-0049640 | AR-0049642 | CFPB-2025-0039-66086 | 11/30/2025 | Comment Submitted by Maggie Hughes |
| AR-0049643 | AR-0049645 | CFPB-2025-0039-66087 | 11/30/2025 | Comment Submitted by Jaszmene Smith |
| AR-0049646 | AR-0049648 | CFPB-2025-0039-66088 | 11/30/2025 | Comment Submitted by Sharon Hefke |
| AR-0049649 | AR-0049651 | CFPB-2025-0039-66089 | 11/30/2025 | Comment Submitted by Joe Katz |
| AR-0049652 | AR-0049654 | CFPB-2025-0039-66090 | 11/30/2025 | Comment Submitted by Susan Proietta |
| AR-0049655 | AR-0049657 | CFPB-2025-0039-66091 | 11/30/2025 | Comment Submitted by Susan Proietta |
| AR-0049658 | AR-0049660 | CFPB-2025-0039-66092 | 11/30/2025 | Comment Submitted by Susan Spengler |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0049661 | AR-0049663 | CFPB-2025-0039-66093 | 11/30/2025 | Comment Submitted by Martha Spencer |
| AR-0049664 | AR-0049666 | CFPB-2025-0039-66094 | 11/30/2025 | Comment Submitted by Cesar Raposo |
| AR-0049667 | AR-0049669 | CFPB-2025-0039-66095 | 11/30/2025 | Comment Submitted by Sharon Brown |
| AR-0049670 | AR-0049672 | CFPB-2025-0039-66096 | 11/30/2025 | Comment Submitted by Eric Daniels |
| AR-0049673 | AR-0049675 | CFPB-2025-0039-66097 | 11/30/2025 | Comment Submitted by christopher carlson |
| AR-0049676 | AR-0049678 | CFPB-2025-0039-66098 | 11/30/2025 | Comment Submitted by roberta newman |
| AR-0049679 | AR-0049681 | CFPB-2025-0039-66099 | 11/30/2025 | Comment Submitted by susan dickerson |
| AR-0049682 | AR-0049684 | CFPB-2025-0039-66100 | 11/30/2025 | Comment Submitted by Steven Aderhold |
| AR-0049685 | AR-0049687 | CFPB-2025-0039-66101 | 11/30/2025 | Comment Submitted by Steve Racchini |
| AR-0049688 | AR-0049690 | CFPB-2025-0039-66102 | 11/30/2025 | Comment Submitted by Maggie Hughes |
| AR-0049691 | AR-0049693 | CFPB-2025-0039-66103 | 11/30/2025 | Comment Submitted by Kim Smith |
| AR-0049694 | AR-0049696 | CFPB-2025-0039-66104 | 11/30/2025 | Comment Submitted by Ann Marie Lahaie |
| AR-0049697 | AR-0049699 | CFPB-2025-0039-66105 | 11/30/2025 | Comment Submitted by Vanessa Jamison |
| AR-0049700 | AR-0049702 | CFPB-2025-0039-66106 | 11/30/2025 | Comment Submitted by lanny taylor |
| AR-0049703 | AR-0049705 | CFPB-2025-0039-66107 | 11/30/2025 | Comment Submitted by Kevin Tanaka |
| AR-0049706 | AR-0049708 | CFPB-2025-0039-66108 | 11/30/2025 | Comment Submitted by Scott Meihn |
| AR-0049709 | AR-0049711 | CFPB-2025-0039-66109 | 11/30/2025 | Comment Submitted by Richard Adhikari |
| AR-0049712 | AR-0049714 | CFPB-2025-0039-66110 | 11/30/2025 | Comment Submitted by Thom Walsh |
| AR-0049715 | AR-0049717 | CFPB-2025-0039-66111 | 11/30/2025 | Comment Submitted by Elise Bogut |
| AR-0049718 | AR-0049720 | CFPB-2025-0039-66112 | 11/30/2025 | Comment Submitted by pamela palmateer |
| AR-0049721 | AR-0049723 | CFPB-2025-0039-66113 | 11/30/2025 | Comment Submitted by Karen Procter |
| AR-0049724 | AR-0049726 | CFPB-2025-0039-66114 | 11/30/2025 | Comment Submitted by Jean Pressoir |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0049727 | AR-0049729 | CFPB-2025-0039-66115 | 11/30/2025 | Comment Submitted by Donnell Lee |
| AR-0049730 | AR-0049732 | CFPB-2025-0039-66116 | 11/30/2025 | Comment Submitted by April Lasiter |
| AR-0049733 | AR-0049735 | CFPB-2025-0039-66117 | 11/30/2025 | Comment Submitted by Theresa Yandell |
| AR-0049736 | AR-0049738 | CFPB-2025-0039-66118 | 11/30/2025 | Comment Submitted by Abbie Bernstein |
| AR-0049739 | AR-0049741 | CFPB-2025-0039-66119 | 11/30/2025 | Comment Submitted by Kurt Kiebler |
| AR-0049742 | AR-0049744 | CFPB-2025-0039-66120 | 11/30/2025 | Comment Submitted by Alan Wortman |
| AR-0049745 | AR-0049747 | CFPB-2025-0039-66121 | 11/30/2025 | Comment Submitted by L Nelson |
| AR-0049748 | AR-0049750 | CFPB-2025-0039-66122 | 11/30/2025 | Comment Submitted by Amy McDevitt |
| AR-0049751 | AR-0049753 | CFPB-2025-0039-66123 | 11/30/2025 | Comment Submitted by Susan Stout |
| AR-0049754 | AR-0049756 | CFPB-2025-0039-66124 | 11/30/2025 | Comment Submitted by Penelope Sallberg |
| AR-0049757 | AR-0049759 | CFPB-2025-0039-66125 | 11/30/2025 | Comment Submitted by Charles Abele |
| AR-0049760 | AR-0049762 | CFPB-2025-0039-66126 | 11/30/2025 | Comment Submitted by Stephanie Casella |
| AR-0049763 | AR-0049765 | CFPB-2025-0039-66127 | 11/30/2025 | Comment Submitted by Mary ann Smale |
| AR-0049766 | AR-0049768 | CFPB-2025-0039-66128 | 11/30/2025 | Comment Submitted by Nick Byrne |
| AR-0049769 | AR-0049771 | CFPB-2025-0039-66129 | 11/30/2025 | Comment Submitted by Nick Byrne |
| AR-0049772 | AR-0049774 | CFPB-2025-0039-66130 | 11/30/2025 | Comment Submitted by Anthony Scrimenti |
| AR-0049775 | AR-0049777 | CFPB-2025-0039-66131 | 11/30/2025 | Comment Submitted by Thomas Lane |
| AR-0049778 | AR-0049780 | CFPB-2025-0039-66132 | 11/30/2025 | Comment Submitted by Winny Sun |
| AR-0049781 | AR-0049783 | CFPB-2025-0039-66133 | 11/30/2025 | Comment Submitted by Melody Martin |
| AR-0049784 | AR-0049786 | CFPB-2025-0039-66134 | 11/30/2025 | Comment Submitted by Robin Everett |
| AR-0049787 | AR-0049789 | CFPB-2025-0039-66135 | 11/30/2025 | Comment Submitted by Vicki L Larsen |
| AR-0049790 | AR-0049792 | CFPB-2025-0039-66136 | 11/30/2025 | Comment Submitted by Larry Morningstar |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0049793 | AR-0049795 | CFPB-2025-0039-66137 | 11/30/2025 | Comment Submitted by kandie demarest |
| AR-0049796 | AR-0049798 | CFPB-2025-0039-66138 | 11/30/2025 | Comment Submitted by Linda Lilly |
| AR-0049799 | AR-0049801 | CFPB-2025-0039-66139 | 11/30/2025 | Comment Submitted by Amber Dudkowski |
| AR-0049802 | AR-0049804 | CFPB-2025-0039-66140 | 11/30/2025 | Comment Submitted by Joan Merrill |
| AR-0049805 | AR-0049807 | CFPB-2025-0039-66141 | 11/30/2025 | Comment Submitted by Deb Staudt |
| AR-0049808 | AR-0049810 | CFPB-2025-0039-66142 | 11/30/2025 | Comment Submitted by Linda Roberts |
| AR-0049811 | AR-0049813 | CFPB-2025-0039-66143 | 11/30/2025 | Comment Submitted by Doreen Kaufman |
| AR-0049814 | AR-0049816 | CFPB-2025-0039-66144 | 11/30/2025 | Comment Submitted by Melanie Alexander |
| AR-0049817 | AR-0049819 | CFPB-2025-0039-66145 | 11/30/2025 | Comment Submitted by Alice Kelly |
| AR-0049820 | AR-0049822 | CFPB-2025-0039-66146 | 11/30/2025 | Comment Submitted by Patricia Anderson |
| AR-0049823 | AR-0049825 | CFPB-2025-0039-66147 | 11/30/2025 | Comment Submitted by Ernst Stringfellow |
| AR-0049826 | AR-0049828 | CFPB-2025-0039-66148 | 11/30/2025 | Comment Submitted by Stephen Hayes |
| AR-0049829 | AR-0049831 | CFPB-2025-0039-66149 | 11/30/2025 | Comment Submitted by Janet Lowenthal |
| AR-0049832 | AR-0049834 | CFPB-2025-0039-66150 | 11/30/2025 | Comment Submitted by Robert Molthen |
| AR-0049835 | AR-0049837 | CFPB-2025-0039-66151 | 11/30/2025 | Comment Submitted by Janet Lowenthal |
| AR-0049838 | AR-0049840 | CFPB-2025-0039-66152 | 11/30/2025 | Comment Submitted by Ernst Stringfellow |
| AR-0049841 | AR-0049843 | CFPB-2025-0039-66153 | 11/30/2025 | Comment Submitted by David Lock |
| AR-0049844 | AR-0049846 | CFPB-2025-0039-66154 | 11/30/2025 | Comment Submitted by Casey Minton |
| AR-0049847 | AR-0049849 | CFPB-2025-0039-66155 | 11/30/2025 | Comment Submitted by Andrea Saunders |
| AR-0049850 | AR-0049852 | CFPB-2025-0039-66156 | 11/30/2025 | Comment Submitted by Brian Mitchell |
| AR-0049853 | AR-0049855 | CFPB-2025-0039-66157 | 11/30/2025 | Comment Submitted by Laurie Price |
| AR-0049856 | AR-0049858 | CFPB-2025-0039-66158 | 11/30/2025 | Comment Submitted by Dina Suggs |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0049859 | AR-0049861 | CFPB-2025-0039-66159 | 11/30/2025 | Comment Submitted by Rachel Betancourt |
| AR-0049862 | AR-0049864 | CFPB-2025-0039-66160 | 11/30/2025 | Comment Submitted by Nancy Hartman |
| AR-0049865 | AR-0049867 | CFPB-2025-0039-66161 | 11/30/2025 | Comment Submitted by Stephen Fitch |
| AR-0049868 | AR-0049870 | CFPB-2025-0039-66162 | 11/30/2025 | Comment Submitted by Edward Rengers |
| AR-0049871 | AR-0049873 | CFPB-2025-0039-66163 | 11/30/2025 | Comment Submitted by Alan Linn |
| AR-0049874 | AR-0049876 | CFPB-2025-0039-66164 | 11/30/2025 | Comment Submitted by Rhonda Eick |
| AR-0049877 | AR-0049879 | CFPB-2025-0039-66165 | 11/30/2025 | Comment Submitted by Tara Wilk |
| AR-0049880 | AR-0049882 | CFPB-2025-0039-66166 | 11/30/2025 | Comment Submitted by Deb Federin |
| AR-0049883 | AR-0049885 | CFPB-2025-0039-66167 | 11/30/2025 | Comment Submitted by Lisa Hughes |
| AR-0049886 | AR-0049888 | CFPB-2025-0039-66168 | 11/30/2025 | Comment Submitted by Fred Martin |
| AR-0049889 | AR-0049891 | CFPB-2025-0039-66169 | 11/30/2025 | Comment Submitted by Tracy McCowan |
| AR-0049892 | AR-0049894 | CFPB-2025-0039-66170 | 11/30/2025 | Comment Submitted by Tom Glaser |
| AR-0049895 | AR-0049897 | CFPB-2025-0039-66171 | 11/30/2025 | Comment Submitted by MARI PLANTE |
| AR-0049898 | AR-0049900 | CFPB-2025-0039-66172 | 11/30/2025 | Comment Submitted by Jusef White |
| AR-0049901 | AR-0049903 | CFPB-2025-0039-66173 | 11/30/2025 | Comment Submitted by Alex Cason |
| AR-0049904 | AR-0049906 | CFPB-2025-0039-66174 | 11/30/2025 | Comment Submitted by Peter Lee |
| AR-0049907 | AR-0049909 | CFPB-2025-0039-66175 | 11/30/2025 | Comment Submitted by Charlotte Sines |
| AR-0049910 | AR-0049912 | CFPB-2025-0039-66176 | 11/30/2025 | Comment Submitted by Duncan Baruch |
| AR-0049913 | AR-0049915 | CFPB-2025-0039-66177 | 11/30/2025 | Comment Submitted by Angela Donajkowski |
| AR-0049916 | AR-0049918 | CFPB-2025-0039-66178 | 11/30/2025 | Comment Submitted by Linda Holt |
| AR-0049919 | AR-0049921 | CFPB-2025-0039-66179 | 11/30/2025 | Comment Submitted by Lisanne Franco |
| AR-0049922 | AR-0049924 | CFPB-2025-0039-66180 | 11/30/2025 | Comment Submitted by George Galeota |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0049925 | AR-0049927 | CFPB-2025-0039-66181 | 11/30/2025 | Comment Submitted by Geniz Hernandez |
| AR-0049928 | AR-0049930 | CFPB-2025-0039-66182 | 11/30/2025 | Comment Submitted by Phyllis Lackey |
| AR-0049931 | AR-0049933 | CFPB-2025-0039-66183 | 11/30/2025 | Comment Submitted by Mark Bedgood |
| AR-0049934 | AR-0049936 | CFPB-2025-0039-66184 | 11/30/2025 | Comment Submitted by John brooks |
| AR-0049937 | AR-0049939 | CFPB-2025-0039-66185 | 11/30/2025 | Comment Submitted by Randy Murphy |
| AR-0049940 | AR-0049942 | CFPB-2025-0039-66186 | 11/30/2025 | Comment Submitted by Jean Hinlicky |
| AR-0049943 | AR-0049945 | CFPB-2025-0039-66187 | 11/30/2025 | Comment Submitted by Eric Scheihagen |
| AR-0049946 | AR-0049948 | CFPB-2025-0039-66188 | 11/30/2025 | Comment Submitted by Fred Lehmann |
| AR-0049949 | AR-0049951 | CFPB-2025-0039-66189 | 11/30/2025 | Comment Submitted by Richard Snook |
| AR-0049952 | AR-0049954 | CFPB-2025-0039-66190 | 11/30/2025 | Comment Submitted by Hilary Brown |
| AR-0049955 | AR-0049957 | CFPB-2025-0039-66191 | 11/30/2025 | Comment Submitted by Elaine Wunderlich |
| AR-0049958 | AR-0049960 | CFPB-2025-0039-66192 | 11/30/2025 | Comment Submitted by peggy hall |
| AR-0049961 | AR-0049963 | CFPB-2025-0039-66193 | 11/30/2025 | Comment Submitted by Vicki Wheeler |
| AR-0049964 | AR-0049966 | CFPB-2025-0039-66194 | 11/30/2025 | Comment Submitted by Michael Malinick |
| AR-0049967 | AR-0049969 | CFPB-2025-0039-66195 | 11/30/2025 | Comment Submitted by Michael Ellis |
| AR-0049970 | AR-0049972 | CFPB-2025-0039-66196 | 11/30/2025 | Comment Submitted by Sara Loeppert |
| AR-0049973 | AR-0049975 | CFPB-2025-0039-66197 | 11/30/2025 | Comment Submitted by Lorraine Stehn |
| AR-0049976 | AR-0049978 | CFPB-2025-0039-66198 | 11/30/2025 | Comment Submitted by Sonia Vazquez |
| AR-0049979 | AR-0049981 | CFPB-2025-0039-66199 | 11/30/2025 | Comment Submitted by Joy Evers |
| AR-0049982 | AR-0049984 | CFPB-2025-0039-66200 | 11/30/2025 | Comment Submitted by Betsy Webster |
| AR-0049985 | AR-0049987 | CFPB-2025-0039-66201 | 11/30/2025 | Comment Submitted by Ismael Rodriguez |
| AR-0049988 | AR-0049990 | CFPB-2025-0039-66202 | 11/30/2025 | Comment Submitted by Debra Raymer |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0049991 | AR-0049993 | CFPB-2025-0039-66203 | 11/30/2025 | Comment Submitted by EVAN ROBATINO |
| AR-0049994 | AR-0049996 | CFPB-2025-0039-66204 | 11/30/2025 | Comment Submitted by Dianne PunKay |
| AR-0049997 | AR-0049999 | CFPB-2025-0039-66205 | 11/30/2025 | Comment Submitted by Erin Collins |
| AR-0050000 | AR-0050002 | CFPB-2025-0039-66206 | 11/30/2025 | Comment Submitted by David Goad |
| AR-0050003 | AR-0050005 | CFPB-2025-0039-66207 | 11/30/2025 | Comment Submitted by Lori McMillan |
| AR-0050006 | AR-0050008 | CFPB-2025-0039-66208 | 11/30/2025 | Comment Submitted by Rosemary Caolo |
| AR-0050009 | AR-0050011 | CFPB-2025-0039-66209 | 11/30/2025 | Comment Submitted by Rita Mullis |
| AR-0050012 | AR-0050014 | CFPB-2025-0039-66210 | 11/30/2025 | Comment Submitted by Roberta R Czarnecki |
| AR-0050015 | AR-0050017 | CFPB-2025-0039-66211 | 11/30/2025 | Comment Submitted by Ann K Griffith |
| AR-0050018 | AR-0050020 | CFPB-2025-0039-66212 | 11/30/2025 | Comment Submitted by terri coleman |
| AR-0050021 | AR-0050023 | CFPB-2025-0039-66213 | 11/30/2025 | Comment Submitted by Maria Nallin |
| AR-0050024 | AR-0050026 | CFPB-2025-0039-66214 | 11/30/2025 | Comment Submitted by Olivia Santangelo |
| AR-0050027 | AR-0050029 | CFPB-2025-0039-66215 | 11/30/2025 | Comment Submitted by Marianne Emig Carr |
| AR-0050030 | AR-0050032 | CFPB-2025-0039-66216 | 11/30/2025 | Comment Submitted by Jo Rotundo |
| AR-0050033 | AR-0050035 | CFPB-2025-0039-66217 | 11/30/2025 | Comment Submitted by Lisa Ames |
| AR-0050036 | AR-0050038 | CFPB-2025-0039-66218 | 11/30/2025 | Comment Submitted by Bob Brucker |
| AR-0050039 | AR-0050041 | CFPB-2025-0039-66219 | 11/30/2025 | Comment Submitted by Maria Nesheim |
| AR-0050042 | AR-0050044 | CFPB-2025-0039-66220 | 11/30/2025 | Comment Submitted by Cathy Medley |
| AR-0050045 | AR-0050047 | CFPB-2025-0039-66221 | 11/30/2025 | Comment Submitted by Michael Callahan |
| AR-0050048 | AR-0050050 | CFPB-2025-0039-66222 | 11/30/2025 | Comment Submitted by Claudine Cloots |
| AR-0050051 | AR-0050053 | CFPB-2025-0039-66223 | 11/30/2025 | Comment Submitted by Cathy Stegman |
| AR-0050054 | AR-0050056 | CFPB-2025-0039-66224 | 11/30/2025 | Comment Submitted by Joseph Perry |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0050057 | AR-0050059 | CFPB-2025-0039-66225 | 11/30/2025 | Comment Submitted by Leen Safwa |
| AR-0050060 | AR-0050062 | CFPB-2025-0039-66226 | 11/30/2025 | Comment Submitted by John Carson |
| AR-0050063 | AR-0050065 | CFPB-2025-0039-66227 | 11/30/2025 | Comment Submitted by Gabriele Simon |
| AR-0050066 | AR-0050068 | CFPB-2025-0039-66228 | 11/30/2025 | Comment Submitted by Daniel Safer |
| AR-0050069 | AR-0050071 | CFPB-2025-0039-66229 | 11/30/2025 | Comment Submitted by Jerilyn Downing |
| AR-0050072 | AR-0050074 | CFPB-2025-0039-66230 | 11/30/2025 | Comment Submitted by Marci Ditty |
| AR-0050075 | AR-0050077 | CFPB-2025-0039-66231 | 11/30/2025 | Comment Submitted by Bobbie Parker |
| AR-0050078 | AR-0050080 | CFPB-2025-0039-66232 | 11/30/2025 | Comment Submitted by Marci Ditty |
| AR-0050081 | AR-0050083 | CFPB-2025-0039-66233 | 11/30/2025 | Comment Submitted by Wanda Metcalf |
| AR-0050084 | AR-0050086 | CFPB-2025-0039-66234 | 11/30/2025 | Comment Submitted by keith pulley |
| AR-0050087 | AR-0050089 | CFPB-2025-0039-66235 | 11/30/2025 | Comment Submitted by Andrew Linko |
| AR-0050090 | AR-0050092 | CFPB-2025-0039-66236 | 11/30/2025 | Comment Submitted by Barbara Maxwell |
| AR-0050093 | AR-0050095 | CFPB-2025-0039-66237 | 11/30/2025 | Comment Submitted by Marilyn Benson |
| AR-0050096 | AR-0050098 | CFPB-2025-0039-66238 | 11/30/2025 | Comment Submitted by katherine barrett zywan |
| AR-0050099 | AR-0050101 | CFPB-2025-0039-66239 | 11/30/2025 | Comment Submitted by Eric Calhoun |
| AR-0050102 | AR-0050104 | CFPB-2025-0039-66240 | 11/30/2025 | Comment Submitted by James Keenan |
| AR-0050105 | AR-0050107 | CFPB-2025-0039-66241 | 11/30/2025 | Comment Submitted by Melanie Alexander |
| AR-0050108 | AR-0050110 | CFPB-2025-0039-66242 | 11/30/2025 | Comment Submitted by Timothy Bollard |
| AR-0050111 | AR-0050113 | CFPB-2025-0039-66243 | 11/30/2025 | Comment Submitted by Ad Davis |
| AR-0050114 | AR-0050116 | CFPB-2025-0039-66244 | 11/30/2025 | Comment Submitted by Catherine Ratmeyer |
| AR-0050117 | AR-0050119 | CFPB-2025-0039-66245 | 11/30/2025 | Comment Submitted by Earl Kim |
| AR-0050120 | AR-0050122 | CFPB-2025-0039-66246 | 11/30/2025 | Comment Submitted by M Lynch |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0050123 | AR-0050125 | CFPB-2025-0039-66247 | 11/30/2025 | Comment Submitted by Janis Kinslow |
| AR-0050126 | AR-0050128 | CFPB-2025-0039-66248 | 11/30/2025 | Comment Submitted by Gary McCormick |
| AR-0050129 | AR-0050131 | CFPB-2025-0039-66249 | 11/30/2025 | Comment Submitted by Alexander Jones |
| AR-0050132 | AR-0050134 | CFPB-2025-0039-66250 | 11/30/2025 | Comment Submitted by Homa Nassiri |
| AR-0050135 | AR-0050137 | CFPB-2025-0039-66251 | 11/30/2025 | Comment Submitted by Joseph Schoenberg |
| AR-0050138 | AR-0050140 | CFPB-2025-0039-66252 | 11/30/2025 | Comment Submitted by Patti Grzyb |
| AR-0050141 | AR-0050143 | CFPB-2025-0039-66253 | 11/30/2025 | Comment Submitted by Claire Liversidge |
| AR-0050144 | AR-0050146 | CFPB-2025-0039-66254 | 11/30/2025 | Comment Submitted by Ronda Reynolds |
| AR-0050147 | AR-0050149 | CFPB-2025-0039-66255 | 11/30/2025 | Comment Submitted by Jonadine Randolph |
| AR-0050150 | AR-0050152 | CFPB-2025-0039-66256 | 11/30/2025 | Comment Submitted by Dan Begay |
| AR-0050153 | AR-0050155 | CFPB-2025-0039-66257 | 11/30/2025 | Comment Submitted by Margie Pryor |
| AR-0050156 | AR-0050158 | CFPB-2025-0039-66258 | 11/30/2025 | Comment Submitted by Heather Balester |
| AR-0050159 | AR-0050161 | CFPB-2025-0039-66259 | 11/30/2025 | Comment Submitted by Dorothy Hewitt |
| AR-0050162 | AR-0050164 | CFPB-2025-0039-66260 | 11/30/2025 | Comment Submitted by Peggy Connors |
| AR-0050165 | AR-0050167 | CFPB-2025-0039-66261 | 11/30/2025 | Comment Submitted by Florys Rauseo |
| AR-0050168 | AR-0050170 | CFPB-2025-0039-66262 | 11/30/2025 | Comment Submitted by Rita Kovshun |
| AR-0050171 | AR-0050173 | CFPB-2025-0039-66263 | 11/30/2025 | Comment Submitted by Julie Richards |
| AR-0050174 | AR-0050176 | CFPB-2025-0039-66264 | 11/30/2025 | Comment Submitted by Sam Burkhardt |
| AR-0050177 | AR-0050179 | CFPB-2025-0039-66265 | 11/30/2025 | Comment Submitted by Roger Fraser |
| AR-0050180 | AR-0050182 | CFPB-2025-0039-66266 | 11/30/2025 | Comment Submitted by Sharon Ball |
| AR-0050183 | AR-0050185 | CFPB-2025-0039-66267 | 11/30/2025 | Comment Submitted by John AND Jean Fleming |
| AR-0050186 | AR-0050188 | CFPB-2025-0039-66268 | 11/30/2025 | Comment Submitted by Jean Wiant |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0050189 | AR-0050191 | CFPB-2025-0039-66269 | 11/30/2025 | Comment Submitted by Faith Brown |
| AR-0050192 | AR-0050194 | CFPB-2025-0039-66270 | 11/30/2025 | Comment Submitted by Kathy Anderson |
| AR-0050195 | AR-0050197 | CFPB-2025-0039-66271 | 11/30/2025 | Comment Submitted by JUDITH SWAIN |
| AR-0050198 | AR-0050200 | CFPB-2025-0039-66272 | 11/30/2025 | Comment Submitted by Robert Schlatter |
| AR-0050201 | AR-0050203 | CFPB-2025-0039-66273 | 11/30/2025 | Comment Submitted by David Berger |
| AR-0050204 | AR-0050206 | CFPB-2025-0039-66274 | 11/30/2025 | Comment Submitted by Sandra Hansen |
| AR-0050207 | AR-0050209 | CFPB-2025-0039-66275 | 11/30/2025 | Comment Submitted by Amity Buxton |
| AR-0050210 | AR-0050212 | CFPB-2025-0039-66276 | 11/30/2025 | Comment Submitted by M W |
| AR-0050213 | AR-0050215 | CFPB-2025-0039-66277 | 11/30/2025 | Comment Submitted by Alice Marie |
| AR-0050216 | AR-0050218 | CFPB-2025-0039-66278 | 11/30/2025 | Comment Submitted by Erika Yucius |
| AR-0050219 | AR-0050221 | CFPB-2025-0039-66279 | 11/30/2025 | Comment Submitted by jason pelland |
| AR-0050222 | AR-0050224 | CFPB-2025-0039-66280 | 11/30/2025 | Comment Submitted by Nancy Koehler |
| AR-0050225 | AR-0050227 | CFPB-2025-0039-66281 | 11/30/2025 | Comment Submitted by Jennifer Fassbender |
| AR-0050228 | AR-0050230 | CFPB-2025-0039-66282 | 11/30/2025 | Comment Submitted by Patricia Beck |
| AR-0050231 | AR-0050233 | CFPB-2025-0039-66283 | 11/30/2025 | Comment Submitted by David Campbell |
| AR-0050234 | AR-0050236 | CFPB-2025-0039-66284 | 11/30/2025 | Comment Submitted by rosemary richter-kelly |
| AR-0050237 | AR-0050239 | CFPB-2025-0039-66285 | 11/30/2025 | Comment Submitted by Jane Shabtaie |
| AR-0050240 | AR-0050242 | CFPB-2025-0039-66286 | 11/30/2025 | Comment Submitted by Susan Nelson |
| AR-0050243 | AR-0050245 | CFPB-2025-0039-66287 | 11/30/2025 | Comment Submitted by Richard Russo |
| AR-0050246 | AR-0050248 | CFPB-2025-0039-66288 | 11/30/2025 | Comment Submitted by Crystal Newcomer |
| AR-0050249 | AR-0050251 | CFPB-2025-0039-66289 | 11/30/2025 | Comment Submitted by Lorraine Page |
| AR-0050252 | AR-0050254 | CFPB-2025-0039-66290 | 11/30/2025 | Comment Submitted by Jeanne Jondreau |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0050255 | AR-0050257 | CFPB-2025-0039-66291 | 11/30/2025 | Comment Submitted by Rose Anne Vlach |
| AR-0050258 | AR-0050260 | CFPB-2025-0039-66292 | 11/30/2025 | Comment Submitted by Rita Self |
| AR-0050261 | AR-0050263 | CFPB-2025-0039-66293 | 11/30/2025 | Comment Submitted by Elizabeth Alexander |
| AR-0050264 | AR-0050266 | CFPB-2025-0039-66294 | 11/30/2025 | Comment Submitted by Molly Hauck |
| AR-0050267 | AR-0050269 | CFPB-2025-0039-66295 | 11/30/2025 | Comment Submitted by Tim Mueller |
| AR-0050270 | AR-0050272 | CFPB-2025-0039-66296 | 11/30/2025 | Comment Submitted by Lorraine Page |
| AR-0050273 | AR-0050275 | CFPB-2025-0039-66297 | 11/30/2025 | Comment Submitted by Cheryl Morrison |
| AR-0050276 | AR-0050278 | CFPB-2025-0039-66298 | 11/30/2025 | Comment Submitted by Zev Weinberg |
| AR-0050279 | AR-0050281 | CFPB-2025-0039-66299 | 11/30/2025 | Comment Submitted by Maxine Major-Paschal |
| AR-0050282 | AR-0050284 | CFPB-2025-0039-66300 | 11/30/2025 | Comment Submitted by Nicola Giorgio |
| AR-0050285 | AR-0050287 | CFPB-2025-0039-66301 | 11/30/2025 | Comment Submitted by Lori Visioli |
| AR-0050288 | AR-0050290 | CFPB-2025-0039-66302 | 11/30/2025 | Comment Submitted by Mark Nadel |
| AR-0050291 | AR-0050293 | CFPB-2025-0039-66303 | 11/30/2025 | Comment Submitted by Jesse Mallory |
| AR-0050294 | AR-0050296 | CFPB-2025-0039-66304 | 11/30/2025 | Comment Submitted by Bertina Richter |
| AR-0050297 | AR-0050299 | CFPB-2025-0039-66305 | 11/30/2025 | Comment Submitted by Mary Stone |
| AR-0050300 | AR-0050302 | CFPB-2025-0039-66306 | 11/30/2025 | Comment Submitted by Julie Schneider |
| AR-0050303 | AR-0050305 | CFPB-2025-0039-66307 | 11/30/2025 | Comment Submitted by Janice Jarrett |
| AR-0050306 | AR-0050308 | CFPB-2025-0039-66308 | 11/30/2025 | Comment Submitted by Robert Schildgen |
| AR-0050309 | AR-0050311 | CFPB-2025-0039-66309 | 11/30/2025 | Comment Submitted by David Rivas |
| AR-0050312 | AR-0050314 | CFPB-2025-0039-66310 | 11/30/2025 | Comment Submitted by Nancy Graber |
| AR-0050315 | AR-0050317 | CFPB-2025-0039-66311 | 11/30/2025 | Comment Submitted by Josh Clouse |
| AR-0050318 | AR-0050320 | CFPB-2025-0039-66312 | 11/30/2025 | Comment Submitted by Dianne Ostrow |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0050321 | AR-0050323 | CFPB-2025-0039-66313 | 11/30/2025 | Comment Submitted by Mary Seiler |
| AR-0050324 | AR-0050326 | CFPB-2025-0039-66314 | 11/30/2025 | Comment Submitted by Kimberly Wiley |
| AR-0050327 | AR-0050329 | CFPB-2025-0039-66315 | 11/30/2025 | Comment Submitted by Tammy Jordan |
| AR-0050330 | AR-0050332 | CFPB-2025-0039-66316 | 11/30/2025 | Comment Submitted by Martina Schmidt |
| AR-0050333 | AR-0050335 | CFPB-2025-0039-66317 | 11/30/2025 | Comment Submitted by Carolann Bledsoe |
| AR-0050336 | AR-0050338 | CFPB-2025-0039-66318 | 11/30/2025 | Comment Submitted by Jamie Valdez |
| AR-0050339 | AR-0050341 | CFPB-2025-0039-66319 | 11/30/2025 | Comment Submitted by Sheila Mandell |
| AR-0050342 | AR-0050344 | CFPB-2025-0039-66320 | 11/30/2025 | Comment Submitted by Andrew Henry |
| AR-0050345 | AR-0050347 | CFPB-2025-0039-66321 | 11/30/2025 | Comment Submitted by Joel Taylor |
| AR-0050348 | AR-0050350 | CFPB-2025-0039-66322 | 11/30/2025 | Comment Submitted by Amy Chung |
| AR-0050351 | AR-0050353 | CFPB-2025-0039-66323 | 11/30/2025 | Comment Submitted by Marcia Flannery |
| AR-0050354 | AR-0050356 | CFPB-2025-0039-66324 | 11/30/2025 | Comment Submitted by Diane Parks |
| AR-0050357 | AR-0050359 | CFPB-2025-0039-66325 | 11/30/2025 | Comment Submitted by Millicent Leow |
| AR-0050360 | AR-0050362 | CFPB-2025-0039-66326 | 11/30/2025 | Comment Submitted by victoria boucher |
| AR-0050363 | AR-0050365 | CFPB-2025-0039-66327 | 11/30/2025 | Comment Submitted by Veronica Anzaldua |
| AR-0050366 | AR-0050368 | CFPB-2025-0039-66328 | 11/30/2025 | Comment Submitted by Liz Gato |
| AR-0050369 | AR-0050371 | CFPB-2025-0039-66329 | 11/30/2025 | Comment Submitted by jason nelson |
| AR-0050372 | AR-0050374 | CFPB-2025-0039-66330 | 11/30/2025 | Comment Submitted by Delton Pangle |
| AR-0050375 | AR-0050377 | CFPB-2025-0039-66331 | 11/30/2025 | Comment Submitted by Claudia Richner |
| AR-0050378 | AR-0050380 | CFPB-2025-0039-66332 | 11/30/2025 | Comment Submitted by James May |
| AR-0050381 | AR-0050383 | CFPB-2025-0039-66333 | 11/30/2025 | Comment Submitted by Emily Ballard |
| AR-0050384 | AR-0050386 | CFPB-2025-0039-66334 | 11/30/2025 | Comment Submitted by Adrienne Davis |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0050387 | AR-0050389 | CFPB-2025-0039-66335 | 11/30/2025 | Comment Submitted by Nadia Vega |
| AR-0050390 | AR-0050392 | CFPB-2025-0039-66336 | 11/30/2025 | Comment Submitted by Merry Ossenheimer |
| AR-0050393 | AR-0050395 | CFPB-2025-0039-66337 | 11/30/2025 | Comment Submitted by David Straka |
| AR-0050396 | AR-0050398 | CFPB-2025-0039-66338 | 11/30/2025 | Comment Submitted by Deborah Temple |
| AR-0050399 | AR-0050401 | CFPB-2025-0039-66339 | 11/30/2025 | Comment Submitted by Suzanne Duscha |
| AR-0050402 | AR-0050404 | CFPB-2025-0039-66340 | 11/30/2025 | Comment Submitted by Susan Bassett |
| AR-0050405 | AR-0050407 | CFPB-2025-0039-66341 | 11/30/2025 | Comment Submitted by Stephanie Cloutier |
| AR-0050408 | AR-0050410 | CFPB-2025-0039-66342 | 11/30/2025 | Comment Submitted by Robert Peebles |
| AR-0050411 | AR-0050413 | CFPB-2025-0039-66343 | 11/30/2025 | Comment Submitted by Allison Jones |
| AR-0050414 | AR-0050416 | CFPB-2025-0039-66344 | 11/30/2025 | Comment Submitted by John Rude |
| AR-0050417 | AR-0050419 | CFPB-2025-0039-66345 | 11/30/2025 | Comment Submitted by Rachel Casparian |
| AR-0050420 | AR-0050422 | CFPB-2025-0039-66346 | 11/30/2025 | Comment Submitted by Sue E |
| AR-0050423 | AR-0050425 | CFPB-2025-0039-66347 | 11/30/2025 | Comment Submitted by Pamela Kane |
| AR-0050426 | AR-0050428 | CFPB-2025-0039-66348 | 11/30/2025 | Comment Submitted by Pam Borso |
| AR-0050429 | AR-0050431 | CFPB-2025-0039-66349 | 11/30/2025 | Comment Submitted by Jared Burns |
| AR-0050432 | AR-0050434 | CFPB-2025-0039-66350 | 11/30/2025 | Comment Submitted by Claudia Previn Stasny |
| AR-0050435 | AR-0050437 | CFPB-2025-0039-66351 | 11/30/2025 | Comment Submitted by Linda Bach |
| AR-0050438 | AR-0050440 | CFPB-2025-0039-66352 | 11/30/2025 | Comment Submitted by Jacob Earwood |
| AR-0050441 | AR-0050443 | CFPB-2025-0039-66353 | 11/30/2025 | Comment Submitted by James Bengel |
| AR-0050444 | AR-0050446 | CFPB-2025-0039-66354 | 11/30/2025 | Comment Submitted by Tom Edwards |
| AR-0050447 | AR-0050449 | CFPB-2025-0039-66355 | 11/30/2025 | Comment Submitted by John Compton |
| AR-0050450 | AR-0050452 | CFPB-2025-0039-66356 | 11/30/2025 | Comment Submitted by Sharon Gillespie |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0050453 | AR-0050455 | CFPB-2025-0039-66357 | 11/30/2025 | Comment Submitted by Carla Sacksteder |
| AR-0050456 | AR-0050458 | CFPB-2025-0039-66358 | 11/30/2025 | Comment Submitted by Naomi Mills |
| AR-0050459 | AR-0050461 | CFPB-2025-0039-66359 | 11/30/2025 | Comment Submitted by Joel Jacobson |
| AR-0050462 | AR-0050464 | CFPB-2025-0039-66360 | 11/30/2025 | Comment Submitted by Michael Guill |
| AR-0050465 | AR-0050467 | CFPB-2025-0039-66361 | 11/30/2025 | Comment Submitted by Kent Bodda |
| AR-0050468 | AR-0050470 | CFPB-2025-0039-66362 | 11/30/2025 | Comment Submitted by John Stofko |
| AR-0050471 | AR-0050473 | CFPB-2025-0039-66363 | 11/30/2025 | Comment Submitted by J Reyna Crow |
| AR-0050474 | AR-0050476 | CFPB-2025-0039-66364 | 11/30/2025 | Comment Submitted by Barbara Barbara Drucker |
| AR-0050477 | AR-0050479 | CFPB-2025-0039-66365 | 11/30/2025 | Comment Submitted by Sandra/Sandy Swanson |
| AR-0050480 | AR-0050482 | CFPB-2025-0039-66366 | 11/30/2025 | Comment Submitted by Maureen Sullivan |
| AR-0050483 | AR-0050485 | CFPB-2025-0039-66367 | 11/30/2025 | Comment Submitted by Paul Bienhoff |
| AR-0050486 | AR-0050488 | CFPB-2025-0039-66368 | 11/30/2025 | Comment Submitted by Linda Hendrix |
| AR-0050489 | AR-0050491 | CFPB-2025-0039-66369 | 11/30/2025 | Comment Submitted by Rebecca Murphy |
| AR-0050492 | AR-0050494 | CFPB-2025-0039-66370 | 11/30/2025 | Comment Submitted by Eric Hall |
| AR-0050495 | AR-0050497 | CFPB-2025-0039-66371 | 11/30/2025 | Comment Submitted by Julie Hoffman |
| AR-0050498 | AR-0050500 | CFPB-2025-0039-66372 | 11/30/2025 | Comment Submitted by Lauren Keenan |
| AR-0050501 | AR-0050503 | CFPB-2025-0039-66373 | 11/30/2025 | Comment Submitted by George Heupel |
| AR-0050504 | AR-0050506 | CFPB-2025-0039-66374 | 11/30/2025 | Comment Submitted by Sl Oneil |
| AR-0050507 | AR-0050509 | CFPB-2025-0039-66375 | 11/30/2025 | Comment Submitted by Diane Spychalla |
| AR-0050510 | AR-0050512 | CFPB-2025-0039-66376 | 11/30/2025 | Comment Submitted by Billy Angus |
| AR-0050513 | AR-0050515 | CFPB-2025-0039-66377 | 11/30/2025 | Comment Submitted by Dan Cockrell |
| AR-0050516 | AR-0050518 | CFPB-2025-0039-66378 | 11/30/2025 | Comment Submitted by Diane Libman |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0050519 | AR-0050521 | CFPB-2025-0039-66379 | 11/30/2025 | Comment Submitted by Gerald Swanson |
| AR-0050522 | AR-0050524 | CFPB-2025-0039-66380 | 11/30/2025 | Comment Submitted by Ming Choi |
| AR-0050525 | AR-0050527 | CFPB-2025-0039-66381 | 11/30/2025 | Comment Submitted by Edward Carkuff |
| AR-0050528 | AR-0050530 | CFPB-2025-0039-66382 | 11/30/2025 | Comment Submitted by Jeremy Lacroix |
| AR-0050531 | AR-0050533 | CFPB-2025-0039-66383 | 11/30/2025 | Comment Submitted by Rob Gallinger |
| AR-0050534 | AR-0050536 | CFPB-2025-0039-66384 | 11/30/2025 | Comment Submitted by Terry Hickman |
| AR-0050537 | AR-0050539 | CFPB-2025-0039-66385 | 11/30/2025 | Comment Submitted by Robyn Arena |
| AR-0050540 | AR-0050542 | CFPB-2025-0039-66386 | 11/30/2025 | Comment Submitted by Jill McAnally |
| AR-0050543 | AR-0050545 | CFPB-2025-0039-66387 | 11/30/2025 | Comment Submitted by k hill |
| AR-0050546 | AR-0050548 | CFPB-2025-0039-66388 | 11/30/2025 | Comment Submitted by JAMES CHRISTENSON |
| AR-0050549 | AR-0050551 | CFPB-2025-0039-66389 | 11/30/2025 | Comment Submitted by Greg Holt |
| AR-0050552 | AR-0050554 | CFPB-2025-0039-66390 | 11/30/2025 | Comment Submitted by John-Allan Macunovich |
| AR-0050555 | AR-0050557 | CFPB-2025-0039-66391 | 11/30/2025 | Comment Submitted by Steve Walker |
| AR-0050558 | AR-0050560 | CFPB-2025-0039-66392 | 11/30/2025 | Comment Submitted by Michael Andrews |
| AR-0050561 | AR-0050563 | CFPB-2025-0039-66393 | 11/30/2025 | Comment Submitted by Lisa Dye |
| AR-0050564 | AR-0050566 | CFPB-2025-0039-66394 | 11/30/2025 | Comment Submitted by Kathleen Thayer |
| AR-0050567 | AR-0050569 | CFPB-2025-0039-66395 | 11/30/2025 | Comment Submitted by Henry Warren |
| AR-0050570 | AR-0050572 | CFPB-2025-0039-66396 | 11/30/2025 | Comment Submitted by Richard McNamara |
| AR-0050573 | AR-0050575 | CFPB-2025-0039-66397 | 11/30/2025 | Comment Submitted by Victoria Agnew |
| AR-0050576 | AR-0050578 | CFPB-2025-0039-66398 | 11/30/2025 | Comment Submitted by Yolanda Berumen |
| AR-0050579 | AR-0050581 | CFPB-2025-0039-66399 | 11/30/2025 | Comment Submitted by Larry Allen |
| AR-0050582 | AR-0050584 | CFPB-2025-0039-66400 | 11/30/2025 | Comment Submitted by Marylyle Rogers |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0050585 | AR-0050587 | CFPB-2025-0039-66401 | 11/30/2025 | Comment Submitted by Marylucia Arace |
| AR-0050588 | AR-0050590 | CFPB-2025-0039-66402 | 11/30/2025 | Comment Submitted by Emmet Ryan |
| AR-0050591 | AR-0050593 | CFPB-2025-0039-66403 | 11/30/2025 | Comment Submitted by Jeff Ditto |
| AR-0050594 | AR-0050596 | CFPB-2025-0039-66404 | 11/30/2025 | Comment Submitted by Carl Arrington |
| AR-0050597 | AR-0050599 | CFPB-2025-0039-66405 | 11/30/2025 | Comment Submitted by Robbie Lacy |
| AR-0050600 | AR-0050602 | CFPB-2025-0039-66406 | 11/30/2025 | Comment Submitted by Ronald Hobbs |
| AR-0050603 | AR-0050605 | CFPB-2025-0039-66407 | 11/30/2025 | Comment Submitted by James Hill |
| AR-0050606 | AR-0050608 | CFPB-2025-0039-66408 | 11/30/2025 | Comment Submitted by Ben Goodin |
| AR-0050609 | AR-0050611 | CFPB-2025-0039-66409 | 11/30/2025 | Comment Submitted by Georgia Reum |
| AR-0050612 | AR-0050614 | CFPB-2025-0039-66410 | 11/30/2025 | Comment Submitted by Ken Trufant |
| AR-0050615 | AR-0050617 | CFPB-2025-0039-66411 | 11/30/2025 | Comment Submitted by Alfredo Martin Romo |
| AR-0050618 | AR-0050620 | CFPB-2025-0039-66412 | 11/30/2025 | Comment Submitted by Amy Kaplan |
| AR-0050621 | AR-0050623 | CFPB-2025-0039-66413 | 11/30/2025 | Comment Submitted by Maureen Thomas |
| AR-0050624 | AR-0050626 | CFPB-2025-0039-66414 | 11/30/2025 | Comment Submitted by Chad Johnson |
| AR-0050627 | AR-0050629 | CFPB-2025-0039-66415 | 11/30/2025 | Comment Submitted by Rocky Ohnemus |
| AR-0050630 | AR-0050632 | CFPB-2025-0039-66416 | 11/30/2025 | Comment Submitted by Michaele Tharrett |
| AR-0050633 | AR-0050635 | CFPB-2025-0039-66417 | 11/30/2025 | Comment Submitted by Jo Kilburn |
| AR-0050636 | AR-0050638 | CFPB-2025-0039-66418 | 11/30/2025 | Comment Submitted by Curtis Eckstein |
| AR-0050639 | AR-0050641 | CFPB-2025-0039-66419 | 11/30/2025 | Comment Submitted by Melissa Cyders |
| AR-0050642 | AR-0050644 | CFPB-2025-0039-66420 | 11/30/2025 | Comment Submitted by Lara Miller |
| AR-0050645 | AR-0050647 | CFPB-2025-0039-66421 | 11/30/2025 | Comment Submitted by Tremaine Oatman |
| AR-0050648 | AR-0050650 | CFPB-2025-0039-66422 | 11/30/2025 | Comment Submitted by Patricia Harrison |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0050651 | AR-0050653 | CFPB-2025-0039-66423 | 11/30/2025 | Comment Submitted by Scott Green-Osborn |
| AR-0050654 | AR-0050656 | CFPB-2025-0039-66424 | 11/30/2025 | Comment Submitted by Kimberly Swenson-Zakula |
| AR-0050657 | AR-0050659 | CFPB-2025-0039-66425 | 11/30/2025 | Comment Submitted by Sarah Habel |
| AR-0050660 | AR-0050662 | CFPB-2025-0039-66426 | 11/30/2025 | Comment Submitted by Natasha Torres |
| AR-0050663 | AR-0050665 | CFPB-2025-0039-66427 | 11/30/2025 | Comment Submitted by Benjamin Goodin |
| AR-0050666 | AR-0050668 | CFPB-2025-0039-66428 | 11/30/2025 | Comment Submitted by M Mcm |
| AR-0050669 | AR-0050671 | CFPB-2025-0039-66429 | 11/30/2025 | Comment Submitted by Cheryl Bachan |
| AR-0050672 | AR-0050674 | CFPB-2025-0039-66430 | 11/30/2025 | Comment Submitted by Mary Formeller |
| AR-0050675 | AR-0050677 | CFPB-2025-0039-66431 | 11/30/2025 | Comment Submitted by Kathleen Kaukani |
| AR-0050678 | AR-0050680 | CFPB-2025-0039-66432 | 11/30/2025 | Comment Submitted by Pamela Bielma |
| AR-0050681 | AR-0050683 | CFPB-2025-0039-66433 | 11/30/2025 | Comment Submitted by Brian Nalezynski |
| AR-0050684 | AR-0050686 | CFPB-2025-0039-66434 | 11/30/2025 | Comment Submitted by David Beck |
| AR-0050687 | AR-0050689 | CFPB-2025-0039-66435 | 11/30/2025 | Comment Submitted by Deborah Bolias |
| AR-0050690 | AR-0050692 | CFPB-2025-0039-66436 | 11/30/2025 | Comment Submitted by Diane Black |
| AR-0050693 | AR-0050695 | CFPB-2025-0039-66437 | 11/30/2025 | Comment Submitted by Buford Cummings |
| AR-0050696 | AR-0050698 | CFPB-2025-0039-66438 | 11/30/2025 | Comment Submitted by Linda Canter |
| AR-0050699 | AR-0050701 | CFPB-2025-0039-66439 | 11/30/2025 | Comment Submitted by Catherine Trimble |
| AR-0050702 | AR-0050704 | CFPB-2025-0039-66440 | 11/30/2025 | Comment Submitted by James Townsend |
| AR-0050705 | AR-0050707 | CFPB-2025-0039-66441 | 11/30/2025 | Comment Submitted by Ellie Strand |
| AR-0050708 | AR-0050710 | CFPB-2025-0039-66442 | 11/30/2025 | Comment Submitted by Mark Clear |
| AR-0050711 | AR-0050713 | CFPB-2025-0039-66443 | 11/30/2025 | Comment Submitted by Nancy Liebert |
| AR-0050714 | AR-0050716 | CFPB-2025-0039-66444 | 11/30/2025 | Comment Submitted by June Heller |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0050717 | AR-0050719 | CFPB-2025-0039-66445 | 11/30/2025 | Comment Submitted by Jo Klugewicz |
| AR-0050720 | AR-0050722 | CFPB-2025-0039-66446 | 11/30/2025 | Comment Submitted by Penelope Poehlmann |
| AR-0050723 | AR-0050725 | CFPB-2025-0039-66447 | 11/30/2025 | Comment Submitted by Katie Nunnally |
| AR-0050726 | AR-0050728 | CFPB-2025-0039-66448 | 11/30/2025 | Comment Submitted by Jean Stadstad |
| AR-0050729 | AR-0050731 | CFPB-2025-0039-66449 | 11/30/2025 | Comment Submitted by Warren Startup |
| AR-0050732 | AR-0050734 | CFPB-2025-0039-66450 | 11/30/2025 | Comment Submitted by Mary Flynn |
| AR-0050735 | AR-0050737 | CFPB-2025-0039-66451 | 11/30/2025 | Comment Submitted by David Bendich |
| AR-0050738 | AR-0050740 | CFPB-2025-0039-66452 | 11/30/2025 | Comment Submitted by CAROLYN REININGER |
| AR-0050741 | AR-0050743 | CFPB-2025-0039-66453 | 11/30/2025 | Comment Submitted by Charles Stenton |
| AR-0050744 | AR-0050746 | CFPB-2025-0039-66454 | 11/30/2025 | Comment Submitted by Steve Lampert MA LBSC |
| AR-0050747 | AR-0050749 | CFPB-2025-0039-66455 | 11/30/2025 | Comment Submitted by Yolanda Catzalco |
| AR-0050750 | AR-0050752 | CFPB-2025-0039-66456 | 11/30/2025 | Comment Submitted by Clare Hopkins |
| AR-0050753 | AR-0050755 | CFPB-2025-0039-66457 | 11/30/2025 | Comment Submitted by Michael Maley |
| AR-0050756 | AR-0050758 | CFPB-2025-0039-66458 | 11/30/2025 | Comment Submitted by Penny Wixson |
| AR-0050759 | AR-0050761 | CFPB-2025-0039-66459 | 11/30/2025 | Comment Submitted by Mill Milller |
| AR-0050762 | AR-0050764 | CFPB-2025-0039-66460 | 11/30/2025 | Comment Submitted by Joe Joyner |
| AR-0050765 | AR-0050767 | CFPB-2025-0039-66461 | 11/30/2025 | Comment Submitted by Lynn Malgeri |
| AR-0050768 | AR-0050770 | CFPB-2025-0039-66462 | 11/30/2025 | Comment Submitted by Alicia Weiss |
| AR-0050771 | AR-0050773 | CFPB-2025-0039-66463 | 11/30/2025 | Comment Submitted by Tom Trawick |
| AR-0050774 | AR-0050776 | CFPB-2025-0039-66464 | 11/30/2025 | Comment Submitted by Mary Downing |
| AR-0050777 | AR-0050779 | CFPB-2025-0039-66465 | 11/30/2025 | Comment Submitted by Kenneth Kish |
| AR-0050780 | AR-0050782 | CFPB-2025-0039-66466 | 11/30/2025 | Comment Submitted by Larry Linn |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0050783 | AR-0050785 | CFPB-2025-0039-66467 | 11/30/2025 | Comment Submitted by Jocelyn Hyers |
| AR-0050786 | AR-0050788 | CFPB-2025-0039-66468 | 11/30/2025 | Comment Submitted by Kathy Spivey |
| AR-0050789 | AR-0050791 | CFPB-2025-0039-66469 | 11/30/2025 | Comment Submitted by Patti Sroka |
| AR-0050792 | AR-0050794 | CFPB-2025-0039-66470 | 11/30/2025 | Comment Submitted by Sharon Hart |
| AR-0050795 | AR-0050797 | CFPB-2025-0039-66471 | 11/30/2025 | Comment Submitted by Marie Wakefield |
| AR-0050798 | AR-0050800 | CFPB-2025-0039-66472 | 11/30/2025 | Comment Submitted by Ben Lower |
| AR-0050801 | AR-0050803 | CFPB-2025-0039-66473 | 11/30/2025 | Comment Submitted by Daniel Hearn |
| AR-0050804 | AR-0050806 | CFPB-2025-0039-66474 | 11/30/2025 | Comment Submitted by Jake Williams |
| AR-0050807 | AR-0050809 | CFPB-2025-0039-66475 | 11/30/2025 | Comment Submitted by Lori Dugger |
| AR-0050810 | AR-0050812 | CFPB-2025-0039-66476 | 11/30/2025 | Comment Submitted by Mariel Perez |
| AR-0050813 | AR-0050815 | CFPB-2025-0039-66477 | 11/30/2025 | Comment Submitted by Sheryl Harold |
| AR-0050816 | AR-0050818 | CFPB-2025-0039-66478 | 11/30/2025 | Comment Submitted by Michelle Speranza |
| AR-0050819 | AR-0050821 | CFPB-2025-0039-66479 | 11/30/2025 | Comment Submitted by Mary Danhauer |
| AR-0050822 | AR-0050824 | CFPB-2025-0039-66480 | 11/30/2025 | Comment Submitted by Rusty Rollings |
| AR-0050825 | AR-0050827 | CFPB-2025-0039-66481 | 11/30/2025 | Comment Submitted by Margaret Roberts |
| AR-0050828 | AR-0050830 | CFPB-2025-0039-66482 | 11/30/2025 | Comment Submitted by Lesley Forrester |
| AR-0050831 | AR-0050833 | CFPB-2025-0039-66483 | 11/30/2025 | Comment Submitted by Tanara Saarinen |
| AR-0050834 | AR-0050836 | CFPB-2025-0039-66484 | 11/30/2025 | Comment Submitted by Estelle Voelker |
| AR-0050837 | AR-0050839 | CFPB-2025-0039-66485 | 11/30/2025 | Comment Submitted by Kaylene Schultz |
| AR-0050840 | AR-0050842 | CFPB-2025-0039-66486 | 11/30/2025 | Comment Submitted by Lori Schabow |
| AR-0050843 | AR-0050845 | CFPB-2025-0039-66487 | 11/30/2025 | Comment Submitted by Christine Boston |
| AR-0050846 | AR-0050848 | CFPB-2025-0039-66488 | 11/30/2025 | Comment Submitted by Christine coleman |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0050849 | AR-0050851 | CFPB-2025-0039-66489 | 11/30/2025 | Comment Submitted by Whitney Metz |
| AR-0050852 | AR-0050854 | CFPB-2025-0039-66490 | 11/30/2025 | Comment Submitted by Natalie Mar |
| AR-0050855 | AR-0050857 | CFPB-2025-0039-66491 | 11/30/2025 | Comment Submitted by Alice Dunsker |
| AR-0050858 | AR-0050860 | CFPB-2025-0039-66492 | 11/30/2025 | Comment Submitted by Irene Osten |
| AR-0050861 | AR-0050863 | CFPB-2025-0039-66493 | 11/30/2025 | Comment Submitted by Michael Carter |
| AR-0050864 | AR-0050866 | CFPB-2025-0039-66494 | 11/30/2025 | Comment Submitted by barb linc |
| AR-0050867 | AR-0050869 | CFPB-2025-0039-66495 | 11/30/2025 | Comment Submitted by Donald Chalmers |
| AR-0050870 | AR-0050872 | CFPB-2025-0039-66496 | 11/30/2025 | Comment Submitted by Jerrold Osborn |
| AR-0050873 | AR-0050875 | CFPB-2025-0039-66497 | 11/30/2025 | Comment Submitted by Michael Carlson |
| AR-0050876 | AR-0050878 | CFPB-2025-0039-66498 | 11/30/2025 | Comment Submitted by Steven Beyer |
| AR-0050879 | AR-0050881 | CFPB-2025-0039-66499 | 11/30/2025 | Comment Submitted by Wendy Fast |
| AR-0050882 | AR-0050884 | CFPB-2025-0039-66500 | 11/30/2025 | Comment Submitted by Erik Haley |
| AR-0050885 | AR-0050887 | CFPB-2025-0039-66501 | 11/30/2025 | Comment Submitted by Kim Silva |
| AR-0050888 | AR-0050890 | CFPB-2025-0039-66502 | 11/30/2025 | Comment Submitted by Edie M Sadowski |
| AR-0050891 | AR-0050893 | CFPB-2025-0039-66503 | 11/30/2025 | Comment Submitted by Andrew Stuart |
| AR-0050894 | AR-0050896 | CFPB-2025-0039-66504 | 11/30/2025 | Comment Submitted by Donna Sorci |
| AR-0050897 | AR-0050899 | CFPB-2025-0039-66505 | 11/30/2025 | Comment Submitted by Grace Galway |
| AR-0050900 | AR-0050902 | CFPB-2025-0039-66506 | 11/30/2025 | Comment Submitted by Lynn Hammond |
| AR-0050903 | AR-0050905 | CFPB-2025-0039-66507 | 11/30/2025 | Comment Submitted by Jerica Kelly |
| AR-0050906 | AR-0050908 | CFPB-2025-0039-66508 | 11/30/2025 | Comment Submitted by Cathleen Brew |
| AR-0050909 | AR-0050911 | CFPB-2025-0039-66509 | 11/30/2025 | Comment Submitted by Suzanne Schulte |
| AR-0050912 | AR-0050914 | CFPB-2025-0039-66510 | 11/30/2025 | Comment Submitted by Frederic Lombardi |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0050915 | AR-0050917 | CFPB-2025-0039-66511 | 11/30/2025 | Comment Submitted by Alton Gadsden |
| AR-0050918 | AR-0050920 | CFPB-2025-0039-66512 | 11/30/2025 | Comment Submitted by Jordan Alexander |
| AR-0050921 | AR-0050923 | CFPB-2025-0039-66513 | 11/30/2025 | Comment Submitted by Pat Quinn |
| AR-0050924 | AR-0050926 | CFPB-2025-0039-66514 | 11/30/2025 | Comment Submitted by Jeff Dull |
| AR-0050927 | AR-0050929 | CFPB-2025-0039-66515 | 11/30/2025 | Comment Submitted by Michele Springsteen |
| AR-0050930 | AR-0050932 | CFPB-2025-0039-66516 | 11/30/2025 | Comment Submitted by Irene Komadina |
| AR-0050933 | AR-0050935 | CFPB-2025-0039-66517 | 11/30/2025 | Comment Submitted by Joan Farber |
| AR-0050936 | AR-0050938 | CFPB-2025-0039-66518 | 11/30/2025 | Comment Submitted by Sophia Vassilakidis |
| AR-0050939 | AR-0050941 | CFPB-2025-0039-66519 | 11/30/2025 | Comment Submitted by A Beato |
| AR-0050942 | AR-0050944 | CFPB-2025-0039-66520 | 11/30/2025 | Comment Submitted by Linda Stegall |
| AR-0050945 | AR-0050947 | CFPB-2025-0039-66521 | 11/30/2025 | Comment Submitted by Jessica Elkayam |
| AR-0050948 | AR-0050950 | CFPB-2025-0039-66522 | 11/30/2025 | Comment Submitted by Judy Anderson |
| AR-0050951 | AR-0050953 | CFPB-2025-0039-66523 | 11/30/2025 | Comment Submitted by Joe Tutt |
| AR-0050954 | AR-0050956 | CFPB-2025-0039-66524 | 11/30/2025 | Comment Submitted by Marilyn K Kelly |
| AR-0050957 | AR-0050959 | CFPB-2025-0039-66525 | 11/30/2025 | Comment Submitted by Ana Rusness-Petersen |
| AR-0050960 | AR-0050962 | CFPB-2025-0039-66526 | 11/30/2025 | Comment Submitted by Vickie Hensley |
| AR-0050963 | AR-0050965 | CFPB-2025-0039-66527 | 11/30/2025 | Comment Submitted by Barbara Neal |
| AR-0050966 | AR-0050968 | CFPB-2025-0039-66528 | 11/30/2025 | Comment Submitted by Anina Carr |
| AR-0050969 | AR-0050971 | CFPB-2025-0039-66529 | 11/30/2025 | Comment Submitted by Alyce Fritch |
| AR-0050972 | AR-0050974 | CFPB-2025-0039-66530 | 11/30/2025 | Comment Submitted by Toni Seese |
| AR-0050975 | AR-0050977 | CFPB-2025-0039-66531 | 11/30/2025 | Comment Submitted by James Mulcare |
| AR-0050978 | AR-0050980 | CFPB-2025-0039-66532 | 11/30/2025 | Comment Submitted by Stephen Bohac |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0050981 | AR-0050983 | CFPB-2025-0039-66533 | 11/30/2025 | Comment Submitted by Jeff Dickinson |
| AR-0050984 | AR-0050986 | CFPB-2025-0039-66534 | 11/30/2025 | Comment Submitted by Barbara Reider |
| AR-0050987 | AR-0050989 | CFPB-2025-0039-66535 | 11/30/2025 | Comment Submitted by Yvonne Postelle |
| AR-0050990 | AR-0050992 | CFPB-2025-0039-66536 | 11/30/2025 | Comment Submitted by Martin and Sharon McGladdery |
| AR-0050993 | AR-0050995 | CFPB-2025-0039-66537 | 11/30/2025 | Comment Submitted by Terrance Mcfield |
| AR-0050996 | AR-0050998 | CFPB-2025-0039-66538 | 11/30/2025 | Comment Submitted by Karolina Gantchar |
| AR-0050999 | AR-0051001 | CFPB-2025-0039-66539 | 11/30/2025 | Comment Submitted by Shaeril McBrown |
| AR-0051002 | AR-0051004 | CFPB-2025-0039-66540 | 11/30/2025 | Comment Submitted by Carl Stapler |
| AR-0051005 | AR-0051007 | CFPB-2025-0039-66541 | 11/30/2025 | Comment Submitted by Evelyn Paysse |
| AR-0051008 | AR-0051010 | CFPB-2025-0039-66542 | 11/30/2025 | Comment Submitted by S Hanselman |
| AR-0051011 | AR-0051013 | CFPB-2025-0039-66543 | 11/30/2025 | Comment Submitted by patricia smith |
| AR-0051014 | AR-0051016 | CFPB-2025-0039-66544 | 11/30/2025 | Comment Submitted by Nick Jenkins |
| AR-0051017 | AR-0051019 | CFPB-2025-0039-66545 | 11/30/2025 | Comment Submitted by Margot Fernandez |
| AR-0051020 | AR-0051022 | CFPB-2025-0039-66546 | 11/30/2025 | Comment Submitted by Shawna Zanney |
| AR-0051023 | AR-0051025 | CFPB-2025-0039-66547 | 11/30/2025 | Comment Submitted by Joan Kolessar |
| AR-0051026 | AR-0051028 | CFPB-2025-0039-66548 | 11/30/2025 | Comment Submitted by Terrance Mcfield |
| AR-0051029 | AR-0051031 | CFPB-2025-0039-66549 | 11/30/2025 | Comment Submitted by C M |
| AR-0051032 | AR-0051034 | CFPB-2025-0039-66550 | 11/30/2025 | Comment Submitted by Maxine Mitchell |
| AR-0051035 | AR-0051037 | CFPB-2025-0039-66551 | 11/30/2025 | Comment Submitted by Barbara Coughlin |
| AR-0051038 | AR-0051040 | CFPB-2025-0039-66552 | 11/30/2025 | Comment Submitted by Mary ONeill |
| AR-0051041 | AR-0051043 | CFPB-2025-0039-66553 | 11/30/2025 | Comment Submitted by Dorrie Bruggemann |
| AR-0051044 | AR-0051046 | CFPB-2025-0039-66554 | 11/30/2025 | Comment Submitted by Bernice Thompson |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0051047 | AR-0051049 | CFPB-2025-0039-66555 | 11/30/2025 | Comment Submitted by Ralph Aeschliman |
| AR-0051050 | AR-0051052 | CFPB-2025-0039-66556 | 11/30/2025 | Comment Submitted by Wm Gage |
| AR-0051053 | AR-0051055 | CFPB-2025-0039-66557 | 11/30/2025 | Comment Submitted by Milton and Shirley Nelson |
| AR-0051056 | AR-0051058 | CFPB-2025-0039-66558 | 11/30/2025 | Comment Submitted by Mary Jo Knox |
| AR-0051059 | AR-0051061 | CFPB-2025-0039-66559 | 11/30/2025 | Comment Submitted by Jim Soptic |
| AR-0051062 | AR-0051064 | CFPB-2025-0039-66560 | 11/30/2025 | Comment Submitted by Ron Bliz |
| AR-0051065 | AR-0051067 | CFPB-2025-0039-66561 | 11/30/2025 | Comment Submitted by Lou Grieco |
| AR-0051068 | AR-0051070 | CFPB-2025-0039-66562 | 11/30/2025 | Comment Submitted by Katharine Joyner |
| AR-0051071 | AR-0051073 | CFPB-2025-0039-66563 | 11/30/2025 | Comment Submitted by April Lancaster |
| AR-0051074 | AR-0051076 | CFPB-2025-0039-66564 | 11/30/2025 | Comment Submitted by Ruth Swenson |
| AR-0051077 | AR-0051079 | CFPB-2025-0039-66565 | 11/30/2025 | Comment Submitted by Pat Wagner |
| AR-0051080 | AR-0051082 | CFPB-2025-0039-66566 | 11/30/2025 | Comment Submitted by Matthew Adler |
| AR-0051083 | AR-0051085 | CFPB-2025-0039-66567 | 11/30/2025 | Comment Submitted by Linda Howie |
| AR-0051086 | AR-0051088 | CFPB-2025-0039-66568 | 11/30/2025 | Comment Submitted by Sharon McNamara |
| AR-0051089 | AR-0051091 | CFPB-2025-0039-66569 | 11/30/2025 | Comment Submitted by Traver Cowles |
| AR-0051092 | AR-0051094 | CFPB-2025-0039-66570 | 11/30/2025 | Comment Submitted by Mindy Steinholz |
| AR-0051095 | AR-0051097 | CFPB-2025-0039-66571 | 11/30/2025 | Comment Submitted by Amie Riley |
| AR-0051098 | AR-0051100 | CFPB-2025-0039-66572 | 11/30/2025 | Comment Submitted by Jill Huddleston |
| AR-0051101 | AR-0051103 | CFPB-2025-0039-66573 | 11/30/2025 | Comment Submitted by Gail Streun |
| AR-0051104 | AR-0051106 | CFPB-2025-0039-66574 | 11/30/2025 | Comment Submitted by Ronald Carter |
| AR-0051107 | AR-0051109 | CFPB-2025-0039-66575 | 11/30/2025 | Comment Submitted by Lawrence Balogh |
| AR-0051110 | AR-0051112 | CFPB-2025-0039-66576 | 11/30/2025 | Comment Submitted by Linda Shepich |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0051113 | AR-0051115 | CFPB-2025-0039-66577 | 11/30/2025 | Comment Submitted by Ingrid Brown |
| AR-0051116 | AR-0051118 | CFPB-2025-0039-66578 | 11/30/2025 | Comment Submitted by William WAUGH |
| AR-0051119 | AR-0051121 | CFPB-2025-0039-66579 | 11/30/2025 | Comment Submitted by Piet van Zon |
| AR-0051122 | AR-0051124 | CFPB-2025-0039-66580 | 11/30/2025 | Comment Submitted by Daniel Erwin |
| AR-0051125 | AR-0051127 | CFPB-2025-0039-66581 | 11/30/2025 | Comment Submitted by Caryn Cowin |
| AR-0051128 | AR-0051130 | CFPB-2025-0039-66582 | 11/30/2025 | Comment Submitted by Cheryl Ann Latham |
| AR-0051131 | AR-0051133 | CFPB-2025-0039-66583 | 11/30/2025 | Comment Submitted by Susan Levy |
| AR-0051134 | AR-0051136 | CFPB-2025-0039-66584 | 11/30/2025 | Comment Submitted by Freida Smith |
| AR-0051137 | AR-0051139 | CFPB-2025-0039-66585 | 11/30/2025 | Comment Submitted by Laura Neiman |
| AR-0051140 | AR-0051142 | CFPB-2025-0039-66586 | 11/30/2025 | Comment Submitted by Johann Mitchell |
| AR-0051143 | AR-0051145 | CFPB-2025-0039-66587 | 11/30/2025 | Comment Submitted by Susan Stephens |
| AR-0051146 | AR-0051148 | CFPB-2025-0039-66588 | 11/30/2025 | Comment Submitted by Virginia Watson |
| AR-0051149 | AR-0051151 | CFPB-2025-0039-66589 | 11/30/2025 | Comment Submitted by Erica Lindemann |
| AR-0051152 | AR-0051154 | CFPB-2025-0039-66590 | 11/30/2025 | Comment Submitted by Trent Massie |
| AR-0051155 | AR-0051157 | CFPB-2025-0039-66591 | 11/30/2025 | Comment Submitted by Janet Geldert |
| AR-0051158 | AR-0051160 | CFPB-2025-0039-66592 | 11/30/2025 | Comment Submitted by James Burge |
| AR-0051161 | AR-0051163 | CFPB-2025-0039-66593 | 11/30/2025 | Comment Submitted by Paul Blackburn |
| AR-0051164 | AR-0051166 | CFPB-2025-0039-66594 | 11/30/2025 | Comment Submitted by Jeff Shelby |
| AR-0051167 | AR-0051169 | CFPB-2025-0039-66595 | 11/30/2025 | Comment Submitted by Caryn Cowin |
| AR-0051170 | AR-0051172 | CFPB-2025-0039-66596 | 11/30/2025 | Comment Submitted by Sheryl Bomberry |
| AR-0051173 | AR-0051175 | CFPB-2025-0039-66597 | 11/30/2025 | Comment Submitted by Jennifer Gronholt |
| AR-0051176 | AR-0051178 | CFPB-2025-0039-66598 | 11/30/2025 | Comment Submitted by Carolyn Johnson |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0051179 | AR-0051181 | CFPB-2025-0039-66599 | 12/1/2025 | Comment Submitted by Steph R |
| AR-0051182 | AR-0051184 | CFPB-2025-0039-66600 | 11/30/2025 | Comment Submitted by Jenifer Frost |
| AR-0051185 | AR-0051187 | CFPB-2025-0039-66601 | 11/30/2025 | Comment Submitted by Charmian Tashjian |
| AR-0051188 | AR-0051190 | CFPB-2025-0039-66602 | 11/30/2025 | Comment Submitted by Brian Greenberg |
| AR-0051191 | AR-0051193 | CFPB-2025-0039-66603 | 11/30/2025 | Comment Submitted by Dorothy Aird |
| AR-0051194 | AR-0051196 | CFPB-2025-0039-66604 | 11/30/2025 | Comment Submitted by Gary Bromall |
| AR-0051197 | AR-0051199 | CFPB-2025-0039-66605 | 11/30/2025 | Comment Submitted by Robert Burke |
| AR-0051200 | AR-0051202 | CFPB-2025-0039-66606 | 11/30/2025 | Comment Submitted by Greg Duncan |
| AR-0051203 | AR-0051205 | CFPB-2025-0039-66607 | 11/30/2025 | Comment Submitted by Karen Milstein |
| AR-0051206 | AR-0051208 | CFPB-2025-0039-66608 | 11/30/2025 | Comment Submitted by Bridget Wyatt |
| AR-0051209 | AR-0051211 | CFPB-2025-0039-66609 | 11/30/2025 | Comment Submitted by dAnne MacNeil |
| AR-0051212 | AR-0051214 | CFPB-2025-0039-66610 | 11/30/2025 | Comment Submitted by Helen Groutt |
| AR-0051215 | AR-0051217 | CFPB-2025-0039-66611 | 11/30/2025 | Comment Submitted by Jim Cox |
| AR-0051218 | AR-0051220 | CFPB-2025-0039-66612 | 11/30/2025 | Comment Submitted by Patricia Baecker |
| AR-0051221 | AR-0051223 | CFPB-2025-0039-66613 | 11/30/2025 | Comment Submitted by Jacqueline christian |
| AR-0051224 | AR-0051226 | CFPB-2025-0039-66614 | 11/30/2025 | Comment Submitted by Joan Lewin |
| AR-0051227 | AR-0051229 | CFPB-2025-0039-66615 | 11/30/2025 | Comment Submitted by Wanda Mosier |
| AR-0051230 | AR-0051232 | CFPB-2025-0039-66616 | 11/30/2025 | Comment Submitted by Eve Shapiro |
| AR-0051233 | AR-0051235 | CFPB-2025-0039-66617 | 11/30/2025 | Comment Submitted by Laurie Gogic |
| AR-0051236 | AR-0051238 | CFPB-2025-0039-66618 | 11/30/2025 | Comment Submitted by Cristian Pantano |
| AR-0051239 | AR-0051241 | CFPB-2025-0039-66619 | 11/30/2025 | Comment Submitted by Barry Phillips |
| AR-0051242 | AR-0051244 | CFPB-2025-0039-66620 | 11/30/2025 | Comment Submitted by Lori Bates |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0051245 | AR-0051247 | CFPB-2025-0039-66621 | 11/30/2025 | Comment Submitted by Kate Skolnick |
| AR-0051248 | AR-0051250 | CFPB-2025-0039-66622 | 11/30/2025 | Comment Submitted by Dawn Carolan |
| AR-0051251 | AR-0051253 | CFPB-2025-0039-66623 | 11/30/2025 | Comment Submitted by Sheila Cohen |
| AR-0051254 | AR-0051256 | CFPB-2025-0039-66624 | 11/30/2025 | Comment Submitted by Bret Windhauser |
| AR-0051257 | AR-0051259 | CFPB-2025-0039-66625 | 11/30/2025 | Comment Submitted by Pat Rosenthal |
| AR-0051260 | AR-0051262 | CFPB-2025-0039-66626 | 11/30/2025 | Comment Submitted by Kristina Bradwell |
| AR-0051263 | AR-0051265 | CFPB-2025-0039-66627 | 11/30/2025 | Comment Submitted by Landa Bowen |
| AR-0051266 | AR-0051268 | CFPB-2025-0039-66628 | 11/30/2025 | Comment Submitted by Becky Sans |
| AR-0051269 | AR-0051271 | CFPB-2025-0039-66629 | 11/30/2025 | Comment Submitted by Patrick Magee |
| AR-0051272 | AR-0051274 | CFPB-2025-0039-66630 | 11/30/2025 | Comment Submitted by Jim Hunt |
| AR-0051275 | AR-0051277 | CFPB-2025-0039-66631 | 11/30/2025 | Comment Submitted by Karine Denicola |
| AR-0051278 | AR-0051280 | CFPB-2025-0039-66632 | 11/30/2025 | Comment Submitted by Stephen Short |
| AR-0051281 | AR-0051283 | CFPB-2025-0039-66633 | 11/30/2025 | Comment Submitted by Susan Borg |
| AR-0051284 | AR-0051286 | CFPB-2025-0039-66634 | 11/30/2025 | Comment Submitted by Jose Luis Aguilar Carbajal |
| AR-0051287 | AR-0051289 | CFPB-2025-0039-66635 | 11/30/2025 | Comment Submitted by Ninon Rynerson |
| AR-0051290 | AR-0051292 | CFPB-2025-0039-66636 | 11/30/2025 | Comment Submitted by Jane Lutz |
| AR-0051293 | AR-0051295 | CFPB-2025-0039-66637 | 11/30/2025 | Comment Submitted by Ellen Brauza |
| AR-0051296 | AR-0051298 | CFPB-2025-0039-66638 | 11/30/2025 | Comment Submitted by Joy Rosenberry Chase |
| AR-0051299 | AR-0051301 | CFPB-2025-0039-66639 | 11/30/2025 | Comment Submitted by Albert Utzig Jr |
| AR-0051302 | AR-0051304 | CFPB-2025-0039-66640 | 11/30/2025 | Comment Submitted by Rupert Macgregor |
| AR-0051305 | AR-0051307 | CFPB-2025-0039-66641 | 11/30/2025 | Comment Submitted by Patti Adkins |
| AR-0051308 | AR-0051310 | CFPB-2025-0039-66642 | 11/30/2025 | Comment Submitted by Michael Dorn |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0051311 | AR-0051313 | CFPB-2025-0039-66643 | 11/30/2025 | Comment Submitted by Donna Selquist |
| AR-0051314 | AR-0051316 | CFPB-2025-0039-66644 | 11/30/2025 | Comment Submitted by Julian Long |
| AR-0051317 | AR-0051319 | CFPB-2025-0039-66645 | 11/30/2025 | Comment Submitted by Julia Mair |
| AR-0051320 | AR-0051322 | CFPB-2025-0039-66646 | 11/30/2025 | Comment Submitted by Robert Conrad |
| AR-0051323 | AR-0051325 | CFPB-2025-0039-66647 | 11/30/2025 | Comment Submitted by Sandra Van Horn |
| AR-0051326 | AR-0051328 | CFPB-2025-0039-66648 | 11/30/2025 | Comment Submitted by Ron Soltis |
| AR-0051329 | AR-0051331 | CFPB-2025-0039-66649 | 11/30/2025 | Comment Submitted by Philip Robertson |
| AR-0051332 | AR-0051334 | CFPB-2025-0039-66650 | 11/30/2025 | Comment Submitted by Barbara Metli |
| AR-0051335 | AR-0051337 | CFPB-2025-0039-66651 | 11/30/2025 | Comment Submitted by John Tqnsley |
| AR-0051338 | AR-0051340 | CFPB-2025-0039-66652 | 11/30/2025 | Comment Submitted by Karen Rosenberg |
| AR-0051341 | AR-0051343 | CFPB-2025-0039-66653 | 11/30/2025 | Comment Submitted by Sidney Gibson |
| AR-0051344 | AR-0051346 | CFPB-2025-0039-66654 | 11/30/2025 | Comment Submitted by Haskell Crow |
| AR-0051347 | AR-0051349 | CFPB-2025-0039-66655 | 11/30/2025 | Comment Submitted by Margaret Cremer |
| AR-0051350 | AR-0051352 | CFPB-2025-0039-66656 | 11/30/2025 | Comment Submitted by Robert Bauman |
| AR-0051353 | AR-0051355 | CFPB-2025-0039-66657 | 11/30/2025 | Comment Submitted by James Thoman |
| AR-0051356 | AR-0051358 | CFPB-2025-0039-66658 | 11/30/2025 | Comment Submitted by Janet Futrell |
| AR-0051359 | AR-0051361 | CFPB-2025-0039-66659 | 11/30/2025 | Comment Submitted by Marguerite Baranowski |
| AR-0051362 | AR-0051364 | CFPB-2025-0039-66660 | 11/30/2025 | Comment Submitted by Georg Litty |
| AR-0051365 | AR-0051367 | CFPB-2025-0039-66661 | 11/30/2025 | Comment Submitted by P Pendleton |
| AR-0051368 | AR-0051370 | CFPB-2025-0039-66662 | 11/30/2025 | Comment Submitted by Gloria Cash-Procell |
| AR-0051371 | AR-0051373 | CFPB-2025-0039-66663 | 11/30/2025 | Comment Submitted by Margaret Ruhl |
| AR-0051374 | AR-0051376 | CFPB-2025-0039-66664 | 11/30/2025 | Comment Submitted by Ann Clune |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0051377 | AR-0051379 | CFPB-2025-0039-66665 | 11/30/2025 | Comment Submitted by Tim Trent |
| AR-0051380 | AR-0051382 | CFPB-2025-0039-66666 | 11/30/2025 | Comment Submitted by Suzanne Fernstrom |
| AR-0051383 | AR-0051385 | CFPB-2025-0039-66667 | 11/30/2025 | Comment Submitted by Carol Pennington |
| AR-0051386 | AR-0051388 | CFPB-2025-0039-66668 | 11/30/2025 | Comment Submitted by Staci Tefertiller |
| AR-0051389 | AR-0051391 | CFPB-2025-0039-66669 | 11/30/2025 | Comment Submitted by Jill Nicholas |
| AR-0051392 | AR-0051394 | CFPB-2025-0039-66670 | 11/30/2025 | Comment Submitted by Janice Routh |
| AR-0051395 | AR-0051397 | CFPB-2025-0039-66671 | 11/30/2025 | Comment Submitted by William Pell |
| AR-0051398 | AR-0051400 | CFPB-2025-0039-66672 | 11/30/2025 | Comment Submitted by James Konsevich |
| AR-0051401 | AR-0051403 | CFPB-2025-0039-66673 | 11/30/2025 | Comment Submitted by Phee Sherline |
| AR-0051404 | AR-0051406 | CFPB-2025-0039-66674 | 11/30/2025 | Comment Submitted by Kim Leighton |
| AR-0051407 | AR-0051409 | CFPB-2025-0039-66675 | 11/30/2025 | Comment Submitted by Pamela M Holman |
| AR-0051410 | AR-0051412 | CFPB-2025-0039-66676 | 11/30/2025 | Comment Submitted by Diane Holden |
| AR-0051413 | AR-0051415 | CFPB-2025-0039-66677 | 11/30/2025 | Comment Submitted by David Gallardo |
| AR-0051416 | AR-0051418 | CFPB-2025-0039-66678 | 11/30/2025 | Comment Submitted by Karen Olasin |
| AR-0051419 | AR-0051421 | CFPB-2025-0039-66679 | 11/30/2025 | Comment Submitted by Constance Bailey |
| AR-0051422 | AR-0051424 | CFPB-2025-0039-66680 | 11/30/2025 | Comment Submitted by James Kelly |
| AR-0051425 | AR-0051427 | CFPB-2025-0039-66681 | 11/30/2025 | Comment Submitted by Lexine Alpert |
| AR-0051428 | AR-0051430 | CFPB-2025-0039-66682 | 11/30/2025 | Comment Submitted by Jaen Lawrence |
| AR-0051431 | AR-0051433 | CFPB-2025-0039-66683 | 11/30/2025 | Comment Submitted by Alfonso Franco |
| AR-0051434 | AR-0051436 | CFPB-2025-0039-66684 | 11/30/2025 | Comment Submitted by Anne Crowell |
| AR-0051437 | AR-0051439 | CFPB-2025-0039-66685 | 11/30/2025 | Comment Submitted by Linda Frease |
| AR-0051440 | AR-0051442 | CFPB-2025-0039-66686 | 11/30/2025 | Comment Submitted by Ruby Brown |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0051443 | AR-0051445 | CFPB-2025-0039-66687 | 11/30/2025 | Comment Submitted by Janine Perky |
| AR-0051446 | AR-0051448 | CFPB-2025-0039-66688 | 11/30/2025 | Comment Submitted by Florence McEvoy |
| AR-0051449 | AR-0051451 | CFPB-2025-0039-66689 | 11/30/2025 | Comment Submitted by Kaitlin Nichols |
| AR-0051452 | AR-0051454 | CFPB-2025-0039-66690 | 11/30/2025 | Comment Submitted by Aloysius Wald |
| AR-0051455 | AR-0051457 | CFPB-2025-0039-66691 | 11/30/2025 | Comment Submitted by Te Hommel |
| AR-0051458 | AR-0051460 | CFPB-2025-0039-66692 | 11/30/2025 | Comment Submitted by Janine Perky |
| AR-0051461 | AR-0051463 | CFPB-2025-0039-66693 | 11/30/2025 | Comment Submitted by Lisa Redfield |
| AR-0051464 | AR-0051466 | CFPB-2025-0039-66694 | 11/30/2025 | Comment Submitted by LORA LELAND |
| AR-0051467 | AR-0051469 | CFPB-2025-0039-66695 | 11/30/2025 | Comment Submitted by Suzzette Murphy |
| AR-0051470 | AR-0051472 | CFPB-2025-0039-66696 | 11/30/2025 | Comment Submitted by Barbara Scavezze |
| AR-0051473 | AR-0051475 | CFPB-2025-0039-66697 | 11/30/2025 | Comment Submitted by Brian Tench |
| AR-0051476 | AR-0051478 | CFPB-2025-0039-66698 | 11/30/2025 | Comment Submitted by Jack Fisher |
| AR-0051479 | AR-0051481 | CFPB-2025-0039-66699 | 11/30/2025 | Comment Submitted by David Gallardo |
| AR-0051482 | AR-0051484 | CFPB-2025-0039-66700 | 11/30/2025 | Comment Submitted by April Netzer |
| AR-0051485 | AR-0051487 | CFPB-2025-0039-66701 | 11/30/2025 | Comment Submitted by Sara Keesling |
| AR-0051488 | AR-0051490 | CFPB-2025-0039-66702 | 11/30/2025 | Comment Submitted by Joan Reichel |
| AR-0051491 | AR-0051493 | CFPB-2025-0039-66703 | 11/30/2025 | Comment Submitted by Madison Kouche |
| AR-0051494 | AR-0051496 | CFPB-2025-0039-66704 | 11/30/2025 | Comment Submitted by Cheryl Stevens |
| AR-0051497 | AR-0051499 | CFPB-2025-0039-66705 | 11/30/2025 | Comment Submitted by Clifford Andrews |
| AR-0051500 | AR-0051502 | CFPB-2025-0039-66706 | 11/30/2025 | Comment Submitted by Lorry Goldman |
| AR-0051503 | AR-0051505 | CFPB-2025-0039-66707 | 11/30/2025 | Comment Submitted by Eldon Lopes |
| AR-0051506 | AR-0051508 | CFPB-2025-0039-66708 | 11/30/2025 | Comment Submitted by John Taylor |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0051509 | AR-0051511 | CFPB-2025-0039-66709 | 11/30/2025 | Comment Submitted by Linda Burt |
| AR-0051512 | AR-0051514 | CFPB-2025-0039-66710 | 11/30/2025 | Comment Submitted by LISA BRADY |
| AR-0051515 | AR-0051517 | CFPB-2025-0039-66711 | 11/30/2025 | Comment Submitted by Jason Laird |
| AR-0051518 | AR-0051520 | CFPB-2025-0039-66712 | 11/30/2025 | Comment Submitted by Kathleen Swanson |
| AR-0051521 | AR-0051523 | CFPB-2025-0039-66713 | 11/30/2025 | Comment Submitted by Francine Kubrin |
| AR-0051524 | AR-0051526 | CFPB-2025-0039-66714 | 11/30/2025 | Comment Submitted by Gretchen Patey |
| AR-0051527 | AR-0051529 | CFPB-2025-0039-66715 | 11/30/2025 | Comment Submitted by Marilyn Shepherd |
| AR-0051530 | AR-0051532 | CFPB-2025-0039-66716 | 11/30/2025 | Comment Submitted by Jim Carsten |
| AR-0051533 | AR-0051535 | CFPB-2025-0039-66717 | 11/30/2025 | Comment Submitted by Diana Praus |
| AR-0051536 | AR-0051538 | CFPB-2025-0039-66718 | 11/30/2025 | Comment Submitted by M P |
| AR-0051539 | AR-0051541 | CFPB-2025-0039-66719 | 11/30/2025 | Comment Submitted by mardy weinstein |
| AR-0051542 | AR-0051544 | CFPB-2025-0039-66720 | 11/30/2025 | Comment Submitted by Aija Leimanis |
| AR-0051545 | AR-0051547 | CFPB-2025-0039-66721 | 11/30/2025 | Comment Submitted by Randall Noseworthy |
| AR-0051548 | AR-0051550 | CFPB-2025-0039-66722 | 11/30/2025 | Comment Submitted by Gregor Greig |
| AR-0051551 | AR-0051553 | CFPB-2025-0039-66723 | 11/30/2025 | Comment Submitted by Rhonda_D. Wright_MD |
| AR-0051554 | AR-0051556 | CFPB-2025-0039-66724 | 11/30/2025 | Comment Submitted by Ronald huntley |
| AR-0051557 | AR-0051559 | CFPB-2025-0039-66725 | 11/30/2025 | Comment Submitted by David Berlow |
| AR-0051560 | AR-0051562 | CFPB-2025-0039-66726 | 11/30/2025 | Comment Submitted by Jeanette Nadeau |
| AR-0051563 | AR-0051565 | CFPB-2025-0039-66727 | 11/30/2025 | Comment Submitted by Jody Baron |
| AR-0051566 | AR-0051568 | CFPB-2025-0039-66728 | 11/30/2025 | Comment Submitted by MAE KAROLI |
| AR-0051569 | AR-0051571 | CFPB-2025-0039-66729 | 11/30/2025 | Comment Submitted by Deanna Johnson |
| AR-0051572 | AR-0051574 | CFPB-2025-0039-66730 | 11/30/2025 | Comment Submitted by Maryella Reed |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0051575 | AR-0051577 | CFPB-2025-0039-66731 | 11/30/2025 | Comment Submitted by Marc LeMaire |
| AR-0051578 | AR-0051580 | CFPB-2025-0039-66732 | 11/30/2025 | Comment Submitted by Sandra Dolan |
| AR-0051581 | AR-0051583 | CFPB-2025-0039-66733 | 11/30/2025 | Comment Submitted by Daphne Pleasonton |
| AR-0051584 | AR-0051586 | CFPB-2025-0039-66734 | 11/30/2025 | Comment Submitted by Theresa Shiels |
| AR-0051587 | AR-0051589 | CFPB-2025-0039-66735 | 11/30/2025 | Comment Submitted by Thomas Mc Clellan |
| AR-0051590 | AR-0051592 | CFPB-2025-0039-66736 | 11/30/2025 | Comment Submitted by Betsy Lambert |
| AR-0051593 | AR-0051595 | CFPB-2025-0039-66737 | 11/30/2025 | Comment Submitted by Linda Cronin |
| AR-0051596 | AR-0051598 | CFPB-2025-0039-66738 | 11/30/2025 | Comment Submitted by Nita Cunningham |
| AR-0051599 | AR-0051601 | CFPB-2025-0039-66739 | 11/30/2025 | Comment Submitted by Raghuram Kalakuntla |
| AR-0051602 | AR-0051604 | CFPB-2025-0039-66740 | 11/30/2025 | Comment Submitted by Linda Cronin |
| AR-0051605 | AR-0051607 | CFPB-2025-0039-66741 | 11/30/2025 | Comment Submitted by Eugenia Haggin |
| AR-0051608 | AR-0051610 | CFPB-2025-0039-66742 | 11/30/2025 | Comment Submitted by Rachel Morton |
| AR-0051611 | AR-0051613 | CFPB-2025-0039-66743 | 11/30/2025 | Comment Submitted by Rayna Findley |
| AR-0051614 | AR-0051616 | CFPB-2025-0039-66744 | 11/30/2025 | Comment Submitted by Elaine Fisher |
| AR-0051617 | AR-0051619 | CFPB-2025-0039-66745 | 11/30/2025 | Comment Submitted by JL Angell |
| AR-0051620 | AR-0051622 | CFPB-2025-0039-66746 | 11/30/2025 | Comment Submitted by Penny DiMartino |
| AR-0051623 | AR-0051625 | CFPB-2025-0039-66747 | 11/30/2025 | Comment Submitted by Kerry MacAndrew |
| AR-0051626 | AR-0051628 | CFPB-2025-0039-66748 | 11/30/2025 | Comment Submitted by Jane Zimmerman |
| AR-0051629 | AR-0051631 | CFPB-2025-0039-66749 | 11/30/2025 | Comment Submitted by Jan Rettig |
| AR-0051632 | AR-0051634 | CFPB-2025-0039-66750 | 11/30/2025 | Comment Submitted by Roberta Giordano |
| AR-0051635 | AR-0051637 | CFPB-2025-0039-66751 | 11/30/2025 | Comment Submitted by Douglas Kingsbury |
| AR-0051638 | AR-0051640 | CFPB-2025-0039-66752 | 11/30/2025 | Comment Submitted by Penny DiMartino |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0051641 | AR-0051643 | CFPB-2025-0039-66753 | 11/30/2025 | Comment Submitted by Ken Grzesiak |
| AR-0051644 | AR-0051646 | CFPB-2025-0039-66754 | 11/30/2025 | Comment Submitted by Jose Sanchez |
| AR-0051647 | AR-0051649 | CFPB-2025-0039-66755 | 11/30/2025 | Comment Submitted by Sarah Raymer |
| AR-0051650 | AR-0051652 | CFPB-2025-0039-66756 | 11/30/2025 | Comment Submitted by Benjamin Guy |
| AR-0051653 | AR-0051655 | CFPB-2025-0039-66757 | 11/30/2025 | Comment Submitted by Seth Picker |
| AR-0051656 | AR-0051658 | CFPB-2025-0039-66758 | 11/30/2025 | Comment Submitted by deborah milliken |
| AR-0051659 | AR-0051661 | CFPB-2025-0039-66759 | 11/30/2025 | Comment Submitted by sandra marr |
| AR-0051662 | AR-0051664 | CFPB-2025-0039-66760 | 11/30/2025 | Comment Submitted by P Seag |
| AR-0051665 | AR-0051667 | CFPB-2025-0039-66761 | 11/30/2025 | Comment Submitted by Oliver Aviles |
| AR-0051668 | AR-0051670 | CFPB-2025-0039-66762 | 11/30/2025 | Comment Submitted by Kevin Ryle |
| AR-0051671 | AR-0051673 | CFPB-2025-0039-66763 | 11/30/2025 | Comment Submitted by Jane Kurt |
| AR-0051674 | AR-0051676 | CFPB-2025-0039-66764 | 11/30/2025 | Comment Submitted by Thomas Perez |
| AR-0051677 | AR-0051679 | CFPB-2025-0039-66765 | 11/30/2025 | Comment Submitted by Lyle Funderburk |
| AR-0051680 | AR-0051682 | CFPB-2025-0039-66766 | 11/30/2025 | Comment Submitted by Arleen Zuniga |
| AR-0051683 | AR-0051685 | CFPB-2025-0039-66767 | 11/30/2025 | Comment Submitted by Nancy Zora |
| AR-0051686 | AR-0051688 | CFPB-2025-0039-66768 | 11/30/2025 | Comment Submitted by Lisa McCallister McCallister |
| AR-0051689 | AR-0051691 | CFPB-2025-0039-66769 | 11/30/2025 | Comment Submitted by Sandra Schimmer |
| AR-0051692 | AR-0051694 | CFPB-2025-0039-66770 | 11/30/2025 | Comment Submitted by Robert Andrews |
| AR-0051695 | AR-0051697 | CFPB-2025-0039-66771 | 11/30/2025 | Comment Submitted by Jewell Batway |
| AR-0051698 | AR-0051700 | CFPB-2025-0039-66772 | 11/30/2025 | Comment Submitted by Annette Ahlander |
| AR-0051701 | AR-0051703 | CFPB-2025-0039-66773 | 11/30/2025 | Comment Submitted by Cheryl A Crise |
| AR-0051704 | AR-0051706 | CFPB-2025-0039-66774 | 11/30/2025 | Comment Submitted by Sean Telly |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0051707 | AR-0051709 | CFPB-2025-0039-66775 | 11/30/2025 | Comment Submitted by Denise D. |
| AR-0051710 | AR-0051712 | CFPB-2025-0039-66776 | 11/30/2025 | Comment Submitted by Sarah Medora |
| AR-0051713 | AR-0051715 | CFPB-2025-0039-66777 | 11/30/2025 | Comment Submitted by Valerie Weiss |
| AR-0051716 | AR-0051718 | CFPB-2025-0039-66778 | 11/30/2025 | Comment Submitted by Isabelle Tsakok |
| AR-0051719 | AR-0051721 | CFPB-2025-0039-66779 | 11/30/2025 | Comment Submitted by Gene And Angie Reuter |
| AR-0051722 | AR-0051724 | CFPB-2025-0039-66780 | 11/30/2025 | Comment Submitted by Angela Potts |
| AR-0051725 | AR-0051727 | CFPB-2025-0039-66781 | 11/30/2025 | Comment Submitted by Laura Chinofsky |
| AR-0051728 | AR-0051730 | CFPB-2025-0039-66782 | 11/30/2025 | Comment Submitted by Ken Hughes |
| AR-0051731 | AR-0051733 | CFPB-2025-0039-66783 | 11/30/2025 | Comment Submitted by Priscilla Keating |
| AR-0051734 | AR-0051736 | CFPB-2025-0039-66784 | 11/30/2025 | Comment Submitted by Helen Meyer |
| AR-0051737 | AR-0051739 | CFPB-2025-0039-66785 | 11/30/2025 | Comment Submitted by Valerie Rounds-Atkinson |
| AR-0051740 | AR-0051742 | CFPB-2025-0039-66786 | 11/30/2025 | Comment Submitted by Katharine Odell |
| AR-0051743 | AR-0051745 | CFPB-2025-0039-66787 | 11/30/2025 | Comment Submitted by Boyd Gilbreath |
| AR-0051746 | AR-0051748 | CFPB-2025-0039-66788 | 11/30/2025 | Comment Submitted by Michael Violante |
| AR-0051749 | AR-0051751 | CFPB-2025-0039-66789 | 11/30/2025 | Comment Submitted by Cameron Goff |
| AR-0051752 | AR-0051754 | CFPB-2025-0039-66790 | 11/30/2025 | Comment Submitted by Nancy Dalhoefer |
| AR-0051755 | AR-0051757 | CFPB-2025-0039-66791 | 11/30/2025 | Comment Submitted by Julie Hansen |
| AR-0051758 | AR-0051760 | CFPB-2025-0039-66792 | 11/30/2025 | Comment Submitted by Thomas Perez |
| AR-0051761 | AR-0051763 | CFPB-2025-0039-66793 | 11/30/2025 | Comment Submitted by Nancy Heintz |
| AR-0051764 | AR-0051766 | CFPB-2025-0039-66794 | 11/30/2025 | Comment Submitted by Joanne LaFreniere |
| AR-0051767 | AR-0051769 | CFPB-2025-0039-66795 | 11/30/2025 | Comment Submitted by DK Bolen |
| AR-0051770 | AR-0051772 | CFPB-2025-0039-66796 | 11/30/2025 | Comment Submitted by Christine Youngdahl |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0051773 | AR-0051775 | CFPB-2025-0039-66797 | 11/30/2025 | Comment Submitted by S Kozik |
| AR-0051776 | AR-0051778 | CFPB-2025-0039-66798 | 11/30/2025 | Comment Submitted by KENNETH Fischer |
| AR-0051779 | AR-0051781 | CFPB-2025-0039-66799 | 11/30/2025 | Comment Submitted by Larry Schindler |
| AR-0051782 | AR-0051784 | CFPB-2025-0039-66800 | 11/30/2025 | Comment Submitted by Theresa Szpila |
| AR-0051785 | AR-0051787 | CFPB-2025-0039-66801 | 11/30/2025 | Comment Submitted by Sherry Bupp |
| AR-0051788 | AR-0051790 | CFPB-2025-0039-66802 | 11/30/2025 | Comment Submitted by Becky Sullivan |
| AR-0051791 | AR-0051793 | CFPB-2025-0039-66803 | 11/30/2025 | Comment Submitted by Robert Book |
| AR-0051794 | AR-0051796 | CFPB-2025-0039-66804 | 11/30/2025 | Comment Submitted by Kenneth Althiser |
| AR-0051797 | AR-0051799 | CFPB-2025-0039-66805 | 11/30/2025 | Comment Submitted by Libby Shaw |
| AR-0051800 | AR-0051802 | CFPB-2025-0039-66806 | 11/30/2025 | Comment Submitted by Donald Schwartz |
| AR-0051803 | AR-0051805 | CFPB-2025-0039-66807 | 11/30/2025 | Comment Submitted by Marta Andersen |
| AR-0051806 | AR-0051808 | CFPB-2025-0039-66808 | 11/30/2025 | Comment Submitted by Ronald Weiss |
| AR-0051809 | AR-0051811 | CFPB-2025-0039-66809 | 11/30/2025 | Comment Submitted by james Beisel |
| AR-0051812 | AR-0051814 | CFPB-2025-0039-66810 | 11/30/2025 | Comment Submitted by Robert DiGiovanni Jr |
| AR-0051815 | AR-0051817 | CFPB-2025-0039-66811 | 11/30/2025 | Comment Submitted by Alfred Papillon |
| AR-0051818 | AR-0051820 | CFPB-2025-0039-66812 | 11/30/2025 | Comment Submitted by Patricia Ramsey |
| AR-0051821 | AR-0051823 | CFPB-2025-0039-66813 | 11/30/2025 | Comment Submitted by Jorge Hernandez |
| AR-0051824 | AR-0051826 | CFPB-2025-0039-66814 | 11/30/2025 | Comment Submitted by Sharon A Herber |
| AR-0051827 | AR-0051829 | CFPB-2025-0039-66815 | 11/30/2025 | Comment Submitted by Julie Laster |
| AR-0051830 | AR-0051832 | CFPB-2025-0039-66816 | 11/30/2025 | Comment Submitted by Lauren Garner |
| AR-0051833 | AR-0051835 | CFPB-2025-0039-66817 | 11/30/2025 | Comment Submitted by Bob Ayers |
| AR-0051836 | AR-0051838 | CFPB-2025-0039-66818 | 11/30/2025 | Comment Submitted by Bill T |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0051839 | AR-0051841 | CFPB-2025-0039-66819 | 11/30/2025 | Comment Submitted by William Welly |
| AR-0051842 | AR-0051844 | CFPB-2025-0039-66820 | 11/30/2025 | Comment Submitted by Barbara Douma |
| AR-0051845 | AR-0051847 | CFPB-2025-0039-66821 | 11/30/2025 | Comment Submitted by Miriam Plett |
| AR-0051848 | AR-0051850 | CFPB-2025-0039-66822 | 11/30/2025 | Comment Submitted by Judith Vitaliano |
| AR-0051851 | AR-0051853 | CFPB-2025-0039-66823 | 11/30/2025 | Comment Submitted by mary cook |
| AR-0051854 | AR-0051856 | CFPB-2025-0039-66824 | 11/30/2025 | Comment Submitted by Derinda Hall |
| AR-0051857 | AR-0051859 | CFPB-2025-0039-66825 | 11/30/2025 | Comment Submitted by MJ Pramik |
| AR-0051860 | AR-0051862 | CFPB-2025-0039-66826 | 11/30/2025 | Comment Submitted by Coleen Gowans |
| AR-0051863 | AR-0051865 | CFPB-2025-0039-66827 | 11/30/2025 | Comment Submitted by Sarah Wyatt |
| AR-0051866 | AR-0051868 | CFPB-2025-0039-66828 | 11/30/2025 | Comment Submitted by Marianne DuRussel |
| AR-0051869 | AR-0051871 | CFPB-2025-0039-66829 | 11/30/2025 | Comment Submitted by Sharon OMalley |
| AR-0051872 | AR-0051874 | CFPB-2025-0039-66830 | 11/30/2025 | Comment Submitted by John Chamness |
| AR-0051875 | AR-0051877 | CFPB-2025-0039-66831 | 11/30/2025 | Comment Submitted by Lori Haaland |
| AR-0051878 | AR-0051880 | CFPB-2025-0039-66832 | 11/30/2025 | Comment Submitted by Susan Heywood |
| AR-0051881 | AR-0051883 | CFPB-2025-0039-66833 | 11/30/2025 | Comment Submitted by Derinda Hall |
| AR-0051884 | AR-0051886 | CFPB-2025-0039-66834 | 11/30/2025 | Comment Submitted by Brian Gygi |
| AR-0051887 | AR-0051889 | CFPB-2025-0039-66835 | 11/30/2025 | Comment Submitted by Lindsay Gearhart |
| AR-0051890 | AR-0051892 | CFPB-2025-0039-66836 | 11/30/2025 | Comment Submitted by Glenn Choy |
| AR-0051893 | AR-0051895 | CFPB-2025-0039-66837 | 11/30/2025 | Comment Submitted by Susan Cyboski |
| AR-0051896 | AR-0051898 | CFPB-2025-0039-66838 | 11/30/2025 | Comment Submitted by Heather R |
| AR-0051899 | AR-0051901 | CFPB-2025-0039-66839 | 11/30/2025 | Comment Submitted by Pamela Vangiessen |
| AR-0051902 | AR-0051904 | CFPB-2025-0039-66840 | 11/30/2025 | Comment Submitted by Susan Mackle |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0051905 | AR-0051907 | CFPB-2025-0039-66841 | 11/30/2025 | Comment Submitted by Judy Doane |
| AR-0051908 | AR-0051910 | CFPB-2025-0039-66842 | 11/30/2025 | Comment Submitted by patricia delao |
| AR-0051911 | AR-0051913 | CFPB-2025-0039-66843 | 11/30/2025 | Comment Submitted by Edward Ruppert |
| AR-0051914 | AR-0051916 | CFPB-2025-0039-66844 | 11/30/2025 | Comment Submitted by Beverly Williams-Reid |
| AR-0051917 | AR-0051919 | CFPB-2025-0039-66845 | 11/30/2025 | Comment Submitted by Mariano Marquez III |
| AR-0051920 | AR-0051922 | CFPB-2025-0039-66846 | 11/30/2025 | Comment Submitted by Isabella Bates |
| AR-0051923 | AR-0051925 | CFPB-2025-0039-66847 | 11/30/2025 | Comment Submitted by Christopher Lawell |
| AR-0051926 | AR-0051928 | CFPB-2025-0039-66848 | 11/30/2025 | Comment Submitted by Ballinger Kemp |
| AR-0051929 | AR-0051931 | CFPB-2025-0039-66849 | 11/30/2025 | Comment Submitted by Derinda Hall |
| AR-0051932 | AR-0051934 | CFPB-2025-0039-66850 | 11/30/2025 | Comment Submitted by Bruce Denny |
| AR-0051935 | AR-0051937 | CFPB-2025-0039-66851 | 11/30/2025 | Comment Submitted by Lisa Stone |
| AR-0051938 | AR-0051940 | CFPB-2025-0039-66852 | 11/30/2025 | Comment Submitted by Lesley Mabrey |
| AR-0051941 | AR-0051943 | CFPB-2025-0039-66853 | 11/30/2025 | Comment Submitted by Michael OBrien |
| AR-0051944 | AR-0051946 | CFPB-2025-0039-66854 | 11/30/2025 | Comment Submitted by Regina Lawson |
| AR-0051947 | AR-0051949 | CFPB-2025-0039-66855 | 11/30/2025 | Comment Submitted by Sandy Geis |
| AR-0051950 | AR-0051952 | CFPB-2025-0039-66856 | 11/30/2025 | Comment Submitted by Eric Murrock |
| AR-0051953 | AR-0051955 | CFPB-2025-0039-66857 | 11/30/2025 | Comment Submitted by Joyce Wible |
| AR-0051956 | AR-0051958 | CFPB-2025-0039-66858 | 11/30/2025 | Comment Submitted by Allen FITZGERALD |
| AR-0051959 | AR-0051961 | CFPB-2025-0039-66859 | 11/30/2025 | Comment Submitted by Linda Blais |
| AR-0051962 | AR-0051964 | CFPB-2025-0039-66860 | 11/30/2025 | Comment Submitted by Beverly Monk |
| AR-0051965 | AR-0051967 | CFPB-2025-0039-66861 | 11/30/2025 | Comment Submitted by Amanda Armitage |
| AR-0051968 | AR-0051970 | CFPB-2025-0039-66862 | 11/30/2025 | Comment Submitted by Alexander Vollmer |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0051971 | AR-0051973 | CFPB-2025-0039-66863 | 11/30/2025 | Comment Submitted by MARLENE SMITH |
| AR-0051974 | AR-0051976 | CFPB-2025-0039-66864 | 11/30/2025 | Comment Submitted by Martha Booz |
| AR-0051977 | AR-0051979 | CFPB-2025-0039-66865 | 11/30/2025 | Comment Submitted by Robert Kyle |
| AR-0051980 | AR-0051982 | CFPB-2025-0039-66866 | 11/30/2025 | Comment Submitted by Sabrina Thompson |
| AR-0051983 | AR-0051985 | CFPB-2025-0039-66867 | 11/30/2025 | Comment Submitted by James Greaser |
| AR-0051986 | AR-0051988 | CFPB-2025-0039-66868 | 11/30/2025 | Comment Submitted by Mike Martinet |
| AR-0051989 | AR-0051991 | CFPB-2025-0039-66869 | 11/30/2025 | Comment Submitted by Angie Dixon |
| AR-0051992 | AR-0051994 | CFPB-2025-0039-66870 | 11/30/2025 | Comment Submitted by Nanette Snowden |
| AR-0051995 | AR-0051997 | CFPB-2025-0039-66871 | 11/30/2025 | Comment Submitted by Cynthia Hartson |
| AR-0051998 | AR-0052000 | CFPB-2025-0039-66872 | 11/30/2025 | Comment Submitted by Letitia Noel |
| AR-0052001 | AR-0052003 | CFPB-2025-0039-66873 | 11/30/2025 | Comment Submitted by Alice Bidasha |
| AR-0052004 | AR-0052006 | CFPB-2025-0039-66874 | 11/30/2025 | Comment Submitted by Michael Erickson |
| AR-0052007 | AR-0052009 | CFPB-2025-0039-66875 | 11/30/2025 | Comment Submitted by barbara dubois |
| AR-0052010 | AR-0052012 | CFPB-2025-0039-66876 | 11/30/2025 | Comment Submitted by Fernando Diaz |
| AR-0052013 | AR-0052015 | CFPB-2025-0039-66877 | 11/30/2025 | Comment Submitted by Bradley Holmes |
| AR-0052016 | AR-0052018 | CFPB-2025-0039-66878 | 11/30/2025 | Comment Submitted by Mark Peterson |
| AR-0052019 | AR-0052021 | CFPB-2025-0039-66879 | 11/30/2025 | Comment Submitted by Heather Florian |
| AR-0052022 | AR-0052024 | CFPB-2025-0039-66880 | 11/30/2025 | Comment Submitted by Bonnie Goodnature |
| AR-0052025 | AR-0052027 | CFPB-2025-0039-66881 | 11/30/2025 | Comment Submitted by Anastasia Afanasieva |
| AR-0052028 | AR-0052030 | CFPB-2025-0039-66882 | 11/30/2025 | Comment Submitted by Art Smoker |
| AR-0052031 | AR-0052033 | CFPB-2025-0039-66883 | 11/30/2025 | Comment Submitted by Ray Batch |
| AR-0052034 | AR-0052036 | CFPB-2025-0039-66884 | 11/30/2025 | Comment Submitted by Dave Brennan |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0052037 | AR-0052039 | CFPB-2025-0039-66885 | 11/30/2025 | Comment Submitted by james HOEHN jr |
| AR-0052040 | AR-0052042 | CFPB-2025-0039-66886 | 11/30/2025 | Comment Submitted by Alice Doyel |
| AR-0052043 | AR-0052045 | CFPB-2025-0039-66887 | 11/30/2025 | Comment Submitted by Debra Wallace |
| AR-0052046 | AR-0052048 | CFPB-2025-0039-66888 | 11/30/2025 | Comment Submitted by Cynthia ONeill |
| AR-0052049 | AR-0052051 | CFPB-2025-0039-66889 | 11/30/2025 | Comment Submitted by Robert Friedlander |
| AR-0052052 | AR-0052054 | CFPB-2025-0039-66890 | 11/30/2025 | Comment Submitted by Dan Ertel |
| AR-0052055 | AR-0052057 | CFPB-2025-0039-66891 | 11/30/2025 | Comment Submitted by Nancy Quinnette |
| AR-0052058 | AR-0052060 | CFPB-2025-0039-66892 | 11/30/2025 | Comment Submitted by Maxine OReilly |
| AR-0052061 | AR-0052063 | CFPB-2025-0039-66893 | 11/30/2025 | Comment Submitted by Jessica Rollins |
| AR-0052064 | AR-0052066 | CFPB-2025-0039-66894 | 11/30/2025 | Comment Submitted by Karen Snell |
| AR-0052067 | AR-0052069 | CFPB-2025-0039-66895 | 11/30/2025 | Comment Submitted by Autumn Headlee |
| AR-0052070 | AR-0052072 | CFPB-2025-0039-66896 | 11/30/2025 | Comment Submitted by Kellie Monahan |
| AR-0052073 | AR-0052075 | CFPB-2025-0039-66897 | 11/30/2025 | Comment Submitted by Mj Pramik |
| AR-0052076 | AR-0052078 | CFPB-2025-0039-66898 | 11/30/2025 | Comment Submitted by Joan Oosterwyk |
| AR-0052079 | AR-0052081 | CFPB-2025-0039-66899 | 11/30/2025 | Comment Submitted by Margery Seveins |
| AR-0052082 | AR-0052084 | CFPB-2025-0039-66900 | 11/30/2025 | Comment Submitted by Andrea OShea |
| AR-0052085 | AR-0052087 | CFPB-2025-0039-66901 | 11/30/2025 | Comment Submitted by Carl Atkins |
| AR-0052088 | AR-0052090 | CFPB-2025-0039-66902 | 11/30/2025 | Comment Submitted by James Roberts |
| AR-0052091 | AR-0052093 | CFPB-2025-0039-66903 | 11/30/2025 | Comment Submitted by Daniel Freese |
| AR-0052094 | AR-0052096 | CFPB-2025-0039-66904 | 11/30/2025 | Comment Submitted by Gary Scrivner |
| AR-0052097 | AR-0052099 | CFPB-2025-0039-66905 | 11/30/2025 | Comment Submitted by Melody Bliss |
| AR-0052100 | AR-0052102 | CFPB-2025-0039-66906 | 11/30/2025 | Comment Submitted by Sherry Rubinstein |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0052103 | AR-0052105 | CFPB-2025-0039-66907 | 11/30/2025 | Comment Submitted by George Licina |
| AR-0052106 | AR-0052108 | CFPB-2025-0039-66908 | 11/30/2025 | Comment Submitted by Barry Boone |
| AR-0052109 | AR-0052111 | CFPB-2025-0039-66909 | 11/30/2025 | Comment Submitted by Ronna Harris |
| AR-0052112 | AR-0052114 | CFPB-2025-0039-66910 | 11/30/2025 | Comment Submitted by Fg Crosthwaite |
| AR-0052115 | AR-0052117 | CFPB-2025-0039-66911 | 11/30/2025 | Comment Submitted by Stephen Neal |
| AR-0052118 | AR-0052120 | CFPB-2025-0039-66912 | 11/30/2025 | Comment Submitted by Samantha Monello |
| AR-0052121 | AR-0052123 | CFPB-2025-0039-66913 | 11/30/2025 | Comment Submitted by Katrina Leslie |
| AR-0052124 | AR-0052126 | CFPB-2025-0039-66914 | 11/30/2025 | Comment Submitted by christopher salazar |
| AR-0052127 | AR-0052129 | CFPB-2025-0039-66915 | 11/30/2025 | Comment Submitted by Ellen Ratcliffe |
| AR-0052130 | AR-0052132 | CFPB-2025-0039-66916 | 11/30/2025 | Comment Submitted by Andrew Goldsmid |
| AR-0052133 | AR-0052135 | CFPB-2025-0039-66917 | 11/30/2025 | Comment Submitted by Kellie Monahan |
| AR-0052136 | AR-0052138 | CFPB-2025-0039-66918 | 11/30/2025 | Comment Submitted by Linda Hodson |
| AR-0052139 | AR-0052141 | CFPB-2025-0039-66919 | 11/30/2025 | Comment Submitted by Carolyn Polak |
| AR-0052142 | AR-0052144 | CFPB-2025-0039-66920 | 11/30/2025 | Comment Submitted by Gail Santos |
| AR-0052145 | AR-0052147 | CFPB-2025-0039-66921 | 11/30/2025 | Comment Submitted by PAtricia Harris |
| AR-0052148 | AR-0052150 | CFPB-2025-0039-66922 | 11/30/2025 | Comment Submitted by David Lehnherr |
| AR-0052151 | AR-0052153 | CFPB-2025-0039-66923 | 11/30/2025 | Comment Submitted by Eric Burr |
| AR-0052154 | AR-0052156 | CFPB-2025-0039-66924 | 11/30/2025 | Comment Submitted by Dennis Rogers |
| AR-0052157 | AR-0052159 | CFPB-2025-0039-66925 | 11/30/2025 | Comment Submitted by Marion Lakatos |
| AR-0052160 | AR-0052162 | CFPB-2025-0039-66926 | 11/30/2025 | Comment Submitted by Kathleen Carr |
| AR-0052163 | AR-0052165 | CFPB-2025-0039-66927 | 11/30/2025 | Comment Submitted by Simone Pisias |
| AR-0052166 | AR-0052168 | CFPB-2025-0039-66928 | 11/30/2025 | Comment Submitted by William Fisk |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0052169 | AR-0052171 | CFPB-2025-0039-66929 | 11/30/2025 | Comment Submitted by Lisa Patton |
| AR-0052172 | AR-0052174 | CFPB-2025-0039-66930 | 11/30/2025 | Comment Submitted by Karen Shrock-Jones |
| AR-0052175 | AR-0052177 | CFPB-2025-0039-66931 | 11/30/2025 | Comment Submitted by Jenny Wantuck |
| AR-0052178 | AR-0052180 | CFPB-2025-0039-66932 | 11/30/2025 | Comment Submitted by Monica Whitaker |
| AR-0052181 | AR-0052183 | CFPB-2025-0039-66933 | 11/30/2025 | Comment Submitted by Gregory Kapphahn |
| AR-0052184 | AR-0052186 | CFPB-2025-0039-66934 | 11/30/2025 | Comment Submitted by David Anderson |
| AR-0052187 | AR-0052189 | CFPB-2025-0039-66935 | 11/30/2025 | Comment Submitted by Estrella Quiroga |
| AR-0052190 | AR-0052192 | CFPB-2025-0039-66936 | 11/30/2025 | Comment Submitted by Margaret Foster |
| AR-0052193 | AR-0052195 | CFPB-2025-0039-66937 | 11/30/2025 | Comment Submitted by Mary Schmidt |
| AR-0052196 | AR-0052198 | CFPB-2025-0039-66938 | 11/30/2025 | Comment Submitted by Jazmine Harvey |
| AR-0052199 | AR-0052201 | CFPB-2025-0039-66939 | 11/30/2025 | Comment Submitted by Lynn Cardiff |
| AR-0052202 | AR-0052204 | CFPB-2025-0039-66940 | 11/30/2025 | Comment Submitted by Mary Diamond |
| AR-0052205 | AR-0052207 | CFPB-2025-0039-66941 | 11/30/2025 | Comment Submitted by Michael Gambale |
| AR-0052208 | AR-0052210 | CFPB-2025-0039-66942 | 11/30/2025 | Comment Submitted by Angel Recchia |
| AR-0052211 | AR-0052213 | CFPB-2025-0039-66943 | 11/30/2025 | Comment Submitted by k w |
| AR-0052214 | AR-0052216 | CFPB-2025-0039-66944 | 11/30/2025 | Comment Submitted by Edith Kaplan |
| AR-0052217 | AR-0052219 | CFPB-2025-0039-66945 | 11/30/2025 | Comment Submitted by Lisa Shubb |
| AR-0052220 | AR-0052222 | CFPB-2025-0039-66946 | 11/30/2025 | Comment Submitted by Lois Lederman |
| AR-0052223 | AR-0052225 | CFPB-2025-0039-66947 | 11/30/2025 | Comment Submitted by Sera Smolen |
| AR-0052226 | AR-0052228 | CFPB-2025-0039-66948 | 11/30/2025 | Comment Submitted by Gerritt and Elizabet Baker-Smith |
| AR-0052229 | AR-0052231 | CFPB-2025-0039-66949 | 11/30/2025 | Comment Submitted by Diane LaMagdeleine |
| AR-0052232 | AR-0052234 | CFPB-2025-0039-66950 | 11/30/2025 | Comment Submitted by Susan Hood |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0052235 | AR-0052237 | CFPB-2025-0039-66951 | 11/30/2025 | Comment Submitted by Sandy Commons |
| AR-0052238 | AR-0052240 | CFPB-2025-0039-66952 | 11/30/2025 | Comment Submitted by Jeremy Hallam-Baker |
| AR-0052241 | AR-0052243 | CFPB-2025-0039-66953 | 11/30/2025 | Comment Submitted by Pat Lenz |
| AR-0052244 | AR-0052246 | CFPB-2025-0039-66954 | 11/30/2025 | Comment Submitted by Donna Wilson |
| AR-0052247 | AR-0052249 | CFPB-2025-0039-66955 | 11/30/2025 | Comment Submitted by jon Howe |
| AR-0052250 | AR-0052252 | CFPB-2025-0039-66956 | 11/30/2025 | Comment Submitted by Linda Halperin |
| AR-0052253 | AR-0052255 | CFPB-2025-0039-66957 | 11/30/2025 | Comment Submitted by Carole Osman |
| AR-0052256 | AR-0052258 | CFPB-2025-0039-66958 | 11/30/2025 | Comment Submitted by Shiyon Bradford |
| AR-0052259 | AR-0052261 | CFPB-2025-0039-66959 | 11/30/2025 | Comment Submitted by Joyce Jacobson |
| AR-0052262 | AR-0052264 | CFPB-2025-0039-66960 | 11/30/2025 | Comment Submitted by Mitzi Malet |
| AR-0052265 | AR-0052267 | CFPB-2025-0039-66961 | 11/30/2025 | Comment Submitted by Ricky Gitt |
| AR-0052268 | AR-0052270 | CFPB-2025-0039-66962 | 11/30/2025 | Comment Submitted by Donald Watts |
| AR-0052271 | AR-0052273 | CFPB-2025-0039-66963 | 11/30/2025 | Comment Submitted by Reena Korkidas |
| AR-0052274 | AR-0052276 | CFPB-2025-0039-66964 | 11/30/2025 | Comment Submitted by Aurora Cody |
| AR-0052277 | AR-0052279 | CFPB-2025-0039-66965 | 11/30/2025 | Comment Submitted by Richard Pounder |
| AR-0052280 | AR-0052282 | CFPB-2025-0039-66966 | 11/30/2025 | Comment Submitted by johnnee MacLean |
| AR-0052283 | AR-0052285 | CFPB-2025-0039-66967 | 11/30/2025 | Comment Submitted by Elizabeth Blake |
| AR-0052286 | AR-0052288 | CFPB-2025-0039-66968 | 11/30/2025 | Comment Submitted by Elizabeth Publicover |
| AR-0052289 | AR-0052291 | CFPB-2025-0039-66969 | 11/30/2025 | Comment Submitted by Robin Reynolds |
| AR-0052292 | AR-0052294 | CFPB-2025-0039-66970 | 11/30/2025 | Comment Submitted by Stacy Allen |
| AR-0052295 | AR-0052297 | CFPB-2025-0039-66971 | 11/30/2025 | Comment Submitted by Gerald Ressler |
| AR-0052298 | AR-0052300 | CFPB-2025-0039-66972 | 11/30/2025 | Comment Submitted by Toddy Perryman |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0052301 | AR-0052303 | CFPB-2025-0039-66973 | 11/30/2025 | Comment Submitted by Carolyn Barrett |
| AR-0052304 | AR-0052306 | CFPB-2025-0039-66974 | 11/30/2025 | Comment Submitted by Jordan DAddeo |
| AR-0052307 | AR-0052309 | CFPB-2025-0039-66975 | 11/30/2025 | Comment Submitted by Ann McStay |
| AR-0052310 | AR-0052312 | CFPB-2025-0039-66976 | 11/30/2025 | Comment Submitted by Jesse Bader |
| AR-0052313 | AR-0052315 | CFPB-2025-0039-66977 | 11/30/2025 | Comment Submitted by Allen McPherson |
| AR-0052316 | AR-0052318 | CFPB-2025-0039-66978 | 11/30/2025 | Comment Submitted by Linda Acevedo |
| AR-0052319 | AR-0052321 | CFPB-2025-0039-66979 | 11/30/2025 | Comment Submitted by Carol Summerlyn |
| AR-0052322 | AR-0052324 | CFPB-2025-0039-66980 | 11/30/2025 | Comment Submitted by Theresa Andrade |
| AR-0052325 | AR-0052327 | CFPB-2025-0039-66981 | 11/30/2025 | Comment Submitted by Jason Burton |
| AR-0052328 | AR-0052330 | CFPB-2025-0039-66982 | 11/30/2025 | Comment Submitted by Eleanor Fujita |
| AR-0052331 | AR-0052333 | CFPB-2025-0039-66983 | 11/30/2025 | Comment Submitted by Gary Kelley |
| AR-0052334 | AR-0052336 | CFPB-2025-0039-66984 | 11/30/2025 | Comment Submitted by Patricia Gambale |
| AR-0052337 | AR-0052339 | CFPB-2025-0039-66985 | 11/30/2025 | Comment Submitted by Sandie Betz |
| AR-0052340 | AR-0052342 | CFPB-2025-0039-66986 | 11/30/2025 | Comment Submitted by Lori Stefano |
| AR-0052343 | AR-0052345 | CFPB-2025-0039-66987 | 11/30/2025 | Comment Submitted by Laura Serna |
| AR-0052346 | AR-0052348 | CFPB-2025-0039-66988 | 11/30/2025 | Comment Submitted by Rodney Rodgers |
| AR-0052349 | AR-0052351 | CFPB-2025-0039-66989 | 11/30/2025 | Comment Submitted by JOHN ARMSTRONG |
| AR-0052352 | AR-0052354 | CFPB-2025-0039-66990 | 11/30/2025 | Comment Submitted by Catherine Cascade |
| AR-0052355 | AR-0052357 | CFPB-2025-0039-66991 | 11/30/2025 | Comment Submitted by Raymond Hetherington |
| AR-0052358 | AR-0052360 | CFPB-2025-0039-66992 | 11/30/2025 | Comment Submitted by Sandra Dixon |
| AR-0052361 | AR-0052363 | CFPB-2025-0039-66993 | 11/30/2025 | Comment Submitted by Vicki Gibbons |
| AR-0052364 | AR-0052366 | CFPB-2025-0039-66994 | 11/30/2025 | Comment Submitted by Shirl Atwell |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0052367 | AR-0052369 | CFPB-2025-0039-66995 | 11/30/2025 | Comment Submitted by Jon Mullin |
| AR-0052370 | AR-0052372 | CFPB-2025-0039-66996 | 11/30/2025 | Comment Submitted by Alvin Chansky |
| AR-0052373 | AR-0052375 | CFPB-2025-0039-66997 | 11/30/2025 | Comment Submitted by Patrick Clark |
| AR-0052376 | AR-0052378 | CFPB-2025-0039-66998 | 11/30/2025 | Comment Submitted by No□l Bouck |
| AR-0052379 | AR-0052381 | CFPB-2025-0039-66999 | 11/30/2025 | Comment Submitted by Susan Haines |
| AR-0052382 | AR-0052384 | CFPB-2025-0039-67000 | 11/30/2025 | Comment Submitted by Gloria Ceballos |
| AR-0052385 | AR-0052387 | CFPB-2025-0039-67001 | 11/30/2025 | Comment Submitted by Roxanne Friedenfels |
| AR-0052388 | AR-0052390 | CFPB-2025-0039-67002 | 11/30/2025 | Comment Submitted by Yvette Wallenstein |
| AR-0052391 | AR-0052393 | CFPB-2025-0039-67003 | 11/30/2025 | Comment Submitted by Maryann Castle |
| AR-0052394 | AR-0052396 | CFPB-2025-0039-67004 | 11/30/2025 | Comment Submitted by I. Engle |
| AR-0052397 | AR-0052399 | CFPB-2025-0039-67005 | 11/30/2025 | Comment Submitted by Stephen Bolster |
| AR-0052400 | AR-0052402 | CFPB-2025-0039-67006 | 11/30/2025 | Comment Submitted by Terry Sullivan |
| AR-0052403 | AR-0052405 | CFPB-2025-0039-67007 | 11/30/2025 | Comment Submitted by Diana Goad |
| AR-0052406 | AR-0052408 | CFPB-2025-0039-67008 | 11/30/2025 | Comment Submitted by Alyson Shotz |
| AR-0052409 | AR-0052411 | CFPB-2025-0039-67009 | 11/30/2025 | Comment Submitted by Ellen Johnson |
| AR-0052412 | AR-0052414 | CFPB-2025-0039-67010 | 11/30/2025 | Comment Submitted by William Robens |
| AR-0052415 | AR-0052417 | CFPB-2025-0039-67011 | 11/30/2025 | Comment Submitted by Dale Shero |
| AR-0052418 | AR-0052420 | CFPB-2025-0039-67012 | 11/30/2025 | Comment Submitted by Mary Anne Lushe |
| AR-0052421 | AR-0052423 | CFPB-2025-0039-67013 | 11/30/2025 | Comment Submitted by Robert Weiner |
| AR-0052424 | AR-0052426 | CFPB-2025-0039-67014 | 11/30/2025 | Comment Submitted by Ronald Torretta |
| AR-0052427 | AR-0052429 | CFPB-2025-0039-67015 | 11/30/2025 | Comment Submitted by karen krause |
| AR-0052430 | AR-0052432 | CFPB-2025-0039-67016 | 11/30/2025 | Comment Submitted by elliott andalman |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0052433 | AR-0052435 | CFPB-2025-0039-67017 | 11/30/2025 | Comment Submitted by Anne Bozza |
| AR-0052436 | AR-0052438 | CFPB-2025-0039-67018 | 11/30/2025 | Comment Submitted by Cheryl Zupon |
| AR-0052439 | AR-0052441 | CFPB-2025-0039-67019 | 11/30/2025 | Comment Submitted by Stephen Fontneau |
| AR-0052442 | AR-0052444 | CFPB-2025-0039-67020 | 11/30/2025 | Comment Submitted by Edward Landler |
| AR-0052445 | AR-0052447 | CFPB-2025-0039-67021 | 11/30/2025 | Comment Submitted by Kathleen Hodai |
| AR-0052448 | AR-0052450 | CFPB-2025-0039-67022 | 11/30/2025 | Comment Submitted by Anna Ruff |
| AR-0052451 | AR-0052453 | CFPB-2025-0039-67023 | 11/30/2025 | Comment Submitted by P C |
| AR-0052454 | AR-0052456 | CFPB-2025-0039-67024 | 11/30/2025 | Comment Submitted by Gail Ricci |
| AR-0052457 | AR-0052459 | CFPB-2025-0039-67025 | 11/30/2025 | Comment Submitted by Jim Winemiller |
| AR-0052460 | AR-0052462 | CFPB-2025-0039-67026 | 11/30/2025 | Comment Submitted by Charles Fletcher |
| AR-0052463 | AR-0052465 | CFPB-2025-0039-67027 | 11/30/2025 | Comment Submitted by Dotti King |
| AR-0052466 | AR-0052468 | CFPB-2025-0039-67028 | 11/30/2025 | Comment Submitted by ken Maynard |
| AR-0052469 | AR-0052471 | CFPB-2025-0039-67029 | 11/30/2025 | Comment Submitted by Adelaida Tijerina |
| AR-0052472 | AR-0052474 | CFPB-2025-0039-67030 | 11/30/2025 | Comment Submitted by DAWN HYDE |
| AR-0052475 | AR-0052477 | CFPB-2025-0039-67031 | 11/30/2025 | Comment Submitted by Rose-Mary Strom |
| AR-0052478 | AR-0052480 | CFPB-2025-0039-67032 | 11/30/2025 | Comment Submitted by Deanna Brancheau |
| AR-0052481 | AR-0052483 | CFPB-2025-0039-67033 | 11/30/2025 | Comment Submitted by Charlene Finn |
| AR-0052484 | AR-0052486 | CFPB-2025-0039-67034 | 11/30/2025 | Comment Submitted by Roberta Reed |
| AR-0052487 | AR-0052489 | CFPB-2025-0039-67035 | 11/30/2025 | Comment Submitted by Silvio Fittipaldi |
| AR-0052490 | AR-0052492 | CFPB-2025-0039-67036 | 11/30/2025 | Comment Submitted by Daniel S Kozma |
| AR-0052493 | AR-0052495 | CFPB-2025-0039-67037 | 11/30/2025 | Comment Submitted by David Zabriskie |
| AR-0052496 | AR-0052498 | CFPB-2025-0039-67038 | 11/30/2025 | Comment Submitted by DOROTY Krueger |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0052499 | AR-0052501 | CFPB-2025-0039-67039 | 11/30/2025 | Comment Submitted by David Leader |
| AR-0052502 | AR-0052504 | CFPB-2025-0039-67040 | 11/30/2025 | Comment Submitted by Peter Evans |
| AR-0052505 | AR-0052507 | CFPB-2025-0039-67041 | 11/30/2025 | Comment Submitted by Tony Jones |
| AR-0052508 | AR-0052510 | CFPB-2025-0039-67042 | 11/30/2025 | Comment Submitted by john petersen |
| AR-0052511 | AR-0052513 | CFPB-2025-0039-67043 | 11/30/2025 | Comment Submitted by Brian Hattery |
| AR-0052514 | AR-0052516 | CFPB-2025-0039-67044 | 11/30/2025 | Comment Submitted by Julie Etherington |
| AR-0052517 | AR-0052519 | CFPB-2025-0039-67045 | 11/30/2025 | Comment Submitted by Jeremiah Gurto |
| AR-0052520 | AR-0052522 | CFPB-2025-0039-67046 | 11/30/2025 | Comment Submitted by Darcy Skarada |
| AR-0052523 | AR-0052525 | CFPB-2025-0039-67047 | 11/30/2025 | Comment Submitted by Daniel Klement |
| AR-0052526 | AR-0052528 | CFPB-2025-0039-67048 | 11/30/2025 | Comment Submitted by Richard neubauer |
| AR-0052529 | AR-0052531 | CFPB-2025-0039-67049 | 11/30/2025 | Comment Submitted by Greg D |
| AR-0052532 | AR-0052534 | CFPB-2025-0039-67050 | 11/30/2025 | Comment Submitted by Cynthia Gefvert |
| AR-0052535 | AR-0052537 | CFPB-2025-0039-67051 | 11/30/2025 | Comment Submitted by Joseph Crabill |
| AR-0052538 | AR-0052540 | CFPB-2025-0039-67052 | 11/30/2025 | Comment Submitted by Gail Price |
| AR-0052541 | AR-0052543 | CFPB-2025-0039-67053 | 11/30/2025 | Comment Submitted by Carol Hirth |
| AR-0052544 | AR-0052546 | CFPB-2025-0039-67054 | 11/30/2025 | Comment Submitted by P Martinson |
| AR-0052547 | AR-0052549 | CFPB-2025-0039-67055 | 11/30/2025 | Comment Submitted by Joseph VanderPluym |
| AR-0052550 | AR-0052552 | CFPB-2025-0039-67056 | 11/30/2025 | Comment Submitted by Ray Naylor |
| AR-0052553 | AR-0052555 | CFPB-2025-0039-67057 | 11/30/2025 | Comment Submitted by Andi aka Andrea-s B. Rullmann-Stekl |
| AR-0052556 | AR-0052558 | CFPB-2025-0039-67058 | 11/30/2025 | Comment Submitted by Steve Berman |
| AR-0052559 | AR-0052561 | CFPB-2025-0039-67059 | 11/30/2025 | Comment Submitted by Linda Griego |
| AR-0052562 | AR-0052564 | CFPB-2025-0039-67060 | 11/30/2025 | Comment Submitted by Sy Nashiro |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0052565 | AR-0052567 | CFPB-2025-0039-67061 | 11/30/2025 | Comment Submitted by Catherine Porter |
| AR-0052568 | AR-0052570 | CFPB-2025-0039-67062 | 11/30/2025 | Comment Submitted by john Richard |
| AR-0052571 | AR-0052573 | CFPB-2025-0039-67063 | 11/30/2025 | Comment Submitted by Elizabeth Morgan |
| AR-0052574 | AR-0052576 | CFPB-2025-0039-67064 | 11/30/2025 | Comment Submitted by Sheryl Knowles |
| AR-0052577 | AR-0052579 | CFPB-2025-0039-67065 | 11/30/2025 | Comment Submitted by Antoinette Ferrara |
| AR-0052580 | AR-0052582 | CFPB-2025-0039-67066 | 11/30/2025 | Comment Submitted by Gloria Thompson |
| AR-0052583 | AR-0052585 | CFPB-2025-0039-67067 | 11/30/2025 | Comment Submitted by Diane Gaertner |
| AR-0052586 | AR-0052588 | CFPB-2025-0039-67068 | 11/30/2025 | Comment Submitted by Ronald Brown |
| AR-0052589 | AR-0052591 | CFPB-2025-0039-67069 | 11/30/2025 | Comment Submitted by Jack Boyer |
| AR-0052592 | AR-0052594 | CFPB-2025-0039-67070 | 11/30/2025 | Comment Submitted by Laurence Bourguignon |
| AR-0052595 | AR-0052597 | CFPB-2025-0039-67071 | 11/30/2025 | Comment Submitted by Jackie Bomgardner |
| AR-0052598 | AR-0052600 | CFPB-2025-0039-67072 | 11/30/2025 | Comment Submitted by Josephine Raiani |
| AR-0052601 | AR-0052603 | CFPB-2025-0039-67073 | 11/30/2025 | Comment Submitted by Patricia Foschi |
| AR-0052604 | AR-0052606 | CFPB-2025-0039-67074 | 11/30/2025 | Comment Submitted by Lynda Alvarez |
| AR-0052607 | AR-0052609 | CFPB-2025-0039-67075 | 11/30/2025 | Comment Submitted by Mary Laaker |
| AR-0052610 | AR-0052612 | CFPB-2025-0039-67076 | 11/30/2025 | Comment Submitted by James Oleary |
| AR-0052613 | AR-0052615 | CFPB-2025-0039-67077 | 11/30/2025 | Comment Submitted by Joan West |
| AR-0052616 | AR-0052618 | CFPB-2025-0039-67078 | 11/30/2025 | Comment Submitted by Richard Lehnert |
| AR-0052619 | AR-0052621 | CFPB-2025-0039-67079 | 11/30/2025 | Comment Submitted by Jill Rupprecht |
| AR-0052622 | AR-0052624 | CFPB-2025-0039-67080 | 11/30/2025 | Comment Submitted by David Sherertz |
| AR-0052625 | AR-0052627 | CFPB-2025-0039-67081 | 11/30/2025 | Comment Submitted by i t |
| AR-0052628 | AR-0052630 | CFPB-2025-0039-67082 | 11/30/2025 | Comment Submitted by Ted Sober |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0052631 | AR-0052633 | CFPB-2025-0039-67083 | 11/30/2025 | Comment Submitted by Pauline Bonnen |
| AR-0052634 | AR-0052636 | CFPB-2025-0039-67084 | 11/30/2025 | Comment Submitted by Sona Rejebian |
| AR-0052637 | AR-0052639 | CFPB-2025-0039-67085 | 11/30/2025 | Comment Submitted by Lee Michelsen |
| AR-0052640 | AR-0052642 | CFPB-2025-0039-67086 | 11/30/2025 | Comment Submitted by Paula Stierli |
| AR-0052643 | AR-0052645 | CFPB-2025-0039-67087 | 11/30/2025 | Comment Submitted by Alex Stavis |
| AR-0052646 | AR-0052648 | CFPB-2025-0039-67088 | 11/30/2025 | Comment Submitted by Patricia Reynolds |
| AR-0052649 | AR-0052651 | CFPB-2025-0039-67089 | 11/30/2025 | Comment Submitted by Gail Farina |
| AR-0052652 | AR-0052654 | CFPB-2025-0039-67090 | 11/30/2025 | Comment Submitted by Barry Ulman |
| AR-0052655 | AR-0052657 | CFPB-2025-0039-67091 | 11/30/2025 | Comment Submitted by Aidan Shanley |
| AR-0052658 | AR-0052660 | CFPB-2025-0039-67092 | 11/30/2025 | Comment Submitted by JoAnne Metzler |
| AR-0052661 | AR-0052663 | CFPB-2025-0039-67093 | 11/30/2025 | Comment Submitted by Javier P Aguilar |
| AR-0052664 | AR-0052666 | CFPB-2025-0039-67094 | 11/30/2025 | Comment Submitted by Hannah Burgess |
| AR-0052667 | AR-0052669 | CFPB-2025-0039-67095 | 11/30/2025 | Comment Submitted by Terry Reser |
| AR-0052670 | AR-0052672 | CFPB-2025-0039-67096 | 11/30/2025 | Comment Submitted by Deborah Buckner |
| AR-0052673 | AR-0052675 | CFPB-2025-0039-67097 | 11/30/2025 | Comment Submitted by Tom Woltmann |
| AR-0052676 | AR-0052678 | CFPB-2025-0039-67098 | 11/30/2025 | Comment Submitted by Tracey Flanagan |
| AR-0052679 | AR-0052681 | CFPB-2025-0039-67099 | 11/30/2025 | Comment Submitted by Sylvia Richey |
| AR-0052682 | AR-0052684 | CFPB-2025-0039-67100 | 11/30/2025 | Comment Submitted by Robert Murdock |
| AR-0052685 | AR-0052687 | CFPB-2025-0039-67101 | 11/30/2025 | Comment Submitted by Mark Brown |
| AR-0052688 | AR-0052690 | CFPB-2025-0039-67102 | 11/30/2025 | Comment Submitted by Erin Kennedy |
| AR-0052691 | AR-0052693 | CFPB-2025-0039-67103 | 11/30/2025 | Comment Submitted by Mark Kim |
| AR-0052694 | AR-0052696 | CFPB-2025-0039-67104 | 11/30/2025 | Comment Submitted by Jody Gibson |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0052697 | AR-0052699 | CFPB-2025-0039-67105 | 11/30/2025 | Comment Submitted by Melisande Horowitz |
| AR-0052700 | AR-0052702 | CFPB-2025-0039-67106 | 11/30/2025 | Comment Submitted by Pat Richmond |
| AR-0052703 | AR-0052705 | CFPB-2025-0039-67107 | 11/30/2025 | Comment Submitted by Doug Adler |
| AR-0052706 | AR-0052708 | CFPB-2025-0039-67108 | 11/30/2025 | Comment Submitted by Dave S |
| AR-0052709 | AR-0052711 | CFPB-2025-0039-67109 | 11/30/2025 | Comment Submitted by Wayne Senft |
| AR-0052712 | AR-0052714 | CFPB-2025-0039-67110 | 11/30/2025 | Comment Submitted by Madelyn Ferguson |
| AR-0052715 | AR-0052717 | CFPB-2025-0039-67111 | 11/30/2025 | Comment Submitted by Howard Ordo |
| AR-0052718 | AR-0052720 | CFPB-2025-0039-67112 | 11/30/2025 | Comment Submitted by Jeremy Soh |
| AR-0052721 | AR-0052723 | CFPB-2025-0039-67113 | 11/30/2025 | Comment Submitted by Jon Speicher |
| AR-0052724 | AR-0052726 | CFPB-2025-0039-67114 | 11/30/2025 | Comment Submitted by William McDaniel |
| AR-0052727 | AR-0052729 | CFPB-2025-0039-67115 | 11/30/2025 | Comment Submitted by Samantha BeuMaher |
| AR-0052730 | AR-0052732 | CFPB-2025-0039-67116 | 11/30/2025 | Comment Submitted by Maria Haworth |
| AR-0052733 | AR-0052735 | CFPB-2025-0039-67117 | 11/30/2025 | Comment Submitted by Richard Hoenecke |
| AR-0052736 | AR-0052738 | CFPB-2025-0039-67118 | 11/30/2025 | Comment Submitted by Nanette Cronk |
| AR-0052739 | AR-0052741 | CFPB-2025-0039-67119 | 11/30/2025 | Comment Submitted by Mark Delin |
| AR-0052742 | AR-0052744 | CFPB-2025-0039-67120 | 11/30/2025 | Comment Submitted by Marc And Alice Marc And Alice Imlay |
| AR-0052745 | AR-0052747 | CFPB-2025-0039-67121 | 11/30/2025 | Comment Submitted by Lori Meuth |
| AR-0052748 | AR-0052750 | CFPB-2025-0039-67122 | 11/30/2025 | Comment Submitted by Anthony Rosner |
| AR-0052751 | AR-0052753 | CFPB-2025-0039-67123 | 11/30/2025 | Comment Submitted by Malia Everette |
| AR-0052754 | AR-0052756 | CFPB-2025-0039-67124 | 11/30/2025 | Comment Submitted by Sonja Holbrook |
| AR-0052757 | AR-0052759 | CFPB-2025-0039-67125 | 11/30/2025 | Comment Submitted by Beverly O□Hara |
| AR-0052760 | AR-0052762 | CFPB-2025-0039-67126 | 11/30/2025 | Comment Submitted by Gretchen Sand |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0052763 | AR-0052765 | CFPB-2025-0039-67127 | 11/30/2025 | Comment Submitted by Robert Haeger |
| AR-0052766 | AR-0052768 | CFPB-2025-0039-67128 | 11/30/2025 | Comment Submitted by Wylie Wylie |
| AR-0052769 | AR-0052771 | CFPB-2025-0039-67129 | 11/30/2025 | Comment Submitted by Dorothy Brenn |
| AR-0052772 | AR-0052774 | CFPB-2025-0039-67130 | 11/30/2025 | Comment Submitted by Margaret Wang |
| AR-0052775 | AR-0052777 | CFPB-2025-0039-67131 | 11/30/2025 | Comment Submitted by Jeanette Hills |
| AR-0052778 | AR-0052780 | CFPB-2025-0039-67132 | 11/30/2025 | Comment Submitted by Michael Robles |
| AR-0052781 | AR-0052783 | CFPB-2025-0039-67133 | 11/30/2025 | Comment Submitted by David Schwartz |
| AR-0052784 | AR-0052786 | CFPB-2025-0039-67134 | 11/30/2025 | Comment Submitted by Marilyn Borges |
| AR-0052787 | AR-0052789 | CFPB-2025-0039-67135 | 11/30/2025 | Comment Submitted by Geri Moore |
| AR-0052790 | AR-0052792 | CFPB-2025-0039-67136 | 11/30/2025 | Comment Submitted by John Herlihy |
| AR-0052793 | AR-0052795 | CFPB-2025-0039-67137 | 11/30/2025 | Comment Submitted by Julie Steinke |
| AR-0052796 | AR-0052798 | CFPB-2025-0039-67138 | 11/30/2025 | Comment Submitted by Kimerly Wilcox |
| AR-0052799 | AR-0052801 | CFPB-2025-0039-67139 | 11/30/2025 | Comment Submitted by John and Ms. Diane Lowe |
| AR-0052802 | AR-0052804 | CFPB-2025-0039-67140 | 11/30/2025 | Comment Submitted by Paul Jerome |
| AR-0052805 | AR-0052807 | CFPB-2025-0039-67141 | 11/30/2025 | Comment Submitted by Rick Girling |
| AR-0052808 | AR-0052810 | CFPB-2025-0039-67142 | 11/30/2025 | Comment Submitted by Roger Lilly |
| AR-0052811 | AR-0052813 | CFPB-2025-0039-67143 | 11/30/2025 | Comment Submitted by Irene Madasz |
| AR-0052814 | AR-0052816 | CFPB-2025-0039-67144 | 11/30/2025 | Comment Submitted by VICTORIA LOCEY |
| AR-0052817 | AR-0052819 | CFPB-2025-0039-67145 | 11/30/2025 | Comment Submitted by Christie Decker |
| AR-0052820 | AR-0052822 | CFPB-2025-0039-67146 | 11/30/2025 | Comment Submitted by Michael Hagerman |
| AR-0052823 | AR-0052825 | CFPB-2025-0039-67147 | 11/30/2025 | Comment Submitted by Carolyn Lilly |
| AR-0052826 | AR-0052828 | CFPB-2025-0039-67148 | 11/30/2025 | Comment Submitted by stephen shubert |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0052829 | AR-0052831 | CFPB-2025-0039-67149 | 11/30/2025 | Comment Submitted by Sara Grzasko |
| AR-0052832 | AR-0052834 | CFPB-2025-0039-67150 | 11/30/2025 | Comment Submitted by Keith Koster |
| AR-0052835 | AR-0052837 | CFPB-2025-0039-67151 | 11/30/2025 | Comment Submitted by Terry Schuster |
| AR-0052838 | AR-0052840 | CFPB-2025-0039-67152 | 11/30/2025 | Comment Submitted by Chelsey Collins |
| AR-0052841 | AR-0052843 | CFPB-2025-0039-67153 | 11/30/2025 | Comment Submitted by Elaine Dorough Johnson |
| AR-0052844 | AR-0052846 | CFPB-2025-0039-67154 | 11/30/2025 | Comment Submitted by Alex Terry |
| AR-0052847 | AR-0052849 | CFPB-2025-0039-67155 | 11/30/2025 | Comment Submitted by Judith Stepan |
| AR-0052850 | AR-0052852 | CFPB-2025-0039-67156 | 11/30/2025 | Comment Submitted by joyce shiffrin |
| AR-0052853 | AR-0052855 | CFPB-2025-0039-67157 | 11/30/2025 | Comment Submitted by Leah Hallow |
| AR-0052856 | AR-0052858 | CFPB-2025-0039-67158 | 11/30/2025 | Comment Submitted by nanci bucchianeri |
| AR-0052859 | AR-0052861 | CFPB-2025-0039-67159 | 11/30/2025 | Comment Submitted by Heather Gehron-Rice |
| AR-0052862 | AR-0052864 | CFPB-2025-0039-67160 | 11/30/2025 | Comment Submitted by daniel seiple |
| AR-0052865 | AR-0052867 | CFPB-2025-0039-67161 | 11/30/2025 | Comment Submitted by Natalie Hadjiloukas |
| AR-0052868 | AR-0052870 | CFPB-2025-0039-67162 | 11/30/2025 | Comment Submitted by Mary Salomaki |
| AR-0052871 | AR-0052873 | CFPB-2025-0039-67163 | 11/30/2025 | Comment Submitted by Laura Thorp |
| AR-0052874 | AR-0052876 | CFPB-2025-0039-67164 | 11/30/2025 | Comment Submitted by Thomas Hilliard |
| AR-0052877 | AR-0052879 | CFPB-2025-0039-67165 | 11/30/2025 | Comment Submitted by Eli Edgecomb |
| AR-0052880 | AR-0052882 | CFPB-2025-0039-67166 | 11/30/2025 | Comment Submitted by William Webster |
| AR-0052883 | AR-0052885 | CFPB-2025-0039-67167 | 11/30/2025 | Comment Submitted by Averill Huff |
| AR-0052886 | AR-0052888 | CFPB-2025-0039-67168 | 11/30/2025 | Comment Submitted by Robert Sandgrund |
| AR-0052889 | AR-0052891 | CFPB-2025-0039-67169 | 11/30/2025 | Comment Submitted by Karin Olson |
| AR-0052892 | AR-0052894 | CFPB-2025-0039-67170 | 11/30/2025 | Comment Submitted by Melvin Jackson |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0052895 | AR-0052897 | CFPB-2025-0039-67171 | 11/30/2025 | Comment Submitted by Matthew McDonald |
| AR-0052898 | AR-0052900 | CFPB-2025-0039-67172 | 11/30/2025 | Comment Submitted by David G Green |
| AR-0052901 | AR-0052903 | CFPB-2025-0039-67173 | 11/30/2025 | Comment Submitted by Daniel polley |
| AR-0052904 | AR-0052906 | CFPB-2025-0039-67174 | 11/30/2025 | Comment Submitted by Jennifer Webster |
| AR-0052907 | AR-0052909 | CFPB-2025-0039-67175 | 11/30/2025 | Comment Submitted by Hilary Simonetti |
| AR-0052910 | AR-0052912 | CFPB-2025-0039-67176 | 11/30/2025 | Comment Submitted by Kathy Heskin |
| AR-0052913 | AR-0052915 | CFPB-2025-0039-67177 | 11/30/2025 | Comment Submitted by Toni Pruitt |
| AR-0052916 | AR-0052918 | CFPB-2025-0039-67178 | 11/30/2025 | Comment Submitted by Greg Kay |
| AR-0052919 | AR-0052921 | CFPB-2025-0039-67179 | 11/30/2025 | Comment Submitted by Susan Cassens |
| AR-0052922 | AR-0052924 | CFPB-2025-0039-67180 | 11/30/2025 | Comment Submitted by Fred Schoell |
| AR-0052925 | AR-0052927 | CFPB-2025-0039-67181 | 11/30/2025 | Comment Submitted by Kathryn Brown |
| AR-0052928 | AR-0052930 | CFPB-2025-0039-67182 | 11/30/2025 | Comment Submitted by Herman Fletcher |
| AR-0052931 | AR-0052933 | CFPB-2025-0039-67183 | 11/30/2025 | Comment Submitted by Peter Bromer |
| AR-0052934 | AR-0052936 | CFPB-2025-0039-67184 | 11/30/2025 | Comment Submitted by Patti Rogers |
| AR-0052937 | AR-0052939 | CFPB-2025-0039-67185 | 11/30/2025 | Comment Submitted by Jim Barton |
| AR-0052940 | AR-0052942 | CFPB-2025-0039-67186 | 11/30/2025 | Comment Submitted by Brenda Weitzel |
| AR-0052943 | AR-0052945 | CFPB-2025-0039-67187 | 11/30/2025 | Comment Submitted by LILLIAN A PALMER |
| AR-0052946 | AR-0052948 | CFPB-2025-0039-67188 | 11/30/2025 | Comment Submitted by Magdalene Phillips |
| AR-0052949 | AR-0052951 | CFPB-2025-0039-67189 | 11/30/2025 | Comment Submitted by Barb Basaj |
| AR-0052952 | AR-0052954 | CFPB-2025-0039-67190 | 11/30/2025 | Comment Submitted by Tanya Lipari |
| AR-0052955 | AR-0052957 | CFPB-2025-0039-67191 | 11/30/2025 | Comment Submitted by Denise LeCompte |
| AR-0052958 | AR-0052960 | CFPB-2025-0039-67192 | 11/30/2025 | Comment Submitted by Gracie Campbell |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0052961 | AR-0052963 | CFPB-2025-0039-67193 | 11/30/2025 | Comment Submitted by Franceska Lynne |
| AR-0052964 | AR-0052966 | CFPB-2025-0039-67194 | 11/30/2025 | Comment Submitted by GEORGE BENDERS |
| AR-0052967 | AR-0052969 | CFPB-2025-0039-67195 | 11/30/2025 | Comment Submitted by Robert Gibb |
| AR-0052970 | AR-0052972 | CFPB-2025-0039-67196 | 11/30/2025 | Comment Submitted by Dana Little |
| AR-0052973 | AR-0052975 | CFPB-2025-0039-67197 | 11/30/2025 | Comment Submitted by Constantin Crontiris |
| AR-0052976 | AR-0052978 | CFPB-2025-0039-67198 | 11/30/2025 | Comment Submitted by Margaret Weant |
| AR-0052979 | AR-0052981 | CFPB-2025-0039-67199 | 11/30/2025 | Comment Submitted by Ryan Baka |
| AR-0052982 | AR-0052984 | CFPB-2025-0039-67200 | 11/30/2025 | Comment Submitted by Ronnie Gersten |
| AR-0052985 | AR-0052987 | CFPB-2025-0039-67201 | 11/30/2025 | Comment Submitted by David AND Carol Butler |
| AR-0052988 | AR-0052990 | CFPB-2025-0039-67202 | 11/30/2025 | Comment Submitted by Rick Nunziati |
| AR-0052991 | AR-0052993 | CFPB-2025-0039-67203 | 11/30/2025 | Comment Submitted by Dennis Moll |
| AR-0052994 | AR-0052996 | CFPB-2025-0039-67204 | 11/30/2025 | Comment Submitted by Stefan Taylor |
| AR-0052997 | AR-0052999 | CFPB-2025-0039-67205 | 11/30/2025 | Comment Submitted by Laurence Margolis |
| AR-0053000 | AR-0053002 | CFPB-2025-0039-67206 | 11/30/2025 | Comment Submitted by Stephen Foltz |
| AR-0053003 | AR-0053005 | CFPB-2025-0039-67207 | 11/30/2025 | Comment Submitted by Bert Yauch |
| AR-0053006 | AR-0053008 | CFPB-2025-0039-67208 | 11/30/2025 | Comment Submitted by Joseph Mihael |
| AR-0053009 | AR-0053011 | CFPB-2025-0039-67209 | 11/30/2025 | Comment Submitted by Salvador Jimenez |
| AR-0053012 | AR-0053014 | CFPB-2025-0039-67210 | 11/30/2025 | Comment Submitted by Robert Atkinson |
| AR-0053015 | AR-0053017 | CFPB-2025-0039-67211 | 11/30/2025 | Comment Submitted by Karl Cohen |
| AR-0053018 | AR-0053020 | CFPB-2025-0039-67212 | 11/30/2025 | Comment Submitted by Amy Merritt |
| AR-0053021 | AR-0053023 | CFPB-2025-0039-67213 | 11/30/2025 | Comment Submitted by Jazmin rodriguez |
| AR-0053024 | AR-0053026 | CFPB-2025-0039-67214 | 11/30/2025 | Comment Submitted by christina scott |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0053027 | AR-0053029 | CFPB-2025-0039-67215 | 11/30/2025 | Comment Submitted by Ann Joseloff |
| AR-0053030 | AR-0053032 | CFPB-2025-0039-67216 | 11/30/2025 | Comment Submitted by Cyd Musni |
| AR-0053033 | AR-0053035 | CFPB-2025-0039-67217 | 11/30/2025 | Comment Submitted by DENNIS Copeland |
| AR-0053036 | AR-0053038 | CFPB-2025-0039-67218 | 11/30/2025 | Comment Submitted by Richard Thomas |
| AR-0053039 | AR-0053041 | CFPB-2025-0039-67219 | 11/30/2025 | Comment Submitted by Andrea Monaghan |
| AR-0053042 | AR-0053044 | CFPB-2025-0039-67220 | 11/30/2025 | Comment Submitted by Bruce White |
| AR-0053045 | AR-0053047 | CFPB-2025-0039-67221 | 11/30/2025 | Comment Submitted by Ramona Davis |
| AR-0053048 | AR-0053050 | CFPB-2025-0039-67222 | 11/30/2025 | Comment Submitted by Michael Mack |
| AR-0053051 | AR-0053053 | CFPB-2025-0039-67223 | 11/30/2025 | Comment Submitted by Derek Richter |
| AR-0053054 | AR-0053056 | CFPB-2025-0039-67224 | 11/30/2025 | Comment Submitted by Camille Spann-Starks |
| AR-0053057 | AR-0053059 | CFPB-2025-0039-67225 | 11/30/2025 | Comment Submitted by George Dugan |
| AR-0053060 | AR-0053062 | CFPB-2025-0039-67226 | 11/30/2025 | Comment Submitted by Maureen Ellis |
| AR-0053063 | AR-0053065 | CFPB-2025-0039-67227 | 11/30/2025 | Comment Submitted by Rick Laister |
| AR-0053066 | AR-0053068 | CFPB-2025-0039-67228 | 11/30/2025 | Comment Submitted by Duane Gore |
| AR-0053069 | AR-0053071 | CFPB-2025-0039-67229 | 11/30/2025 | Comment Submitted by Adonica Felton |
| AR-0053072 | AR-0053074 | CFPB-2025-0039-67230 | 11/30/2025 | Comment Submitted by Kathy Richardson |
| AR-0053075 | AR-0053077 | CFPB-2025-0039-67231 | 11/30/2025 | Comment Submitted by Diane Grubb |
| AR-0053078 | AR-0053080 | CFPB-2025-0039-67232 | 11/30/2025 | Comment Submitted by Lenae Klinker |
| AR-0053081 | AR-0053083 | CFPB-2025-0039-67233 | 11/30/2025 | Comment Submitted by Maureen Ellis |
| AR-0053084 | AR-0053086 | CFPB-2025-0039-67234 | 11/30/2025 | Comment Submitted by Karen Spradlin |
| AR-0053087 | AR-0053089 | CFPB-2025-0039-67235 | 11/30/2025 | Comment Submitted by Margaret Cairo |
| AR-0053090 | AR-0053092 | CFPB-2025-0039-67236 | 11/30/2025 | Comment Submitted by Mariela Wilkes |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0053093 | AR-0053095 | CFPB-2025-0039-67237 | 11/30/2025 | Comment Submitted by Zephyr Isely |
| AR-0053096 | AR-0053098 | CFPB-2025-0039-67238 | 11/30/2025 | Comment Submitted by Linda La Pointe |
| AR-0053099 | AR-0053101 | CFPB-2025-0039-67239 | 11/30/2025 | Comment Submitted by Mary Anne Sullivan |
| AR-0053102 | AR-0053104 | CFPB-2025-0039-67240 | 11/30/2025 | Comment Submitted by Pat Byrne Pash |
| AR-0053105 | AR-0053107 | CFPB-2025-0039-67241 | 11/30/2025 | Comment Submitted by Michael Fox |
| AR-0053108 | AR-0053110 | CFPB-2025-0039-67242 | 11/30/2025 | Comment Submitted by Rudy Arredondo |
| AR-0053111 | AR-0053113 | CFPB-2025-0039-67243 | 11/30/2025 | Comment Submitted by Edward Drinkwater |
| AR-0053114 | AR-0053116 | CFPB-2025-0039-67244 | 11/30/2025 | Comment Submitted by Janet Falcone |
| AR-0053117 | AR-0053119 | CFPB-2025-0039-67245 | 11/30/2025 | Comment Submitted by Jessica Clay |
| AR-0053120 | AR-0053122 | CFPB-2025-0039-67246 | 11/30/2025 | Comment Submitted by David Steinhauser |
| AR-0053123 | AR-0053125 | CFPB-2025-0039-67247 | 11/30/2025 | Comment Submitted by David Haykus |
| AR-0053126 | AR-0053128 | CFPB-2025-0039-67248 | 11/30/2025 | Comment Submitted by Cindi Field |
| AR-0053129 | AR-0053131 | CFPB-2025-0039-67249 | 11/30/2025 | Comment Submitted by kathryn liss |
| AR-0053132 | AR-0053134 | CFPB-2025-0039-67250 | 11/30/2025 | Comment Submitted by Lorraine MacPherson |
| AR-0053135 | AR-0053137 | CFPB-2025-0039-67251 | 11/30/2025 | Comment Submitted by Teresa Stock |
| AR-0053138 | AR-0053140 | CFPB-2025-0039-67252 | 11/30/2025 | Comment Submitted by Rebekah Duran |
| AR-0053141 | AR-0053143 | CFPB-2025-0039-67253 | 11/30/2025 | Comment Submitted by Tamara Peterson |
| AR-0053144 | AR-0053146 | CFPB-2025-0039-67254 | 11/30/2025 | Comment Submitted by Mushtaq Mahomed |
| AR-0053147 | AR-0053149 | CFPB-2025-0039-67255 | 11/30/2025 | Comment Submitted by Gerald Zawacki |
| AR-0053150 | AR-0053152 | CFPB-2025-0039-67256 | 11/30/2025 | Comment Submitted by warren skallman |
| AR-0053153 | AR-0053155 | CFPB-2025-0039-67257 | 11/30/2025 | Comment Submitted by Sharma Gaponoff |
| AR-0053156 | AR-0053158 | CFPB-2025-0039-67258 | 11/30/2025 | Comment Submitted by Claudette Levesque |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0053159 | AR-0053161 | CFPB-2025-0039-67259 | 11/30/2025 | Comment Submitted by JoAnne Lowe |
| AR-0053162 | AR-0053164 | CFPB-2025-0039-67260 | 11/30/2025 | Comment Submitted by Rowen Kade |
| AR-0053165 | AR-0053167 | CFPB-2025-0039-67261 | 11/30/2025 | Comment Submitted by Barbara Anderson |
| AR-0053168 | AR-0053170 | CFPB-2025-0039-67262 | 11/30/2025 | Comment Submitted by Evelyn Fenter |
| AR-0053171 | AR-0053173 | CFPB-2025-0039-67263 | 11/30/2025 | Comment Submitted by James A Flood |
| AR-0053174 | AR-0053176 | CFPB-2025-0039-67264 | 11/30/2025 | Comment Submitted by Cheryl Carnahan |
| AR-0053177 | AR-0053179 | CFPB-2025-0039-67265 | 11/30/2025 | Comment Submitted by Diana Light |
| AR-0053180 | AR-0053182 | CFPB-2025-0039-67266 | 11/30/2025 | Comment Submitted by Ellen Farnsworth |
| AR-0053183 | AR-0053185 | CFPB-2025-0039-67267 | 11/30/2025 | Comment Submitted by Harold Hodes |
| AR-0053186 | AR-0053188 | CFPB-2025-0039-67268 | 11/30/2025 | Comment Submitted by Monica Haddad |
| AR-0053189 | AR-0053191 | CFPB-2025-0039-67269 | 11/30/2025 | Comment Submitted by Sa Rei |
| AR-0053192 | AR-0053194 | CFPB-2025-0039-67270 | 11/30/2025 | Comment Submitted by Karen Huysers |
| AR-0053195 | AR-0053197 | CFPB-2025-0039-67271 | 11/30/2025 | Comment Submitted by Jill D |
| AR-0053198 | AR-0053200 | CFPB-2025-0039-67272 | 11/30/2025 | Comment Submitted by Victoria Jensen |
| AR-0053201 | AR-0053203 | CFPB-2025-0039-67273 | 11/30/2025 | Comment Submitted by Diana Ward |
| AR-0053204 | AR-0053206 | CFPB-2025-0039-67274 | 11/30/2025 | Comment Submitted by Valeria Coontz |
| AR-0053207 | AR-0053209 | CFPB-2025-0039-67275 | 11/30/2025 | Comment Submitted by Robert Wesley |
| AR-0053210 | AR-0053212 | CFPB-2025-0039-67276 | 11/30/2025 | Comment Submitted by Patricia Borri |
| AR-0053213 | AR-0053215 | CFPB-2025-0039-67277 | 11/30/2025 | Comment Submitted by Eugene Marten |
| AR-0053216 | AR-0053218 | CFPB-2025-0039-67278 | 11/30/2025 | Comment Submitted by Christina Good |
| AR-0053219 | AR-0053221 | CFPB-2025-0039-67279 | 11/30/2025 | Comment Submitted by Doug Rader |
| AR-0053222 | AR-0053224 | CFPB-2025-0039-67280 | 11/30/2025 | Comment Submitted by Barbara Raab |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0053225 | AR-0053227 | CFPB-2025-0039-67281 | 11/30/2025 | Comment Submitted by Virginia Davis |
| AR-0053228 | AR-0053230 | CFPB-2025-0039-67282 | 11/30/2025 | Comment Submitted by Laurie Loeb |
| AR-0053231 | AR-0053233 | CFPB-2025-0039-67283 | 11/30/2025 | Comment Submitted by Larry Minor |
| AR-0053234 | AR-0053236 | CFPB-2025-0039-67284 | 11/30/2025 | Comment Submitted by Richard Skidmore |
| AR-0053237 | AR-0053239 | CFPB-2025-0039-67285 | 11/30/2025 | Comment Submitted by Gerald Hallead |
| AR-0053240 | AR-0053242 | CFPB-2025-0039-67286 | 11/30/2025 | Comment Submitted by Deb Peyer |
| AR-0053243 | AR-0053245 | CFPB-2025-0039-67287 | 11/30/2025 | Comment Submitted by Paula Morgan |
| AR-0053246 | AR-0053248 | CFPB-2025-0039-67288 | 11/30/2025 | Comment Submitted by Eric Gaskill |
| AR-0053249 | AR-0053251 | CFPB-2025-0039-67289 | 11/30/2025 | Comment Submitted by April Vaughan |
| AR-0053252 | AR-0053254 | CFPB-2025-0039-67290 | 11/30/2025 | Comment Submitted by Tamara Prince |
| AR-0053255 | AR-0053257 | CFPB-2025-0039-67291 | 11/30/2025 | Comment Submitted by Amy Douglass |
| AR-0053258 | AR-0053260 | CFPB-2025-0039-67292 | 11/30/2025 | Comment Submitted by Lillian Grieco |
| AR-0053261 | AR-0053263 | CFPB-2025-0039-67293 | 11/30/2025 | Comment Submitted by David Kesler |
| AR-0053264 | AR-0053266 | CFPB-2025-0039-67294 | 11/30/2025 | Comment Submitted by Patrick Lickteig |
| AR-0053267 | AR-0053269 | CFPB-2025-0039-67295 | 11/30/2025 | Comment Submitted by A F |
| AR-0053270 | AR-0053272 | CFPB-2025-0039-67296 | 11/30/2025 | Comment Submitted by Carole Gonsalves |
| AR-0053273 | AR-0053275 | CFPB-2025-0039-67297 | 11/30/2025 | Comment Submitted by Charles Andros |
| AR-0053276 | AR-0053278 | CFPB-2025-0039-67298 | 11/30/2025 | Comment Submitted by Carol Miller |
| AR-0053279 | AR-0053281 | CFPB-2025-0039-67299 | 11/30/2025 | Comment Submitted by Ming Ong |
| AR-0053282 | AR-0053284 | CFPB-2025-0039-67300 | 11/30/2025 | Comment Submitted by Michael Parisi |
| AR-0053285 | AR-0053287 | CFPB-2025-0039-67301 | 11/30/2025 | Comment Submitted by Brian Murray |
| AR-0053288 | AR-0053290 | CFPB-2025-0039-67302 | 11/30/2025 | Comment Submitted by Martin Kalkowski |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0053291 | AR-0053293 | CFPB-2025-0039-67303 | 11/30/2025 | Comment Submitted by Johnny George |
| AR-0053294 | AR-0053296 | CFPB-2025-0039-67304 | 11/30/2025 | Comment Submitted by James Kent |
| AR-0053297 | AR-0053299 | CFPB-2025-0039-67305 | 11/30/2025 | Comment Submitted by Andrea Pennisi |
| AR-0053300 | AR-0053302 | CFPB-2025-0039-67306 | 11/30/2025 | Comment Submitted by David Crawford |
| AR-0053303 | AR-0053305 | CFPB-2025-0039-67307 | 11/30/2025 | Comment Submitted by Rebecca Glass |
| AR-0053306 | AR-0053308 | CFPB-2025-0039-67308 | 11/30/2025 | Comment Submitted by Patricia Hudson |
| AR-0053309 | AR-0053311 | CFPB-2025-0039-67309 | 11/30/2025 | Comment Submitted by Monika holm |
| AR-0053312 | AR-0053314 | CFPB-2025-0039-67310 | 11/30/2025 | Comment Submitted by BRENDA RODRIGUEZ |
| AR-0053315 | AR-0053317 | CFPB-2025-0039-67311 | 11/30/2025 | Comment Submitted by Jane Ellis |
| AR-0053318 | AR-0053320 | CFPB-2025-0039-67312 | 11/30/2025 | Comment Submitted by Tabitha Totten |
| AR-0053321 | AR-0053323 | CFPB-2025-0039-67313 | 11/30/2025 | Comment Submitted by Tom Rossen |
| AR-0053324 | AR-0053326 | CFPB-2025-0039-67314 | 11/30/2025 | Comment Submitted by Brandy Wright |
| AR-0053327 | AR-0053329 | CFPB-2025-0039-67315 | 11/30/2025 | Comment Submitted by Toni DoVale |
| AR-0053330 | AR-0053332 | CFPB-2025-0039-67316 | 11/30/2025 | Comment Submitted by Helen Conlan |
| AR-0053333 | AR-0053335 | CFPB-2025-0039-67317 | 11/30/2025 | Comment Submitted by Ray Reichert |
| AR-0053336 | AR-0053338 | CFPB-2025-0039-67318 | 11/30/2025 | Comment Submitted by Mary Saathoff |
| AR-0053339 | AR-0053341 | CFPB-2025-0039-67319 | 11/30/2025 | Comment Submitted by Karen Collins |
| AR-0053342 | AR-0053344 | CFPB-2025-0039-67320 | 11/30/2025 | Comment Submitted by PATRICIA HISKO |
| AR-0053345 | AR-0053347 | CFPB-2025-0039-67321 | 11/30/2025 | Comment Submitted by Charles Reindl |
| AR-0053348 | AR-0053350 | CFPB-2025-0039-67322 | 11/30/2025 | Comment Submitted by Sue Marks |
| AR-0053351 | AR-0053353 | CFPB-2025-0039-67323 | 11/30/2025 | Comment Submitted by Barbara Magnuson |
| AR-0053354 | AR-0053356 | CFPB-2025-0039-67324 | 11/30/2025 | Comment Submitted by Anne Bowen |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0053357 | AR-0053359 | CFPB-2025-0039-67325 | 11/30/2025 | Comment Submitted by Juanita Hopper |
| AR-0053360 | AR-0053362 | CFPB-2025-0039-67326 | 11/30/2025 | Comment Submitted by Earl Wilson |
| AR-0053363 | AR-0053365 | CFPB-2025-0039-67327 | 11/30/2025 | Comment Submitted by Aileen Taylor |
| AR-0053366 | AR-0053368 | CFPB-2025-0039-67328 | 11/30/2025 | Comment Submitted by david Del Sesto |
| AR-0053369 | AR-0053371 | CFPB-2025-0039-67329 | 11/30/2025 | Comment Submitted by David Winslow |
| AR-0053372 | AR-0053374 | CFPB-2025-0039-67330 | 11/30/2025 | Comment Submitted by Karen Collins |
| AR-0053375 | AR-0053377 | CFPB-2025-0039-67331 | 11/30/2025 | Comment Submitted by Barbara Methvin |
| AR-0053378 | AR-0053380 | CFPB-2025-0039-67332 | 11/30/2025 | Comment Submitted by Reuben Wade |
| AR-0053381 | AR-0053383 | CFPB-2025-0039-67333 | 11/30/2025 | Comment Submitted by Ann Denton |
| AR-0053384 | AR-0053386 | CFPB-2025-0039-67334 | 11/30/2025 | Comment Submitted by Maren Behrend |
| AR-0053387 | AR-0053389 | CFPB-2025-0039-67335 | 11/30/2025 | Comment Submitted by Ryan Hodge |
| AR-0053390 | AR-0053392 | CFPB-2025-0039-67336 | 11/30/2025 | Comment Submitted by Dennis Cuchna |
| AR-0053393 | AR-0053395 | CFPB-2025-0039-67337 | 11/30/2025 | Comment Submitted by carol p |
| AR-0053396 | AR-0053398 | CFPB-2025-0039-67338 | 11/30/2025 | Comment Submitted by Mary Chavez |
| AR-0053399 | AR-0053401 | CFPB-2025-0039-67339 | 11/30/2025 | Comment Submitted by Lynne Preston |
| AR-0053402 | AR-0053404 | CFPB-2025-0039-67340 | 11/30/2025 | Comment Submitted by Pamela Sullivan |
| AR-0053405 | AR-0053407 | CFPB-2025-0039-67341 | 11/30/2025 | Comment Submitted by Philip Johns |
| AR-0053408 | AR-0053410 | CFPB-2025-0039-67342 | 11/30/2025 | Comment Submitted by Loretta Holscher |
| AR-0053411 | AR-0053413 | CFPB-2025-0039-67343 | 11/30/2025 | Comment Submitted by jane Atlas |
| AR-0053414 | AR-0053416 | CFPB-2025-0039-67344 | 11/30/2025 | Comment Submitted by Green Greenwald |
| AR-0053417 | AR-0053419 | CFPB-2025-0039-67345 | 11/30/2025 | Comment Submitted by MLinda McGuire |
| AR-0053420 | AR-0053422 | CFPB-2025-0039-67346 | 11/30/2025 | Comment Submitted by Shirley Schmidman |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0053423 | AR-0053425 | CFPB-2025-0039-67347 | 11/30/2025 | Comment Submitted by Clara Bargellini |
| AR-0053426 | AR-0053428 | CFPB-2025-0039-67348 | 11/30/2025 | Comment Submitted by Charles Sperling |
| AR-0053429 | AR-0053431 | CFPB-2025-0039-67349 | 11/30/2025 | Comment Submitted by Ed Missij |
| AR-0053432 | AR-0053434 | CFPB-2025-0039-67350 | 11/30/2025 | Comment Submitted by Lois Lederman |
| AR-0053435 | AR-0053437 | CFPB-2025-0039-67351 | 11/30/2025 | Comment Submitted by Ken Myers |
| AR-0053438 | AR-0053440 | CFPB-2025-0039-67352 | 11/30/2025 | Comment Submitted by Jeff Kight |
| AR-0053441 | AR-0053443 | CFPB-2025-0039-67353 | 11/30/2025 | Comment Submitted by Jeanne Pena |
| AR-0053444 | AR-0053446 | CFPB-2025-0039-67354 | 11/30/2025 | Comment Submitted by Peggy Robinson |
| AR-0053447 | AR-0053449 | CFPB-2025-0039-67355 | 11/30/2025 | Comment Submitted by Frances Gold |
| AR-0053450 | AR-0053452 | CFPB-2025-0039-67356 | 11/30/2025 | Comment Submitted by Patricia Barnes |
| AR-0053453 | AR-0053455 | CFPB-2025-0039-67357 | 11/30/2025 | Comment Submitted by Mary Toia |
| AR-0053456 | AR-0053458 | CFPB-2025-0039-67358 | 11/30/2025 | Comment Submitted by Frances Goff |
| AR-0053459 | AR-0053461 | CFPB-2025-0039-67359 | 11/30/2025 | Comment Submitted by Patrick Goldie |
| AR-0053462 | AR-0053464 | CFPB-2025-0039-67360 | 11/30/2025 | Comment Submitted by Jane White |
| AR-0053465 | AR-0053467 | CFPB-2025-0039-67361 | 11/30/2025 | Comment Submitted by Lauren Jacques |
| AR-0053468 | AR-0053470 | CFPB-2025-0039-67362 | 11/30/2025 | Comment Submitted by Delma West |
| AR-0053471 | AR-0053473 | CFPB-2025-0039-67363 | 11/30/2025 | Comment Submitted by Pam Krimsky |
| AR-0053474 | AR-0053476 | CFPB-2025-0039-67364 | 11/30/2025 | Comment Submitted by JOHN BROWN |
| AR-0053477 | AR-0053479 | CFPB-2025-0039-67365 | 11/30/2025 | Comment Submitted by Kate Butt |
| AR-0053480 | AR-0053482 | CFPB-2025-0039-67366 | 11/30/2025 | Comment Submitted by David Broer-LeRoux |
| AR-0053483 | AR-0053485 | CFPB-2025-0039-67367 | 11/30/2025 | Comment Submitted by Charles Rossmann |
| AR-0053486 | AR-0053488 | CFPB-2025-0039-67368 | 11/30/2025 | Comment Submitted by Nancy Young |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0053489 | AR-0053491 | CFPB-2025-0039-67369 | 11/30/2025 | Comment Submitted by Paula Hodges |
| AR-0053492 | AR-0053494 | CFPB-2025-0039-67370 | 11/30/2025 | Comment Submitted by Carol Kaveney |
| AR-0053495 | AR-0053497 | CFPB-2025-0039-67371 | 11/30/2025 | Comment Submitted by Richard Schoonover |
| AR-0053498 | AR-0053500 | CFPB-2025-0039-67372 | 11/30/2025 | Comment Submitted by Linda Zambrano |
| AR-0053501 | AR-0053503 | CFPB-2025-0039-67373 | 11/30/2025 | Comment Submitted by cynthia murphy |
| AR-0053504 | AR-0053506 | CFPB-2025-0039-67374 | 11/30/2025 | Comment Submitted by Mha Atma S Khalsa |
| AR-0053507 | AR-0053509 | CFPB-2025-0039-67375 | 11/30/2025 | Comment Submitted by Jill Rupprecht |
| AR-0053510 | AR-0053512 | CFPB-2025-0039-67376 | 11/30/2025 | Comment Submitted by Larry Narlock |
| AR-0053513 | AR-0053515 | CFPB-2025-0039-67377 | 11/30/2025 | Comment Submitted by jim Drobny |
| AR-0053516 | AR-0053518 | CFPB-2025-0039-67378 | 11/30/2025 | Comment Submitted by Gerald Borleis |
| AR-0053519 | AR-0053521 | CFPB-2025-0039-67379 | 11/30/2025 | Comment Submitted by Amanda Hulse |
| AR-0053522 | AR-0053524 | CFPB-2025-0039-67380 | 11/30/2025 | Comment Submitted by Elizabeth Carrington |
| AR-0053525 | AR-0053527 | CFPB-2025-0039-67381 | 11/30/2025 | Comment Submitted by Stuart Scudder |
| AR-0053528 | AR-0053530 | CFPB-2025-0039-67382 | 11/30/2025 | Comment Submitted by Yvonne Kochinski |
| AR-0053531 | AR-0053533 | CFPB-2025-0039-67383 | 11/30/2025 | Comment Submitted by Julia Benson |
| AR-0053534 | AR-0053536 | CFPB-2025-0039-67384 | 11/30/2025 | Comment Submitted by Kirsten Fulgham |
| AR-0053537 | AR-0053539 | CFPB-2025-0039-67385 | 11/30/2025 | Comment Submitted by John Hopkin |
| AR-0053540 | AR-0053542 | CFPB-2025-0039-67386 | 11/30/2025 | Comment Submitted by Kathy Hansen |
| AR-0053543 | AR-0053545 | CFPB-2025-0039-67387 | 11/30/2025 | Comment Submitted by Calvin Lam |
| AR-0053546 | AR-0053548 | CFPB-2025-0039-67388 | 11/30/2025 | Comment Submitted by Brandylyn Lemen |
| AR-0053549 | AR-0053551 | CFPB-2025-0039-67389 | 11/30/2025 | Comment Submitted by Joe Nix |
| AR-0053552 | AR-0053554 | CFPB-2025-0039-67390 | 11/30/2025 | Comment Submitted by Diana Borrero Lowe |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0053555 | AR-0053557 | CFPB-2025-0039-67391 | 11/30/2025 | Comment Submitted by Elizabeth Kartiganer |
| AR-0053558 | AR-0053560 | CFPB-2025-0039-67392 | 11/30/2025 | Comment Submitted by Kris Kelly |
| AR-0053561 | AR-0053563 | CFPB-2025-0039-67393 | 11/30/2025 | Comment Submitted by Dennis OConnell |
| AR-0053564 | AR-0053566 | CFPB-2025-0039-67394 | 11/30/2025 | Comment Submitted by Alan Richel |
| AR-0053567 | AR-0053569 | CFPB-2025-0039-67395 | 11/30/2025 | Comment Submitted by Jill Blanchard |
| AR-0053570 | AR-0053572 | CFPB-2025-0039-67396 | 11/30/2025 | Comment Submitted by Gabriel Stanley |
| AR-0053573 | AR-0053575 | CFPB-2025-0039-67397 | 11/30/2025 | Comment Submitted by Carol Romie |
| AR-0053576 | AR-0053578 | CFPB-2025-0039-67398 | 11/30/2025 | Comment Submitted by Laura Azar |
| AR-0053579 | AR-0053581 | CFPB-2025-0039-67399 | 11/30/2025 | Comment Submitted by JOHN WILLIAN |
| AR-0053582 | AR-0053584 | CFPB-2025-0039-67400 | 11/30/2025 | Comment Submitted by Andrea Avni |
| AR-0053585 | AR-0053587 | CFPB-2025-0039-67401 | 11/30/2025 | Comment Submitted by Richard Dresser |
| AR-0053588 | AR-0053590 | CFPB-2025-0039-67402 | 11/30/2025 | Comment Submitted by Erica Hollander |
| AR-0053591 | AR-0053593 | CFPB-2025-0039-67403 | 11/30/2025 | Comment Submitted by Joseph Magid |
| AR-0053594 | AR-0053596 | CFPB-2025-0039-67404 | 11/30/2025 | Comment Submitted by Johnny Wilson |
| AR-0053597 | AR-0053599 | CFPB-2025-0039-67405 | 11/30/2025 | Comment Submitted by Pamela Martin |
| AR-0053600 | AR-0053602 | CFPB-2025-0039-67406 | 11/30/2025 | Comment Submitted by Christopher Kornmann |
| AR-0053603 | AR-0053605 | CFPB-2025-0039-67407 | 11/30/2025 | Comment Submitted by Sheila Spica |
| AR-0053606 | AR-0053608 | CFPB-2025-0039-67408 | 11/30/2025 | Comment Submitted by Karl Hamann |
| AR-0053609 | AR-0053611 | CFPB-2025-0039-67409 | 11/30/2025 | Comment Submitted by Darlene Jakusz |
| AR-0053612 | AR-0053614 | CFPB-2025-0039-67410 | 11/30/2025 | Comment Submitted by Amy Thompson |
| AR-0053615 | AR-0053617 | CFPB-2025-0039-67411 | 11/30/2025 | Comment Submitted by Donna Barth |
| AR-0053618 | AR-0053620 | CFPB-2025-0039-67412 | 11/30/2025 | Comment Submitted by Tiffanie Roher |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0053621 | AR-0053623 | CFPB-2025-0039-67413 | 11/30/2025 | Comment Submitted by Aoife McVeigh |
| AR-0053624 | AR-0053626 | CFPB-2025-0039-67414 | 11/30/2025 | Comment Submitted by Nell Ubbelohde |
| AR-0053627 | AR-0053629 | CFPB-2025-0039-67415 | 11/30/2025 | Comment Submitted by Peggy Samas |
| AR-0053630 | AR-0053632 | CFPB-2025-0039-67416 | 11/30/2025 | Comment Submitted by Miguel Ramos |
| AR-0053633 | AR-0053635 | CFPB-2025-0039-67417 | 11/30/2025 | Comment Submitted by David Malcolm |
| AR-0053636 | AR-0053638 | CFPB-2025-0039-67418 | 11/30/2025 | Comment Submitted by Gale Rullmann |
| AR-0053639 | AR-0053641 | CFPB-2025-0039-67419 | 11/30/2025 | Comment Submitted by Aoife McVeigh |
| AR-0053642 | AR-0053644 | CFPB-2025-0039-67420 | 11/30/2025 | Comment Submitted by Kathryn McFadden |
| AR-0053645 | AR-0053647 | CFPB-2025-0039-67421 | 11/30/2025 | Comment Submitted by Sofia Elias |
| AR-0053648 | AR-0053650 | CFPB-2025-0039-67422 | 11/30/2025 | Comment Submitted by Valarie Snell |
| AR-0053651 | AR-0053653 | CFPB-2025-0039-67423 | 11/30/2025 | Comment Submitted by Randolph Schoedler |
| AR-0053654 | AR-0053656 | CFPB-2025-0039-67424 | 11/30/2025 | Comment Submitted by John Surr |
| AR-0053657 | AR-0053659 | CFPB-2025-0039-67425 | 11/30/2025 | Comment Submitted by Bill McKenzie |
| AR-0053660 | AR-0053662 | CFPB-2025-0039-67426 | 11/30/2025 | Comment Submitted by Duane DEGROFF |
| AR-0053663 | AR-0053665 | CFPB-2025-0039-67427 | 11/30/2025 | Comment Submitted by Christy Morris |
| AR-0053666 | AR-0053668 | CFPB-2025-0039-67428 | 11/30/2025 | Comment Submitted by Deborah Ayres |
| AR-0053669 | AR-0053670 | CFPB-2025-0039-67429 | 11/30/2025 | Comment Submitted by Judith Hilton |
| AR-0053671 | AR-0053673 | CFPB-2025-0039-67430 | 11/30/2025 | Comment Submitted by Nancy Rediger |
| AR-0053674 | AR-0053676 | CFPB-2025-0039-67431 | 11/30/2025 | Comment Submitted by Kay S |
| AR-0053677 | AR-0053679 | CFPB-2025-0039-67432 | 11/30/2025 | Comment Submitted by Paula Darden |
| AR-0053680 | AR-0053682 | CFPB-2025-0039-67433 | 11/30/2025 | Comment Submitted by Arlie Montez |
| AR-0053683 | AR-0053685 | CFPB-2025-0039-67434 | 11/30/2025 | Comment Submitted by Elaine Edell |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0053686 | AR-0053688 | CFPB-2025-0039-67435 | 11/30/2025 | Comment Submitted by Stefanie Ryan |
| AR-0053689 | AR-0053691 | CFPB-2025-0039-67436 | 11/30/2025 | Comment Submitted by Christine Manor |
| AR-0053692 | AR-0053694 | CFPB-2025-0039-67437 | 11/30/2025 | Comment Submitted by Julie Edwards |
| AR-0053695 | AR-0053697 | CFPB-2025-0039-67438 | 11/30/2025 | Comment Submitted by Michael Hollywood |
| AR-0053698 | AR-0053700 | CFPB-2025-0039-67439 | 11/30/2025 | Comment Submitted by Shelby Huyck |
| AR-0053701 | AR-0053703 | CFPB-2025-0039-67440 | 11/30/2025 | Comment Submitted by Judy Hilton |
| AR-0053704 | AR-0053706 | CFPB-2025-0039-67441 | 11/30/2025 | Comment Submitted by Jeremy Soh |
| AR-0053707 | AR-0053709 | CFPB-2025-0039-67442 | 11/30/2025 | Comment Submitted by Isabella Riddell |
| AR-0053710 | AR-0053712 | CFPB-2025-0039-67443 | 11/30/2025 | Comment Submitted by Virginia Lippert |
| AR-0053713 | AR-0053715 | CFPB-2025-0039-67444 | 11/30/2025 | Comment Submitted by Gail Rowland |
| AR-0053716 | AR-0053718 | CFPB-2025-0039-67445 | 11/30/2025 | Comment Submitted by George Seuss |
| AR-0053719 | AR-0053721 | CFPB-2025-0039-67446 | 11/30/2025 | Comment Submitted by kenneth robinson |
| AR-0053722 | AR-0053724 | CFPB-2025-0039-67447 | 11/30/2025 | Comment Submitted by Jahnavi Stenflo |
| AR-0053725 | AR-0053727 | CFPB-2025-0039-67448 | 11/30/2025 | Comment Submitted by Thomas Gledhill |
| AR-0053728 | AR-0053730 | CFPB-2025-0039-67449 | 11/30/2025 | Comment Submitted by Ward Hinds |
| AR-0053731 | AR-0053733 | CFPB-2025-0039-67450 | 11/30/2025 | Comment Submitted by Amy Seward |
| AR-0053734 | AR-0053736 | CFPB-2025-0039-67451 | 11/30/2025 | Comment Submitted by Erik Schnabel |
| AR-0053737 | AR-0053739 | CFPB-2025-0039-67452 | 11/30/2025 | Comment Submitted by Marilyn Davis |
| AR-0053740 | AR-0053742 | CFPB-2025-0039-67453 | 11/30/2025 | Comment Submitted by JoAnn Bethel |
| AR-0053743 | AR-0053745 | CFPB-2025-0039-67454 | 11/30/2025 | Comment Submitted by Stuart Newberg |
| AR-0053746 | AR-0053748 | CFPB-2025-0039-67455 | 11/30/2025 | Comment Submitted by Natasha Saravanja |
| AR-0053749 | AR-0053751 | CFPB-2025-0039-67456 | 11/30/2025 | Comment Submitted by Denise Coon |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0053752 | AR-0053754 | CFPB-2025-0039-67457 | 11/30/2025 | Comment Submitted by Diane Kimsey-Minor |
| AR-0053755 | AR-0053757 | CFPB-2025-0039-67458 | 11/30/2025 | Comment Submitted by E Gail Bray |
| AR-0053758 | AR-0053760 | CFPB-2025-0039-67459 | 11/30/2025 | Comment Submitted by Brandon Quinnn |
| AR-0053761 | AR-0053763 | CFPB-2025-0039-67460 | 11/30/2025 | Comment Submitted by Paul Nottingham |
| AR-0053764 | AR-0053766 | CFPB-2025-0039-67461 | 11/30/2025 | Comment Submitted by John Gruninger |
| AR-0053767 | AR-0053769 | CFPB-2025-0039-67462 | 11/30/2025 | Comment Submitted by Katherine Foster |
| AR-0053770 | AR-0053772 | CFPB-2025-0039-67463 | 11/30/2025 | Comment Submitted by Andrew Michaelson |
| AR-0053773 | AR-0053775 | CFPB-2025-0039-67464 | 11/30/2025 | Comment Submitted by DB Busan |
| AR-0053776 | AR-0053778 | CFPB-2025-0039-67465 | 11/30/2025 | Comment Submitted by Susan Halversen |
| AR-0053779 | AR-0053781 | CFPB-2025-0039-67466 | 11/30/2025 | Comment Submitted by Deb Maus |
| AR-0053782 | AR-0053784 | CFPB-2025-0039-67467 | 11/30/2025 | Comment Submitted by Mark Lopes |
| AR-0053785 | AR-0053787 | CFPB-2025-0039-67468 | 11/30/2025 | Comment Submitted by Alfred Mancini |
| AR-0053788 | AR-0053790 | CFPB-2025-0039-67469 | 11/30/2025 | Comment Submitted by Kim Ramert |
| AR-0053791 | AR-0053793 | CFPB-2025-0039-67470 | 11/30/2025 | Comment Submitted by Sandy Lawler |
| AR-0053794 | AR-0053796 | CFPB-2025-0039-67471 | 11/30/2025 | Comment Submitted by Martha Ellison |
| AR-0053797 | AR-0053799 | CFPB-2025-0039-67472 | 11/30/2025 | Comment Submitted by Roger Schneier |
| AR-0053800 | AR-0053802 | CFPB-2025-0039-67473 | 11/30/2025 | Comment Submitted by Randi Heikes |
| AR-0053803 | AR-0053805 | CFPB-2025-0039-67474 | 11/30/2025 | Comment Submitted by Heather Kreeck |
| AR-0053806 | AR-0053808 | CFPB-2025-0039-67475 | 11/30/2025 | Comment Submitted by Irene Walker-Quilliam |
| AR-0053809 | AR-0053811 | CFPB-2025-0039-67476 | 11/30/2025 | Comment Submitted by Jane Young |
| AR-0053812 | AR-0053814 | CFPB-2025-0039-67477 | 11/30/2025 | Comment Submitted by michael boshears |
| AR-0053815 | AR-0053817 | CFPB-2025-0039-67478 | 11/30/2025 | Comment Submitted by David Butler |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0053818 | AR-0053820 | CFPB-2025-0039-67479 | 11/30/2025 | Comment Submitted by Michael Barrett |
| AR-0053821 | AR-0053823 | CFPB-2025-0039-67480 | 11/30/2025 | Comment Submitted by Leona Cohen |
| AR-0053824 | AR-0053826 | CFPB-2025-0039-67481 | 11/30/2025 | Comment Submitted by CLIFFORD BARR |
| AR-0053827 | AR-0053829 | CFPB-2025-0039-67482 | 11/30/2025 | Comment Submitted by Lucinda Seaton |
| AR-0053830 | AR-0053832 | CFPB-2025-0039-67483 | 11/30/2025 | Comment Submitted by Patricia Searles |
| AR-0053833 | AR-0053835 | CFPB-2025-0039-67484 | 11/30/2025 | Comment Submitted by Lawrence Adler |
| AR-0053836 | AR-0053838 | CFPB-2025-0039-67485 | 11/30/2025 | Comment Submitted by Connie Massa |
| AR-0053839 | AR-0053841 | CFPB-2025-0039-67486 | 11/30/2025 | Comment Submitted by Marie Allsman |
| AR-0053842 | AR-0053844 | CFPB-2025-0039-67487 | 11/30/2025 | Comment Submitted by Siobhan OConnell |
| AR-0053845 | AR-0053847 | CFPB-2025-0039-67488 | 11/30/2025 | Comment Submitted by M+l Woolley |
| AR-0053848 | AR-0053850 | CFPB-2025-0039-67489 | 11/30/2025 | Comment Submitted by Marie DesJarlais |
| AR-0053851 | AR-0053853 | CFPB-2025-0039-67490 | 11/30/2025 | Comment Submitted by Bo Breda |
| AR-0053854 | AR-0053856 | CFPB-2025-0039-67491 | 11/30/2025 | Comment Submitted by Margaret DeTar-Lavallee |
| AR-0053857 | AR-0053859 | CFPB-2025-0039-67492 | 11/30/2025 | Comment Submitted by Agnes Gillespie MD |
| AR-0053860 | AR-0053862 | CFPB-2025-0039-67493 | 11/30/2025 | Comment Submitted by Linda Burns |
| AR-0053863 | AR-0053865 | CFPB-2025-0039-67494 | 11/30/2025 | Comment Submitted by Krishna Wells |
| AR-0053866 | AR-0053868 | CFPB-2025-0039-67495 | 11/30/2025 | Comment Submitted by thomas dykes |
| AR-0053869 | AR-0053871 | CFPB-2025-0039-67496 | 11/30/2025 | Comment Submitted by Peter Wilson |
| AR-0053872 | AR-0053874 | CFPB-2025-0039-67497 | 11/30/2025 | Comment Submitted by karen wolf |
| AR-0053875 | AR-0053877 | CFPB-2025-0039-67498 | 11/30/2025 | Comment Submitted by Barbara Cencich |
| AR-0053878 | AR-0053880 | CFPB-2025-0039-67499 | 11/30/2025 | Comment Submitted by A A |
| AR-0053881 | AR-0053883 | CFPB-2025-0039-67500 | 11/30/2025 | Comment Submitted by Herman Goldman |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0053884 | AR-0053886 | CFPB-2025-0039-67501 | 11/30/2025 | Comment Submitted by Deborah Jenkins Braconi |
| AR-0053887 | AR-0053889 | CFPB-2025-0039-67502 | 11/30/2025 | Comment Submitted by Madeline Wright |
| AR-0053890 | AR-0053892 | CFPB-2025-0039-67503 | 11/30/2025 | Comment Submitted by Susan Carl |
| AR-0053893 | AR-0053895 | CFPB-2025-0039-67504 | 11/30/2025 | Comment Submitted by Brigid OBrien |
| AR-0053896 | AR-0053898 | CFPB-2025-0039-67505 | 11/30/2025 | Comment Submitted by Alvin Dave |
| AR-0053899 | AR-0053901 | CFPB-2025-0039-67506 | 11/30/2025 | Comment Submitted by Dr. F Taylor |
| AR-0053902 | AR-0053904 | CFPB-2025-0039-67507 | 11/30/2025 | Comment Submitted by Dona Price |
| AR-0053905 | AR-0053907 | CFPB-2025-0039-67508 | 11/30/2025 | Comment Submitted by John Loventhal |
| AR-0053908 | AR-0053910 | CFPB-2025-0039-67509 | 11/30/2025 | Comment Submitted by Carlos Nunez |
| AR-0053911 | AR-0053913 | CFPB-2025-0039-67510 | 11/30/2025 | Comment Submitted by Vandana Priti |
| AR-0053914 | AR-0053916 | CFPB-2025-0039-67511 | 11/30/2025 | Comment Submitted by Christine Borje |
| AR-0053917 | AR-0053919 | CFPB-2025-0039-67512 | 11/30/2025 | Comment Submitted by Jesus Montes |
| AR-0053920 | AR-0053922 | CFPB-2025-0039-67513 | 11/30/2025 | Comment Submitted by Layne Sims |
| AR-0053923 | AR-0053925 | CFPB-2025-0039-67514 | 11/30/2025 | Comment Submitted by John Wert |
| AR-0053926 | AR-0053928 | CFPB-2025-0039-67515 | 11/30/2025 | Comment Submitted by K Ca |
| AR-0053929 | AR-0053931 | CFPB-2025-0039-67516 | 11/30/2025 | Comment Submitted by Mike Cremer |
| AR-0053932 | AR-0053934 | CFPB-2025-0039-67517 | 11/30/2025 | Comment Submitted by Fred Schloessinger |
| AR-0053935 | AR-0053937 | CFPB-2025-0039-67518 | 11/30/2025 | Comment Submitted by Monica Causey |
| AR-0053938 | AR-0053940 | CFPB-2025-0039-67519 | 11/30/2025 | Comment Submitted by Robert Barnes |
| AR-0053941 | AR-0053943 | CFPB-2025-0039-67520 | 11/30/2025 | Comment Submitted by Calvin Rittenhouse |
| AR-0053944 | AR-0053946 | CFPB-2025-0039-67521 | 11/30/2025 | Comment Submitted by Julie Stoffer |
| AR-0053947 | AR-0053949 | CFPB-2025-0039-67522 | 11/30/2025 | Comment Submitted by Laureen Coughlin |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0053950 | AR-0053952 | CFPB-2025-0039-67523 | 11/30/2025 | Comment Submitted by Dolores Griffith |
| AR-0053953 | AR-0053955 | CFPB-2025-0039-67524 | 11/30/2025 | Comment Submitted by Ann Duggan |
| AR-0053956 | AR-0053958 | CFPB-2025-0039-67525 | 11/30/2025 | Comment Submitted by Laureen Coughlin |
| AR-0053959 | AR-0053961 | CFPB-2025-0039-67526 | 11/30/2025 | Comment Submitted by Gary Gill |
| AR-0053962 | AR-0053964 | CFPB-2025-0039-67527 | 11/30/2025 | Comment Submitted by Bill Bowman |
| AR-0053965 | AR-0053967 | CFPB-2025-0039-67528 | 11/30/2025 | Comment Submitted by Vandana Priti |
| AR-0053968 | AR-0053970 | CFPB-2025-0039-67529 | 11/30/2025 | Comment Submitted by Jason Black |
| AR-0053971 | AR-0053973 | CFPB-2025-0039-67530 | 11/30/2025 | Comment Submitted by Patricia Williams |
| AR-0053974 | AR-0053976 | CFPB-2025-0039-67531 | 11/30/2025 | Comment Submitted by Margie Armstrong |
| AR-0053977 | AR-0053979 | CFPB-2025-0039-67532 | 11/30/2025 | Comment Submitted by Marilyn Stoops |
| AR-0053980 | AR-0053982 | CFPB-2025-0039-67533 | 11/30/2025 | Comment Submitted by Steven Korson |
| AR-0053983 | AR-0053985 | CFPB-2025-0039-67534 | 11/30/2025 | Comment Submitted by Javier Pinz□n |
| AR-0053986 | AR-0053988 | CFPB-2025-0039-67535 | 11/30/2025 | Comment Submitted by Kathleen Wilbur |
| AR-0053989 | AR-0053991 | CFPB-2025-0039-67536 | 11/30/2025 | Comment Submitted by Linda BURGEL |
| AR-0053992 | AR-0053994 | CFPB-2025-0039-67537 | 11/30/2025 | Comment Submitted by Barbara Nicolson |
| AR-0053995 | AR-0053997 | CFPB-2025-0039-67538 | 11/30/2025 | Comment Submitted by Janice Papenberg |
| AR-0053998 | AR-0054000 | CFPB-2025-0039-67539 | 11/30/2025 | Comment Submitted by Dave Hermeyer |
| AR-0054001 | AR-0054003 | CFPB-2025-0039-67540 | 11/30/2025 | Comment Submitted by Melanie Wilkerson |
| AR-0054004 | AR-0054006 | CFPB-2025-0039-67541 | 11/30/2025 | Comment Submitted by Linda Morgan |
| AR-0054007 | AR-0054009 | CFPB-2025-0039-67542 | 11/30/2025 | Comment Submitted by Melissa Grossman |
| AR-0054010 | AR-0054012 | CFPB-2025-0039-67543 | 11/30/2025 | Comment Submitted by Julie Evans |
| AR-0054013 | AR-0054015 | CFPB-2025-0039-67544 | 11/30/2025 | Comment Submitted by Laureen Coughlin |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0054016 | AR-0054018 | CFPB-2025-0039-67545 | 11/30/2025 | Comment Submitted by Susannah Phillips |
| AR-0054019 | AR-0054021 | CFPB-2025-0039-67546 | 11/30/2025 | Comment Submitted by Donna Shepherd |
| AR-0054022 | AR-0054024 | CFPB-2025-0039-67547 | 11/30/2025 | Comment Submitted by Heather Klug |
| AR-0054025 | AR-0054027 | CFPB-2025-0039-67548 | 11/30/2025 | Comment Submitted by Katia Iannacome |
| AR-0054028 | AR-0054030 | CFPB-2025-0039-67549 | 11/30/2025 | Comment Submitted by Caia Smith |
| AR-0054031 | AR-0054033 | CFPB-2025-0039-67550 | 11/30/2025 | Comment Submitted by Gary Hanks |
| AR-0054034 | AR-0054036 | CFPB-2025-0039-67551 | 11/30/2025 | Comment Submitted by Rob Lindsay |
| AR-0054037 | AR-0054039 | CFPB-2025-0039-67552 | 11/30/2025 | Comment Submitted by Lisa Markwart |
| AR-0054040 | AR-0054042 | CFPB-2025-0039-67553 | 11/30/2025 | Comment Submitted by Zoe Viles |
| AR-0054043 | AR-0054045 | CFPB-2025-0039-67554 | 11/30/2025 | Comment Submitted by Diana Menshouse |
| AR-0054046 | AR-0054048 | CFPB-2025-0039-67555 | 11/30/2025 | Comment Submitted by Rachel Homer |
| AR-0054049 | AR-0054051 | CFPB-2025-0039-67556 | 11/30/2025 | Comment Submitted by Sharon DeLoache |
| AR-0054052 | AR-0054054 | CFPB-2025-0039-67557 | 11/30/2025 | Comment Submitted by Denise Arambasich |
| AR-0054055 | AR-0054057 | CFPB-2025-0039-67558 | 11/30/2025 | Comment Submitted by Kay L. |
| AR-0054058 | AR-0054060 | CFPB-2025-0039-67559 | 11/30/2025 | Comment Submitted by Sandra Resner |
| AR-0054061 | AR-0054063 | CFPB-2025-0039-67560 | 11/30/2025 | Comment Submitted by Judy Shively |
| AR-0054064 | AR-0054066 | CFPB-2025-0039-67561 | 11/30/2025 | Comment Submitted by Lori Anderson |
| AR-0054067 | AR-0054069 | CFPB-2025-0039-67562 | 11/30/2025 | Comment Submitted by Shiro Tanaka |
| AR-0054070 | AR-0054072 | CFPB-2025-0039-67563 | 11/30/2025 | Comment Submitted by Elizabeth Ladiana |
| AR-0054073 | AR-0054075 | CFPB-2025-0039-67564 | 11/30/2025 | Comment Submitted by M Paulette Nord-Rush |
| AR-0054076 | AR-0054078 | CFPB-2025-0039-67565 | 11/30/2025 | Comment Submitted by Susan Finley |
| AR-0054079 | AR-0054081 | CFPB-2025-0039-67566 | 11/30/2025 | Comment Submitted by Julia VandeGrift |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0054082 | AR-0054084 | CFPB-2025-0039-67567 | 11/30/2025 | Comment Submitted by Susan Redding |
| AR-0054085 | AR-0054087 | CFPB-2025-0039-67568 | 11/30/2025 | Comment Submitted by Rosalie Shultz |
| AR-0054088 | AR-0054090 | CFPB-2025-0039-67569 | 11/30/2025 | Comment Submitted by Suzanne Kause |
| AR-0054091 | AR-0054093 | CFPB-2025-0039-67570 | 11/30/2025 | Comment Submitted by Jennifer Baugh |
| AR-0054094 | AR-0054096 | CFPB-2025-0039-67571 | 11/30/2025 | Comment Submitted by Ricco Cox |
| AR-0054097 | AR-0054099 | CFPB-2025-0039-67572 | 11/30/2025 | Comment Submitted by Lydia Gibson |
| AR-0054100 | AR-0054102 | CFPB-2025-0039-67573 | 11/30/2025 | Comment Submitted by Melony Paulson |
| AR-0054103 | AR-0054105 | CFPB-2025-0039-67574 | 11/30/2025 | Comment Submitted by Mary T Harris |
| AR-0054106 | AR-0054108 | CFPB-2025-0039-67575 | 11/30/2025 | Comment Submitted by Thomas Jordan |
| AR-0054109 | AR-0054111 | CFPB-2025-0039-67576 | 11/30/2025 | Comment Submitted by Margaret Woll |
| AR-0054112 | AR-0054114 | CFPB-2025-0039-67577 | 11/30/2025 | Comment Submitted by Mary Kennedy Ice |
| AR-0054115 | AR-0054117 | CFPB-2025-0039-67578 | 11/30/2025 | Comment Submitted by Valarie Johnson |
| AR-0054118 | AR-0054120 | CFPB-2025-0039-67579 | 11/30/2025 | Comment Submitted by Karen Langelier |
| AR-0054121 | AR-0054123 | CFPB-2025-0039-67580 | 11/30/2025 | Comment Submitted by Brooke Newell |
| AR-0054124 | AR-0054126 | CFPB-2025-0039-67581 | 11/30/2025 | Comment Submitted by Steven Vogel |
| AR-0054127 | AR-0054129 | CFPB-2025-0039-67582 | 11/30/2025 | Comment Submitted by Karen Kirchdoerfer |
| AR-0054130 | AR-0054132 | CFPB-2025-0039-67583 | 11/30/2025 | Comment Submitted by Pam Zeller |
| AR-0054133 | AR-0054135 | CFPB-2025-0039-67584 | 11/30/2025 | Comment Submitted by David Savage |
| AR-0054136 | AR-0054138 | CFPB-2025-0039-67585 | 11/30/2025 | Comment Submitted by Julie McCarroll |
| AR-0054139 | AR-0054141 | CFPB-2025-0039-67586 | 11/30/2025 | Comment Submitted by Ruth Hazaleus |
| AR-0054142 | AR-0054144 | CFPB-2025-0039-67587 | 11/30/2025 | Comment Submitted by cheryl madeja |
| AR-0054145 | AR-0054147 | CFPB-2025-0039-67588 | 11/30/2025 | Comment Submitted by Michael Soto |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0054148 | AR-0054150 | CFPB-2025-0039-67589 | 11/30/2025 | Comment Submitted by Myra Nissen |
| AR-0054151 | AR-0054153 | CFPB-2025-0039-67590 | 11/30/2025 | Comment Submitted by JASON LOPEZ |
| AR-0054154 | AR-0054156 | CFPB-2025-0039-67591 | 11/30/2025 | Comment Submitted by Julie McCarroll |
| AR-0054157 | AR-0054159 | CFPB-2025-0039-67592 | 11/30/2025 | Comment Submitted by Greg Page |
| AR-0054160 | AR-0054162 | CFPB-2025-0039-67593 | 11/30/2025 | Comment Submitted by Brian Simpson |
| AR-0054163 | AR-0054165 | CFPB-2025-0039-67594 | 11/30/2025 | Comment Submitted by Barbara Ford |
| AR-0054166 | AR-0054168 | CFPB-2025-0039-67595 | 11/30/2025 | Comment Submitted by Liza Theuman |
| AR-0054169 | AR-0054171 | CFPB-2025-0039-67596 | 11/30/2025 | Comment Submitted by John Caron |
| AR-0054172 | AR-0054174 | CFPB-2025-0039-67597 | 11/30/2025 | Comment Submitted by Matthew Thompson |
| AR-0054175 | AR-0054177 | CFPB-2025-0039-67598 | 11/30/2025 | Comment Submitted by Wendy Caesar |
| AR-0054178 | AR-0054180 | CFPB-2025-0039-67599 | 11/30/2025 | Comment Submitted by Robert Craig |
| AR-0054181 | AR-0054183 | CFPB-2025-0039-67600 | 11/30/2025 | Comment Submitted by Gail Fertig |
| AR-0054184 | AR-0054186 | CFPB-2025-0039-67601 | 11/30/2025 | Comment Submitted by Elizabeth Haynes |
| AR-0054187 | AR-0054189 | CFPB-2025-0039-67602 | 11/30/2025 | Comment Submitted by Barbara G. Sheard |
| AR-0054190 | AR-0054192 | CFPB-2025-0039-67603 | 11/30/2025 | Comment Submitted by Phyllis R Albritton |
| AR-0054193 | AR-0054195 | CFPB-2025-0039-67604 | 11/30/2025 | Comment Submitted by William Sterr |
| AR-0054196 | AR-0054198 | CFPB-2025-0039-67605 | 11/30/2025 | Comment Submitted by Allison Bening |
| AR-0054199 | AR-0054201 | CFPB-2025-0039-67606 | 11/30/2025 | Comment Submitted by Susan Bradley |
| AR-0054202 | AR-0054204 | CFPB-2025-0039-67607 | 11/30/2025 | Comment Submitted by Axel Meier |
| AR-0054205 | AR-0054207 | CFPB-2025-0039-67608 | 11/30/2025 | Comment Submitted by Evette Andersen |
| AR-0054208 | AR-0054210 | CFPB-2025-0039-67609 | 11/30/2025 | Comment Submitted by Bill Costa |
| AR-0054211 | AR-0054213 | CFPB-2025-0039-67610 | 11/30/2025 | Comment Submitted by Laura LaVertu |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0054214 | AR-0054216 | CFPB-2025-0039-67611 | 11/30/2025 | Comment Submitted by Cheryl Holyk |
| AR-0054217 | AR-0054219 | CFPB-2025-0039-67612 | 11/30/2025 | Comment Submitted by Joe Tilley |
| AR-0054220 | AR-0054222 | CFPB-2025-0039-67613 | 11/30/2025 | Comment Submitted by Chris McColl |
| AR-0054223 | AR-0054225 | CFPB-2025-0039-67614 | 11/30/2025 | Comment Submitted by Paula Gallien |
| AR-0054226 | AR-0054228 | CFPB-2025-0039-67615 | 11/30/2025 | Comment Submitted by Shari Boraz |
| AR-0054229 | AR-0054231 | CFPB-2025-0039-67616 | 11/30/2025 | Comment Submitted by Jean Bails |
| AR-0054232 | AR-0054234 | CFPB-2025-0039-67617 | 11/30/2025 | Comment Submitted by Mark Poland |
| AR-0054235 | AR-0054237 | CFPB-2025-0039-67618 | 11/30/2025 | Comment Submitted by Paddy Fletcher |
| AR-0054238 | AR-0054240 | CFPB-2025-0039-67619 | 11/30/2025 | Comment Submitted by Carleton Vickers |
| AR-0054241 | AR-0054243 | CFPB-2025-0039-67620 | 11/30/2025 | Comment Submitted by Matthew Ramsaywack |
| AR-0054244 | AR-0054246 | CFPB-2025-0039-67621 | 11/30/2025 | Comment Submitted by Carol Johnson |
| AR-0054247 | AR-0054249 | CFPB-2025-0039-67622 | 11/30/2025 | Comment Submitted by Gehr Brown |
| AR-0054250 | AR-0054252 | CFPB-2025-0039-67623 | 11/30/2025 | Comment Submitted by Tom Dignes |
| AR-0054253 | AR-0054255 | CFPB-2025-0039-67624 | 11/30/2025 | Comment Submitted by Eugene Blum |
| AR-0054256 | AR-0054258 | CFPB-2025-0039-67625 | 11/30/2025 | Comment Submitted by Tara Marlowe |
| AR-0054259 | AR-0054261 | CFPB-2025-0039-67626 | 11/30/2025 | Comment Submitted by Jane Connolly |
| AR-0054262 | AR-0054264 | CFPB-2025-0039-67627 | 11/30/2025 | Comment Submitted by Wayne Ricket |
| AR-0054265 | AR-0054267 | CFPB-2025-0039-67628 | 11/30/2025 | Comment Submitted by Rose Marie Wilson |
| AR-0054268 | AR-0054270 | CFPB-2025-0039-67629 | 11/30/2025 | Comment Submitted by Phyllis R Albritton |
| AR-0054271 | AR-0054273 | CFPB-2025-0039-67630 | 11/30/2025 | Comment Submitted by John Townsend |
| AR-0054274 | AR-0054276 | CFPB-2025-0039-67631 | 11/30/2025 | Comment Submitted by Terry Lowman |
| AR-0054277 | AR-0054279 | CFPB-2025-0039-67632 | 11/30/2025 | Comment Submitted by Trina McKee |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0054280 | AR-0054282 | CFPB-2025-0039-67633 | 11/30/2025 | Comment Submitted by Betsy Wolf |
| AR-0054283 | AR-0054285 | CFPB-2025-0039-67634 | 11/30/2025 | Comment Submitted by Dianne Slater |
| AR-0054286 | AR-0054288 | CFPB-2025-0039-67635 | 11/30/2025 | Comment Submitted by Alison Moynihan |
| AR-0054289 | AR-0054291 | CFPB-2025-0039-67636 | 11/30/2025 | Comment Submitted by Andrea Schulz |
| AR-0054292 | AR-0054294 | CFPB-2025-0039-67637 | 11/30/2025 | Comment Submitted by Hannah Martin |
| AR-0054295 | AR-0054297 | CFPB-2025-0039-67638 | 11/30/2025 | Comment Submitted by Howard Brown |
| AR-0054298 | AR-0054300 | CFPB-2025-0039-67639 | 11/30/2025 | Comment Submitted by Alison Larson |
| AR-0054301 | AR-0054303 | CFPB-2025-0039-67640 | 11/30/2025 | Comment Submitted by David Dixon |
| AR-0054304 | AR-0054306 | CFPB-2025-0039-67641 | 11/30/2025 | Comment Submitted by Jack Rawlins |
| AR-0054307 | AR-0054309 | CFPB-2025-0039-67642 | 11/30/2025 | Comment Submitted by Jim Forbes |
| AR-0054310 | AR-0054312 | CFPB-2025-0039-67643 | 11/30/2025 | Comment Submitted by Philip Johnson |
| AR-0054313 | AR-0054315 | CFPB-2025-0039-67644 | 11/30/2025 | Comment Submitted by Adrian M |
| AR-0054316 | AR-0054318 | CFPB-2025-0039-67645 | 11/30/2025 | Comment Submitted by JACKIE Gray |
| AR-0054319 | AR-0054321 | CFPB-2025-0039-67646 | 11/30/2025 | Comment Submitted by Marcia Jacobs |
| AR-0054322 | AR-0054324 | CFPB-2025-0039-67647 | 11/30/2025 | Comment Submitted by Steve Sin |
| AR-0054325 | AR-0054327 | CFPB-2025-0039-67648 | 11/30/2025 | Comment Submitted by Patricia Graham |
| AR-0054328 | AR-0054330 | CFPB-2025-0039-67649 | 11/30/2025 | Comment Submitted by Ricki Newman |
| AR-0054331 | AR-0054333 | CFPB-2025-0039-67650 | 11/30/2025 | Comment Submitted by Craig McCall |
| AR-0054334 | AR-0054336 | CFPB-2025-0039-67651 | 11/30/2025 | Comment Submitted by Patricia McCrimmon |
| AR-0054337 | AR-0054339 | CFPB-2025-0039-67652 | 11/30/2025 | Comment Submitted by Donald Sebestyen |
| AR-0054340 | AR-0054342 | CFPB-2025-0039-67653 | 11/30/2025 | Comment Submitted by Joyce Black |
| AR-0054343 | AR-0054345 | CFPB-2025-0039-67654 | 11/30/2025 | Comment Submitted by Leah Helmer |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0054346 | AR-0054348 | CFPB-2025-0039-67655 | 11/30/2025 | Comment Submitted by Margarita Flener |
| AR-0054349 | AR-0054351 | CFPB-2025-0039-67656 | 11/30/2025 | Comment Submitted by Robert Medina |
| AR-0054352 | AR-0054354 | CFPB-2025-0039-67657 | 11/30/2025 | Comment Submitted by Cody Goin |
| AR-0054355 | AR-0054357 | CFPB-2025-0039-67658 | 11/30/2025 | Comment Submitted by Sherry Lewis |
| AR-0054358 | AR-0054360 | CFPB-2025-0039-67659 | 11/30/2025 | Comment Submitted by Conlan Wesson |
| AR-0054361 | AR-0054363 | CFPB-2025-0039-67660 | 11/30/2025 | Comment Submitted by JoAnne Lowe |
| AR-0054364 | AR-0054366 | CFPB-2025-0039-67661 | 11/30/2025 | Comment Submitted by Susan J Morris |
| AR-0054367 | AR-0054369 | CFPB-2025-0039-67662 | 11/30/2025 | Comment Submitted by Vicky Glass |
| AR-0054370 | AR-0054372 | CFPB-2025-0039-67663 | 11/30/2025 | Comment Submitted by Janet Tice |
| AR-0054373 | AR-0054375 | CFPB-2025-0039-67664 | 11/30/2025 | Comment Submitted by Loretta Olsen |
| AR-0054376 | AR-0054378 | CFPB-2025-0039-67665 | 11/30/2025 | Comment Submitted by Lisa Jones |
| AR-0054379 | AR-0054381 | CFPB-2025-0039-67666 | 11/30/2025 | Comment Submitted by John Sunde |
| AR-0054382 | AR-0054384 | CFPB-2025-0039-67667 | 11/30/2025 | Comment Submitted by John McSwigan |
| AR-0054385 | AR-0054387 | CFPB-2025-0039-67668 | 11/30/2025 | Comment Submitted by Michael Burdette |
| AR-0054388 | AR-0054390 | CFPB-2025-0039-67669 | 11/30/2025 | Comment Submitted by Kathy Spera |
| AR-0054391 | AR-0054393 | CFPB-2025-0039-67670 | 11/30/2025 | Comment Submitted by Joyce Anderson |
| AR-0054394 | AR-0054396 | CFPB-2025-0039-67671 | 11/30/2025 | Comment Submitted by Sharon Paltin |
| AR-0054397 | AR-0054399 | CFPB-2025-0039-67672 | 11/30/2025 | Comment Submitted by Pamela Carson |
| AR-0054400 | AR-0054402 | CFPB-2025-0039-67673 | 11/30/2025 | Comment Submitted by Jessica Rutherford |
| AR-0054403 | AR-0054405 | CFPB-2025-0039-67674 | 11/30/2025 | Comment Submitted by Signe Stuart |
| AR-0054406 | AR-0054408 | CFPB-2025-0039-67675 | 11/30/2025 | Comment Submitted by Peter Davison |
| AR-0054409 | AR-0054411 | CFPB-2025-0039-67676 | 11/30/2025 | Comment Submitted by Earl Stone |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0054412 | AR-0054414 | CFPB-2025-0039-67677 | 11/30/2025 | Comment Submitted by Sharon Conlon |
| AR-0054415 | AR-0054417 | CFPB-2025-0039-67678 | 11/30/2025 | Comment Submitted by Laurence Hiner |
| AR-0054418 | AR-0054420 | CFPB-2025-0039-67679 | 11/30/2025 | Comment Submitted by Mary Glover |
| AR-0054421 | AR-0054423 | CFPB-2025-0039-67680 | 11/30/2025 | Comment Submitted by Carol Tompkins |
| AR-0054424 | AR-0054426 | CFPB-2025-0039-67681 | 11/30/2025 | Comment Submitted by Trisha Cooley |
| AR-0054427 | AR-0054429 | CFPB-2025-0039-67682 | 11/30/2025 | Comment Submitted by Kathy Spera |
| AR-0054430 | AR-0054432 | CFPB-2025-0039-67683 | 11/30/2025 | Comment Submitted by Ralph Rogers |
| AR-0054433 | AR-0054435 | CFPB-2025-0039-67684 | 11/30/2025 | Comment Submitted by Karen May |
| AR-0054436 | AR-0054438 | CFPB-2025-0039-67685 | 11/30/2025 | Comment Submitted by Leslie Lawson |
| AR-0054439 | AR-0054441 | CFPB-2025-0039-67686 | 11/30/2025 | Comment Submitted by Beverly Richards-Smith |
| AR-0054442 | AR-0054444 | CFPB-2025-0039-67687 | 11/30/2025 | Comment Submitted by Lynden Macgregor |
| AR-0054445 | AR-0054447 | CFPB-2025-0039-67688 | 11/30/2025 | Comment Submitted by Justin Truong |
| AR-0054448 | AR-0054450 | CFPB-2025-0039-67689 | 11/30/2025 | Comment Submitted by Ellen Halbert |
| AR-0054451 | AR-0054453 | CFPB-2025-0039-67690 | 11/30/2025 | Comment Submitted by Lia Pugliese |
| AR-0054454 | AR-0054456 | CFPB-2025-0039-67691 | 11/30/2025 | Comment Submitted by Mary Anne Joyce |
| AR-0054457 | AR-0054459 | CFPB-2025-0039-67692 | 11/30/2025 | Comment Submitted by Elliot Comunale |
| AR-0054460 | AR-0054462 | CFPB-2025-0039-67693 | 11/30/2025 | Comment Submitted by Sharon Conlon |
| AR-0054463 | AR-0054465 | CFPB-2025-0039-67694 | 11/30/2025 | Comment Submitted by James Walton |
| AR-0054466 | AR-0054468 | CFPB-2025-0039-67695 | 11/30/2025 | Comment Submitted by Bryan Thomas |
| AR-0054469 | AR-0054471 | CFPB-2025-0039-67696 | 11/30/2025 | Comment Submitted by Michael Forster |
| AR-0054472 | AR-0054474 | CFPB-2025-0039-67697 | 11/30/2025 | Comment Submitted by Linda Fitch |
| AR-0054475 | AR-0054477 | CFPB-2025-0039-67698 | 11/30/2025 | Comment Submitted by Gary Phillips |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0054478 | AR-0054480 | CFPB-2025-0039-67699 | 11/30/2025 | Comment Submitted by mews small |
| AR-0054481 | AR-0054483 | CFPB-2025-0039-67700 | 11/30/2025 | Comment Submitted by Annelise Bazar |
| AR-0054484 | AR-0054486 | CFPB-2025-0039-67701 | 11/30/2025 | Comment Submitted by Shea Nace |
| AR-0054487 | AR-0054489 | CFPB-2025-0039-67702 | 11/30/2025 | Comment Submitted by Joanna Hollis |
| AR-0054490 | AR-0054492 | CFPB-2025-0039-67703 | 11/30/2025 | Comment Submitted by Pamela Chipman |
| AR-0054493 | AR-0054495 | CFPB-2025-0039-67704 | 11/30/2025 | Comment Submitted by Robert & Sharon Sanker |
| AR-0054496 | AR-0054498 | CFPB-2025-0039-67705 | 11/30/2025 | Comment Submitted by Marian Hardin |
| AR-0054499 | AR-0054501 | CFPB-2025-0039-67706 | 11/30/2025 | Comment Submitted by Chris Gallipoli |
| AR-0054502 | AR-0054504 | CFPB-2025-0039-67707 | 11/30/2025 | Comment Submitted by Joan Griggs |
| AR-0054505 | AR-0054507 | CFPB-2025-0039-67708 | 11/30/2025 | Comment Submitted by c chaykin |
| AR-0054508 | AR-0054510 | CFPB-2025-0039-67709 | 11/30/2025 | Comment Submitted by Candace Wheeler |
| AR-0054511 | AR-0054513 | CFPB-2025-0039-67710 | 11/30/2025 | Comment Submitted by jas mitchell |
| AR-0054514 | AR-0054516 | CFPB-2025-0039-67711 | 11/30/2025 | Comment Submitted by Alex Mach |
| AR-0054517 | AR-0054519 | CFPB-2025-0039-67712 | 11/30/2025 | Comment Submitted by Laurie Strine |
| AR-0054520 | AR-0054522 | CFPB-2025-0039-67713 | 11/30/2025 | Comment Submitted by Darrell Hupfer |
| AR-0054523 | AR-0054525 | CFPB-2025-0039-67714 | 11/30/2025 | Comment Submitted by Cheryl Tyree |
| AR-0054526 | AR-0054528 | CFPB-2025-0039-67715 | 11/30/2025 | Comment Submitted by Kevin Murdock |
| AR-0054529 | AR-0054531 | CFPB-2025-0039-67716 | 11/30/2025 | Comment Submitted by Loren Harvey |
| AR-0054532 | AR-0054534 | CFPB-2025-0039-67717 | 11/30/2025 | Comment Submitted by Carl Lenhart |
| AR-0054535 | AR-0054537 | CFPB-2025-0039-67718 | 11/30/2025 | Comment Submitted by Jon Krueger |
| AR-0054538 | AR-0054540 | CFPB-2025-0039-67719 | 11/30/2025 | Comment Submitted by Mike Esqueda |
| AR-0054541 | AR-0054543 | CFPB-2025-0039-67720 | 11/30/2025 | Comment Submitted by Cynthia Pease |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0054544 | AR-0054546 | CFPB-2025-0039-67721 | 11/30/2025 | Comment Submitted by Erika Mann |
| AR-0054547 | AR-0054549 | CFPB-2025-0039-67722 | 11/30/2025 | Comment Submitted by Briana Tiano-Mohr |
| AR-0054550 | AR-0054552 | CFPB-2025-0039-67723 | 11/30/2025 | Comment Submitted by Sherry Rogers |
| AR-0054553 | AR-0054555 | CFPB-2025-0039-67724 | 11/30/2025 | Comment Submitted by Jeremy Bryant-Berg |
| AR-0054556 | AR-0054558 | CFPB-2025-0039-67725 | 11/30/2025 | Comment Submitted by Shawn Tuthill |
| AR-0054559 | AR-0054561 | CFPB-2025-0039-67726 | 11/30/2025 | Comment Submitted by Julia Larsen |
| AR-0054562 | AR-0054564 | CFPB-2025-0039-67727 | 11/30/2025 | Comment Submitted by Alexis Bruton |
| AR-0054565 | AR-0054567 | CFPB-2025-0039-67728 | 11/30/2025 | Comment Submitted by Candyce Anderson |
| AR-0054568 | AR-0054570 | CFPB-2025-0039-67729 | 11/30/2025 | Comment Submitted by Janet Handford |
| AR-0054571 | AR-0054573 | CFPB-2025-0039-67730 | 11/30/2025 | Comment Submitted by Marvin Kummer |
| AR-0054574 | AR-0054576 | CFPB-2025-0039-67731 | 11/30/2025 | Comment Submitted by Wendy Edwards |
| AR-0054577 | AR-0054579 | CFPB-2025-0039-67732 | 11/30/2025 | Comment Submitted by Mary Lloyd |
| AR-0054580 | AR-0054582 | CFPB-2025-0039-67733 | 11/30/2025 | Comment Submitted by janis hemmesch |
| AR-0054583 | AR-0054585 | CFPB-2025-0039-67734 | 11/30/2025 | Comment Submitted by Carolyn McClung |
| AR-0054586 | AR-0054588 | CFPB-2025-0039-67735 | 11/30/2025 | Comment Submitted by David Nassar |
| AR-0054589 | AR-0054591 | CFPB-2025-0039-67736 | 11/30/2025 | Comment Submitted by Gayle Smith |
| AR-0054592 | AR-0054594 | CFPB-2025-0039-67737 | 11/30/2025 | Comment Submitted by Brent Spencer |
| AR-0054595 | AR-0054597 | CFPB-2025-0039-67738 | 11/30/2025 | Comment Submitted by Ellen Atkinson |
| AR-0054598 | AR-0054600 | CFPB-2025-0039-67739 | 11/30/2025 | Comment Submitted by DeeDee Tostanoski |
| AR-0054601 | AR-0054603 | CFPB-2025-0039-67740 | 11/30/2025 | Comment Submitted by Robin Clark |
| AR-0054604 | AR-0054606 | CFPB-2025-0039-67741 | 11/30/2025 | Comment Submitted by Shari Altman |
| AR-0054607 | AR-0054609 | CFPB-2025-0039-67742 | 11/30/2025 | Comment Submitted by Debbie Jenkins |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0054610 | AR-0054612 | CFPB-2025-0039-67743 | 11/30/2025 | Comment Submitted by Robert Bulko |
| AR-0054613 | AR-0054615 | CFPB-2025-0039-67744 | 11/30/2025 | Comment Submitted by Jo Ann Kovar |
| AR-0054616 | AR-0054618 | CFPB-2025-0039-67745 | 11/30/2025 | Comment Submitted by Rita Sistek |
| AR-0054619 | AR-0054621 | CFPB-2025-0039-67746 | 11/30/2025 | Comment Submitted by Craig Nelson |
| AR-0054622 | AR-0054624 | CFPB-2025-0039-67747 | 11/30/2025 | Comment Submitted by R Falkow |
| AR-0054625 | AR-0054627 | CFPB-2025-0039-67748 | 11/30/2025 | Comment Submitted by Paul Waller |
| AR-0054628 | AR-0054630 | CFPB-2025-0039-67749 | 11/30/2025 | Comment Submitted by julia baker |
| AR-0054631 | AR-0054633 | CFPB-2025-0039-67750 | 11/30/2025 | Comment Submitted by George Viveiros |
| AR-0054634 | AR-0054636 | CFPB-2025-0039-67751 | 11/30/2025 | Comment Submitted by Kate Ruland |
| AR-0054637 | AR-0054639 | CFPB-2025-0039-67752 | 11/30/2025 | Comment Submitted by WILLIAM ODONNELL |
| AR-0054640 | AR-0054642 | CFPB-2025-0039-67753 | 11/30/2025 | Comment Submitted by Susan Beetle |
| AR-0054643 | AR-0054645 | CFPB-2025-0039-67754 | 11/30/2025 | Comment Submitted by Patricia Crews |
| AR-0054646 | AR-0054648 | CFPB-2025-0039-67755 | 11/30/2025 | Comment Submitted by Gregg Oelker |
| AR-0054649 | AR-0054651 | CFPB-2025-0039-67756 | 11/30/2025 | Comment Submitted by Louis LaBrunda |
| AR-0054652 | AR-0054654 | CFPB-2025-0039-67757 | 11/30/2025 | Comment Submitted by Russell Bessette |
| AR-0054655 | AR-0054657 | CFPB-2025-0039-67758 | 11/30/2025 | Comment Submitted by Grace Wong |
| AR-0054658 | AR-0054660 | CFPB-2025-0039-67759 | 11/30/2025 | Comment Submitted by Patricia Thompson |
| AR-0054661 | AR-0054663 | CFPB-2025-0039-67760 | 11/30/2025 | Comment Submitted by Brian Hornak |
| AR-0054664 | AR-0054666 | CFPB-2025-0039-67761 | 11/30/2025 | Comment Submitted by Josh Brown |
| AR-0054667 | AR-0054669 | CFPB-2025-0039-67762 | 11/30/2025 | Comment Submitted by Patricia Fouse |
| AR-0054670 | AR-0054672 | CFPB-2025-0039-67763 | 11/30/2025 | Comment Submitted by linda walls |
| AR-0054673 | AR-0054675 | CFPB-2025-0039-67764 | 11/30/2025 | Comment Submitted by Melissa Hutchinson |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0054676 | AR-0054678 | CFPB-2025-0039-67765 | 11/30/2025 | Comment Submitted by Matthew Lilyquist |
| AR-0054679 | AR-0054681 | CFPB-2025-0039-67766 | 11/30/2025 | Comment Submitted by Jessica Bechman |
| AR-0054682 | AR-0054684 | CFPB-2025-0039-67767 | 11/30/2025 | Comment Submitted by Norda Gromoll |
| AR-0054685 | AR-0054687 | CFPB-2025-0039-67768 | 11/30/2025 | Comment Submitted by Joan Fujimura |
| AR-0054688 | AR-0054690 | CFPB-2025-0039-67769 | 11/30/2025 | Comment Submitted by Judy Zimmet |
| AR-0054691 | AR-0054693 | CFPB-2025-0039-67770 | 11/30/2025 | Comment Submitted by Christina Garcia |
| AR-0054694 | AR-0054696 | CFPB-2025-0039-67771 | 11/30/2025 | Comment Submitted by Jim Murphy |
| AR-0054697 | AR-0054699 | CFPB-2025-0039-67772 | 11/30/2025 | Comment Submitted by Don Hon |
| AR-0054700 | AR-0054702 | CFPB-2025-0039-67773 | 11/30/2025 | Comment Submitted by Nicholas Ratto |
| AR-0054703 | AR-0054705 | CFPB-2025-0039-67774 | 11/30/2025 | Comment Submitted by Julie Gardinier |
| AR-0054706 | AR-0054708 | CFPB-2025-0039-67775 | 11/30/2025 | Comment Submitted by Elfrieda Shukert |
| AR-0054709 | AR-0054711 | CFPB-2025-0039-67776 | 11/30/2025 | Comment Submitted by Kundan Mehta |
| AR-0054712 | AR-0054714 | CFPB-2025-0039-67777 | 11/30/2025 | Comment Submitted by Catherine Loudis |
| AR-0054715 | AR-0054717 | CFPB-2025-0039-67778 | 11/30/2025 | Comment Submitted by Christy Himmelright |
| AR-0054718 | AR-0054720 | CFPB-2025-0039-67779 | 11/30/2025 | Comment Submitted by Anne Munitz |
| AR-0054721 | AR-0054723 | CFPB-2025-0039-67780 | 11/30/2025 | Comment Submitted by Sandra Baccus |
| AR-0054724 | AR-0054726 | CFPB-2025-0039-67781 | 11/30/2025 | Comment Submitted by Julia Smith |
| AR-0054727 | AR-0054729 | CFPB-2025-0039-67782 | 11/30/2025 | Comment Submitted by Jude Hyzen |
| AR-0054730 | AR-0054732 | CFPB-2025-0039-67783 | 11/30/2025 | Comment Submitted by Joanne Scott |
| AR-0054733 | AR-0054735 | CFPB-2025-0039-67784 | 11/30/2025 | Comment Submitted by Emily Donaldson |
| AR-0054736 | AR-0054738 | CFPB-2025-0039-67785 | 11/30/2025 | Comment Submitted by Paula Boyer |
| AR-0054739 | AR-0054741 | CFPB-2025-0039-67786 | 11/30/2025 | Comment Submitted by Judith Wild |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0054742 | AR-0054744 | CFPB-2025-0039-67787 | 12/1/2025 | Comment Submitted by Robert W. Joslin |
| AR-0054745 | AR-0054747 | CFPB-2025-0039-67788 | 11/30/2025 | Comment Submitted by James McDermott |
| AR-0054748 | AR-0054750 | CFPB-2025-0039-67789 | 11/30/2025 | Comment Submitted by Leah Helmer |
| AR-0054751 | AR-0054753 | CFPB-2025-0039-67790 | 11/30/2025 | Comment Submitted by James Dillard |
| AR-0054754 | AR-0054756 | CFPB-2025-0039-67791 | 11/30/2025 | Comment Submitted by Robert McDonnell |
| AR-0054757 | AR-0054759 | CFPB-2025-0039-67792 | 11/30/2025 | Comment Submitted by Gail Hermann |
| AR-0054760 | AR-0054762 | CFPB-2025-0039-67793 | 11/30/2025 | Comment Submitted by Megan Reese |
| AR-0054763 | AR-0054765 | CFPB-2025-0039-67794 | 11/30/2025 | Comment Submitted by Mary McGilvra |
| AR-0054766 | AR-0054768 | CFPB-2025-0039-67795 | 11/30/2025 | Comment Submitted by Sarah Spear Cooke |
| AR-0054769 | AR-0054771 | CFPB-2025-0039-67796 | 11/30/2025 | Comment Submitted by Donald Abeita |
| AR-0054772 | AR-0054774 | CFPB-2025-0039-67797 | 11/30/2025 | Comment Submitted by Gary Williams |
| AR-0054775 | AR-0054777 | CFPB-2025-0039-67798 | 11/30/2025 | Comment Submitted by Darlene White |
| AR-0054778 | AR-0054780 | CFPB-2025-0039-67799 | 11/30/2025 | Comment Submitted by Joyce Kitchens |
| AR-0054781 | AR-0054783 | CFPB-2025-0039-67800 | 11/30/2025 | Comment Submitted by James Beeler II |
| AR-0054784 | AR-0054786 | CFPB-2025-0039-67801 | 11/30/2025 | Comment Submitted by Pamela England-Moore |
| AR-0054787 | AR-0054789 | CFPB-2025-0039-67802 | 11/30/2025 | Comment Submitted by Victoria Childers |
| AR-0054790 | AR-0054792 | CFPB-2025-0039-67803 | 11/30/2025 | Comment Submitted by Nick Maddaloni |
| AR-0054793 | AR-0054795 | CFPB-2025-0039-67804 | 11/30/2025 | Comment Submitted by Stella Roberts |
| AR-0054796 | AR-0054798 | CFPB-2025-0039-67805 | 11/30/2025 | Comment Submitted by Jane Oconnor |
| AR-0054799 | AR-0054801 | CFPB-2025-0039-67806 | 11/30/2025 | Comment Submitted by Janet Liesse |
| AR-0054802 | AR-0054804 | CFPB-2025-0039-67807 | 11/30/2025 | Comment Submitted by Sheila Rosenberg |
| AR-0054805 | AR-0054807 | CFPB-2025-0039-67808 | 11/30/2025 | Comment Submitted by Claudette Selph |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0054808 | AR-0054810 | CFPB-2025-0039-67809 | 11/30/2025 | Comment Submitted by Nancy Ware |
| AR-0054811 | AR-0054813 | CFPB-2025-0039-67810 | 11/30/2025 | Comment Submitted by Darlene White |
| AR-0054814 | AR-0054816 | CFPB-2025-0039-67811 | 11/30/2025 | Comment Submitted by alice johnson |
| AR-0054817 | AR-0054819 | CFPB-2025-0039-67812 | 11/30/2025 | Comment Submitted by Cassie Weddle |
| AR-0054820 | AR-0054822 | CFPB-2025-0039-67813 | 11/30/2025 | Comment Submitted by Sharyn Barson |
| AR-0054823 | AR-0054825 | CFPB-2025-0039-67814 | 11/30/2025 | Comment Submitted by Richard Schwarze |
| AR-0054826 | AR-0054828 | CFPB-2025-0039-67815 | 11/30/2025 | Comment Submitted by Edwina Klemm |
| AR-0054829 | AR-0054831 | CFPB-2025-0039-67816 | 11/30/2025 | Comment Submitted by Lana Brewer |
| AR-0054832 | AR-0054834 | CFPB-2025-0039-67817 | 11/30/2025 | Comment Submitted by Mary Lynn Toth |
| AR-0054835 | AR-0054837 | CFPB-2025-0039-67818 | 11/30/2025 | Comment Submitted by Alana-Patris Loyer |
| AR-0054838 | AR-0054840 | CFPB-2025-0039-67819 | 11/30/2025 | Comment Submitted by Nycole Torres |
| AR-0054841 | AR-0054843 | CFPB-2025-0039-67820 | 11/30/2025 | Comment Submitted by Robin Cavanaugh |
| AR-0054844 | AR-0054846 | CFPB-2025-0039-67821 | 11/30/2025 | Comment Submitted by Stu Farnsworth |
| AR-0054847 | AR-0054849 | CFPB-2025-0039-67822 | 11/30/2025 | Comment Submitted by Lori Crockett |
| AR-0054850 | AR-0054852 | CFPB-2025-0039-67823 | 11/30/2025 | Comment Submitted by Debra Herbut |
| AR-0054853 | AR-0054855 | CFPB-2025-0039-67824 | 11/30/2025 | Comment Submitted by Julio R Caceres Jr |
| AR-0054856 | AR-0054858 | CFPB-2025-0039-67825 | 11/30/2025 | Comment Submitted by Charles Rea |
| AR-0054859 | AR-0054861 | CFPB-2025-0039-67826 | 11/30/2025 | Comment Submitted by Cheryl Gourgouris |
| AR-0054862 | AR-0054864 | CFPB-2025-0039-67827 | 11/30/2025 | Comment Submitted by Gillian Inman |
| AR-0054865 | AR-0054867 | CFPB-2025-0039-67828 | 11/30/2025 | Comment Submitted by elizabeth swee |
| AR-0054868 | AR-0054870 | CFPB-2025-0039-67829 | 11/30/2025 | Comment Submitted by Karen Reyes |
| AR-0054871 | AR-0054873 | CFPB-2025-0039-67830 | 11/30/2025 | Comment Submitted by James Thomas |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0054874 | AR-0054876 | CFPB-2025-0039-67831 | 11/30/2025 | Comment Submitted by Russell Blount |
| AR-0054877 | AR-0054879 | CFPB-2025-0039-67832 | 11/30/2025 | Comment Submitted by Robert Blackey |
| AR-0054880 | AR-0054882 | CFPB-2025-0039-67833 | 11/30/2025 | Comment Submitted by Nancy Creighton |
| AR-0054883 | AR-0054885 | CFPB-2025-0039-67834 | 11/30/2025 | Comment Submitted by Barbara Reider |
| AR-0054886 | AR-0054888 | CFPB-2025-0039-67835 | 11/30/2025 | Comment Submitted by Rosemary Seifert-Graf |
| AR-0054889 | AR-0054891 | CFPB-2025-0039-67836 | 11/30/2025 | Comment Submitted by Carol Alley |
| AR-0054892 | AR-0054894 | CFPB-2025-0039-67837 | 11/30/2025 | Comment Submitted by Hunter Wallof |
| AR-0054895 | AR-0054897 | CFPB-2025-0039-67838 | 11/30/2025 | Comment Submitted by R Michael |
| AR-0054898 | AR-0054900 | CFPB-2025-0039-67839 | 11/30/2025 | Comment Submitted by Suzanne boczek |
| AR-0054901 | AR-0054903 | CFPB-2025-0039-67840 | 11/30/2025 | Comment Submitted by Yvonne Schimmel |
| AR-0054904 | AR-0054906 | CFPB-2025-0039-67841 | 11/30/2025 | Comment Submitted by B. R. Lemonik |
| AR-0054907 | AR-0054909 | CFPB-2025-0039-67842 | 11/30/2025 | Comment Submitted by Bruce Greene |
| AR-0054910 | AR-0054912 | CFPB-2025-0039-67843 | 11/30/2025 | Comment Submitted by Phyllis Kruski |
| AR-0054913 | AR-0054915 | CFPB-2025-0039-67844 | 11/30/2025 | Comment Submitted by Carina Chadwick |
| AR-0054916 | AR-0054918 | CFPB-2025-0039-67845 | 11/30/2025 | Comment Submitted by B. R. Lemonik |
| AR-0054919 | AR-0054921 | CFPB-2025-0039-67846 | 11/30/2025 | Comment Submitted by John Bartley |
| AR-0054922 | AR-0054924 | CFPB-2025-0039-67847 | 11/30/2025 | Comment Submitted by Chris Clayborne |
| AR-0054925 | AR-0054927 | CFPB-2025-0039-67848 | 11/30/2025 | Comment Submitted by Margie Nobbman |
| AR-0054928 | AR-0054930 | CFPB-2025-0039-67849 | 11/30/2025 | Comment Submitted by Brandon Jackson |
| AR-0054931 | AR-0054933 | CFPB-2025-0039-67850 | 11/30/2025 | Comment Submitted by Judith Stueve |
| AR-0054934 | AR-0054936 | CFPB-2025-0039-67851 | 11/30/2025 | Comment Submitted by Javier Rivera-Diaz |
| AR-0054937 | AR-0054939 | CFPB-2025-0039-67852 | 11/30/2025 | Comment Submitted by j yudell |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0054940 | AR-0054942 | CFPB-2025-0039-67853 | 11/30/2025 | Comment Submitted by Jeanette Waffle |
| AR-0054943 | AR-0054945 | CFPB-2025-0039-67854 | 11/30/2025 | Comment Submitted by Pat Martinez |
| AR-0054946 | AR-0054948 | CFPB-2025-0039-67855 | 11/30/2025 | Comment Submitted by Shirley Starke |
| AR-0054949 | AR-0054951 | CFPB-2025-0039-67856 | 11/30/2025 | Comment Submitted by Kathleen Bentley |
| AR-0054952 | AR-0054954 | CFPB-2025-0039-67857 | 11/30/2025 | Comment Submitted by Charles Talyai |
| AR-0054955 | AR-0054957 | CFPB-2025-0039-67858 | 11/30/2025 | Comment Submitted by Sylvia Richey |
| AR-0054958 | AR-0054960 | CFPB-2025-0039-67859 | 11/30/2025 | Comment Submitted by Jaime Fountaine |
| AR-0054961 | AR-0054963 | CFPB-2025-0039-67860 | 11/30/2025 | Comment Submitted by Philip J Thompson MSG USA Ret |
| AR-0054964 | AR-0054966 | CFPB-2025-0039-67861 | 11/30/2025 | Comment Submitted by Monica Fruedman |
| AR-0054967 | AR-0054969 | CFPB-2025-0039-67862 | 11/30/2025 | Comment Submitted by DENNIS Svenpladsen |
| AR-0054970 | AR-0054972 | CFPB-2025-0039-67863 | 11/30/2025 | Comment Submitted by Howard Winant |
| AR-0054973 | AR-0054975 | CFPB-2025-0039-67864 | 11/30/2025 | Comment Submitted by John W Borland |
| AR-0054976 | AR-0054978 | CFPB-2025-0039-67865 | 11/30/2025 | Comment Submitted by David Chacon |
| AR-0054979 | AR-0054981 | CFPB-2025-0039-67866 | 11/30/2025 | Comment Submitted by Nushin Amirhosseini |
| AR-0054982 | AR-0054984 | CFPB-2025-0039-67867 | 11/30/2025 | Comment Submitted by Eric Yurkanin |
| AR-0054985 | AR-0054987 | CFPB-2025-0039-67868 | 11/30/2025 | Comment Submitted by Jeff Smith |
| AR-0054988 | AR-0054990 | CFPB-2025-0039-67869 | 11/30/2025 | Comment Submitted by Holly Utz |
| AR-0054991 | AR-0054993 | CFPB-2025-0039-67870 | 11/30/2025 | Comment Submitted by Jeanette Berry |
| AR-0054994 | AR-0054996 | CFPB-2025-0039-67871 | 11/30/2025 | Comment Submitted by rebeccah jones |
| AR-0054997 | AR-0054999 | CFPB-2025-0039-67872 | 11/30/2025 | Comment Submitted by Lloyd Johnston |
| AR-0055000 | AR-0055002 | CFPB-2025-0039-67873 | 11/30/2025 | Comment Submitted by Catherine Snyder |
| AR-0055003 | AR-0055005 | CFPB-2025-0039-67874 | 11/30/2025 | Comment Submitted by Joncile Martin |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0055006 | AR-0055008 | CFPB-2025-0039-67875 | 11/30/2025 | Comment Submitted by Sandra Garcia |
| AR-0055009 | AR-0055011 | CFPB-2025-0039-67876 | 11/30/2025 | Comment Submitted by Jeffrey Wilson |
| AR-0055012 | AR-0055014 | CFPB-2025-0039-67877 | 11/30/2025 | Comment Submitted by Cinda Johansen |
| AR-0055015 | AR-0055017 | CFPB-2025-0039-67878 | 11/30/2025 | Comment Submitted by Rachel Neeley |
| AR-0055018 | AR-0055020 | CFPB-2025-0039-67879 | 11/30/2025 | Comment Submitted by Deanna Luhn Beck |
| AR-0055021 | AR-0055023 | CFPB-2025-0039-67880 | 11/30/2025 | Comment Submitted by David Friedman |
| AR-0055024 | AR-0055026 | CFPB-2025-0039-67881 | 11/30/2025 | Comment Submitted by DEBBIE ALDY |
| AR-0055027 | AR-0055029 | CFPB-2025-0039-67882 | 11/30/2025 | Comment Submitted by Darlene White |
| AR-0055030 | AR-0055032 | CFPB-2025-0039-67883 | 11/30/2025 | Comment Submitted by Christopher Burns |
| AR-0055033 | AR-0055035 | CFPB-2025-0039-67884 | 11/30/2025 | Comment Submitted by Mary Wenck |
| AR-0055036 | AR-0055038 | CFPB-2025-0039-67885 | 11/30/2025 | Comment Submitted by Martha Maskall |
| AR-0055039 | AR-0055041 | CFPB-2025-0039-67886 | 11/30/2025 | Comment Submitted by Denny Duncan |
| AR-0055042 | AR-0055044 | CFPB-2025-0039-67887 | 11/30/2025 | Comment Submitted by michele rule |
| AR-0055045 | AR-0055047 | CFPB-2025-0039-67888 | 11/30/2025 | Comment Submitted by Ollivette Smith |
| AR-0055048 | AR-0055050 | CFPB-2025-0039-67889 | 11/30/2025 | Comment Submitted by Richard Kula |
| AR-0055051 | AR-0055053 | CFPB-2025-0039-67890 | 11/30/2025 | Comment Submitted by Rachel Shipman |
| AR-0055054 | AR-0055056 | CFPB-2025-0039-67891 | 11/30/2025 | Comment Submitted by Desiree Nagyfy |
| AR-0055057 | AR-0055059 | CFPB-2025-0039-67892 | 11/30/2025 | Comment Submitted by John Wiles |
| AR-0055060 | AR-0055062 | CFPB-2025-0039-67893 | 11/30/2025 | Comment Submitted by Tiziana Perinotti |
| AR-0055063 | AR-0055065 | CFPB-2025-0039-67894 | 11/30/2025 | Comment Submitted by Frank Tobias |
| AR-0055066 | AR-0055068 | CFPB-2025-0039-67895 | 11/30/2025 | Comment Submitted by Geraldine Katz |
| AR-0055069 | AR-0055071 | CFPB-2025-0039-67896 | 11/30/2025 | Comment Submitted by Lisa Beysiegel |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0055072 | AR-0055074 | CFPB-2025-0039-67897 | 11/30/2025 | Comment Submitted by Todd Struthers |
| AR-0055075 | AR-0055077 | CFPB-2025-0039-67898 | 11/30/2025 | Comment Submitted by Darlene White |
| AR-0055078 | AR-0055080 | CFPB-2025-0039-67899 | 11/30/2025 | Comment Submitted by Elizabeth Wyman |
| AR-0055081 | AR-0055083 | CFPB-2025-0039-67900 | 11/30/2025 | Comment Submitted by beth ann goldring |
| AR-0055084 | AR-0055086 | CFPB-2025-0039-67901 | 11/30/2025 | Comment Submitted by Alan Young |
| AR-0055087 | AR-0055089 | CFPB-2025-0039-67902 | 11/30/2025 | Comment Submitted by Robert Borchers |
| AR-0055090 | AR-0055092 | CFPB-2025-0039-67903 | 11/30/2025 | Comment Submitted by Marcus Gottlieb |
| AR-0055093 | AR-0055095 | CFPB-2025-0039-67904 | 11/30/2025 | Comment Submitted by J.T. Smith |
| AR-0055096 | AR-0055098 | CFPB-2025-0039-67905 | 11/30/2025 | Comment Submitted by Mel Torpey |
| AR-0055099 | AR-0055101 | CFPB-2025-0039-67906 | 11/30/2025 | Comment Submitted by Mary Gomez |
| AR-0055102 | AR-0055104 | CFPB-2025-0039-67907 | 11/30/2025 | Comment Submitted by Lindie Brown |
| AR-0055105 | AR-0055107 | CFPB-2025-0039-67908 | 11/30/2025 | Comment Submitted by Carol Goerke |
| AR-0055108 | AR-0055110 | CFPB-2025-0039-67909 | 11/30/2025 | Comment Submitted by Lisa Geiszler |
| AR-0055111 | AR-0055113 | CFPB-2025-0039-67910 | 11/30/2025 | Comment Submitted by Kathleen Slaveter |
| AR-0055114 | AR-0055116 | CFPB-2025-0039-67911 | 11/30/2025 | Comment Submitted by Cheryl Spasojevic |
| AR-0055117 | AR-0055119 | CFPB-2025-0039-67912 | 11/30/2025 | Comment Submitted by Kelly Barker |
| AR-0055120 | AR-0055122 | CFPB-2025-0039-67913 | 11/30/2025 | Comment Submitted by Cornelia Davis |
| AR-0055123 | AR-0055125 | CFPB-2025-0039-67914 | 11/30/2025 | Comment Submitted by Richard Barker |
| AR-0055126 | AR-0055128 | CFPB-2025-0039-67915 | 11/30/2025 | Comment Submitted by KELLY ALBERTI |
| AR-0055129 | AR-0055131 | CFPB-2025-0039-67916 | 11/30/2025 | Comment Submitted by Mary Anne Morrison |
| AR-0055132 | AR-0055134 | CFPB-2025-0039-67917 | 11/30/2025 | Comment Submitted by Michael Howden |
| AR-0055135 | AR-0055137 | CFPB-2025-0039-67918 | 11/30/2025 | Comment Submitted by Beverly Hector-Smith |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0055138 | AR-0055140 | CFPB-2025-0039-67919 | 11/30/2025 | Comment Submitted by Sandi Aden |
| AR-0055141 | AR-0055143 | CFPB-2025-0039-67920 | 11/30/2025 | Comment Submitted by Susan Welsford |
| AR-0055144 | AR-0055146 | CFPB-2025-0039-67921 | 11/30/2025 | Comment Submitted by Linda Collins |
| AR-0055147 | AR-0055149 | CFPB-2025-0039-67922 | 11/30/2025 | Comment Submitted by Dianne Douglas |
| AR-0055150 | AR-0055152 | CFPB-2025-0039-67923 | 11/30/2025 | Comment Submitted by RoseMaria Root |
| AR-0055153 | AR-0055155 | CFPB-2025-0039-67924 | 11/30/2025 | Comment Submitted by Veronica Scheri |
| AR-0055156 | AR-0055158 | CFPB-2025-0039-67925 | 11/30/2025 | Comment Submitted by Mary Hilcoske |
| AR-0055159 | AR-0055161 | CFPB-2025-0039-67926 | 11/30/2025 | Comment Submitted by Darlene White |
| AR-0055162 | AR-0055164 | CFPB-2025-0039-67927 | 11/30/2025 | Comment Submitted by Kathie Rasmussen |
| AR-0055165 | AR-0055167 | CFPB-2025-0039-67928 | 11/30/2025 | Comment Submitted by Beverly Hector-Smith |
| AR-0055168 | AR-0055170 | CFPB-2025-0039-67929 | 11/30/2025 | Comment Submitted by Karen Anderson |
| AR-0055171 | AR-0055173 | CFPB-2025-0039-67930 | 11/30/2025 | Comment Submitted by brad kneer |
| AR-0055174 | AR-0055176 | CFPB-2025-0039-67931 | 11/30/2025 | Comment Submitted by Steven Klein |
| AR-0055177 | AR-0055179 | CFPB-2025-0039-67932 | 11/30/2025 | Comment Submitted by J N |
| AR-0055180 | AR-0055182 | CFPB-2025-0039-67933 | 11/30/2025 | Comment Submitted by Ruth Lezotte |
| AR-0055183 | AR-0055185 | CFPB-2025-0039-67934 | 11/30/2025 | Comment Submitted by Karen Collins |
| AR-0055186 | AR-0055188 | CFPB-2025-0039-67935 | 11/30/2025 | Comment Submitted by Jodie Tomko |
| AR-0055189 | AR-0055191 | CFPB-2025-0039-67936 | 11/30/2025 | Comment Submitted by John Sarna |
| AR-0055192 | AR-0055194 | CFPB-2025-0039-67937 | 11/30/2025 | Comment Submitted by David DeRocker |
| AR-0055195 | AR-0055197 | CFPB-2025-0039-67938 | 11/30/2025 | Comment Submitted by Barbara Reider |
| AR-0055198 | AR-0055200 | CFPB-2025-0039-67939 | 11/30/2025 | Comment Submitted by LIDA SKRZYPCZAK |
| AR-0055201 | AR-0055203 | CFPB-2025-0039-67940 | 11/30/2025 | Comment Submitted by Kim Streich |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0055204 | AR-0055206 | CFPB-2025-0039-67941 | 11/30/2025 | Comment Submitted by Linda Good |
| AR-0055207 | AR-0055209 | CFPB-2025-0039-67942 | 11/30/2025 | Comment Submitted by Pete Major |
| AR-0055210 | AR-0055212 | CFPB-2025-0039-67943 | 11/30/2025 | Comment Submitted by John Tucker |
| AR-0055213 | AR-0055215 | CFPB-2025-0039-67944 | 11/30/2025 | Comment Submitted by Beverley Shields |
| AR-0055216 | AR-0055218 | CFPB-2025-0039-67945 | 11/30/2025 | Comment Submitted by John Doucette |
| AR-0055219 | AR-0055221 | CFPB-2025-0039-67946 | 11/30/2025 | Comment Submitted by Harri Miller |
| AR-0055222 | AR-0055224 | CFPB-2025-0039-67947 | 11/30/2025 | Comment Submitted by LARRY GILMAN |
| AR-0055225 | AR-0055227 | CFPB-2025-0039-67948 | 11/30/2025 | Comment Submitted by Bob Davis |
| AR-0055228 | AR-0055230 | CFPB-2025-0039-67949 | 11/30/2025 | Comment Submitted by John Morgan |
| AR-0055231 | AR-0055233 | CFPB-2025-0039-67950 | 11/30/2025 | Comment Submitted by Thomas Littelmann |
| AR-0055234 | AR-0055236 | CFPB-2025-0039-67951 | 11/30/2025 | Comment Submitted by Gary Landgrebe |
| AR-0055237 | AR-0055239 | CFPB-2025-0039-67952 | 11/30/2025 | Comment Submitted by Stephen Weissman |
| AR-0055240 | AR-0055242 | CFPB-2025-0039-67953 | 11/30/2025 | Comment Submitted by Edwin Hollowell |
| AR-0055243 | AR-0055245 | CFPB-2025-0039-67954 | 11/30/2025 | Comment Submitted by Sharon McCreadie |
| AR-0055246 | AR-0055248 | CFPB-2025-0039-67955 | 11/30/2025 | Comment Submitted by Todd Olk |
| AR-0055249 | AR-0055251 | CFPB-2025-0039-67956 | 11/30/2025 | Comment Submitted by Wade Helmich |
| AR-0055252 | AR-0055254 | CFPB-2025-0039-67957 | 11/30/2025 | Comment Submitted by Kathleen Nuss |
| AR-0055255 | AR-0055257 | CFPB-2025-0039-67958 | 11/30/2025 | Comment Submitted by Gerald Cosenza |
| AR-0055258 | AR-0055260 | CFPB-2025-0039-67959 | 11/30/2025 | Comment Submitted by Roberta wallitt |
| AR-0055261 | AR-0055263 | CFPB-2025-0039-67960 | 11/30/2025 | Comment Submitted by Dennis Carlson |
| AR-0055264 | AR-0055266 | CFPB-2025-0039-67961 | 11/30/2025 | Comment Submitted by Robert Arendt |
| AR-0055267 | AR-0055269 | CFPB-2025-0039-67962 | 11/30/2025 | Comment Submitted by Karen Jones |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0055270 | AR-0055272 | CFPB-2025-0039-67963 | 11/30/2025 | Comment Submitted by Ingrid Rochester |
| AR-0055273 | AR-0055275 | CFPB-2025-0039-67964 | 11/30/2025 | Comment Submitted by Garry Madison |
| AR-0055276 | AR-0055278 | CFPB-2025-0039-67965 | 11/30/2025 | Comment Submitted by Marisa Szem-Stafford |
| AR-0055279 | AR-0055281 | CFPB-2025-0039-67966 | 11/30/2025 | Comment Submitted by Randi Kuhne |
| AR-0055282 | AR-0055284 | CFPB-2025-0039-67967 | 11/30/2025 | Comment Submitted by Margaret Heinikel |
| AR-0055285 | AR-0055287 | CFPB-2025-0039-67968 | 11/30/2025 | Comment Submitted by David Hodam |
| AR-0055288 | AR-0055290 | CFPB-2025-0039-67969 | 11/30/2025 | Comment Submitted by Kevin Montague |
| AR-0055291 | AR-0055293 | CFPB-2025-0039-67970 | 11/30/2025 | Comment Submitted by stephen babin |
| AR-0055294 | AR-0055296 | CFPB-2025-0039-67971 | 11/30/2025 | Comment Submitted by brad kalita |
| AR-0055297 | AR-0055299 | CFPB-2025-0039-67972 | 11/30/2025 | Comment Submitted by Quentin Fischer |
| AR-0055300 | AR-0055302 | CFPB-2025-0039-67973 | 11/30/2025 | Comment Submitted by Gerald Young |
| AR-0055303 | AR-0055305 | CFPB-2025-0039-67974 | 11/30/2025 | Comment Submitted by Dale Janssen |
| AR-0055306 | AR-0055308 | CFPB-2025-0039-67975 | 11/30/2025 | Comment Submitted by David Ferguson |
| AR-0055309 | AR-0055311 | CFPB-2025-0039-67976 | 11/30/2025 | Comment Submitted by Karen Buder |
| AR-0055312 | AR-0055314 | CFPB-2025-0039-67977 | 11/30/2025 | Comment Submitted by Karen Stewart |
| AR-0055315 | AR-0055317 | CFPB-2025-0039-67978 | 11/30/2025 | Comment Submitted by Tinika Mayo |
| AR-0055318 | AR-0055320 | CFPB-2025-0039-67979 | 11/30/2025 | Comment Submitted by Wilson Wang |
| AR-0055321 | AR-0055323 | CFPB-2025-0039-67980 | 11/30/2025 | Comment Submitted by Paulette Meyette |
| AR-0055324 | AR-0055326 | CFPB-2025-0039-67981 | 11/30/2025 | Comment Submitted by Sabina Alcorn |
| AR-0055327 | AR-0055329 | CFPB-2025-0039-67982 | 11/30/2025 | Comment Submitted by Robert ARENDT |
| AR-0055330 | AR-0055332 | CFPB-2025-0039-67983 | 11/30/2025 | Comment Submitted by Taylor Samsel |
| AR-0055333 | AR-0055335 | CFPB-2025-0039-67984 | 11/30/2025 | Comment Submitted by Darlene White |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0055336 | AR-0055338 | CFPB-2025-0039-67985 | 11/30/2025 | Comment Submitted by Donjuan Gordon |
| AR-0055339 | AR-0055341 | CFPB-2025-0039-67986 | 11/30/2025 | Comment Submitted by Leslie Sargent |
| AR-0055342 | AR-0055344 | CFPB-2025-0039-67987 | 11/30/2025 | Comment Submitted by Jo Jeffries |
| AR-0055345 | AR-0055347 | CFPB-2025-0039-67988 | 11/30/2025 | Comment Submitted by Gail Lowe |
| AR-0055348 | AR-0055350 | CFPB-2025-0039-67989 | 11/30/2025 | Comment Submitted by Stephanie Olivera |
| AR-0055351 | AR-0055353 | CFPB-2025-0039-67990 | 11/30/2025 | Comment Submitted by Frank Bartell |
| AR-0055354 | AR-0055356 | CFPB-2025-0039-67991 | 11/30/2025 | Comment Submitted by Dorothea Leicher |
| AR-0055357 | AR-0055359 | CFPB-2025-0039-67992 | 11/30/2025 | Comment Submitted by Bruce Jones |
| AR-0055360 | AR-0055362 | CFPB-2025-0039-67993 | 11/30/2025 | Comment Submitted by Bushra Qureshi |
| AR-0055363 | AR-0055365 | CFPB-2025-0039-67994 | 11/30/2025 | Comment Submitted by Marianne Chisholm |
| AR-0055366 | AR-0055368 | CFPB-2025-0039-67995 | 11/30/2025 | Comment Submitted by Magret Nunes |
| AR-0055369 | AR-0055371 | CFPB-2025-0039-67996 | 11/30/2025 | Comment Submitted by Maureen Hung |
| AR-0055372 | AR-0055374 | CFPB-2025-0039-67997 | 11/30/2025 | Comment Submitted by Gail Haubrich |
| AR-0055375 | AR-0055377 | CFPB-2025-0039-67998 | 11/30/2025 | Comment Submitted by Michelle Alvare |
| AR-0055378 | AR-0055380 | CFPB-2025-0039-67999 | 11/30/2025 | Comment Submitted by Marianna Mejia |
| AR-0055381 | AR-0055383 | CFPB-2025-0039-68000 | 11/30/2025 | Comment Submitted by Michael Iltis |
| AR-0055384 | AR-0055386 | CFPB-2025-0039-68001 | 11/30/2025 | Comment Submitted by Chris Jackson |
| AR-0055387 | AR-0055389 | CFPB-2025-0039-68002 | 11/30/2025 | Comment Submitted by Kent Minault |
| AR-0055390 | AR-0055392 | CFPB-2025-0039-68003 | 11/30/2025 | Comment Submitted by Courtney Christoffer |
| AR-0055393 | AR-0055395 | CFPB-2025-0039-68004 | 11/30/2025 | Comment Submitted by Edward Ferroni |
| AR-0055396 | AR-0055398 | CFPB-2025-0039-68005 | 11/30/2025 | Comment Submitted by Robert Ausura |
| AR-0055399 | AR-0055401 | CFPB-2025-0039-68006 | 11/30/2025 | Comment Submitted by steve mcmahon |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0055402 | AR-0055404 | CFPB-2025-0039-68007 | 11/30/2025 | Comment Submitted by Philip Calcagno |
| AR-0055405 | AR-0055407 | CFPB-2025-0039-68008 | 11/30/2025 | Comment Submitted by Bradley Wishard |
| AR-0055408 | AR-0055410 | CFPB-2025-0039-68009 | 11/30/2025 | Comment Submitted by Michelle Sines |
| AR-0055411 | AR-0055413 | CFPB-2025-0039-68010 | 11/30/2025 | Comment Submitted by Dawn Lyons |
| AR-0055414 | AR-0055416 | CFPB-2025-0039-68011 | 11/30/2025 | Comment Submitted by Brenda Frey |
| AR-0055417 | AR-0055419 | CFPB-2025-0039-68012 | 11/30/2025 | Comment Submitted by Thomas Mittelstaedt |
| AR-0055420 | AR-0055422 | CFPB-2025-0039-68013 | 11/30/2025 | Comment Submitted by Stephanie Jackel |
| AR-0055423 | AR-0055425 | CFPB-2025-0039-68014 | 11/30/2025 | Comment Submitted by Shari Johnson |
| AR-0055426 | AR-0055428 | CFPB-2025-0039-68015 | 11/30/2025 | Comment Submitted by Lauren Ranz |
| AR-0055429 | AR-0055431 | CFPB-2025-0039-68016 | 11/30/2025 | Comment Submitted by Joseph McDonough |
| AR-0055432 | AR-0055434 | CFPB-2025-0039-68017 | 11/30/2025 | Comment Submitted by fadams Childs |
| AR-0055435 | AR-0055437 | CFPB-2025-0039-68018 | 11/30/2025 | Comment Submitted by Mary Engle |
| AR-0055438 | AR-0055440 | CFPB-2025-0039-68019 | 11/30/2025 | Comment Submitted by Vanesa Chittock |
| AR-0055441 | AR-0055443 | CFPB-2025-0039-68020 | 11/30/2025 | Comment Submitted by Robert Leo |
| AR-0055444 | AR-0055446 | CFPB-2025-0039-68021 | 11/30/2025 | Comment Submitted by Nancy Merriman |
| AR-0055447 | AR-0055449 | CFPB-2025-0039-68022 | 11/30/2025 | Comment Submitted by DHAVAL PATEL |
| AR-0055450 | AR-0055452 | CFPB-2025-0039-68023 | 11/30/2025 | Comment Submitted by Thomas Wolslegel |
| AR-0055453 | AR-0055455 | CFPB-2025-0039-68024 | 11/30/2025 | Comment Submitted by Karen Blomberg |
| AR-0055456 | AR-0055458 | CFPB-2025-0039-68025 | 11/30/2025 | Comment Submitted by Glorhea Matthews-Marcelin |
| AR-0055459 | AR-0055461 | CFPB-2025-0039-68026 | 11/30/2025 | Comment Submitted by Dennis Fernandes |
| AR-0055462 | AR-0055464 | CFPB-2025-0039-68027 | 11/30/2025 | Comment Submitted by Melinda Robinson-Paquette |
| AR-0055465 | AR-0055467 | CFPB-2025-0039-68028 | 11/30/2025 | Comment Submitted by Melanie Richards |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0055468 | AR-0055470 | CFPB-2025-0039-68029 | 11/30/2025 | Comment Submitted by Scott Nelson |
| AR-0055471 | AR-0055473 | CFPB-2025-0039-68030 | 11/30/2025 | Comment Submitted by Edward Gentzler |
| AR-0055474 | AR-0055476 | CFPB-2025-0039-68031 | 11/30/2025 | Comment Submitted by Charles Taylor |
| AR-0055477 | AR-0055479 | CFPB-2025-0039-68032 | 11/30/2025 | Comment Submitted by Gavin Needler |
| AR-0055480 | AR-0055482 | CFPB-2025-0039-68033 | 11/30/2025 | Comment Submitted by Jesse Gillman |
| AR-0055483 | AR-0055485 | CFPB-2025-0039-68034 | 11/30/2025 | Comment Submitted by Barbara Pellowski |
| AR-0055486 | AR-0055488 | CFPB-2025-0039-68035 | 11/30/2025 | Comment Submitted by Ellen Long |
| AR-0055489 | AR-0055491 | CFPB-2025-0039-68036 | 11/30/2025 | Comment Submitted by Meredith Riekse |
| AR-0055492 | AR-0055494 | CFPB-2025-0039-68037 | 11/30/2025 | Comment Submitted by Angela Kantola |
| AR-0055495 | AR-0055497 | CFPB-2025-0039-68038 | 11/30/2025 | Comment Submitted by Mary Engle |
| AR-0055498 | AR-0055500 | CFPB-2025-0039-68039 | 11/30/2025 | Comment Submitted by Deepali Gokhale |
| AR-0055501 | AR-0055503 | CFPB-2025-0039-68040 | 11/30/2025 | Comment Submitted by Susan Borgel |
| AR-0055504 | AR-0055506 | CFPB-2025-0039-68041 | 11/30/2025 | Comment Submitted by Melissa Marquette |
| AR-0055507 | AR-0055509 | CFPB-2025-0039-68042 | 11/30/2025 | Comment Submitted by Eleanor Margulis |
| AR-0055510 | AR-0055512 | CFPB-2025-0039-68043 | 11/30/2025 | Comment Submitted by Deb Halliday |
| AR-0055513 | AR-0055515 | CFPB-2025-0039-68044 | 11/30/2025 | Comment Submitted by Edwin Rosenberg |
| AR-0055516 | AR-0055518 | CFPB-2025-0039-68045 | 11/30/2025 | Comment Submitted by Don Fallon |
| AR-0055519 | AR-0055521 | CFPB-2025-0039-68046 | 11/30/2025 | Comment Submitted by Connor McHugh |
| AR-0055522 | AR-0055524 | CFPB-2025-0039-68047 | 11/30/2025 | Comment Submitted by Cheryl Berkey |
| AR-0055525 | AR-0055527 | CFPB-2025-0039-68048 | 11/30/2025 | Comment Submitted by Alicia Kimberlin |
| AR-0055528 | AR-0055530 | CFPB-2025-0039-68049 | 11/30/2025 | Comment Submitted by Heather Starsong |
| AR-0055531 | AR-0055533 | CFPB-2025-0039-68050 | 11/30/2025 | Comment Submitted by Kiason Perkins |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0055534 | AR-0055536 | CFPB-2025-0039-68051 | 11/30/2025 | Comment Submitted by Roger Kroggel |
| AR-0055537 | AR-0055539 | CFPB-2025-0039-68052 | 11/30/2025 | Comment Submitted by Michele Grossman |
| AR-0055540 | AR-0055542 | CFPB-2025-0039-68053 | 11/30/2025 | Comment Submitted by Andrew Isoda |
| AR-0055543 | AR-0055545 | CFPB-2025-0039-68054 | 11/30/2025 | Comment Submitted by RENE AND CAROL MANNING |
| AR-0055546 | AR-0055548 | CFPB-2025-0039-68055 | 11/30/2025 | Comment Submitted by Dan And Lilly Kittredge |
| AR-0055549 | AR-0055551 | CFPB-2025-0039-68056 | 11/30/2025 | Comment Submitted by Cheryl Berkey |
| AR-0055552 | AR-0055554 | CFPB-2025-0039-68057 | 11/30/2025 | Comment Submitted by Joanne I. Luongo |
| AR-0055555 | AR-0055557 | CFPB-2025-0039-68058 | 11/30/2025 | Comment Submitted by Elaine Barnartt-Goldstein |
| AR-0055558 | AR-0055560 | CFPB-2025-0039-68059 | 11/30/2025 | Comment Submitted by Sarah Walling |
| AR-0055561 | AR-0055563 | CFPB-2025-0039-68060 | 11/30/2025 | Comment Submitted by Mozelle Bashen |
| AR-0055564 | AR-0055566 | CFPB-2025-0039-68061 | 11/30/2025 | Comment Submitted by CARMEN Blakely |
| AR-0055567 | AR-0055569 | CFPB-2025-0039-68062 | 11/30/2025 | Comment Submitted by Annette Hopkins |
| AR-0055570 | AR-0055572 | CFPB-2025-0039-68063 | 11/30/2025 | Comment Submitted by ML Wilm |
| AR-0055573 | AR-0055575 | CFPB-2025-0039-68064 | 11/30/2025 | Comment Submitted by Yvonne Reid |
| AR-0055576 | AR-0055578 | CFPB-2025-0039-68065 | 11/30/2025 | Comment Submitted by Richard Glasser |
| AR-0055579 | AR-0055581 | CFPB-2025-0039-68066 | 11/30/2025 | Comment Submitted by Pauline Kahney |
| AR-0055582 | AR-0055584 | CFPB-2025-0039-68067 | 11/30/2025 | Comment Submitted by Lawrence M. |
| AR-0055585 | AR-0055587 | CFPB-2025-0039-68068 | 11/30/2025 | Comment Submitted by Cindy Pardee And Phil Mcpherson |
| AR-0055588 | AR-0055590 | CFPB-2025-0039-68069 | 11/30/2025 | Comment Submitted by Andrew Snook |
| AR-0055591 | AR-0055593 | CFPB-2025-0039-68070 | 11/30/2025 | Comment Submitted by Linda Skonberg |
| AR-0055594 | AR-0055596 | CFPB-2025-0039-68071 | 11/30/2025 | Comment Submitted by Nancy Casey |
| AR-0055597 | AR-0055599 | CFPB-2025-0039-68072 | 11/30/2025 | Comment Submitted by erin enger |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0055600 | AR-0055602 | CFPB-2025-0039-68073 | 11/30/2025 | Comment Submitted by Paula Mossaides |
| AR-0055603 | AR-0055605 | CFPB-2025-0039-68074 | 11/30/2025 | Comment Submitted by William Rotan |
| AR-0055606 | AR-0055608 | CFPB-2025-0039-68075 | 11/30/2025 | Comment Submitted by David Stoecker |
| AR-0055609 | AR-0055611 | CFPB-2025-0039-68076 | 11/30/2025 | Comment Submitted by Carol Watts |
| AR-0055612 | AR-0055614 | CFPB-2025-0039-68077 | 11/30/2025 | Comment Submitted by Lori Bennett |
| AR-0055615 | AR-0055617 | CFPB-2025-0039-68078 | 11/30/2025 | Comment Submitted by Luci Ungar |
| AR-0055618 | AR-0055620 | CFPB-2025-0039-68079 | 11/30/2025 | Comment Submitted by ernest Huerta |
| AR-0055621 | AR-0055623 | CFPB-2025-0039-68080 | 11/30/2025 | Comment Submitted by Peter Conforto |
| AR-0055624 | AR-0055626 | CFPB-2025-0039-68081 | 11/30/2025 | Comment Submitted by Robert Lentz |
| AR-0055627 | AR-0055629 | CFPB-2025-0039-68082 | 11/30/2025 | Comment Submitted by Maureen McKeon |
| AR-0055630 | AR-0055632 | CFPB-2025-0039-68083 | 11/30/2025 | Comment Submitted by Carol Watts |
| AR-0055633 | AR-0055635 | CFPB-2025-0039-68084 | 11/30/2025 | Comment Submitted by M Jenson |
| AR-0055636 | AR-0055638 | CFPB-2025-0039-68085 | 11/30/2025 | Comment Submitted by Verlaine Halvorsen |
| AR-0055639 | AR-0055641 | CFPB-2025-0039-68086 | 11/30/2025 | Comment Submitted by Nasira Abdul-Aleem |
| AR-0055642 | AR-0055644 | CFPB-2025-0039-68087 | 11/30/2025 | Comment Submitted by Jane Ander |
| AR-0055645 | AR-0055647 | CFPB-2025-0039-68088 | 11/30/2025 | Comment Submitted by Robert Meyer |
| AR-0055648 | AR-0055650 | CFPB-2025-0039-68089 | 11/30/2025 | Comment Submitted by Jeff Pollak |
| AR-0055651 | AR-0055653 | CFPB-2025-0039-68090 | 11/30/2025 | Comment Submitted by Elise Beliak |
| AR-0055654 | AR-0055656 | CFPB-2025-0039-68091 | 11/30/2025 | Comment Submitted by Ruth Kirschner |
| AR-0055657 | AR-0055659 | CFPB-2025-0039-68092 | 11/30/2025 | Comment Submitted by Tess Fraad-Wolff |
| AR-0055660 | AR-0055662 | CFPB-2025-0039-68093 | 11/30/2025 | Comment Submitted by Jimmy Kosclski |
| AR-0055663 | AR-0055665 | CFPB-2025-0039-68094 | 11/30/2025 | Comment Submitted by Louise Hamelin |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0055666 | AR-0055668 | CFPB-2025-0039-68095 | 11/30/2025 | Comment Submitted by Dorothy Lynn Brooks |
| AR-0055669 | AR-0055671 | CFPB-2025-0039-68096 | 11/30/2025 | Comment Submitted by Raymond Bissonnette |
| AR-0055672 | AR-0055674 | CFPB-2025-0039-68097 | 11/30/2025 | Comment Submitted by carol ritchell |
| AR-0055675 | AR-0055677 | CFPB-2025-0039-68098 | 11/30/2025 | Comment Submitted by Christina Beck |
| AR-0055678 | AR-0055680 | CFPB-2025-0039-68099 | 11/30/2025 | Comment Submitted by Pat Tonnema |
| AR-0055681 | AR-0055683 | CFPB-2025-0039-68100 | 11/30/2025 | Comment Submitted by Gregory Marks |
| AR-0055684 | AR-0055686 | CFPB-2025-0039-68101 | 11/30/2025 | Comment Submitted by Robert Costa |
| AR-0055687 | AR-0055689 | CFPB-2025-0039-68102 | 11/30/2025 | Comment Submitted by Carol Delheimer |
| AR-0055690 | AR-0055692 | CFPB-2025-0039-68103 | 11/30/2025 | Comment Submitted by Roz Lowen |
| AR-0055693 | AR-0055695 | CFPB-2025-0039-68104 | 11/30/2025 | Comment Submitted by Courtney james |
| AR-0055696 | AR-0055698 | CFPB-2025-0039-68105 | 11/30/2025 | Comment Submitted by Ruth Lowy |
| AR-0055699 | AR-0055701 | CFPB-2025-0039-68106 | 11/30/2025 | Comment Submitted by S Schirm |
| AR-0055702 | AR-0055704 | CFPB-2025-0039-68107 | 11/30/2025 | Comment Submitted by Dennis Moll |
| AR-0055705 | AR-0055707 | CFPB-2025-0039-68108 | 11/30/2025 | Comment Submitted by JOHN MERCIER |
| AR-0055708 | AR-0055710 | CFPB-2025-0039-68109 | 11/30/2025 | Comment Submitted by Kate Kinney |
| AR-0055711 | AR-0055713 | CFPB-2025-0039-68110 | 11/30/2025 | Comment Submitted by Paul Connelley |
| AR-0055714 | AR-0055716 | CFPB-2025-0039-68111 | 11/30/2025 | Comment Submitted by Marylin Wechselblatt |
| AR-0055717 | AR-0055719 | CFPB-2025-0039-68112 | 11/30/2025 | Comment Submitted by Richard Westwood |
| AR-0055720 | AR-0055722 | CFPB-2025-0039-68113 | 11/30/2025 | Comment Submitted by Allison DelVecchio |
| AR-0055723 | AR-0055725 | CFPB-2025-0039-68114 | 11/30/2025 | Comment Submitted by Sally Cumine |
| AR-0055726 | AR-0055728 | CFPB-2025-0039-68115 | 11/30/2025 | Comment Submitted by Marian Severt |
| AR-0055729 | AR-0055731 | CFPB-2025-0039-68116 | 11/30/2025 | Comment Submitted by Colin Thornsberry |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0055732 | AR-0055734 | CFPB-2025-0039-68117 | 11/30/2025 | Comment Submitted by Phyllis T Albritton |
| AR-0055735 | AR-0055737 | CFPB-2025-0039-68118 | 11/30/2025 | Comment Submitted by Alice DiDomizio |
| AR-0055738 | AR-0055740 | CFPB-2025-0039-68119 | 11/30/2025 | Comment Submitted by Judy Lynch |
| AR-0055741 | AR-0055743 | CFPB-2025-0039-68120 | 11/30/2025 | Comment Submitted by Mary Traywick |
| AR-0055744 | AR-0055746 | CFPB-2025-0039-68121 | 11/30/2025 | Comment Submitted by Melissa Brooks |
| AR-0055747 | AR-0055749 | CFPB-2025-0039-68122 | 11/30/2025 | Comment Submitted by David Bogard |
| AR-0055750 | AR-0055752 | CFPB-2025-0039-68123 | 11/30/2025 | Comment Submitted by Angie Purcell |
| AR-0055753 | AR-0055755 | CFPB-2025-0039-68124 | 11/30/2025 | Comment Submitted by Barbara Abraham |
| AR-0055756 | AR-0055758 | CFPB-2025-0039-68125 | 11/30/2025 | Comment Submitted by Stuart Weiss |
| AR-0055759 | AR-0055761 | CFPB-2025-0039-68126 | 11/30/2025 | Comment Submitted by Lorraine Boes |
| AR-0055762 | AR-0055764 | CFPB-2025-0039-68127 | 11/30/2025 | Comment Submitted by Bart Pisha |
| AR-0055765 | AR-0055767 | CFPB-2025-0039-68128 | 11/30/2025 | Comment Submitted by Jacob Shelton |
| AR-0055768 | AR-0055770 | CFPB-2025-0039-68129 | 11/30/2025 | Comment Submitted by Ted Goodney |
| AR-0055771 | AR-0055773 | CFPB-2025-0039-68130 | 11/30/2025 | Comment Submitted by Jonah Nelson |
| AR-0055774 | AR-0055776 | CFPB-2025-0039-68131 | 11/30/2025 | Comment Submitted by Kathi Hanley |
| AR-0055777 | AR-0055779 | CFPB-2025-0039-68132 | 11/30/2025 | Comment Submitted by Judy Turetsky |
| AR-0055780 | AR-0055782 | CFPB-2025-0039-68133 | 11/30/2025 | Comment Submitted by Richard Westwood |
| AR-0055783 | AR-0055785 | CFPB-2025-0039-68134 | 11/30/2025 | Comment Submitted by Leon Van Steen |
| AR-0055786 | AR-0055788 | CFPB-2025-0039-68135 | 11/30/2025 | Comment Submitted by Jack Ray |
| AR-0055789 | AR-0055791 | CFPB-2025-0039-68136 | 11/30/2025 | Comment Submitted by Gene Caselli |
| AR-0055792 | AR-0055794 | CFPB-2025-0039-68137 | 11/30/2025 | Comment Submitted by Robert Maibaum |
| AR-0055795 | AR-0055797 | CFPB-2025-0039-68138 | 11/30/2025 | Comment Submitted by Stephanie Feyne |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0055798 | AR-0055800 | CFPB-2025-0039-68139 | 11/30/2025 | Comment Submitted by Kathleen Polly |
| AR-0055801 | AR-0055803 | CFPB-2025-0039-68140 | 11/30/2025 | Comment Submitted by Robert Soper |
| AR-0055804 | AR-0055806 | CFPB-2025-0039-68141 | 11/30/2025 | Comment Submitted by David McVinnie |
| AR-0055807 | AR-0055809 | CFPB-2025-0039-68142 | 11/30/2025 | Comment Submitted by Daniel Demetzky |
| AR-0055810 | AR-0055812 | CFPB-2025-0039-68143 | 11/30/2025 | Comment Submitted by Rachel Homer |
| AR-0055813 | AR-0055815 | CFPB-2025-0039-68144 | 11/30/2025 | Comment Submitted by Landra White |
| AR-0055816 | AR-0055818 | CFPB-2025-0039-68145 | 11/30/2025 | Comment Submitted by Rebecca Silvaggi |
| AR-0055819 | AR-0055821 | CFPB-2025-0039-68146 | 11/30/2025 | Comment Submitted by Kristina Borror |
| AR-0055822 | AR-0055824 | CFPB-2025-0039-68147 | 11/30/2025 | Comment Submitted by A G |
| AR-0055825 | AR-0055827 | CFPB-2025-0039-68148 | 11/30/2025 | Comment Submitted by Rachel Homer |
| AR-0055828 | AR-0055830 | CFPB-2025-0039-68149 | 11/30/2025 | Comment Submitted by Noelle Lindenmann |
| AR-0055831 | AR-0055833 | CFPB-2025-0039-68150 | 11/30/2025 | Comment Submitted by Kathryn Spiegel |
| AR-0055834 | AR-0055836 | CFPB-2025-0039-68151 | 11/30/2025 | Comment Submitted by Janyce Sura |
| AR-0055837 | AR-0055839 | CFPB-2025-0039-68152 | 11/30/2025 | Comment Submitted by Jane Jatinen |
| AR-0055840 | AR-0055842 | CFPB-2025-0039-68153 | 11/30/2025 | Comment Submitted by Leona Denne |
| AR-0055843 | AR-0055845 | CFPB-2025-0039-68154 | 11/30/2025 | Comment Submitted by Richard Peterson |
| AR-0055846 | AR-0055848 | CFPB-2025-0039-68155 | 11/30/2025 | Comment Submitted by Clement David Gamba Abdelli |
| AR-0055849 | AR-0055851 | CFPB-2025-0039-68156 | 11/30/2025 | Comment Submitted by Nancy Sidebotham |
| AR-0055852 | AR-0055854 | CFPB-2025-0039-68157 | 11/30/2025 | Comment Submitted by Cheryl Delvecchio |
| AR-0055855 | AR-0055857 | CFPB-2025-0039-68158 | 11/30/2025 | Comment Submitted by Steve Newman |
| AR-0055858 | AR-0055860 | CFPB-2025-0039-68159 | 11/30/2025 | Comment Submitted by Logan Miller |
| AR-0055861 | AR-0055863 | CFPB-2025-0039-68160 | 11/30/2025 | Comment Submitted by Courtney Henderson |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0055864 | AR-0055866 | CFPB-2025-0039-68161 | 11/30/2025 | Comment Submitted by Celeste Hong |
| AR-0055867 | AR-0055869 | CFPB-2025-0039-68162 | 11/30/2025 | Comment Submitted by Myron Grotta |
| AR-0055870 | AR-0055872 | CFPB-2025-0039-68163 | 11/30/2025 | Comment Submitted by Helen Leuthner |
| AR-0055873 | AR-0055875 | CFPB-2025-0039-68164 | 11/30/2025 | Comment Submitted by Luis R Fern□ndez Morales |
| AR-0055876 | AR-0055878 | CFPB-2025-0039-68165 | 11/30/2025 | Comment Submitted by Thomas Wolfsohn |
| AR-0055879 | AR-0055881 | CFPB-2025-0039-68166 | 11/30/2025 | Comment Submitted by James Cooper |
| AR-0055882 | AR-0055884 | CFPB-2025-0039-68167 | 11/30/2025 | Comment Submitted by Jean Thornsbury |
| AR-0055885 | AR-0055887 | CFPB-2025-0039-68168 | 11/30/2025 | Comment Submitted by J Rosen |
| AR-0055888 | AR-0055890 | CFPB-2025-0039-68169 | 11/30/2025 | Comment Submitted by john willis |
| AR-0055891 | AR-0055893 | CFPB-2025-0039-68170 | 11/30/2025 | Comment Submitted by Penny Coleman |
| AR-0055894 | AR-0055896 | CFPB-2025-0039-68171 | 11/30/2025 | Comment Submitted by Grace Garfinkel |
| AR-0055897 | AR-0055899 | CFPB-2025-0039-68172 | 11/30/2025 | Comment Submitted by Amylynn Karnbach |
| AR-0055900 | AR-0055902 | CFPB-2025-0039-68173 | 11/30/2025 | Comment Submitted by Jane Kuby |
| AR-0055903 | AR-0055905 | CFPB-2025-0039-68174 | 11/30/2025 | Comment Submitted by Geralyn Shea |
| AR-0055906 | AR-0055908 | CFPB-2025-0039-68175 | 11/30/2025 | Comment Submitted by Anne Lorenzo |
| AR-0055909 | AR-0055911 | CFPB-2025-0039-68176 | 11/30/2025 | Comment Submitted by Melissa Wilander |
| AR-0055912 | AR-0055914 | CFPB-2025-0039-68177 | 11/30/2025 | Comment Submitted by Rachel Landis |
| AR-0055915 | AR-0055917 | CFPB-2025-0039-68178 | 11/30/2025 | Comment Submitted by Karen Ross |
| AR-0055918 | AR-0055920 | CFPB-2025-0039-68179 | 11/30/2025 | Comment Submitted by JOHN CHIPMAN |
| AR-0055921 | AR-0055923 | CFPB-2025-0039-68180 | 11/30/2025 | Comment Submitted by Stephen Lewis |
| AR-0055924 | AR-0055926 | CFPB-2025-0039-68181 | 11/30/2025 | Comment Submitted by Marley Fields |
| AR-0055927 | AR-0055929 | CFPB-2025-0039-68182 | 11/30/2025 | Comment Submitted by Michael Kaltenberg |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0055930 | AR-0055932 | CFPB-2025-0039-68183 | 11/30/2025 | Comment Submitted by Zene Peer |
| AR-0055933 | AR-0055935 | CFPB-2025-0039-68184 | 11/30/2025 | Comment Submitted by Chelsea Chelsea |
| AR-0055936 | AR-0055938 | CFPB-2025-0039-68185 | 11/30/2025 | Comment Submitted by Elenara Joubert |
| AR-0055939 | AR-0055941 | CFPB-2025-0039-68186 | 11/30/2025 | Comment Submitted by Rodney Gammon |
| AR-0055942 | AR-0055944 | CFPB-2025-0039-68187 | 11/30/2025 | Comment Submitted by Ernest Canning |
| AR-0055945 | AR-0055947 | CFPB-2025-0039-68188 | 11/30/2025 | Comment Submitted by Derek Schmeh |
| AR-0055948 | AR-0055950 | CFPB-2025-0039-68189 | 11/30/2025 | Comment Submitted by Maureen LoCascio |
| AR-0055951 | AR-0055953 | CFPB-2025-0039-68190 | 11/30/2025 | Comment Submitted by John Jarrell |
| AR-0055954 | AR-0055956 | CFPB-2025-0039-68191 | 11/30/2025 | Comment Submitted by Phyllis Eckhaus |
| AR-0055957 | AR-0055959 | CFPB-2025-0039-68192 | 11/30/2025 | Comment Submitted by Christal Baka |
| AR-0055960 | AR-0055962 | CFPB-2025-0039-68193 | 11/30/2025 | Comment Submitted by Juliann Rule |
| AR-0055963 | AR-0055965 | CFPB-2025-0039-68194 | 11/30/2025 | Comment Submitted by Don L |
| AR-0055966 | AR-0055968 | CFPB-2025-0039-68195 | 11/30/2025 | Comment Submitted by Helen Whitall |
| AR-0055969 | AR-0055971 | CFPB-2025-0039-68196 | 11/30/2025 | Comment Submitted by Michael Semprebon |
| AR-0055972 | AR-0055974 | CFPB-2025-0039-68197 | 11/30/2025 | Comment Submitted by Pia Brown |
| AR-0055975 | AR-0055977 | CFPB-2025-0039-68198 | 11/30/2025 | Comment Submitted by Janice Steever |
| AR-0055978 | AR-0055980 | CFPB-2025-0039-68199 | 11/30/2025 | Comment Submitted by dianea kohl |
| AR-0055981 | AR-0055983 | CFPB-2025-0039-68200 | 11/30/2025 | Comment Submitted by Rachel Wolf |
| AR-0055984 | AR-0055986 | CFPB-2025-0039-68201 | 11/30/2025 | Comment Submitted by Leann Wells Huber |
| AR-0055987 | AR-0055989 | CFPB-2025-0039-68202 | 11/30/2025 | Comment Submitted by Suzanne OKeefe |
| AR-0055990 | AR-0055992 | CFPB-2025-0039-68203 | 11/30/2025 | Comment Submitted by Sharon Gilbert |
| AR-0055993 | AR-0055995 | CFPB-2025-0039-68204 | 11/30/2025 | Comment Submitted by Craig Nazor |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0055996 | AR-0055998 | CFPB-2025-0039-68205 | 11/30/2025 | Comment Submitted by Curt Johnson |
| AR-0055999 | AR-0056001 | CFPB-2025-0039-68206 | 11/30/2025 | Comment Submitted by MLou Christ |
| AR-0056002 | AR-0056004 | CFPB-2025-0039-68207 | 11/30/2025 | Comment Submitted by Richard Rutherford |
| AR-0056005 | AR-0056007 | CFPB-2025-0039-68208 | 11/30/2025 | Comment Submitted by Frank Batoha |
| AR-0056008 | AR-0056010 | CFPB-2025-0039-68209 | 11/30/2025 | Comment Submitted by Patrick Bowhuis |
| AR-0056011 | AR-0056013 | CFPB-2025-0039-68210 | 11/30/2025 | Comment Submitted by Jane Lenzer |
| AR-0056014 | AR-0056016 | CFPB-2025-0039-68211 | 11/30/2025 | Comment Submitted by Lori Pelto |
| AR-0056017 | AR-0056019 | CFPB-2025-0039-68212 | 11/30/2025 | Comment Submitted by Thomas Kemp |
| AR-0056020 | AR-0056022 | CFPB-2025-0039-68213 | 11/30/2025 | Comment Submitted by Marcia Hawk |
| AR-0056023 | AR-0056025 | CFPB-2025-0039-68214 | 11/30/2025 | Comment Submitted by Derek Johnson |
| AR-0056026 | AR-0056028 | CFPB-2025-0039-68215 | 11/30/2025 | Comment Submitted by Paul Scott |
| AR-0056029 | AR-0056031 | CFPB-2025-0039-68216 | 11/30/2025 | Comment Submitted by Sharon Kellogg |
| AR-0056032 | AR-0056034 | CFPB-2025-0039-68217 | 11/30/2025 | Comment Submitted by Nina Siagkris |
| AR-0056035 | AR-0056037 | CFPB-2025-0039-68218 | 11/30/2025 | Comment Submitted by Carol Tobias |
| AR-0056038 | AR-0056040 | CFPB-2025-0039-68219 | 11/30/2025 | Comment Submitted by Mel scott |
| AR-0056041 | AR-0056043 | CFPB-2025-0039-68220 | 11/30/2025 | Comment Submitted by Efuan simms |
| AR-0056044 | AR-0056046 | CFPB-2025-0039-68221 | 11/30/2025 | Comment Submitted by Wayne Davison |
| AR-0056047 | AR-0056049 | CFPB-2025-0039-68222 | 11/30/2025 | Comment Submitted by jim strickland |
| AR-0056050 | AR-0056052 | CFPB-2025-0039-68223 | 11/30/2025 | Comment Submitted by Beth Darlington |
| AR-0056053 | AR-0056055 | CFPB-2025-0039-68224 | 11/30/2025 | Comment Submitted by Martha Woodrum |
| AR-0056056 | AR-0056058 | CFPB-2025-0039-68225 | 11/30/2025 | Comment Submitted by Mike Filimon |
| AR-0056059 | AR-0056061 | CFPB-2025-0039-68226 | 11/30/2025 | Comment Submitted by Birgit Hermann |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0056062 | AR-0056064 | CFPB-2025-0039-68227 | 11/30/2025 | Comment Submitted by ML Tarolli |
| AR-0056065 | AR-0056067 | CFPB-2025-0039-68228 | 11/30/2025 | Comment Submitted by Iris Meltzer |
| AR-0056068 | AR-0056070 | CFPB-2025-0039-68229 | 11/30/2025 | Comment Submitted by Theresa Bradbury |
| AR-0056071 | AR-0056073 | CFPB-2025-0039-68230 | 11/30/2025 | Comment Submitted by Patty Van Nocker |
| AR-0056074 | AR-0056076 | CFPB-2025-0039-68231 | 11/30/2025 | Comment Submitted by greg chick |
| AR-0056077 | AR-0056079 | CFPB-2025-0039-68232 | 11/30/2025 | Comment Submitted by Dennis Hickman |
| AR-0056080 | AR-0056082 | CFPB-2025-0039-68233 | 11/30/2025 | Comment Submitted by Timothy Mullen |
| AR-0056083 | AR-0056085 | CFPB-2025-0039-68234 | 11/30/2025 | Comment Submitted by Diane Webster |
| AR-0056086 | AR-0056088 | CFPB-2025-0039-68235 | 11/30/2025 | Comment Submitted by Sharon Longyear |
| AR-0056089 | AR-0056091 | CFPB-2025-0039-68236 | 11/30/2025 | Comment Submitted by Diane Dyer |
| AR-0056092 | AR-0056094 | CFPB-2025-0039-68237 | 11/30/2025 | Comment Submitted by Carol Kelly |
| AR-0056095 | AR-0056097 | CFPB-2025-0039-68238 | 11/30/2025 | Comment Submitted by Cecelia Bassett |
| AR-0056098 | AR-0056100 | CFPB-2025-0039-68239 | 11/30/2025 | Comment Submitted by Karen McLaughlin |
| AR-0056101 | AR-0056103 | CFPB-2025-0039-68240 | 11/30/2025 | Comment Submitted by Rose Ash |
| AR-0056104 | AR-0056106 | CFPB-2025-0039-68241 | 11/30/2025 | Comment Submitted by Richard Nelesen |
| AR-0056107 | AR-0056109 | CFPB-2025-0039-68242 | 11/30/2025 | Comment Submitted by Tonya Michel |
| AR-0056110 | AR-0056112 | CFPB-2025-0039-68243 | 11/30/2025 | Comment Submitted by CAROLE GIROUARD |
| AR-0056113 | AR-0056115 | CFPB-2025-0039-68244 | 11/30/2025 | Comment Submitted by Valerie Carrick |
| AR-0056116 | AR-0056118 | CFPB-2025-0039-68245 | 11/30/2025 | Comment Submitted by Edward Roberts |
| AR-0056119 | AR-0056121 | CFPB-2025-0039-68246 | 11/30/2025 | Comment Submitted by Catherine Bowes |
| AR-0056122 | AR-0056124 | CFPB-2025-0039-68247 | 11/30/2025 | Comment Submitted by James Gray |
| AR-0056125 | AR-0056127 | CFPB-2025-0039-68248 | 11/30/2025 | Comment Submitted by Stephen Boletchek |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0056128 | AR-0056130 | CFPB-2025-0039-68249 | 11/30/2025 | Comment Submitted by Susie MacGregor |
| AR-0056131 | AR-0056133 | CFPB-2025-0039-68250 | 11/30/2025 | Comment Submitted by John Markowitz |
| AR-0056134 | AR-0056136 | CFPB-2025-0039-68251 | 11/30/2025 | Comment Submitted by Jane Lyon |
| AR-0056137 | AR-0056139 | CFPB-2025-0039-68252 | 11/30/2025 | Comment Submitted by Giannie Couji |
| AR-0056140 | AR-0056142 | CFPB-2025-0039-68253 | 11/30/2025 | Comment Submitted by Julia hathaway |
| AR-0056143 | AR-0056145 | CFPB-2025-0039-68254 | 11/30/2025 | Comment Submitted by Robert Gaynor |
| AR-0056146 | AR-0056148 | CFPB-2025-0039-68255 | 11/30/2025 | Comment Submitted by Bridget S |
| AR-0056149 | AR-0056151 | CFPB-2025-0039-68256 | 11/30/2025 | Comment Submitted by Janie Taylor |
| AR-0056152 | AR-0056154 | CFPB-2025-0039-68257 | 11/30/2025 | Comment Submitted by Cynthia Coley |
| AR-0056155 | AR-0056157 | CFPB-2025-0039-68258 | 11/30/2025 | Comment Submitted by Dency Nelson |
| AR-0056158 | AR-0056160 | CFPB-2025-0039-68259 | 11/30/2025 | Comment Submitted by Elizabeth Hancock |
| AR-0056161 | AR-0056163 | CFPB-2025-0039-68260 | 11/30/2025 | Comment Submitted by Warren Hageman |
| AR-0056164 | AR-0056166 | CFPB-2025-0039-68261 | 11/30/2025 | Comment Submitted by Matt Valenzuela |
| AR-0056167 | AR-0056169 | CFPB-2025-0039-68262 | 11/30/2025 | Comment Submitted by Katherine Aker |
| AR-0056170 | AR-0056172 | CFPB-2025-0039-68263 | 11/30/2025 | Comment Submitted by Susan Randolph |
| AR-0056173 | AR-0056175 | CFPB-2025-0039-68264 | 11/30/2025 | Comment Submitted by Betty Maxson |
| AR-0056176 | AR-0056178 | CFPB-2025-0039-68265 | 11/30/2025 | Comment Submitted by Jennifer Stamps |
| AR-0056179 | AR-0056181 | CFPB-2025-0039-68266 | 11/30/2025 | Comment Submitted by April Simms |
| AR-0056182 | AR-0056184 | CFPB-2025-0039-68267 | 11/30/2025 | Comment Submitted by Jessica Renner |
| AR-0056185 | AR-0056187 | CFPB-2025-0039-68268 | 11/30/2025 | Comment Submitted by Storme Guaraldi |
| AR-0056188 | AR-0056190 | CFPB-2025-0039-68269 | 11/30/2025 | Comment Submitted by Gerald Walsh |
| AR-0056191 | AR-0056193 | CFPB-2025-0039-68270 | 11/30/2025 | Comment Submitted by Julie Bernstein |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0056194 | AR-0056196 | CFPB-2025-0039-68271 | 11/30/2025 | Comment Submitted by Marilyn Thompson |
| AR-0056197 | AR-0056199 | CFPB-2025-0039-68272 | 11/30/2025 | Comment Submitted by Priscilla Etzkorn |
| AR-0056200 | AR-0056202 | CFPB-2025-0039-68273 | 11/30/2025 | Comment Submitted by David McCracken |
| AR-0056203 | AR-0056205 | CFPB-2025-0039-68274 | 11/30/2025 | Comment Submitted by Eric Sletteland |
| AR-0056206 | AR-0056208 | CFPB-2025-0039-68275 | 11/30/2025 | Comment Submitted by Christine Spalding |
| AR-0056209 | AR-0056211 | CFPB-2025-0039-68276 | 11/30/2025 | Comment Submitted by brian moore |
| AR-0056212 | AR-0056214 | CFPB-2025-0039-68277 | 11/30/2025 | Comment Submitted by Jim Henry |
| AR-0056215 | AR-0056217 | CFPB-2025-0039-68278 | 11/30/2025 | Comment Submitted by Brian Moore |
| AR-0056218 | AR-0056220 | CFPB-2025-0039-68279 | 11/30/2025 | Comment Submitted by Mike and Kathy Sherman |
| AR-0056221 | AR-0056223 | CFPB-2025-0039-68280 | 11/30/2025 | Comment Submitted by Samantha Harney |
| AR-0056224 | AR-0056226 | CFPB-2025-0039-68281 | 11/30/2025 | Comment Submitted by MONICA TURPEN |
| AR-0056227 | AR-0056229 | CFPB-2025-0039-68282 | 11/30/2025 | Comment Submitted by Pamela Haines |
| AR-0056230 | AR-0056232 | CFPB-2025-0039-68283 | 11/30/2025 | Comment Submitted by John Michalik |
| AR-0056233 | AR-0056235 | CFPB-2025-0039-68284 | 11/30/2025 | Comment Submitted by Candace Royer |
| AR-0056236 | AR-0056238 | CFPB-2025-0039-68285 | 11/30/2025 | Comment Submitted by Naomi Copeland |
| AR-0056239 | AR-0056241 | CFPB-2025-0039-68286 | 11/30/2025 | Comment Submitted by Marta Veahman |
| AR-0056242 | AR-0056244 | CFPB-2025-0039-68287 | 11/30/2025 | Comment Submitted by Whitney Cloud |
| AR-0056245 | AR-0056247 | CFPB-2025-0039-68288 | 11/30/2025 | Comment Submitted by Jane Bauman |
| AR-0056248 | AR-0056250 | CFPB-2025-0039-68289 | 11/30/2025 | Comment Submitted by Andrew Costigan |
| AR-0056251 | AR-0056253 | CFPB-2025-0039-68290 | 11/30/2025 | Comment Submitted by Peter Scott |
| AR-0056254 | AR-0056256 | CFPB-2025-0039-68291 | 11/30/2025 | Comment Submitted by Douglas Kreider |
| AR-0056257 | AR-0056259 | CFPB-2025-0039-68292 | 11/30/2025 | Comment Submitted by Kathleen Mireault |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0056260 | AR-0056262 | CFPB-2025-0039-68293 | 11/30/2025 | Comment Submitted by Charles Cole |
| AR-0056263 | AR-0056265 | CFPB-2025-0039-68294 | 11/30/2025 | Comment Submitted by Pablo Voitzuk |
| AR-0056266 | AR-0056268 | CFPB-2025-0039-68295 | 11/30/2025 | Comment Submitted by Leora Friedman |
| AR-0056269 | AR-0056271 | CFPB-2025-0039-68296 | 11/30/2025 | Comment Submitted by Betty Anderson |
| AR-0056272 | AR-0056274 | CFPB-2025-0039-68297 | 11/30/2025 | Comment Submitted by Gerry Jaffe |
| AR-0056275 | AR-0056277 | CFPB-2025-0039-68298 | 11/30/2025 | Comment Submitted by Forrest Perez |
| AR-0056278 | AR-0056280 | CFPB-2025-0039-68299 | 11/30/2025 | Comment Submitted by Heather Hayden |
| AR-0056281 | AR-0056283 | CFPB-2025-0039-68300 | 11/30/2025 | Comment Submitted by Mark Soenksen |
| AR-0056284 | AR-0056286 | CFPB-2025-0039-68301 | 11/30/2025 | Comment Submitted by Linda LewisWhite |
| AR-0056287 | AR-0056289 | CFPB-2025-0039-68302 | 11/30/2025 | Comment Submitted by Gloria Sharp |
| AR-0056290 | AR-0056292 | CFPB-2025-0039-68303 | 11/30/2025 | Comment Submitted by Jason Nardell |
| AR-0056293 | AR-0056295 | CFPB-2025-0039-68304 | 11/30/2025 | Comment Submitted by Jean Adams |
| AR-0056296 | AR-0056298 | CFPB-2025-0039-68305 | 11/30/2025 | Comment Submitted by Tracy Teweles |
| AR-0056299 | AR-0056301 | CFPB-2025-0039-68306 | 11/30/2025 | Comment Submitted by Janet M Fox |
| AR-0056302 | AR-0056304 | CFPB-2025-0039-68307 | 11/30/2025 | Comment Submitted by Candida Lutes |
| AR-0056305 | AR-0056307 | CFPB-2025-0039-68308 | 11/30/2025 | Comment Submitted by Barbara McCane |
| AR-0056308 | AR-0056310 | CFPB-2025-0039-68309 | 11/30/2025 | Comment Submitted by Karen Babin |
| AR-0056311 | AR-0056313 | CFPB-2025-0039-68310 | 11/30/2025 | Comment Submitted by Kira M Betzen |
| AR-0056314 | AR-0056316 | CFPB-2025-0039-68311 | 11/30/2025 | Comment Submitted by Gloria Morrison |
| AR-0056317 | AR-0056319 | CFPB-2025-0039-68312 | 11/30/2025 | Comment Submitted by Pamela Pollack |
| AR-0056320 | AR-0056322 | CFPB-2025-0039-68313 | 11/30/2025 | Comment Submitted by MARK PHINNEY |
| AR-0056323 | AR-0056325 | CFPB-2025-0039-68314 | 11/30/2025 | Comment Submitted by Barbara Koch |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0056326 | AR-0056328 | CFPB-2025-0039-68315 | 11/30/2025 | Comment Submitted by Helen Lindow |
| AR-0056329 | AR-0056331 | CFPB-2025-0039-68316 | 11/30/2025 | Comment Submitted by Kathryn Berkowicz |
| AR-0056332 | AR-0056334 | CFPB-2025-0039-68317 | 11/30/2025 | Comment Submitted by Judy Ryder |
| AR-0056335 | AR-0056337 | CFPB-2025-0039-68318 | 11/30/2025 | Comment Submitted by Andrew Mix |
| AR-0056338 | AR-0056340 | CFPB-2025-0039-68319 | 11/30/2025 | Comment Submitted by George Erceg |
| AR-0056341 | AR-0056343 | CFPB-2025-0039-68320 | 11/30/2025 | Comment Submitted by ann Malyon |
| AR-0056344 | AR-0056346 | CFPB-2025-0039-68321 | 11/30/2025 | Comment Submitted by ELLEN BLUM |
| AR-0056347 | AR-0056349 | CFPB-2025-0039-68322 | 11/30/2025 | Comment Submitted by Kathryn Thacker |
| AR-0056350 | AR-0056352 | CFPB-2025-0039-68323 | 11/30/2025 | Comment Submitted by Jordon Packard |
| AR-0056353 | AR-0056355 | CFPB-2025-0039-68324 | 11/30/2025 | Comment Submitted by Lari Davis |
| AR-0056356 | AR-0056358 | CFPB-2025-0039-68325 | 11/30/2025 | Comment Submitted by Mary Clements |
| AR-0056359 | AR-0056361 | CFPB-2025-0039-68326 | 11/30/2025 | Comment Submitted by Peter Lambert |
| AR-0056362 | AR-0056364 | CFPB-2025-0039-68327 | 11/30/2025 | Comment Submitted by Lauren Wantz |
| AR-0056365 | AR-0056367 | CFPB-2025-0039-68328 | 11/30/2025 | Comment Submitted by Howard Stein |
| AR-0056368 | AR-0056370 | CFPB-2025-0039-68329 | 11/30/2025 | Comment Submitted by Pat Moran |
| AR-0056371 | AR-0056373 | CFPB-2025-0039-68330 | 11/30/2025 | Comment Submitted by Richard Herron |
| AR-0056374 | AR-0056376 | CFPB-2025-0039-68331 | 11/30/2025 | Comment Submitted by Norman Baker |
| AR-0056377 | AR-0056379 | CFPB-2025-0039-68332 | 11/30/2025 | Comment Submitted by Don Scott |
| AR-0056380 | AR-0056382 | CFPB-2025-0039-68333 | 11/30/2025 | Comment Submitted by Dale Riehart |
| AR-0056383 | AR-0056385 | CFPB-2025-0039-68334 | 11/30/2025 | Comment Submitted by Jane Kuslerjensen |
| AR-0056386 | AR-0056388 | CFPB-2025-0039-68335 | 11/30/2025 | Comment Submitted by Margaret Foster |
| AR-0056389 | AR-0056391 | CFPB-2025-0039-68336 | 11/30/2025 | Comment Submitted by Steven Scharf |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0056392 | AR-0056394 | CFPB-2025-0039-68337 | 11/30/2025 | Comment Submitted by Janet Armstrong |
| AR-0056395 | AR-0056397 | CFPB-2025-0039-68338 | 11/30/2025 | Comment Submitted by Carlos Alvarez |
| AR-0056398 | AR-0056400 | CFPB-2025-0039-68339 | 11/30/2025 | Comment Submitted by Maryann Pill |
| AR-0056401 | AR-0056403 | CFPB-2025-0039-68340 | 11/30/2025 | Comment Submitted by Julie Wincott |
| AR-0056404 | AR-0056406 | CFPB-2025-0039-68341 | 11/30/2025 | Comment Submitted by Fay Ferris |
| AR-0056407 | AR-0056409 | CFPB-2025-0039-68342 | 11/30/2025 | Comment Submitted by Robert Long |
| AR-0056410 | AR-0056412 | CFPB-2025-0039-68343 | 11/30/2025 | Comment Submitted by Adam Cooperstock |
| AR-0056413 | AR-0056415 | CFPB-2025-0039-68344 | 11/30/2025 | Comment Submitted by Nora Privitera |
| AR-0056416 | AR-0056418 | CFPB-2025-0039-68345 | 11/30/2025 | Comment Submitted by Lynda Cook |
| AR-0056419 | AR-0056421 | CFPB-2025-0039-68346 | 11/30/2025 | Comment Submitted by Camille Serotini |
| AR-0056422 | AR-0056424 | CFPB-2025-0039-68347 | 11/30/2025 | Comment Submitted by Jill Mistretta |
| AR-0056425 | AR-0056427 | CFPB-2025-0039-68348 | 11/30/2025 | Comment Submitted by Pamela Overholtzer |
| AR-0056428 | AR-0056430 | CFPB-2025-0039-68349 | 11/30/2025 | Comment Submitted by Haven Knight |
| AR-0056431 | AR-0056433 | CFPB-2025-0039-68350 | 11/30/2025 | Comment Submitted by gail rollins |
| AR-0056434 | AR-0056436 | CFPB-2025-0039-68351 | 11/30/2025 | Comment Submitted by Donald Ward |
| AR-0056437 | AR-0056439 | CFPB-2025-0039-68352 | 11/30/2025 | Comment Submitted by Marilyn Reader |
| AR-0056440 | AR-0056442 | CFPB-2025-0039-68353 | 11/30/2025 | Comment Submitted by Phyllis Albritton |
| AR-0056443 | AR-0056445 | CFPB-2025-0039-68354 | 11/30/2025 | Comment Submitted by Mistina Sarvari |
| AR-0056446 | AR-0056448 | CFPB-2025-0039-68355 | 11/30/2025 | Comment Submitted by MaryMargaret Wood |
| AR-0056449 | AR-0056451 | CFPB-2025-0039-68356 | 11/30/2025 | Comment Submitted by Valerie Etter |
| AR-0056452 | AR-0056454 | CFPB-2025-0039-68357 | 11/30/2025 | Comment Submitted by Anabel Graetz |
| AR-0056455 | AR-0056457 | CFPB-2025-0039-68358 | 11/30/2025 | Comment Submitted by Marcy Gordon |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0056458 | AR-0056460 | CFPB-2025-0039-68359 | 11/30/2025 | Comment Submitted by W Bishop |
| AR-0056461 | AR-0056463 | CFPB-2025-0039-68360 | 11/30/2025 | Comment Submitted by Kathryn Donahue |
| AR-0056464 | AR-0056466 | CFPB-2025-0039-68361 | 11/30/2025 | Comment Submitted by Susan Bentley |
| AR-0056467 | AR-0056469 | CFPB-2025-0039-68362 | 11/30/2025 | Comment Submitted by Gary Leventhal |
| AR-0056470 | AR-0056472 | CFPB-2025-0039-68363 | 11/30/2025 | Comment Submitted by Robert Dilliplane |
| AR-0056473 | AR-0056475 | CFPB-2025-0039-68364 | 11/30/2025 | Comment Submitted by Michel Valin |
| AR-0056476 | AR-0056478 | CFPB-2025-0039-68365 | 11/30/2025 | Comment Submitted by Virginia Estrada Corniel |
| AR-0056479 | AR-0056481 | CFPB-2025-0039-68366 | 11/30/2025 | Comment Submitted by William Woodin |
| AR-0056482 | AR-0056484 | CFPB-2025-0039-68367 | 11/30/2025 | Comment Submitted by Phylis Cohen |
| AR-0056485 | AR-0056487 | CFPB-2025-0039-68368 | 11/30/2025 | Comment Submitted by Kathleen Lucas |
| AR-0056488 | AR-0056490 | CFPB-2025-0039-68369 | 11/30/2025 | Comment Submitted by Barbara Maddalena |
| AR-0056491 | AR-0056493 | CFPB-2025-0039-68370 | 11/30/2025 | Comment Submitted by Mark Williams |
| AR-0056494 | AR-0056496 | CFPB-2025-0039-68371 | 11/30/2025 | Comment Submitted by Steve Metzger |
| AR-0056497 | AR-0056499 | CFPB-2025-0039-68372 | 11/30/2025 | Comment Submitted by Jacqueline Eliopoulos |
| AR-0056500 | AR-0056502 | CFPB-2025-0039-68373 | 11/30/2025 | Comment Submitted by Joan Beer |
| AR-0056503 | AR-0056505 | CFPB-2025-0039-68374 | 11/30/2025 | Comment Submitted by BRENT WILLIAMSON |
| AR-0056506 | AR-0056508 | CFPB-2025-0039-68375 | 11/30/2025 | Comment Submitted by Steven Lopez |
| AR-0056509 | AR-0056511 | CFPB-2025-0039-68376 | 11/30/2025 | Comment Submitted by Valerie Etter |
| AR-0056512 | AR-0056514 | CFPB-2025-0039-68377 | 11/30/2025 | Comment Submitted by Alex Vishio |
| AR-0056515 | AR-0056517 | CFPB-2025-0039-68378 | 11/30/2025 | Comment Submitted by P Stewart |
| AR-0056518 | AR-0056520 | CFPB-2025-0039-68379 | 11/30/2025 | Comment Submitted by Amy Weappa |
| AR-0056521 | AR-0056523 | CFPB-2025-0039-68380 | 11/30/2025 | Comment Submitted by Paul Massei |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0056524 | AR-0056526 | CFPB-2025-0039-68381 | 11/30/2025 | Comment Submitted by Ramon Felix |
| AR-0056527 | AR-0056529 | CFPB-2025-0039-68382 | 11/30/2025 | Comment Submitted by Patricia Harris |
| AR-0056530 | AR-0056532 | CFPB-2025-0039-68383 | 11/30/2025 | Comment Submitted by Rob Fursich |
| AR-0056533 | AR-0056535 | CFPB-2025-0039-68384 | 11/30/2025 | Comment Submitted by Phoenix Giffen |
| AR-0056536 | AR-0056538 | CFPB-2025-0039-68385 | 11/30/2025 | Comment Submitted by Mark Nobriga |
| AR-0056539 | AR-0056541 | CFPB-2025-0039-68386 | 11/30/2025 | Comment Submitted by Ryan Tavis |
| AR-0056542 | AR-0056544 | CFPB-2025-0039-68387 | 11/30/2025 | Comment Submitted by David Curry |
| AR-0056545 | AR-0056547 | CFPB-2025-0039-68388 | 11/30/2025 | Comment Submitted by Robert Stewart |
| AR-0056548 | AR-0056550 | CFPB-2025-0039-68389 | 11/30/2025 | Comment Submitted by Jennifer Valentine |
| AR-0056551 | AR-0056553 | CFPB-2025-0039-68390 | 11/30/2025 | Comment Submitted by Alton OTuel |
| AR-0056554 | AR-0056556 | CFPB-2025-0039-68391 | 11/30/2025 | Comment Submitted by Patricia Conlon Rickart |
| AR-0056557 | AR-0056559 | CFPB-2025-0039-68392 | 11/30/2025 | Comment Submitted by Alisa Cutter |
| AR-0056560 | AR-0056562 | CFPB-2025-0039-68393 | 11/30/2025 | Comment Submitted by Marie Hoel |
| AR-0056563 | AR-0056565 | CFPB-2025-0039-68394 | 11/30/2025 | Comment Submitted by Jacquelyn Demera-Karenke |
| AR-0056566 | AR-0056568 | CFPB-2025-0039-68395 | 11/30/2025 | Comment Submitted by Paula Everett |
| AR-0056569 | AR-0056571 | CFPB-2025-0039-68396 | 11/30/2025 | Comment Submitted by Rebecca StClair |
| AR-0056572 | AR-0056574 | CFPB-2025-0039-68397 | 11/30/2025 | Comment Submitted by Gwendolyn Williams |
| AR-0056575 | AR-0056577 | CFPB-2025-0039-68398 | 11/30/2025 | Comment Submitted by Glo Coppock |
| AR-0056578 | AR-0056580 | CFPB-2025-0039-68399 | 11/30/2025 | Comment Submitted by Chris Abery-Beekeeper |
| AR-0056581 | AR-0056583 | CFPB-2025-0039-68400 | 11/30/2025 | Comment Submitted by Kathy Anderson |
| AR-0056584 | AR-0056586 | CFPB-2025-0039-68401 | 11/30/2025 | Comment Submitted by Tony Horowitz |
| AR-0056587 | AR-0056589 | CFPB-2025-0039-68402 | 11/30/2025 | Comment Submitted by Theresa Uthe |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0056590 | AR-0056592 | CFPB-2025-0039-68403 | 11/30/2025 | Comment Submitted by Marie Hoel |
| AR-0056593 | AR-0056595 | CFPB-2025-0039-68404 | 11/30/2025 | Comment Submitted by James Michaels |
| AR-0056596 | AR-0056598 | CFPB-2025-0039-68405 | 11/30/2025 | Comment Submitted by Peter Scott |
| AR-0056599 | AR-0056601 | CFPB-2025-0039-68406 | 11/30/2025 | Comment Submitted by Keith DAlessandro |
| AR-0056602 | AR-0056604 | CFPB-2025-0039-68407 | 11/30/2025 | Comment Submitted by Dana Williams |
| AR-0056605 | AR-0056607 | CFPB-2025-0039-68408 | 11/30/2025 | Comment Submitted by Paul Sumption |
| AR-0056608 | AR-0056610 | CFPB-2025-0039-68409 | 11/30/2025 | Comment Submitted by Stephanie Larro |
| AR-0056611 | AR-0056613 | CFPB-2025-0039-68410 | 11/30/2025 | Comment Submitted by Mary Robison |
| AR-0056614 | AR-0056616 | CFPB-2025-0039-68411 | 11/30/2025 | Comment Submitted by Irene Clark |
| AR-0056617 | AR-0056619 | CFPB-2025-0039-68412 | 11/30/2025 | Comment Submitted by Ulyana Paur-Olivier |
| AR-0056620 | AR-0056622 | CFPB-2025-0039-68413 | 11/30/2025 | Comment Submitted by LK WOODRUFF |
| AR-0056623 | AR-0056625 | CFPB-2025-0039-68414 | 11/30/2025 | Comment Submitted by Bruce Brown |
| AR-0056626 | AR-0056628 | CFPB-2025-0039-68415 | 11/30/2025 | Comment Submitted by Arthur Elstein |
| AR-0056629 | AR-0056631 | CFPB-2025-0039-68416 | 11/30/2025 | Comment Submitted by Joan Schochor |
| AR-0056632 | AR-0056634 | CFPB-2025-0039-68417 | 11/30/2025 | Comment Submitted by Sue Ameijide |
| AR-0056635 | AR-0056637 | CFPB-2025-0039-68418 | 11/30/2025 | Comment Submitted by Marilyn Conrad |
| AR-0056638 | AR-0056640 | CFPB-2025-0039-68419 | 11/30/2025 | Comment Submitted by Colleen Meegan |
| AR-0056641 | AR-0056643 | CFPB-2025-0039-68420 | 11/30/2025 | Comment Submitted by Pamela Blau |
| AR-0056644 | AR-0056646 | CFPB-2025-0039-68421 | 11/30/2025 | Comment Submitted by Danne Boch |
| AR-0056647 | AR-0056649 | CFPB-2025-0039-68422 | 11/30/2025 | Comment Submitted by Moshe Mankoff |
| AR-0056650 | AR-0056652 | CFPB-2025-0039-68423 | 11/30/2025 | Comment Submitted by Margaret Holton |
| AR-0056653 | AR-0056655 | CFPB-2025-0039-68424 | 11/30/2025 | Comment Submitted by Hugh Havlik |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0056656 | AR-0056658 | CFPB-2025-0039-68425 | 11/30/2025 | Comment Submitted by Michelle Lombardo |
| AR-0056659 | AR-0056661 | CFPB-2025-0039-68426 | 11/30/2025 | Comment Submitted by J K |
| AR-0056662 | AR-0056664 | CFPB-2025-0039-68427 | 11/30/2025 | Comment Submitted by Bonnie Dorn |
| AR-0056665 | AR-0056667 | CFPB-2025-0039-68428 | 11/30/2025 | Comment Submitted by David Levy |
| AR-0056668 | AR-0056670 | CFPB-2025-0039-68429 | 11/30/2025 | Comment Submitted by Mike Badzioch |
| AR-0056671 | AR-0056673 | CFPB-2025-0039-68430 | 11/30/2025 | Comment Submitted by Ann Bicking |
| AR-0056674 | AR-0056676 | CFPB-2025-0039-68431 | 11/30/2025 | Comment Submitted by k c |
| AR-0056677 | AR-0056679 | CFPB-2025-0039-68432 | 11/30/2025 | Comment Submitted by Susan Ostlie |
| AR-0056680 | AR-0056682 | CFPB-2025-0039-68433 | 11/30/2025 | Comment Submitted by Tad Dufelmeier |
| AR-0056683 | AR-0056685 | CFPB-2025-0039-68434 | 11/30/2025 | Comment Submitted by Christine Olsgard |
| AR-0056686 | AR-0056688 | CFPB-2025-0039-68435 | 11/30/2025 | Comment Submitted by Dennis Rogers |
| AR-0056689 | AR-0056691 | CFPB-2025-0039-68436 | 11/30/2025 | Comment Submitted by Beverly Cyr |
| AR-0056692 | AR-0056694 | CFPB-2025-0039-68437 | 11/30/2025 | Comment Submitted by Faith Childs |
| AR-0056695 | AR-0056697 | CFPB-2025-0039-68438 | 11/30/2025 | Comment Submitted by Colleen Meegan |
| AR-0056698 | AR-0056700 | CFPB-2025-0039-68439 | 11/30/2025 | Comment Submitted by Irene Chennell |
| AR-0056701 | AR-0056703 | CFPB-2025-0039-68440 | 11/30/2025 | Comment Submitted by Deborah Dobson |
| AR-0056704 | AR-0056706 | CFPB-2025-0039-68441 | 11/30/2025 | Comment Submitted by Wayne Smith |
| AR-0056707 | AR-0056709 | CFPB-2025-0039-68442 | 11/30/2025 | Comment Submitted by James K Hadcroft |
| AR-0056710 | AR-0056712 | CFPB-2025-0039-68443 | 11/30/2025 | Comment Submitted by Katherine Jenkins |
| AR-0056713 | AR-0056715 | CFPB-2025-0039-68444 | 11/30/2025 | Comment Submitted by w h |
| AR-0056716 | AR-0056718 | CFPB-2025-0039-68445 | 11/30/2025 | Comment Submitted by Lisa Huff |
| AR-0056719 | AR-0056721 | CFPB-2025-0039-68446 | 11/30/2025 | Comment Submitted by Don Deck |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0056722 | AR-0056724 | CFPB-2025-0039-68447 | 11/30/2025 | Comment Submitted by Christine Wasko |
| AR-0056725 | AR-0056727 | CFPB-2025-0039-68448 | 11/30/2025 | Comment Submitted by Robert Leo |
| AR-0056728 | AR-0056730 | CFPB-2025-0039-68449 | 11/30/2025 | Comment Submitted by Dominica McCoy |
| AR-0056731 | AR-0056733 | CFPB-2025-0039-68450 | 11/30/2025 | Comment Submitted by Norene Tews |
| AR-0056734 | AR-0056736 | CFPB-2025-0039-68451 | 11/30/2025 | Comment Submitted by Elisabeth Dolan |
| AR-0056737 | AR-0056739 | CFPB-2025-0039-68452 | 11/30/2025 | Comment Submitted by Susan Simmer |
| AR-0056740 | AR-0056742 | CFPB-2025-0039-68453 | 11/30/2025 | Comment Submitted by Ruth Drouin |
| AR-0056743 | AR-0056745 | CFPB-2025-0039-68454 | 11/30/2025 | Comment Submitted by Mark White |
| AR-0056746 | AR-0056748 | CFPB-2025-0039-68455 | 11/30/2025 | Comment Submitted by Douglas Estes |
| AR-0056749 | AR-0056751 | CFPB-2025-0039-68456 | 11/30/2025 | Comment Submitted by Venetia Taglialateli |
| AR-0056752 | AR-0056754 | CFPB-2025-0039-68457 | 11/30/2025 | Comment Submitted by NM Porter |
| AR-0056755 | AR-0056757 | CFPB-2025-0039-68458 | 11/30/2025 | Comment Submitted by Sonya Rodolfo-Sioson |
| AR-0056758 | AR-0056760 | CFPB-2025-0039-68459 | 11/30/2025 | Comment Submitted by Gayle Fieldgrove |
| AR-0056761 | AR-0056763 | CFPB-2025-0039-68460 | 11/30/2025 | Comment Submitted by Mark Atkinson |
| AR-0056764 | AR-0056766 | CFPB-2025-0039-68461 | 11/30/2025 | Comment Submitted by Kim Wick |
| AR-0056767 | AR-0056769 | CFPB-2025-0039-68462 | 11/30/2025 | Comment Submitted by Robert Parocua |
| AR-0056770 | AR-0056772 | CFPB-2025-0039-68463 | 11/30/2025 | Comment Submitted by Cindy Matthews |
| AR-0056773 | AR-0056775 | CFPB-2025-0039-68464 | 11/30/2025 | Comment Submitted by Jan Smith |
| AR-0056776 | AR-0056778 | CFPB-2025-0039-68465 | 11/30/2025 | Comment Submitted by Jean Oxenfeld |
| AR-0056779 | AR-0056781 | CFPB-2025-0039-68466 | 11/30/2025 | Comment Submitted by Linda Davis |
| AR-0056782 | AR-0056784 | CFPB-2025-0039-68467 | 11/30/2025 | Comment Submitted by Lauren Linda |
| AR-0056785 | AR-0056787 | CFPB-2025-0039-68468 | 11/30/2025 | Comment Submitted by Claudia Deaton Glover |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0056788 | AR-0056790 | CFPB-2025-0039-68469 | 11/30/2025 | Comment Submitted by earl e sartain II |
| AR-0056791 | AR-0056793 | CFPB-2025-0039-68470 | 11/30/2025 | Comment Submitted by Karen Stacey |
| AR-0056794 | AR-0056796 | CFPB-2025-0039-68471 | 11/30/2025 | Comment Submitted by Edduyn Figueroa |
| AR-0056797 | AR-0056799 | CFPB-2025-0039-68472 | 11/30/2025 | Comment Submitted by S B Starlight |
| AR-0056800 | AR-0056802 | CFPB-2025-0039-68473 | 11/30/2025 | Comment Submitted by Donald Gallion |
| AR-0056803 | AR-0056805 | CFPB-2025-0039-68474 | 11/30/2025 | Comment Submitted by Wendy Davis |
| AR-0056806 | AR-0056808 | CFPB-2025-0039-68475 | 11/30/2025 | Comment Submitted by Phil Berthelsen |
| AR-0056809 | AR-0056811 | CFPB-2025-0039-68476 | 11/30/2025 | Comment Submitted by Paul Ferrari |
| AR-0056812 | AR-0056814 | CFPB-2025-0039-68477 | 11/30/2025 | Comment Submitted by Sean Callaghan |
| AR-0056815 | AR-0056817 | CFPB-2025-0039-68478 | 11/30/2025 | Comment Submitted by Rolando Acevedo |
| AR-0056818 | AR-0056820 | CFPB-2025-0039-68479 | 11/30/2025 | Comment Submitted by Cindy Haller |
| AR-0056821 | AR-0056823 | CFPB-2025-0039-68480 | 11/30/2025 | Comment Submitted by Lee Schmid |
| AR-0056824 | AR-0056826 | CFPB-2025-0039-68481 | 11/30/2025 | Comment Submitted by Greg Amour |
| AR-0056827 | AR-0056829 | CFPB-2025-0039-68482 | 11/30/2025 | Comment Submitted by Kate Brousseau |
| AR-0056830 | AR-0056832 | CFPB-2025-0039-68483 | 11/30/2025 | Comment Submitted by Kathy Byrnes |
| AR-0056833 | AR-0056835 | CFPB-2025-0039-68484 | 11/30/2025 | Comment Submitted by Wanda Metcalf |
| AR-0056836 | AR-0056838 | CFPB-2025-0039-68485 | 11/30/2025 | Comment Submitted by Barry Heath |
| AR-0056839 | AR-0056841 | CFPB-2025-0039-68486 | 11/30/2025 | Comment Submitted by Bob Tures |
| AR-0056842 | AR-0056844 | CFPB-2025-0039-68487 | 11/30/2025 | Comment Submitted by Eric Vannerson |
| AR-0056845 | AR-0056847 | CFPB-2025-0039-68488 | 11/30/2025 | Comment Submitted by Laura Odonnell |
| AR-0056848 | AR-0056850 | CFPB-2025-0039-68489 | 11/30/2025 | Comment Submitted by Charles Dorsey |
| AR-0056851 | AR-0056853 | CFPB-2025-0039-68490 | 11/30/2025 | Comment Submitted by Mark Beyer |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0056854 | AR-0056856 | CFPB-2025-0039-68491 | 11/30/2025 | Comment Submitted by Rich Lintz jr |
| AR-0056857 | AR-0056859 | CFPB-2025-0039-68492 | 11/30/2025 | Comment Submitted by Ronald Hackett |
| AR-0056860 | AR-0056862 | CFPB-2025-0039-68493 | 11/30/2025 | Comment Submitted by Victor Bourget |
| AR-0056863 | AR-0056865 | CFPB-2025-0039-68494 | 11/30/2025 | Comment Submitted by Denise Anderson |
| AR-0056866 | AR-0056868 | CFPB-2025-0039-68495 | 11/30/2025 | Comment Submitted by Constance Miller |
| AR-0056869 | AR-0056871 | CFPB-2025-0039-68496 | 11/30/2025 | Comment Submitted by Drew McCoy |
| AR-0056872 | AR-0056874 | CFPB-2025-0039-68497 | 11/30/2025 | Comment Submitted by Libby Scalise |
| AR-0056875 | AR-0056877 | CFPB-2025-0039-68498 | 11/30/2025 | Comment Submitted by George Sibley |
| AR-0056878 | AR-0056880 | CFPB-2025-0039-68499 | 11/30/2025 | Comment Submitted by MARY WAGNER |
| AR-0056881 | AR-0056883 | CFPB-2025-0039-68500 | 11/30/2025 | Comment Submitted by James Vander Poel |
| AR-0056884 | AR-0056886 | CFPB-2025-0039-68501 | 11/30/2025 | Comment Submitted by William Yates |
| AR-0056887 | AR-0056889 | CFPB-2025-0039-68502 | 11/30/2025 | Comment Submitted by MaryAnna Foskett |
| AR-0056890 | AR-0056892 | CFPB-2025-0039-68503 | 11/30/2025 | Comment Submitted by Star Seastone |
| AR-0056893 | AR-0056895 | CFPB-2025-0039-68504 | 11/30/2025 | Comment Submitted by CALVAN NORTH |
| AR-0056896 | AR-0056898 | CFPB-2025-0039-68505 | 11/30/2025 | Comment Submitted by Lynne Schae |
| AR-0056899 | AR-0056901 | CFPB-2025-0039-68506 | 11/30/2025 | Comment Submitted by Arthur Meincke |
| AR-0056902 | AR-0056904 | CFPB-2025-0039-68507 | 11/30/2025 | Comment Submitted by Steve Davis |
| AR-0056905 | AR-0056907 | CFPB-2025-0039-68508 | 11/30/2025 | Comment Submitted by Margaret Eells |
| AR-0056908 | AR-0056910 | CFPB-2025-0039-68509 | 11/30/2025 | Comment Submitted by Zachary Moore |
| AR-0056911 | AR-0056913 | CFPB-2025-0039-68510 | 11/30/2025 | Comment Submitted by Patricia Altro |
| AR-0056914 | AR-0056916 | CFPB-2025-0039-68511 | 11/30/2025 | Comment Submitted by Lindsay Reeve |
| AR-0056917 | AR-0056919 | CFPB-2025-0039-68512 | 11/30/2025 | Comment Submitted by Marquita Fitzgerald |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0056920 | AR-0056922 | CFPB-2025-0039-68513 | 11/30/2025 | Comment Submitted by Mary Boyd-Brent |
| AR-0056923 | AR-0056925 | CFPB-2025-0039-68514 | 11/30/2025 | Comment Submitted by Becky Eno |
| AR-0056926 | AR-0056928 | CFPB-2025-0039-68515 | 11/30/2025 | Comment Submitted by Sara Roderer |
| AR-0056929 | AR-0056931 | CFPB-2025-0039-68516 | 11/30/2025 | Comment Submitted by Richard Legault |
| AR-0056932 | AR-0056934 | CFPB-2025-0039-68517 | 11/30/2025 | Comment Submitted by Robert Noakes |
| AR-0056935 | AR-0056937 | CFPB-2025-0039-68518 | 11/30/2025 | Comment Submitted by Glenn Rubar |
| AR-0056938 | AR-0056940 | CFPB-2025-0039-68519 | 11/30/2025 | Comment Submitted by Oris Washington |
| AR-0056941 | AR-0056943 | CFPB-2025-0039-68520 | 11/30/2025 | Comment Submitted by Roger Noether |
| AR-0056944 | AR-0056946 | CFPB-2025-0039-68521 | 11/30/2025 | Comment Submitted by Stephen Swartz |
| AR-0056947 | AR-0056949 | CFPB-2025-0039-68522 | 11/30/2025 | Comment Submitted by Penny Beebe |
| AR-0056950 | AR-0056952 | CFPB-2025-0039-68523 | 11/30/2025 | Comment Submitted by Richard Frye |
| AR-0056953 | AR-0056955 | CFPB-2025-0039-68524 | 11/30/2025 | Comment Submitted by Daniel Roberts |
| AR-0056956 | AR-0056958 | CFPB-2025-0039-68525 | 11/30/2025 | Comment Submitted by Chris Hager |
| AR-0056959 | AR-0056961 | CFPB-2025-0039-68526 | 11/30/2025 | Comment Submitted by Keith Kirkpatrick |
| AR-0056962 | AR-0056964 | CFPB-2025-0039-68527 | 11/30/2025 | Comment Submitted by Mary Orr |
| AR-0056965 | AR-0056967 | CFPB-2025-0039-68528 | 11/30/2025 | Comment Submitted by John Keaveney |
| AR-0056968 | AR-0056970 | CFPB-2025-0039-68529 | 11/30/2025 | Comment Submitted by Jodi Peterson |
| AR-0056971 | AR-0056973 | CFPB-2025-0039-68530 | 11/30/2025 | Comment Submitted by Barbara Ruth Stollman |
| AR-0056974 | AR-0056976 | CFPB-2025-0039-68531 | 11/30/2025 | Comment Submitted by Joan Angelosanto |
| AR-0056977 | AR-0056979 | CFPB-2025-0039-68532 | 11/30/2025 | Comment Submitted by Theodore Beloin |
| AR-0056980 | AR-0056982 | CFPB-2025-0039-68533 | 11/30/2025 | Comment Submitted by Jenna Harris |
| AR-0056983 | AR-0056985 | CFPB-2025-0039-68534 | 11/30/2025 | Comment Submitted by Roberta Velarde |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0056986 | AR-0056988 | CFPB-2025-0039-68535 | 11/30/2025 | Comment Submitted by Catena Galipo |
| AR-0056989 | AR-0056991 | CFPB-2025-0039-68536 | 11/30/2025 | Comment Submitted by Kim Rubinstein |
| AR-0056992 | AR-0056994 | CFPB-2025-0039-68537 | 11/30/2025 | Comment Submitted by Jane Becker |
| AR-0056995 | AR-0056997 | CFPB-2025-0039-68538 | 12/1/2025 | Comment Submitted by Elyce M Benham |
| AR-0056998 | AR-0057000 | CFPB-2025-0039-68539 | 11/30/2025 | Comment Submitted by Elizabeth Rue |
| AR-0057001 | AR-0057003 | CFPB-2025-0039-68540 | 11/30/2025 | Comment Submitted by Kathleen Tanaka |
| AR-0057004 | AR-0057006 | CFPB-2025-0039-68541 | 11/30/2025 | Comment Submitted by jolly hibbits |
| AR-0057007 | AR-0057009 | CFPB-2025-0039-68542 | 11/30/2025 | Comment Submitted by Dan Kohn |
| AR-0057010 | AR-0057012 | CFPB-2025-0039-68543 | 11/30/2025 | Comment Submitted by Terry Angelli |
| AR-0057013 | AR-0057015 | CFPB-2025-0039-68544 | 11/30/2025 | Comment Submitted by Kate Burroughs |
| AR-0057016 | AR-0057018 | CFPB-2025-0039-68545 | 11/30/2025 | Comment Submitted by BRADLEY CHESTERMAN |
| AR-0057019 | AR-0057021 | CFPB-2025-0039-68546 | 11/30/2025 | Comment Submitted by John Ardner |
| AR-0057022 | AR-0057024 | CFPB-2025-0039-68547 | 11/30/2025 | Comment Submitted by Kevin McKeever |
| AR-0057025 | AR-0057027 | CFPB-2025-0039-68548 | 11/30/2025 | Comment Submitted by Sally Sturgeon |
| AR-0057028 | AR-0057030 | CFPB-2025-0039-68549 | 11/30/2025 | Comment Submitted by Roger Wechsler |
| AR-0057031 | AR-0057033 | CFPB-2025-0039-68550 | 11/30/2025 | Comment Submitted by Lane Groblebe |
| AR-0057034 | AR-0057036 | CFPB-2025-0039-68551 | 11/30/2025 | Comment Submitted by Susan Kostenblatt |
| AR-0057037 | AR-0057039 | CFPB-2025-0039-68552 | 11/30/2025 | Comment Submitted by John Giese |
| AR-0057040 | AR-0057042 | CFPB-2025-0039-68553 | 11/30/2025 | Comment Submitted by Jane Firestone |
| AR-0057043 | AR-0057045 | CFPB-2025-0039-68554 | 11/30/2025 | Comment Submitted by Richard Fullerton |
| AR-0057046 | AR-0057048 | CFPB-2025-0039-68555 | 11/30/2025 | Comment Submitted by Vicki Matheny |
| AR-0057049 | AR-0057051 | CFPB-2025-0039-68556 | 11/30/2025 | Comment Submitted by Donna Shepherd |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0057052 | AR-0057054 | CFPB-2025-0039-68557 | 11/30/2025 | Comment Submitted by Eleanor Weisman |
| AR-0057055 | AR-0057057 | CFPB-2025-0039-68558 | 11/30/2025 | Comment Submitted by Steph Smith |
| AR-0057058 | AR-0057060 | CFPB-2025-0039-68559 | 11/30/2025 | Comment Submitted by Patricia Graves |
| AR-0057061 | AR-0057063 | CFPB-2025-0039-68560 | 11/30/2025 | Comment Submitted by Maxine Litwak |
| AR-0057064 | AR-0057066 | CFPB-2025-0039-68561 | 11/30/2025 | Comment Submitted by Mandana Mafi |
| AR-0057067 | AR-0057069 | CFPB-2025-0039-68562 | 11/30/2025 | Comment Submitted by Mark Smith |
| AR-0057070 | AR-0057072 | CFPB-2025-0039-68563 | 11/30/2025 | Comment Submitted by Wesley Derr |
| AR-0057073 | AR-0057075 | CFPB-2025-0039-68564 | 11/30/2025 | Comment Submitted by Diane Nowak |
| AR-0057076 | AR-0057078 | CFPB-2025-0039-68565 | 11/30/2025 | Comment Submitted by Christopher Gainty |
| AR-0057079 | AR-0057081 | CFPB-2025-0039-68566 | 11/30/2025 | Comment Submitted by John Van Gilder |
| AR-0057082 | AR-0057084 | CFPB-2025-0039-68567 | 11/30/2025 | Comment Submitted by Joshua Frye |
| AR-0057085 | AR-0057087 | CFPB-2025-0039-68568 | 11/30/2025 | Comment Submitted by Geraldine Tookey |
| AR-0057088 | AR-0057090 | CFPB-2025-0039-68569 | 11/30/2025 | Comment Submitted by Beverly Ann Conroy |
| AR-0057091 | AR-0057093 | CFPB-2025-0039-68570 | 11/30/2025 | Comment Submitted by Mark Ziegemeier |
| AR-0057094 | AR-0057096 | CFPB-2025-0039-68571 | 11/30/2025 | Comment Submitted by Merril Cook |
| AR-0057097 | AR-0057099 | CFPB-2025-0039-68572 | 11/30/2025 | Comment Submitted by Elizabeth Morris Downie |
| AR-0057100 | AR-0057102 | CFPB-2025-0039-68573 | 11/30/2025 | Comment Submitted by Beverly Janowitz-Price |
| AR-0057103 | AR-0057105 | CFPB-2025-0039-68574 | 11/30/2025 | Comment Submitted by dan volpatti |
| AR-0057106 | AR-0057108 | CFPB-2025-0039-68575 | 11/30/2025 | Comment Submitted by Robert Garrett |
| AR-0057109 | AR-0057111 | CFPB-2025-0039-68576 | 11/30/2025 | Comment Submitted by Jarilyn Barton |
| AR-0057112 | AR-0057114 | CFPB-2025-0039-68577 | 11/30/2025 | Comment Submitted by Carolyn McDonald |
| AR-0057115 | AR-0057117 | CFPB-2025-0039-68578 | 11/30/2025 | Comment Submitted by Paularita Bossier |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0057118 | AR-0057120 | CFPB-2025-0039-68579 | 11/30/2025 | Comment Submitted by Laurence Bourguignon |
| AR-0057121 | AR-0057123 | CFPB-2025-0039-68580 | 11/30/2025 | Comment Submitted by Frederick Glazier |
| AR-0057124 | AR-0057126 | CFPB-2025-0039-68581 | 11/30/2025 | Comment Submitted by Marjorie Lewellen |
| AR-0057127 | AR-0057129 | CFPB-2025-0039-68582 | 11/30/2025 | Comment Submitted by Susan Peters |
| AR-0057130 | AR-0057132 | CFPB-2025-0039-68583 | 11/30/2025 | Comment Submitted by Robert Rolfes |
| AR-0057133 | AR-0057135 | CFPB-2025-0039-68584 | 11/30/2025 | Comment Submitted by Diane Schulz |
| AR-0057136 | AR-0057138 | CFPB-2025-0039-68585 | 11/30/2025 | Comment Submitted by Kathy Taylor |
| AR-0057139 | AR-0057141 | CFPB-2025-0039-68586 | 11/30/2025 | Comment Submitted by Elizabeth Chang |
| AR-0057142 | AR-0057144 | CFPB-2025-0039-68587 | 11/30/2025 | Comment Submitted by Darlene White |
| AR-0057145 | AR-0057147 | CFPB-2025-0039-68588 | 11/30/2025 | Comment Submitted by Barb Crumpacker |
| AR-0057148 | AR-0057150 | CFPB-2025-0039-68589 | 11/30/2025 | Comment Submitted by Margaret Human |
| AR-0057151 | AR-0057153 | CFPB-2025-0039-68590 | 11/30/2025 | Comment Submitted by Judy Landress |
| AR-0057154 | AR-0057156 | CFPB-2025-0039-68591 | 11/30/2025 | Comment Submitted by Mary Maher |
| AR-0057157 | AR-0057159 | CFPB-2025-0039-68592 | 11/30/2025 | Comment Submitted by RICHARD BALDOCK |
| AR-0057160 | AR-0057162 | CFPB-2025-0039-68593 | 11/30/2025 | Comment Submitted by Eric Andersen |
| AR-0057163 | AR-0057165 | CFPB-2025-0039-68594 | 11/30/2025 | Comment Submitted by Kristie Garcia |
| AR-0057166 | AR-0057168 | CFPB-2025-0039-68595 | 11/30/2025 | Comment Submitted by Ronald Garrison |
| AR-0057169 | AR-0057171 | CFPB-2025-0039-68596 | 11/30/2025 | Comment Submitted by Doreen Mann |
| AR-0057172 | AR-0057174 | CFPB-2025-0039-68597 | 11/30/2025 | Comment Submitted by Brad Walker |
| AR-0057175 | AR-0057177 | CFPB-2025-0039-68598 | 11/30/2025 | Comment Submitted by Cleo Dioletis |
| AR-0057178 | AR-0057180 | CFPB-2025-0039-68599 | 11/30/2025 | Comment Submitted by Patricia George |
| AR-0057181 | AR-0057183 | CFPB-2025-0039-68600 | 11/30/2025 | Comment Submitted by Margaret Human |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0057184 | AR-0057186 | CFPB-2025-0039-68601 | 11/30/2025 | Comment Submitted by Marian Smith |
| AR-0057187 | AR-0057189 | CFPB-2025-0039-68602 | 11/30/2025 | Comment Submitted by William Beale |
| AR-0057190 | AR-0057192 | CFPB-2025-0039-68603 | 11/30/2025 | Comment Submitted by Scott Brustein |
| AR-0057193 | AR-0057195 | CFPB-2025-0039-68604 | 11/30/2025 | Comment Submitted by Roy Filson |
| AR-0057196 | AR-0057198 | CFPB-2025-0039-68605 | 11/30/2025 | Comment Submitted by Jessica Weinberg |
| AR-0057199 | AR-0057201 | CFPB-2025-0039-68606 | 11/30/2025 | Comment Submitted by Virginia Frances |
| AR-0057202 | AR-0057204 | CFPB-2025-0039-68607 | 11/30/2025 | Comment Submitted by Penelope Carter |
| AR-0057205 | AR-0057207 | CFPB-2025-0039-68608 | 11/30/2025 | Comment Submitted by Paularita Bossier |
| AR-0057208 | AR-0057210 | CFPB-2025-0039-68609 | 11/30/2025 | Comment Submitted by John Hogan |
| AR-0057211 | AR-0057213 | CFPB-2025-0039-68610 | 11/30/2025 | Comment Submitted by Walter Alton |
| AR-0057214 | AR-0057216 | CFPB-2025-0039-68611 | 11/30/2025 | Comment Submitted by David Mcvinnie |
| AR-0057217 | AR-0057219 | CFPB-2025-0039-68612 | 11/30/2025 | Comment Submitted by Laura Thomas |
| AR-0057220 | AR-0057222 | CFPB-2025-0039-68613 | 11/30/2025 | Comment Submitted by glen deardorff |
| AR-0057223 | AR-0057225 | CFPB-2025-0039-68614 | 11/30/2025 | Comment Submitted by Brittany Payne |
| AR-0057226 | AR-0057228 | CFPB-2025-0039-68615 | 11/30/2025 | Comment Submitted by Kenichi Yoshida |
| AR-0057229 | AR-0057231 | CFPB-2025-0039-68616 | 11/30/2025 | Comment Submitted by Raven Williams |
| AR-0057232 | AR-0057234 | CFPB-2025-0039-68617 | 11/30/2025 | Comment Submitted by William Ratchford |
| AR-0057235 | AR-0057237 | CFPB-2025-0039-68618 | 11/30/2025 | Comment Submitted by Denise Garza |
| AR-0057238 | AR-0057240 | CFPB-2025-0039-68619 | 11/30/2025 | Comment Submitted by Holly Poindexter |
| AR-0057241 | AR-0057243 | CFPB-2025-0039-68620 | 11/30/2025 | Comment Submitted by Ellen Dohmen |
| AR-0057244 | AR-0057246 | CFPB-2025-0039-68621 | 11/30/2025 | Comment Submitted by Ray Bartlett |
| AR-0057247 | AR-0057249 | CFPB-2025-0039-68622 | 11/30/2025 | Comment Submitted by Grace Hammond |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0057250 | AR-0057252 | CFPB-2025-0039-68623 | 11/30/2025 | Comment Submitted by Joan Sitomer |
| AR-0057253 | AR-0057255 | CFPB-2025-0039-68624 | 11/30/2025 | Comment Submitted by Paula Willebrands |
| AR-0057256 | AR-0057258 | CFPB-2025-0039-68625 | 11/30/2025 | Comment Submitted by Sharon Ellison |
| AR-0057259 | AR-0057261 | CFPB-2025-0039-68626 | 11/30/2025 | Comment Submitted by Sylvia Jeans |
| AR-0057262 | AR-0057264 | CFPB-2025-0039-68627 | 11/30/2025 | Comment Submitted by Klemke Ken |
| AR-0057265 | AR-0057267 | CFPB-2025-0039-68628 | 11/30/2025 | Comment Submitted by Cynthia L Summerhawk |
| AR-0057268 | AR-0057270 | CFPB-2025-0039-68629 | 11/30/2025 | Comment Submitted by Jonathan Essex |
| AR-0057271 | AR-0057273 | CFPB-2025-0039-68630 | 11/30/2025 | Comment Submitted by Lisa Belt |
| AR-0057274 | AR-0057276 | CFPB-2025-0039-68631 | 11/30/2025 | Comment Submitted by Cheryl Fahlman |
| AR-0057277 | AR-0057279 | CFPB-2025-0039-68632 | 11/30/2025 | Comment Submitted by james jackson |
| AR-0057280 | AR-0057282 | CFPB-2025-0039-68633 | 11/30/2025 | Comment Submitted by Janice Cassidy |
| AR-0057283 | AR-0057285 | CFPB-2025-0039-68634 | 11/30/2025 | Comment Submitted by JR Hewitt |
| AR-0057286 | AR-0057288 | CFPB-2025-0039-68635 | 11/30/2025 | Comment Submitted by Karen Thomas |
| AR-0057289 | AR-0057291 | CFPB-2025-0039-68636 | 11/30/2025 | Comment Submitted by Isadora Avett |
| AR-0057292 | AR-0057294 | CFPB-2025-0039-68637 | 11/30/2025 | Comment Submitted by Ellen Dryer |
| AR-0057295 | AR-0057297 | CFPB-2025-0039-68638 | 11/30/2025 | Comment Submitted by Gina Osburn |
| AR-0057298 | AR-0057300 | CFPB-2025-0039-68639 | 11/30/2025 | Comment Submitted by Tom Nyreen |
| AR-0057301 | AR-0057303 | CFPB-2025-0039-68640 | 11/30/2025 | Comment Submitted by Susanna Askins |
| AR-0057304 | AR-0057306 | CFPB-2025-0039-68641 | 11/30/2025 | Comment Submitted by diane Q |
| AR-0057307 | AR-0057309 | CFPB-2025-0039-68642 | 11/30/2025 | Comment Submitted by Dave Shukla |
| AR-0057310 | AR-0057312 | CFPB-2025-0039-68643 | 11/30/2025 | Comment Submitted by Nancy Sellers |
| AR-0057313 | AR-0057315 | CFPB-2025-0039-68644 | 11/30/2025 | Comment Submitted by Laura Crosse |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0057316 | AR-0057318 | CFPB-2025-0039-68645 | 11/30/2025 | Comment Submitted by DOMINIQUE CARLIER |
| AR-0057319 | AR-0057321 | CFPB-2025-0039-68646 | 11/30/2025 | Comment Submitted by Matt Karlgaard |
| AR-0057322 | AR-0057324 | CFPB-2025-0039-68647 | 11/30/2025 | Comment Submitted by Nan Stevenson |
| AR-0057325 | AR-0057327 | CFPB-2025-0039-68648 | 11/30/2025 | Comment Submitted by Kiara Serafin |
| AR-0057328 | AR-0057330 | CFPB-2025-0039-68649 | 11/30/2025 | Comment Submitted by Char Esser |
| AR-0057331 | AR-0057333 | CFPB-2025-0039-68650 | 11/30/2025 | Comment Submitted by Chloe Key |
| AR-0057334 | AR-0057336 | CFPB-2025-0039-68651 | 11/30/2025 | Comment Submitted by Kent Johnstone |
| AR-0057337 | AR-0057339 | CFPB-2025-0039-68652 | 11/30/2025 | Comment Submitted by Rich Hughes |
| AR-0057340 | AR-0057342 | CFPB-2025-0039-68653 | 11/30/2025 | Comment Submitted by Anita Cannata-Nowell |
| AR-0057343 | AR-0057345 | CFPB-2025-0039-68654 | 11/30/2025 | Comment Submitted by Derek Gendvil |
| AR-0057346 | AR-0057348 | CFPB-2025-0039-68655 | 11/30/2025 | Comment Submitted by Katie Scudieri |
| AR-0057349 | AR-0057351 | CFPB-2025-0039-68656 | 11/30/2025 | Comment Submitted by Eliot Moss |
| AR-0057352 | AR-0057354 | CFPB-2025-0039-68657 | 11/30/2025 | Comment Submitted by karen mahoney |
| AR-0057355 | AR-0057357 | CFPB-2025-0039-68658 | 11/30/2025 | Comment Submitted by Patricia Dean |
| AR-0057358 | AR-0057360 | CFPB-2025-0039-68659 | 11/30/2025 | Comment Submitted by Sharon Piansay |
| AR-0057361 | AR-0057363 | CFPB-2025-0039-68660 | 11/30/2025 | Comment Submitted by EmmaDee Harlan |
| AR-0057364 | AR-0057366 | CFPB-2025-0039-68661 | 11/30/2025 | Comment Submitted by Carol H |
| AR-0057367 | AR-0057369 | CFPB-2025-0039-68662 | 11/30/2025 | Comment Submitted by Jennifer Favreau |
| AR-0057370 | AR-0057372 | CFPB-2025-0039-68663 | 11/30/2025 | Comment Submitted by Eric West |
| AR-0057373 | AR-0057375 | CFPB-2025-0039-68664 | 11/30/2025 | Comment Submitted by Gerardo Oviedo |
| AR-0057376 | AR-0057378 | CFPB-2025-0039-68665 | 11/30/2025 | Comment Submitted by Carl Liberty |
| AR-0057379 | AR-0057381 | CFPB-2025-0039-68666 | 11/30/2025 | Comment Submitted by JS Anderson |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0057382 | AR-0057384 | CFPB-2025-0039-68667 | 11/30/2025 | Comment Submitted by Ekaterina Hood |
| AR-0057385 | AR-0057387 | CFPB-2025-0039-68668 | 11/30/2025 | Comment Submitted by Tim Leary |
| AR-0057388 | AR-0057390 | CFPB-2025-0039-68669 | 11/30/2025 | Comment Submitted by Sherran Payne |
| AR-0057391 | AR-0057393 | CFPB-2025-0039-68670 | 11/30/2025 | Comment Submitted by Roxie Nelson |
| AR-0057394 | AR-0057396 | CFPB-2025-0039-68671 | 11/30/2025 | Comment Submitted by Christopher Ecker |
| AR-0057397 | AR-0057399 | CFPB-2025-0039-68672 | 11/30/2025 | Comment Submitted by Colleen McMullen |
| AR-0057400 | AR-0057402 | CFPB-2025-0039-68673 | 11/30/2025 | Comment Submitted by alice ross |
| AR-0057403 | AR-0057405 | CFPB-2025-0039-68674 | 11/30/2025 | Comment Submitted by ricky bryant |
| AR-0057406 | AR-0057408 | CFPB-2025-0039-68675 | 11/30/2025 | Comment Submitted by Rachel Gullett |
| AR-0057409 | AR-0057411 | CFPB-2025-0039-68676 | 11/30/2025 | Comment Submitted by Marinus Broekman |
| AR-0057412 | AR-0057414 | CFPB-2025-0039-68677 | 11/30/2025 | Comment Submitted by Roxanne Stern |
| AR-0057415 | AR-0057417 | CFPB-2025-0039-68678 | 11/30/2025 | Comment Submitted by Bruce Weaver |
| AR-0057418 | AR-0057420 | CFPB-2025-0039-68679 | 11/30/2025 | Comment Submitted by William Jerrems |
| AR-0057421 | AR-0057423 | CFPB-2025-0039-68680 | 11/30/2025 | Comment Submitted by Kathy Bilicke |
| AR-0057424 | AR-0057426 | CFPB-2025-0039-68681 | 11/30/2025 | Comment Submitted by Shannon Burrington |
| AR-0057427 | AR-0057429 | CFPB-2025-0039-68682 | 11/30/2025 | Comment Submitted by Gaale Klein |
| AR-0057430 | AR-0057432 | CFPB-2025-0039-68683 | 11/30/2025 | Comment Submitted by Sister Patricia Kirk |
| AR-0057433 | AR-0057435 | CFPB-2025-0039-68684 | 11/30/2025 | Comment Submitted by Teresa Veraguth |
| AR-0057436 | AR-0057438 | CFPB-2025-0039-68685 | 11/30/2025 | Comment Submitted by Cora Crecelius |
| AR-0057439 | AR-0057441 | CFPB-2025-0039-68686 | 11/30/2025 | Comment Submitted by Ryan Agee |
| AR-0057442 | AR-0057444 | CFPB-2025-0039-68687 | 11/30/2025 | Comment Submitted by Linda Maguire |
| AR-0057445 | AR-0057447 | CFPB-2025-0039-68688 | 11/30/2025 | Comment Submitted by Robert Juch |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0057448 | AR-0057450 | CFPB-2025-0039-68689 | 11/30/2025 | Comment Submitted by Susan Goldstein |
| AR-0057451 | AR-0057453 | CFPB-2025-0039-68690 | 11/30/2025 | Comment Submitted by B W |
| AR-0057454 | AR-0057456 | CFPB-2025-0039-68691 | 11/30/2025 | Comment Submitted by Phyllis Jaszkowiak |
| AR-0057457 | AR-0057459 | CFPB-2025-0039-68692 | 11/30/2025 | Comment Submitted by Sister Patricia Kirk |
| AR-0057460 | AR-0057462 | CFPB-2025-0039-68693 | 11/30/2025 | Comment Submitted by Andrew Yu |
| AR-0057463 | AR-0057465 | CFPB-2025-0039-68694 | 11/30/2025 | Comment Submitted by Lynne Treat |
| AR-0057466 | AR-0057468 | CFPB-2025-0039-68695 | 11/30/2025 | Comment Submitted by Cathy Relihan |
| AR-0057469 | AR-0057471 | CFPB-2025-0039-68696 | 11/30/2025 | Comment Submitted by Clair Long |
| AR-0057472 | AR-0057474 | CFPB-2025-0039-68697 | 11/30/2025 | Comment Submitted by Joanne Petaccio |
| AR-0057475 | AR-0057477 | CFPB-2025-0039-68698 | 11/30/2025 | Comment Submitted by Kathryn McCaffrey |
| AR-0057478 | AR-0057480 | CFPB-2025-0039-68699 | 11/30/2025 | Comment Submitted by Barbara Scheible |
| AR-0057481 | AR-0057483 | CFPB-2025-0039-68700 | 11/30/2025 | Comment Submitted by Gloria McKinnon |
| AR-0057484 | AR-0057486 | CFPB-2025-0039-68701 | 11/30/2025 | Comment Submitted by Mike Noone |
| AR-0057487 | AR-0057489 | CFPB-2025-0039-68702 | 11/30/2025 | Comment Submitted by gerald gushleff |
| AR-0057490 | AR-0057492 | CFPB-2025-0039-68703 | 11/30/2025 | Comment Submitted by Christine Roane |
| AR-0057493 | AR-0057495 | CFPB-2025-0039-68704 | 11/30/2025 | Comment Submitted by Joan Andersson |
| AR-0057496 | AR-0057498 | CFPB-2025-0039-68705 | 11/30/2025 | Comment Submitted by Peter Garner |
| AR-0057499 | AR-0057501 | CFPB-2025-0039-68706 | 11/30/2025 | Comment Submitted by Jim O□Driscoll |
| AR-0057502 | AR-0057504 | CFPB-2025-0039-68707 | 11/30/2025 | Comment Submitted by Tracey Ebert |
| AR-0057505 | AR-0057507 | CFPB-2025-0039-68708 | 11/30/2025 | Comment Submitted by h g |
| AR-0057508 | AR-0057510 | CFPB-2025-0039-68709 | 11/30/2025 | Comment Submitted by Edna Montague |
| AR-0057511 | AR-0057513 | CFPB-2025-0039-68710 | 11/30/2025 | Comment Submitted by Ron Fransz |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0057514 | AR-0057516 | CFPB-2025-0039-68711 | 11/30/2025 | Comment Submitted by Shayna M Gold |
| AR-0057517 | AR-0057519 | CFPB-2025-0039-68712 | 11/30/2025 | Comment Submitted by Beth Herndobler |
| AR-0057520 | AR-0057522 | CFPB-2025-0039-68713 | 11/30/2025 | Comment Submitted by Wil Kristin |
| AR-0057523 | AR-0057525 | CFPB-2025-0039-68714 | 11/30/2025 | Comment Submitted by Jean-Pierre Moundou |
| AR-0057526 | AR-0057528 | CFPB-2025-0039-68715 | 11/30/2025 | Comment Submitted by Richard Askins |
| AR-0057529 | AR-0057531 | CFPB-2025-0039-68716 | 11/30/2025 | Comment Submitted by Jeffrey Bergeson |
| AR-0057532 | AR-0057534 | CFPB-2025-0039-68717 | 11/30/2025 | Comment Submitted by Wayne Toven |
| AR-0057535 | AR-0057537 | CFPB-2025-0039-68718 | 11/30/2025 | Comment Submitted by Patricia Gregory |
| AR-0057538 | AR-0057540 | CFPB-2025-0039-68719 | 11/30/2025 | Comment Submitted by Pam Fisk |
| AR-0057541 | AR-0057543 | CFPB-2025-0039-68720 | 11/30/2025 | Comment Submitted by Elizabeth Page |
| AR-0057544 | AR-0057546 | CFPB-2025-0039-68721 | 11/30/2025 | Comment Submitted by Naomi W |
| AR-0057547 | AR-0057549 | CFPB-2025-0039-68722 | 11/30/2025 | Comment Submitted by Robert Baruch |
| AR-0057550 | AR-0057552 | CFPB-2025-0039-68723 | 11/30/2025 | Comment Submitted by Steven Foss |
| AR-0057553 | AR-0057555 | CFPB-2025-0039-68724 | 11/30/2025 | Comment Submitted by Ken Gibb |
| AR-0057556 | AR-0057558 | CFPB-2025-0039-68725 | 11/30/2025 | Comment Submitted by James Hornback Jr PsyD |
| AR-0057559 | AR-0057561 | CFPB-2025-0039-68726 | 11/30/2025 | Comment Submitted by Ann Waller |
| AR-0057562 | AR-0057564 | CFPB-2025-0039-68727 | 11/30/2025 | Comment Submitted by Karen Jacques |
| AR-0057565 | AR-0057567 | CFPB-2025-0039-68728 | 11/30/2025 | Comment Submitted by Carol Melver |
| AR-0057568 | AR-0057570 | CFPB-2025-0039-68729 | 11/30/2025 | Comment Submitted by Lonny Schulman |
| AR-0057571 | AR-0057573 | CFPB-2025-0039-68730 | 11/30/2025 | Comment Submitted by Lynn Costa |
| AR-0057574 | AR-0057576 | CFPB-2025-0039-68731 | 11/30/2025 | Comment Submitted by Judy Bryan |
| AR-0057577 | AR-0057579 | CFPB-2025-0039-68732 | 11/30/2025 | Comment Submitted by Jenise Reedus |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0057580 | AR-0057582 | CFPB-2025-0039-68733 | 11/30/2025 | Comment Submitted by Quentin Mouton |
| AR-0057583 | AR-0057585 | CFPB-2025-0039-68734 | 11/30/2025 | Comment Submitted by Eric Lohmar |
| AR-0057586 | AR-0057588 | CFPB-2025-0039-68735 | 11/30/2025 | Comment Submitted by David Cockerline |
| AR-0057589 | AR-0057591 | CFPB-2025-0039-68736 | 11/30/2025 | Comment Submitted by kathy hart |
| AR-0057592 | AR-0057594 | CFPB-2025-0039-68737 | 11/30/2025 | Comment Submitted by Dale Kohler |
| AR-0057595 | AR-0057597 | CFPB-2025-0039-68738 | 11/30/2025 | Comment Submitted by Aaron Betker |
| AR-0057598 | AR-0057600 | CFPB-2025-0039-68739 | 11/30/2025 | Comment Submitted by Danyca Penick |
| AR-0057601 | AR-0057603 | CFPB-2025-0039-68740 | 11/30/2025 | Comment Submitted by Edward Sullivan |
| AR-0057604 | AR-0057606 | CFPB-2025-0039-68741 | 11/30/2025 | Comment Submitted by Victoria Olson |
| AR-0057607 | AR-0057609 | CFPB-2025-0039-68742 | 11/30/2025 | Comment Submitted by Ronald Drahos |
| AR-0057610 | AR-0057612 | CFPB-2025-0039-68743 | 11/30/2025 | Comment Submitted by Susan Pappalardo |
| AR-0057613 | AR-0057615 | CFPB-2025-0039-68744 | 11/30/2025 | Comment Submitted by Suzanne Lindberg |
| AR-0057616 | AR-0057618 | CFPB-2025-0039-68745 | 11/30/2025 | Comment Submitted by Terri Burton-Wire |
| AR-0057619 | AR-0057621 | CFPB-2025-0039-68746 | 11/30/2025 | Comment Submitted by Juliette Perry |
| AR-0057622 | AR-0057624 | CFPB-2025-0039-68747 | 11/30/2025 | Comment Submitted by Rosita Lisboa |
| AR-0057625 | AR-0057627 | CFPB-2025-0039-68748 | 11/30/2025 | Comment Submitted by Judy Turnock |
| AR-0057628 | AR-0057630 | CFPB-2025-0039-68749 | 11/30/2025 | Comment Submitted by Rebe Lee |
| AR-0057631 | AR-0057633 | CFPB-2025-0039-68750 | 11/30/2025 | Comment Submitted by Laulette Hansen |
| AR-0057634 | AR-0057636 | CFPB-2025-0039-68751 | 11/30/2025 | Comment Submitted by James Jackson |
| AR-0057637 | AR-0057639 | CFPB-2025-0039-68752 | 11/30/2025 | Comment Submitted by Timothy Raymond |
| AR-0057640 | AR-0057642 | CFPB-2025-0039-68753 | 11/30/2025 | Comment Submitted by Joseph Appleton |
| AR-0057643 | AR-0057645 | CFPB-2025-0039-68754 | 11/30/2025 | Comment Submitted by Thelma Jackson |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0057646 | AR-0057648 | CFPB-2025-0039-68755 | 11/30/2025 | Comment Submitted by KazuYoshi Akimoto |
| AR-0057649 | AR-0057651 | CFPB-2025-0039-68756 | 11/30/2025 | Comment Submitted by Stacey Quinn |
| AR-0057652 | AR-0057654 | CFPB-2025-0039-68757 | 11/30/2025 | Comment Submitted by Mary Ann Buhler |
| AR-0057655 | AR-0057657 | CFPB-2025-0039-68758 | 11/30/2025 | Comment Submitted by Bob Steininger |
| AR-0057658 | AR-0057660 | CFPB-2025-0039-68759 | 11/30/2025 | Comment Submitted by Nancy Maksymovich |
| AR-0057661 | AR-0057663 | CFPB-2025-0039-68760 | 11/30/2025 | Comment Submitted by Rochelle Kornegay |
| AR-0057664 | AR-0057666 | CFPB-2025-0039-68761 | 11/30/2025 | Comment Submitted by David Cha?kley |
| AR-0057667 | AR-0057669 | CFPB-2025-0039-68762 | 11/30/2025 | Comment Submitted by Kelly Jaquish |
| AR-0057670 | AR-0057672 | CFPB-2025-0039-68763 | 11/30/2025 | Comment Submitted by Harold Fuller |
| AR-0057673 | AR-0057675 | CFPB-2025-0039-68764 | 11/30/2025 | Comment Submitted by Phillip Fandozzi |
| AR-0057676 | AR-0057678 | CFPB-2025-0039-68765 | 11/30/2025 | Comment Submitted by CELESTE Libbin |
| AR-0057679 | AR-0057681 | CFPB-2025-0039-68766 | 11/30/2025 | Comment Submitted by Sheila Martin |
| AR-0057682 | AR-0057684 | CFPB-2025-0039-68767 | 11/30/2025 | Comment Submitted by Sandra Levine MD |
| AR-0057685 | AR-0057687 | CFPB-2025-0039-68768 | 11/30/2025 | Comment Submitted by Cassandra Clark |
| AR-0057688 | AR-0057690 | CFPB-2025-0039-68769 | 11/30/2025 | Comment Submitted by Bailey K |
| AR-0057691 | AR-0057693 | CFPB-2025-0039-68770 | 11/30/2025 | Comment Submitted by Martin Horwitz |
| AR-0057694 | AR-0057696 | CFPB-2025-0039-68771 | 11/30/2025 | Comment Submitted by Melissa Gordon |
| AR-0057697 | AR-0057699 | CFPB-2025-0039-68772 | 11/30/2025 | Comment Submitted by Deb Colotti |
| AR-0057700 | AR-0057702 | CFPB-2025-0039-68773 | 11/30/2025 | Comment Submitted by C. Alexander Cohen |
| AR-0057703 | AR-0057705 | CFPB-2025-0039-68774 | 11/30/2025 | Comment Submitted by Sally Howell |
| AR-0057706 | AR-0057708 | CFPB-2025-0039-68775 | 11/30/2025 | Comment Submitted by Barbara Joye |
| AR-0057709 | AR-0057711 | CFPB-2025-0039-68776 | 11/30/2025 | Comment Submitted by Greta Meyerhof |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0057712 | AR-0057714 | CFPB-2025-0039-68777 | 11/30/2025 | Comment Submitted by Cathleen Gosho |
| AR-0057715 | AR-0057717 | CFPB-2025-0039-68778 | 11/30/2025 | Comment Submitted by Julie Van Osdel |
| AR-0057718 | AR-0057720 | CFPB-2025-0039-68779 | 11/30/2025 | Comment Submitted by Larri OBrien |
| AR-0057721 | AR-0057723 | CFPB-2025-0039-68780 | 11/30/2025 | Comment Submitted by Vickie Tate |
| AR-0057724 | AR-0057726 | CFPB-2025-0039-68781 | 11/30/2025 | Comment Submitted by April Peterson |
| AR-0057727 | AR-0057729 | CFPB-2025-0039-68782 | 11/30/2025 | Comment Submitted by Donovan Walker |
| AR-0057730 | AR-0057732 | CFPB-2025-0039-68783 | 11/30/2025 | Comment Submitted by Karen Marburg |
| AR-0057733 | AR-0057735 | CFPB-2025-0039-68784 | 11/30/2025 | Comment Submitted by Paul Riley |
| AR-0057736 | AR-0057738 | CFPB-2025-0039-68785 | 11/30/2025 | Comment Submitted by Elizabeth Snyder |
| AR-0057739 | AR-0057741 | CFPB-2025-0039-68786 | 11/30/2025 | Comment Submitted by Doris Luther |
| AR-0057742 | AR-0057744 | CFPB-2025-0039-68787 | 11/30/2025 | Comment Submitted by James Pierce |
| AR-0057745 | AR-0057747 | CFPB-2025-0039-68788 | 11/30/2025 | Comment Submitted by Daniel Cristante |
| AR-0057748 | AR-0057750 | CFPB-2025-0039-68789 | 11/30/2025 | Comment Submitted by Adam Miller |
| AR-0057751 | AR-0057753 | CFPB-2025-0039-68790 | 11/30/2025 | Comment Submitted by Kathy Goldstein |
| AR-0057754 | AR-0057756 | CFPB-2025-0039-68791 | 11/30/2025 | Comment Submitted by Carmela De Luca Bossa |
| AR-0057757 | AR-0057759 | CFPB-2025-0039-68792 | 11/30/2025 | Comment Submitted by terry simms |
| AR-0057760 | AR-0057762 | CFPB-2025-0039-68793 | 11/30/2025 | Comment Submitted by Juls Arthur |
| AR-0057763 | AR-0057765 | CFPB-2025-0039-68794 | 11/30/2025 | Comment Submitted by Janna McQuinn |
| AR-0057766 | AR-0057768 | CFPB-2025-0039-68795 | 11/30/2025 | Comment Submitted by Gregory Brum |
| AR-0057769 | AR-0057771 | CFPB-2025-0039-68796 | 11/30/2025 | Comment Submitted by Vail Owens |
| AR-0057772 | AR-0057774 | CFPB-2025-0039-68797 | 11/30/2025 | Comment Submitted by Caroline Kirsch |
| AR-0057775 | AR-0057777 | CFPB-2025-0039-68798 | 11/30/2025 | Comment Submitted by Margaret McCabe |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0057778 | AR-0057780 | CFPB-2025-0039-68799 | 11/30/2025 | Comment Submitted by Rebecca Kerr |
| AR-0057781 | AR-0057783 | CFPB-2025-0039-68800 | 11/30/2025 | Comment Submitted by Ingrid Odum |
| AR-0057784 | AR-0057786 | CFPB-2025-0039-68801 | 11/30/2025 | Comment Submitted by Raymond Zahra |
| AR-0057787 | AR-0057789 | CFPB-2025-0039-68802 | 11/30/2025 | Comment Submitted by leonardo nunez |
| AR-0057790 | AR-0057792 | CFPB-2025-0039-68803 | 11/30/2025 | Comment Submitted by Saab Lofton |
| AR-0057793 | AR-0057795 | CFPB-2025-0039-68804 | 11/30/2025 | Comment Submitted by Cathy Davia |
| AR-0057796 | AR-0057798 | CFPB-2025-0039-68805 | 11/30/2025 | Comment Submitted by James Dickerson |
| AR-0057799 | AR-0057801 | CFPB-2025-0039-68806 | 11/30/2025 | Comment Submitted by Dennis Watkins |
| AR-0057802 | AR-0057804 | CFPB-2025-0039-68807 | 11/30/2025 | Comment Submitted by Daniel Kragon |
| AR-0057805 | AR-0057807 | CFPB-2025-0039-68808 | 11/30/2025 | Comment Submitted by Matthew Robbins |
| AR-0057808 | AR-0057810 | CFPB-2025-0039-68809 | 11/30/2025 | Comment Submitted by Ann Unertl |
| AR-0057811 | AR-0057813 | CFPB-2025-0039-68810 | 11/30/2025 | Comment Submitted by M Lung |
| AR-0057814 | AR-0057816 | CFPB-2025-0039-68811 | 11/30/2025 | Comment Submitted by Bettina Wilkinson |
| AR-0057817 | AR-0057819 | CFPB-2025-0039-68812 | 11/30/2025 | Comment Submitted by Judith Poxon |
| AR-0057820 | AR-0057822 | CFPB-2025-0039-68813 | 11/30/2025 | Comment Submitted by Jennie Sabato |
| AR-0057823 | AR-0057825 | CFPB-2025-0039-68814 | 11/30/2025 | Comment Submitted by Lowell Nogle |
| AR-0057826 | AR-0057828 | CFPB-2025-0039-68815 | 11/30/2025 | Comment Submitted by Richard Nadler |
| AR-0057829 | AR-0057831 | CFPB-2025-0039-68816 | 11/30/2025 | Comment Submitted by Cynthia Lee |
| AR-0057832 | AR-0057834 | CFPB-2025-0039-68817 | 11/30/2025 | Comment Submitted by Byravan Viswanathan |
| AR-0057835 | AR-0057837 | CFPB-2025-0039-68818 | 11/30/2025 | Comment Submitted by mary schwoebel |
| AR-0057838 | AR-0057840 | CFPB-2025-0039-68819 | 11/30/2025 | Comment Submitted by Clare Romeo |
| AR-0057841 | AR-0057843 | CFPB-2025-0039-68820 | 11/30/2025 | Comment Submitted by Cherie Gajewski |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0057844 | AR-0057846 | CFPB-2025-0039-68821 | 11/30/2025 | Comment Submitted by Bruce And Carol DENNING |
| AR-0057847 | AR-0057849 | CFPB-2025-0039-68822 | 11/30/2025 | Comment Submitted by Diane Martella |
| AR-0057850 | AR-0057852 | CFPB-2025-0039-68823 | 11/30/2025 | Comment Submitted by Sandra Shanaberger |
| AR-0057853 | AR-0057855 | CFPB-2025-0039-68824 | 11/30/2025 | Comment Submitted by Donald Norton |
| AR-0057856 | AR-0057858 | CFPB-2025-0039-68825 | 11/30/2025 | Comment Submitted by Roald Oines |
| AR-0057859 | AR-0057861 | CFPB-2025-0039-68826 | 11/30/2025 | Comment Submitted by Daniel Brant |
| AR-0057862 | AR-0057864 | CFPB-2025-0039-68827 | 11/30/2025 | Comment Submitted by Rachel Brennan |
| AR-0057865 | AR-0057867 | CFPB-2025-0039-68828 | 11/30/2025 | Comment Submitted by Paul Boe |
| AR-0057868 | AR-0057870 | CFPB-2025-0039-68829 | 11/30/2025 | Comment Submitted by Carol Wick |
| AR-0057871 | AR-0057873 | CFPB-2025-0039-68830 | 11/30/2025 | Comment Submitted by Elaina Ozeroff |
| AR-0057874 | AR-0057876 | CFPB-2025-0039-68831 | 11/30/2025 | Comment Submitted by Sandy Curry |
| AR-0057877 | AR-0057879 | CFPB-2025-0039-68832 | 11/30/2025 | Comment Submitted by michael villanova |
| AR-0057880 | AR-0057882 | CFPB-2025-0039-68833 | 11/30/2025 | Comment Submitted by Kathryn Thickstun |
| AR-0057883 | AR-0057885 | CFPB-2025-0039-68834 | 11/30/2025 | Comment Submitted by Alex Brewer |
| AR-0057886 | AR-0057888 | CFPB-2025-0039-68835 | 11/30/2025 | Comment Submitted by Moira Ashleigh |
| AR-0057889 | AR-0057891 | CFPB-2025-0039-68836 | 11/30/2025 | Comment Submitted by Christine Rossman |
| AR-0057892 | AR-0057894 | CFPB-2025-0039-68837 | 11/30/2025 | Comment Submitted by JOHN J SILK III |
| AR-0057895 | AR-0057897 | CFPB-2025-0039-68838 | 11/30/2025 | Comment Submitted by Mary Harris |
| AR-0057898 | AR-0057900 | CFPB-2025-0039-68839 | 11/30/2025 | Comment Submitted by Carolyn Feury |
| AR-0057901 | AR-0057903 | CFPB-2025-0039-68840 | 11/30/2025 | Comment Submitted by Frank DAgostino |
| AR-0057904 | AR-0057906 | CFPB-2025-0039-68841 | 11/30/2025 | Comment Submitted by Constance deRoche |
| AR-0057907 | AR-0057909 | CFPB-2025-0039-68842 | 11/30/2025 | Comment Submitted by Jack Tripp |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0057910 | AR-0057912 | CFPB-2025-0039-68843 | 11/30/2025 | Comment Submitted by Andrea Ferrari |
| AR-0057913 | AR-0057915 | CFPB-2025-0039-68844 | 11/30/2025 | Comment Submitted by Gayla Leopard |
| AR-0057916 | AR-0057918 | CFPB-2025-0039-68845 | 11/30/2025 | Comment Submitted by Cheryl Reid |
| AR-0057919 | AR-0057921 | CFPB-2025-0039-68846 | 11/30/2025 | Comment Submitted by Robert Mark |
| AR-0057922 | AR-0057924 | CFPB-2025-0039-68847 | 11/30/2025 | Comment Submitted by Candiss Markowsky |
| AR-0057925 | AR-0057927 | CFPB-2025-0039-68848 | 11/30/2025 | Comment Submitted by Paul Rieck |
| AR-0057928 | AR-0057930 | CFPB-2025-0039-68849 | 11/30/2025 | Comment Submitted by Carol and Arnold Klukas |
| AR-0057931 | AR-0057933 | CFPB-2025-0039-68850 | 11/30/2025 | Comment Submitted by Susan Fuchs |
| AR-0057934 | AR-0057936 | CFPB-2025-0039-68851 | 11/30/2025 | Comment Submitted by June Picard |
| AR-0057937 | AR-0057939 | CFPB-2025-0039-68852 | 11/30/2025 | Comment Submitted by PAUL KIM |
| AR-0057940 | AR-0057942 | CFPB-2025-0039-68853 | 11/30/2025 | Comment Submitted by Joseph Gilbert |
| AR-0057943 | AR-0057945 | CFPB-2025-0039-68854 | 11/30/2025 | Comment Submitted by N Sparling |
| AR-0057946 | AR-0057948 | CFPB-2025-0039-68855 | 11/30/2025 | Comment Submitted by Susan Baltes Stewart |
| AR-0057949 | AR-0057951 | CFPB-2025-0039-68856 | 11/30/2025 | Comment Submitted by John L. Staton |
| AR-0057952 | AR-0057954 | CFPB-2025-0039-68857 | 11/30/2025 | Comment Submitted by Drew Ericson |
| AR-0057955 | AR-0057957 | CFPB-2025-0039-68858 | 11/30/2025 | Comment Submitted by Tom M |
| AR-0057958 | AR-0057960 | CFPB-2025-0039-68859 | 11/30/2025 | Comment Submitted by John Tucker |
| AR-0057961 | AR-0057963 | CFPB-2025-0039-68860 | 11/30/2025 | Comment Submitted by Rodney Hill |
| AR-0057964 | AR-0057966 | CFPB-2025-0039-68861 | 11/30/2025 | Comment Submitted by Pam Novotny |
| AR-0057967 | AR-0057969 | CFPB-2025-0039-68862 | 11/30/2025 | Comment Submitted by Sandra Zylberman |
| AR-0057970 | AR-0057972 | CFPB-2025-0039-68863 | 11/30/2025 | Comment Submitted by Jeanne Martin |
| AR-0057973 | AR-0057975 | CFPB-2025-0039-68864 | 11/30/2025 | Comment Submitted by Lowell Dean Sauers |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0057976 | AR-0057978 | CFPB-2025-0039-68865 | 11/30/2025 | Comment Submitted by June Picard |
| AR-0057979 | AR-0057981 | CFPB-2025-0039-68866 | 11/30/2025 | Comment Submitted by Tami Walters |
| AR-0057982 | AR-0057984 | CFPB-2025-0039-68867 | 11/30/2025 | Comment Submitted by Cynthia Elliott Gregory |
| AR-0057985 | AR-0057987 | CFPB-2025-0039-68868 | 11/30/2025 | Comment Submitted by Dirk Nelson |
| AR-0057988 | AR-0057990 | CFPB-2025-0039-68869 | 11/30/2025 | Comment Submitted by Ann Berndt |
| AR-0057991 | AR-0057993 | CFPB-2025-0039-68870 | 11/30/2025 | Comment Submitted by Ola Jones |
| AR-0057994 | AR-0057996 | CFPB-2025-0039-68871 | 11/30/2025 | Comment Submitted by David Harris |
| AR-0057997 | AR-0057999 | CFPB-2025-0039-68872 | 11/30/2025 | Comment Submitted by Ruby Mitchell |
| AR-0058000 | AR-0058002 | CFPB-2025-0039-68873 | 11/30/2025 | Comment Submitted by Roberta Martin |
| AR-0058003 | AR-0058005 | CFPB-2025-0039-68874 | 11/30/2025 | Comment Submitted by Derek Moss |
| AR-0058006 | AR-0058008 | CFPB-2025-0039-68875 | 11/30/2025 | Comment Submitted by Hatem Khater |
| AR-0058009 | AR-0058011 | CFPB-2025-0039-68876 | 11/30/2025 | Comment Submitted by Lacey Hicks |
| AR-0058012 | AR-0058014 | CFPB-2025-0039-68877 | 11/30/2025 | Comment Submitted by John Kiel |
| AR-0058015 | AR-0058017 | CFPB-2025-0039-68878 | 11/30/2025 | Comment Submitted by Patricia Thomas |
| AR-0058018 | AR-0058020 | CFPB-2025-0039-68879 | 11/30/2025 | Comment Submitted by Donna Noyes |
| AR-0058021 | AR-0058023 | CFPB-2025-0039-68880 | 11/30/2025 | Comment Submitted by Hans Hammond |
| AR-0058024 | AR-0058026 | CFPB-2025-0039-68881 | 11/30/2025 | Comment Submitted by Susan Loomis |
| AR-0058027 | AR-0058029 | CFPB-2025-0039-68882 | 11/30/2025 | Comment Submitted by Michael Russell |
| AR-0058030 | AR-0058032 | CFPB-2025-0039-68883 | 11/30/2025 | Comment Submitted by Genevieve Szuba |
| AR-0058033 | AR-0058035 | CFPB-2025-0039-68884 | 11/30/2025 | Comment Submitted by Cheryl Foster |
| AR-0058036 | AR-0058038 | CFPB-2025-0039-68885 | 11/30/2025 | Comment Submitted by Stephen Mitchell |
| AR-0058039 | AR-0058041 | CFPB-2025-0039-68886 | 11/30/2025 | Comment Submitted by Stephen Mattice |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0058042 | AR-0058044 | CFPB-2025-0039-68887 | 11/30/2025 | Comment Submitted by William Endres |
| AR-0058045 | AR-0058047 | CFPB-2025-0039-68888 | 11/30/2025 | Comment Submitted by Ehren Borg |
| AR-0058048 | AR-0058050 | CFPB-2025-0039-68889 | 11/30/2025 | Comment Submitted by Jeffrey Salant |
| AR-0058051 | AR-0058053 | CFPB-2025-0039-68890 | 11/30/2025 | Comment Submitted by Diane Kossman |
| AR-0058054 | AR-0058056 | CFPB-2025-0039-68891 | 11/30/2025 | Comment Submitted by Allister Layne |
| AR-0058057 | AR-0058059 | CFPB-2025-0039-68892 | 11/30/2025 | Comment Submitted by Thom Smith |
| AR-0058060 | AR-0058062 | CFPB-2025-0039-68893 | 11/30/2025 | Comment Submitted by Marla Foreman |
| AR-0058063 | AR-0058065 | CFPB-2025-0039-68894 | 11/30/2025 | Comment Submitted by Judy Palmer |
| AR-0058066 | AR-0058068 | CFPB-2025-0039-68895 | 11/30/2025 | Comment Submitted by Jeri Iversen |
| AR-0058069 | AR-0058071 | CFPB-2025-0039-68896 | 11/30/2025 | Comment Submitted by Lois Losh |
| AR-0058072 | AR-0058074 | CFPB-2025-0039-68897 | 11/30/2025 | Comment Submitted by Raven Simon |
| AR-0058075 | AR-0058077 | CFPB-2025-0039-68898 | 11/30/2025 | Comment Submitted by vicki hughes |
| AR-0058078 | AR-0058080 | CFPB-2025-0039-68899 | 11/30/2025 | Comment Submitted by Mary WAde |
| AR-0058081 | AR-0058083 | CFPB-2025-0039-68900 | 11/30/2025 | Comment Submitted by Matt Schura |
| AR-0058084 | AR-0058086 | CFPB-2025-0039-68901 | 11/30/2025 | Comment Submitted by Todd Wiltz |
| AR-0058087 | AR-0058089 | CFPB-2025-0039-68902 | 11/30/2025 | Comment Submitted by Evelyn Lemoine |
| AR-0058090 | AR-0058092 | CFPB-2025-0039-68903 | 11/30/2025 | Comment Submitted by Robert McFadden |
| AR-0058093 | AR-0058095 | CFPB-2025-0039-68904 | 11/30/2025 | Comment Submitted by Jeff Sirovatka |
| AR-0058096 | AR-0058098 | CFPB-2025-0039-68905 | 11/30/2025 | Comment Submitted by Stephen Davie |
| AR-0058099 | AR-0058101 | CFPB-2025-0039-68906 | 11/30/2025 | Comment Submitted by Allister Layne |
| AR-0058102 | AR-0058104 | CFPB-2025-0039-68907 | 11/30/2025 | Comment Submitted by Dennis Strickland |
| AR-0058105 | AR-0058107 | CFPB-2025-0039-68908 | 11/30/2025 | Comment Submitted by KEN BOSCH |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0058108 | AR-0058110 | CFPB-2025-0039-68909 | 11/30/2025 | Comment Submitted by joseph getty |
| AR-0058111 | AR-0058113 | CFPB-2025-0039-68910 | 11/30/2025 | Comment Submitted by Sarah Geithmann |
| AR-0058114 | AR-0058116 | CFPB-2025-0039-68911 | 11/30/2025 | Comment Submitted by THOMAS FERRITO |
| AR-0058117 | AR-0058119 | CFPB-2025-0039-68912 | 11/30/2025 | Comment Submitted by Jered Cargman |
| AR-0058120 | AR-0058122 | CFPB-2025-0039-68913 | 11/30/2025 | Comment Submitted by Lisa Vallette |
| AR-0058123 | AR-0058125 | CFPB-2025-0039-68914 | 11/30/2025 | Comment Submitted by Thomas Busby |
| AR-0058126 | AR-0058128 | CFPB-2025-0039-68915 | 11/30/2025 | Comment Submitted by John McConnell |
| AR-0058129 | AR-0058131 | CFPB-2025-0039-68916 | 11/30/2025 | Comment Submitted by Eugene Tehansky |
| AR-0058132 | AR-0058134 | CFPB-2025-0039-68917 | 11/30/2025 | Comment Submitted by EVELYN MISSEY |
| AR-0058135 | AR-0058137 | CFPB-2025-0039-68918 | 11/30/2025 | Comment Submitted by Mark Somers |
| AR-0058138 | AR-0058140 | CFPB-2025-0039-68919 | 11/30/2025 | Comment Submitted by KAREL WOODS |
| AR-0058141 | AR-0058143 | CFPB-2025-0039-68920 | 11/30/2025 | Comment Submitted by Rene Pellerin |
| AR-0058144 | AR-0058146 | CFPB-2025-0039-68921 | 11/30/2025 | Comment Submitted by Jess Burks |
| AR-0058147 | AR-0058149 | CFPB-2025-0039-68922 | 11/30/2025 | Comment Submitted by Michael Miller |
| AR-0058150 | AR-0058152 | CFPB-2025-0039-68923 | 11/30/2025 | Comment Submitted by Rosanne Deluca |
| AR-0058153 | AR-0058155 | CFPB-2025-0039-68924 | 11/30/2025 | Comment Submitted by Conrad Richer |
| AR-0058156 | AR-0058158 | CFPB-2025-0039-68925 | 11/30/2025 | Comment Submitted by Janice Miller |
| AR-0058159 | AR-0058161 | CFPB-2025-0039-68926 | 11/30/2025 | Comment Submitted by Mark Gillono |
| AR-0058162 | AR-0058164 | CFPB-2025-0039-68927 | 11/30/2025 | Comment Submitted by Javier Lujan |
| AR-0058165 | AR-0058167 | CFPB-2025-0039-68928 | 11/30/2025 | Comment Submitted by Peter Dempsey |
| AR-0058168 | AR-0058170 | CFPB-2025-0039-68929 | 11/30/2025 | Comment Submitted by Tracy Dempsey |
| AR-0058171 | AR-0058173 | CFPB-2025-0039-68930 | 11/30/2025 | Comment Submitted by Darrell Fagg |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0058174 | AR-0058176 | CFPB-2025-0039-68931 | 11/30/2025 | Comment Submitted by Kaneisha Lewis |
| AR-0058177 | AR-0058179 | CFPB-2025-0039-68932 | 11/30/2025 | Comment Submitted by Lucille Serody |
| AR-0058180 | AR-0058182 | CFPB-2025-0039-68933 | 11/30/2025 | Comment Submitted by Darrell Neft |
| AR-0058183 | AR-0058185 | CFPB-2025-0039-68934 | 11/30/2025 | Comment Submitted by Jayne Cerny |
| AR-0058186 | AR-0058188 | CFPB-2025-0039-68935 | 11/30/2025 | Comment Submitted by Kristen Hotopp |
| AR-0058189 | AR-0058191 | CFPB-2025-0039-68936 | 11/30/2025 | Comment Submitted by Nicholas Sloop |
| AR-0058192 | AR-0058194 | CFPB-2025-0039-68937 | 11/30/2025 | Comment Submitted by Barrie Conger |
| AR-0058195 | AR-0058197 | CFPB-2025-0039-68938 | 11/30/2025 | Comment Submitted by Elliot Comunale |
| AR-0058198 | AR-0058200 | CFPB-2025-0039-68939 | 11/30/2025 | Comment Submitted by Noral Keo |
| AR-0058201 | AR-0058203 | CFPB-2025-0039-68940 | 11/30/2025 | Comment Submitted by Marian Joslyn |
| AR-0058204 | AR-0058206 | CFPB-2025-0039-68941 | 11/30/2025 | Comment Submitted by John Hill Jr |
| AR-0058207 | AR-0058209 | CFPB-2025-0039-68942 | 11/30/2025 | Comment Submitted by Marilyn Eng |
| AR-0058210 | AR-0058212 | CFPB-2025-0039-68943 | 11/30/2025 | Comment Submitted by Judy Sachter |
| AR-0058213 | AR-0058215 | CFPB-2025-0039-68944 | 11/30/2025 | Comment Submitted by Gail Matheson |
| AR-0058216 | AR-0058218 | CFPB-2025-0039-68945 | 11/30/2025 | Comment Submitted by Mary Adam |
| AR-0058219 | AR-0058221 | CFPB-2025-0039-68946 | 11/30/2025 | Comment Submitted by Nancy Stamm |
| AR-0058222 | AR-0058224 | CFPB-2025-0039-68947 | 11/30/2025 | Comment Submitted by Joe Christ |
| AR-0058225 | AR-0058227 | CFPB-2025-0039-68948 | 11/30/2025 | Comment Submitted by Susan Wallach |
| AR-0058228 | AR-0058230 | CFPB-2025-0039-68949 | 11/30/2025 | Comment Submitted by Kathleen Lennon |
| AR-0058231 | AR-0058233 | CFPB-2025-0039-68950 | 11/30/2025 | Comment Submitted by Dana Sanchez |
| AR-0058234 | AR-0058236 | CFPB-2025-0039-68951 | 11/30/2025 | Comment Submitted by Diane Crider |
| AR-0058237 | AR-0058239 | CFPB-2025-0039-68952 | 11/30/2025 | Comment Submitted by Cindy Jensen |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0058240 | AR-0058242 | CFPB-2025-0039-68953 | 11/30/2025 | Comment Submitted by Nancy Fullerton |
| AR-0058243 | AR-0058245 | CFPB-2025-0039-68954 | 11/30/2025 | Comment Submitted by Deborah Sie |
| AR-0058246 | AR-0058248 | CFPB-2025-0039-68955 | 11/30/2025 | Comment Submitted by Greg Schlender |
| AR-0058249 | AR-0058251 | CFPB-2025-0039-68956 | 11/30/2025 | Comment Submitted by Maryann Price |
| AR-0058252 | AR-0058254 | CFPB-2025-0039-68957 | 11/30/2025 | Comment Submitted by BERNARD ALLARD |
| AR-0058255 | AR-0058257 | CFPB-2025-0039-68958 | 11/30/2025 | Comment Submitted by Ce Gore |
| AR-0058258 | AR-0058260 | CFPB-2025-0039-68959 | 11/30/2025 | Comment Submitted by Wendy Lohman |
| AR-0058261 | AR-0058263 | CFPB-2025-0039-68960 | 11/30/2025 | Comment Submitted by Pamela Hughes |
| AR-0058264 | AR-0058266 | CFPB-2025-0039-68961 | 11/30/2025 | Comment Submitted by kate champa |
| AR-0058267 | AR-0058269 | CFPB-2025-0039-68962 | 11/30/2025 | Comment Submitted by Kyle Arnell |
| AR-0058270 | AR-0058272 | CFPB-2025-0039-68963 | 11/30/2025 | Comment Submitted by Jo Ellen Sandstrom |
| AR-0058273 | AR-0058275 | CFPB-2025-0039-68964 | 11/30/2025 | Comment Submitted by Jason Miller |
| AR-0058276 | AR-0058278 | CFPB-2025-0039-68965 | 11/30/2025 | Comment Submitted by MARYBETH FORD |
| AR-0058279 | AR-0058281 | CFPB-2025-0039-68966 | 11/30/2025 | Comment Submitted by T D |
| AR-0058282 | AR-0058284 | CFPB-2025-0039-68967 | 11/30/2025 | Comment Submitted by Joe Lloyd |
| AR-0058285 | AR-0058287 | CFPB-2025-0039-68968 | 11/30/2025 | Comment Submitted by Sharon Blakley |
| AR-0058288 | AR-0058290 | CFPB-2025-0039-68969 | 11/30/2025 | Comment Submitted by Andjelina Coleman |
| AR-0058291 | AR-0058293 | CFPB-2025-0039-68970 | 11/30/2025 | Comment Submitted by Tyson Martin |
| AR-0058294 | AR-0058296 | CFPB-2025-0039-68971 | 11/30/2025 | Comment Submitted by Adela Booth |
| AR-0058297 | AR-0058299 | CFPB-2025-0039-68972 | 11/30/2025 | Comment Submitted by THOMAS BEARD |
| AR-0058300 | AR-0058302 | CFPB-2025-0039-68973 | 11/30/2025 | Comment Submitted by Diane Lundquist |
| AR-0058303 | AR-0058305 | CFPB-2025-0039-68974 | 11/30/2025 | Comment Submitted by Kathryn Woodruff |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0058306 | AR-0058308 | CFPB-2025-0039-68975 | 11/30/2025 | Comment Submitted by Carol Strombeck |
| AR-0058309 | AR-0058311 | CFPB-2025-0039-68976 | 11/30/2025 | Comment Submitted by Deborah Greenblatt |
| AR-0058312 | AR-0058314 | CFPB-2025-0039-68977 | 11/30/2025 | Comment Submitted by Debra Ames |
| AR-0058315 | AR-0058317 | CFPB-2025-0039-68978 | 11/30/2025 | Comment Submitted by Austin Sumpter |
| AR-0058318 | AR-0058320 | CFPB-2025-0039-68979 | 11/30/2025 | Comment Submitted by Carl Moller |
| AR-0058321 | AR-0058323 | CFPB-2025-0039-68980 | 11/30/2025 | Comment Submitted by W. C. |
| AR-0058324 | AR-0058326 | CFPB-2025-0039-68981 | 11/30/2025 | Comment Submitted by S M |
| AR-0058327 | AR-0058329 | CFPB-2025-0039-68982 | 11/30/2025 | Comment Submitted by Yvonne Collins |
| AR-0058330 | AR-0058332 | CFPB-2025-0039-68983 | 11/30/2025 | Comment Submitted by Carol Force |
| AR-0058333 | AR-0058335 | CFPB-2025-0039-68984 | 11/30/2025 | Comment Submitted by Carolyn Wember |
| AR-0058336 | AR-0058338 | CFPB-2025-0039-68985 | 11/30/2025 | Comment Submitted by Ronald Hines |
| AR-0058339 | AR-0058341 | CFPB-2025-0039-68986 | 11/30/2025 | Comment Submitted by Carl Prellwitz |
| AR-0058342 | AR-0058344 | CFPB-2025-0039-68987 | 11/30/2025 | Comment Submitted by Rebecca Zubrovich |
| AR-0058345 | AR-0058347 | CFPB-2025-0039-68988 | 11/30/2025 | Comment Submitted by JULIA VONHEDRICH |
| AR-0058348 | AR-0058350 | CFPB-2025-0039-68989 | 11/30/2025 | Comment Submitted by frank scott |
| AR-0058351 | AR-0058353 | CFPB-2025-0039-68990 | 11/30/2025 | Comment Submitted by Julian Tyson |
| AR-0058354 | AR-0058356 | CFPB-2025-0039-68991 | 11/30/2025 | Comment Submitted by Rita Schuesselin |
| AR-0058357 | AR-0058359 | CFPB-2025-0039-68992 | 11/30/2025 | Comment Submitted by Kelly Crunk |
| AR-0058360 | AR-0058362 | CFPB-2025-0039-68993 | 11/30/2025 | Comment Submitted by Sonya Fry |
| AR-0058363 | AR-0058365 | CFPB-2025-0039-68994 | 11/30/2025 | Comment Submitted by Jeanne Cunneff |
| AR-0058366 | AR-0058368 | CFPB-2025-0039-68995 | 11/30/2025 | Comment Submitted by Catherine Schultz |
| AR-0058369 | AR-0058371 | CFPB-2025-0039-68996 | 11/30/2025 | Comment Submitted by Nan Ayers |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0058372 | AR-0058374 | CFPB-2025-0039-68997 | 11/30/2025 | Comment Submitted by Linda Cucitrone |
| AR-0058375 | AR-0058377 | CFPB-2025-0039-68998 | 11/30/2025 | Comment Submitted by Rachel Banks |
| AR-0058378 | AR-0058380 | CFPB-2025-0039-68999 | 11/30/2025 | Comment Submitted by Sharon Berry |
| AR-0058381 | AR-0058383 | CFPB-2025-0039-69000 | 11/30/2025 | Comment Submitted by Madeleine Avendano |
| AR-0058384 | AR-0058386 | CFPB-2025-0039-69001 | 11/30/2025 | Comment Submitted by Helen Thompson |
| AR-0058387 | AR-0058389 | CFPB-2025-0039-69002 | 11/30/2025 | Comment Submitted by Lindy Franklin |
| AR-0058390 | AR-0058392 | CFPB-2025-0039-69003 | 11/30/2025 | Comment Submitted by Pam Stewart |
| AR-0058393 | AR-0058395 | CFPB-2025-0039-69004 | 11/30/2025 | Comment Submitted by Jacqueline Machado |
| AR-0058396 | AR-0058398 | CFPB-2025-0039-69005 | 11/30/2025 | Comment Submitted by Joe sans |
| AR-0058399 | AR-0058401 | CFPB-2025-0039-69006 | 11/30/2025 | Comment Submitted by k Morse |
| AR-0058402 | AR-0058404 | CFPB-2025-0039-69007 | 11/30/2025 | Comment Submitted by Sandra Morales |
| AR-0058405 | AR-0058407 | CFPB-2025-0039-69008 | 11/30/2025 | Comment Submitted by Anne Miettinen |
| AR-0058408 | AR-0058410 | CFPB-2025-0039-69009 | 11/30/2025 | Comment Submitted by Pam Brown |
| AR-0058411 | AR-0058413 | CFPB-2025-0039-69010 | 11/30/2025 | Comment Submitted by Doreen Loring |
| AR-0058414 | AR-0058416 | CFPB-2025-0039-69011 | 11/30/2025 | Comment Submitted by Erica Ehrhardt |
| AR-0058417 | AR-0058419 | CFPB-2025-0039-69012 | 11/30/2025 | Comment Submitted by Tina Bartlett |
| AR-0058420 | AR-0058422 | CFPB-2025-0039-69013 | 11/30/2025 | Comment Submitted by Carl Prellwitz |
| AR-0058423 | AR-0058425 | CFPB-2025-0039-69014 | 11/30/2025 | Comment Submitted by Karen Willard |
| AR-0058426 | AR-0058428 | CFPB-2025-0039-69015 | 11/30/2025 | Comment Submitted by Laura Malchow-Hay |
| AR-0058429 | AR-0058431 | CFPB-2025-0039-69016 | 11/30/2025 | Comment Submitted by Susie Lawson |
| AR-0058432 | AR-0058434 | CFPB-2025-0039-69017 | 11/30/2025 | Comment Submitted by L. Medina |
| AR-0058435 | AR-0058437 | CFPB-2025-0039-69018 | 11/30/2025 | Comment Submitted by Derek Monroe |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0058438 | AR-0058440 | CFPB-2025-0039-69019 | 11/30/2025 | Comment Submitted by Reidie Drago |
| AR-0058441 | AR-0058443 | CFPB-2025-0039-69020 | 11/30/2025 | Comment Submitted by Sharon Sstrong |
| AR-0058444 | AR-0058446 | CFPB-2025-0039-69021 | 11/30/2025 | Comment Submitted by Craig Whitaker |
| AR-0058447 | AR-0058449 | CFPB-2025-0039-69022 | 11/30/2025 | Comment Submitted by Patricia Blue |
| AR-0058450 | AR-0058452 | CFPB-2025-0039-69023 | 11/30/2025 | Comment Submitted by Gary Schachterle |
| AR-0058453 | AR-0058455 | CFPB-2025-0039-69024 | 11/30/2025 | Comment Submitted by Wanda Mylius |
| AR-0058456 | AR-0058458 | CFPB-2025-0039-69025 | 11/30/2025 | Comment Submitted by Brian Barrett |
| AR-0058459 | AR-0058461 | CFPB-2025-0039-69026 | 11/30/2025 | Comment Submitted by Edward Kinsel |
| AR-0058462 | AR-0058464 | CFPB-2025-0039-69027 | 11/30/2025 | Comment Submitted by elizabethe mcmahon |
| AR-0058465 | AR-0058467 | CFPB-2025-0039-69028 | 11/30/2025 | Comment Submitted by Cris Currie |
| AR-0058468 | AR-0058470 | CFPB-2025-0039-69029 | 11/30/2025 | Comment Submitted by Wanda Torrey |
| AR-0058471 | AR-0058473 | CFPB-2025-0039-69030 | 11/30/2025 | Comment Submitted by Michael Law |
| AR-0058474 | AR-0058476 | CFPB-2025-0039-69031 | 11/30/2025 | Comment Submitted by Lyle Dickson |
| AR-0058477 | AR-0058479 | CFPB-2025-0039-69032 | 11/30/2025 | Comment Submitted by Rick Brown |
| AR-0058480 | AR-0058482 | CFPB-2025-0039-69033 | 11/30/2025 | Comment Submitted by Roy Johnson |
| AR-0058483 | AR-0058485 | CFPB-2025-0039-69034 | 11/30/2025 | Comment Submitted by e. v. johnson |
| AR-0058486 | AR-0058488 | CFPB-2025-0039-69035 | 11/30/2025 | Comment Submitted by Mark Nielsen |
| AR-0058489 | AR-0058491 | CFPB-2025-0039-69036 | 11/30/2025 | Comment Submitted by Sandra Peterson |
| AR-0058492 | AR-0058494 | CFPB-2025-0039-69037 | 11/30/2025 | Comment Submitted by Susan Campbell |
| AR-0058495 | AR-0058497 | CFPB-2025-0039-69038 | 11/30/2025 | Comment Submitted by Phyllis T. Albritton |
| AR-0058498 | AR-0058500 | CFPB-2025-0039-69039 | 11/30/2025 | Comment Submitted by Matt De Dios |
| AR-0058501 | AR-0058503 | CFPB-2025-0039-69040 | 11/30/2025 | Comment Submitted by Glen Popple |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0058504 | AR-0058506 | CFPB-2025-0039-69041 | 11/30/2025 | Comment Submitted by Martha Graham-Waldon |
| AR-0058507 | AR-0058509 | CFPB-2025-0039-69042 | 11/30/2025 | Comment Submitted by Norman Stegen |
| AR-0058510 | AR-0058512 | CFPB-2025-0039-69043 | 11/30/2025 | Comment Submitted by Jeffrey Bradley |
| AR-0058513 | AR-0058515 | CFPB-2025-0039-69044 | 11/30/2025 | Comment Submitted by Harold Swift |
| AR-0058516 | AR-0058518 | CFPB-2025-0039-69045 | 11/30/2025 | Comment Submitted by Jean Berman |
| AR-0058519 | AR-0058521 | CFPB-2025-0039-69046 | 11/30/2025 | Comment Submitted by J Weaver |
| AR-0058522 | AR-0058524 | CFPB-2025-0039-69047 | 11/30/2025 | Comment Submitted by Fran Freedman |
| AR-0058525 | AR-0058527 | CFPB-2025-0039-69048 | 11/30/2025 | Comment Submitted by William Taylor |
| AR-0058528 | AR-0058530 | CFPB-2025-0039-69049 | 11/30/2025 | Comment Submitted by Behnaz Pakizegi |
| AR-0058531 | AR-0058533 | CFPB-2025-0039-69050 | 11/30/2025 | Comment Submitted by Virginia StoneMeyer |
| AR-0058534 | AR-0058536 | CFPB-2025-0039-69051 | 11/30/2025 | Comment Submitted by Melissa Jackson |
| AR-0058537 | AR-0058539 | CFPB-2025-0039-69052 | 11/30/2025 | Comment Submitted by Tana Feiner |
| AR-0058540 | AR-0058542 | CFPB-2025-0039-69053 | 11/30/2025 | Comment Submitted by Thomas Jackson |
| AR-0058543 | AR-0058545 | CFPB-2025-0039-69054 | 11/30/2025 | Comment Submitted by Sherry Vatter |
| AR-0058546 | AR-0058548 | CFPB-2025-0039-69055 | 11/30/2025 | Comment Submitted by John Leonard |
| AR-0058549 | AR-0058551 | CFPB-2025-0039-69056 | 11/30/2025 | Comment Submitted by Theresa Skinner |
| AR-0058552 | AR-0058554 | CFPB-2025-0039-69057 | 11/30/2025 | Comment Submitted by Ricky Bush |
| AR-0058555 | AR-0058557 | CFPB-2025-0039-69058 | 11/30/2025 | Comment Submitted by Patricia Defibaugh |
| AR-0058558 | AR-0058560 | CFPB-2025-0039-69059 | 11/30/2025 | Comment Submitted by Caroline Kilbane |
| AR-0058561 | AR-0058563 | CFPB-2025-0039-69060 | 11/30/2025 | Comment Submitted by Kari Detagra |
| AR-0058564 | AR-0058566 | CFPB-2025-0039-69061 | 11/30/2025 | Comment Submitted by Irene JOHNSON |
| AR-0058567 | AR-0058569 | CFPB-2025-0039-69062 | 11/30/2025 | Comment Submitted by harry swope |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0058570 | AR-0058572 | CFPB-2025-0039-69063 | 11/30/2025 | Comment Submitted by Mark Leeson |
| AR-0058573 | AR-0058575 | CFPB-2025-0039-69064 | 11/30/2025 | Comment Submitted by Tiffany Buell |
| AR-0058576 | AR-0058578 | CFPB-2025-0039-69065 | 11/30/2025 | Comment Submitted by Kathy Sandknop |
| AR-0058579 | AR-0058581 | CFPB-2025-0039-69066 | 11/30/2025 | Comment Submitted by Tobey Thatcher |
| AR-0058582 | AR-0058584 | CFPB-2025-0039-69067 | 11/30/2025 | Comment Submitted by Jane Dewhirst |
| AR-0058585 | AR-0058587 | CFPB-2025-0039-69068 | 11/30/2025 | Comment Submitted by Joe Gatelli |
| AR-0058588 | AR-0058590 | CFPB-2025-0039-69069 | 11/30/2025 | Comment Submitted by Jim Abbondante |
| AR-0058591 | AR-0058593 | CFPB-2025-0039-69070 | 11/30/2025 | Comment Submitted by Carolyn Kuechle |
| AR-0058594 | AR-0058596 | CFPB-2025-0039-69071 | 11/30/2025 | Comment Submitted by Steve Iverson |
| AR-0058597 | AR-0058599 | CFPB-2025-0039-69072 | 11/30/2025 | Comment Submitted by Michelle Sarnoski |
| AR-0058600 | AR-0058602 | CFPB-2025-0039-69073 | 11/30/2025 | Comment Submitted by Sara Gann |
| AR-0058603 | AR-0058605 | CFPB-2025-0039-69074 | 11/30/2025 | Comment Submitted by Vicki LoSasso |
| AR-0058606 | AR-0058608 | CFPB-2025-0039-69075 | 11/30/2025 | Comment Submitted by Joan Vivaldo |
| AR-0058609 | AR-0058611 | CFPB-2025-0039-69076 | 11/30/2025 | Comment Submitted by Elizabeth Schultz |
| AR-0058612 | AR-0058614 | CFPB-2025-0039-69077 | 11/30/2025 | Comment Submitted by Lynne Jeffries |
| AR-0058615 | AR-0058617 | CFPB-2025-0039-69078 | 11/30/2025 | Comment Submitted by John Coffey |
| AR-0058618 | AR-0058620 | CFPB-2025-0039-69079 | 11/30/2025 | Comment Submitted by vincent nardozza |
| AR-0058621 | AR-0058623 | CFPB-2025-0039-69080 | 11/30/2025 | Comment Submitted by Denise Minor |
| AR-0058624 | AR-0058626 | CFPB-2025-0039-69081 | 11/30/2025 | Comment Submitted by Linda Harter |
| AR-0058627 | AR-0058629 | CFPB-2025-0039-69082 | 11/30/2025 | Comment Submitted by Steve Van Oudenhoven |
| AR-0058630 | AR-0058632 | CFPB-2025-0039-69083 | 11/30/2025 | Comment Submitted by Bea Momsen |
| AR-0058633 | AR-0058635 | CFPB-2025-0039-69084 | 11/30/2025 | Comment Submitted by Karla Johnson |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0058636 | AR-0058638 | CFPB-2025-0039-69085 | 11/30/2025 | Comment Submitted by Brooks Robinson |
| AR-0058639 | AR-0058641 | CFPB-2025-0039-69086 | 11/30/2025 | Comment Submitted by Ginger Chapman |
| AR-0058642 | AR-0058644 | CFPB-2025-0039-69087 | 11/30/2025 | Comment Submitted by Valerie Smith |
| AR-0058645 | AR-0058647 | CFPB-2025-0039-69088 | 11/30/2025 | Comment Submitted by Gayle Larson |
| AR-0058648 | AR-0058650 | CFPB-2025-0039-69089 | 11/30/2025 | Comment Submitted by Pat Wright |
| AR-0058651 | AR-0058653 | CFPB-2025-0039-69090 | 11/30/2025 | Comment Submitted by Brian Schoenwandt |
| AR-0058654 | AR-0058656 | CFPB-2025-0039-69091 | 11/30/2025 | Comment Submitted by Phyllis T. Albritton |
| AR-0058657 | AR-0058659 | CFPB-2025-0039-69092 | 11/30/2025 | Comment Submitted by Vicki Cohen |
| AR-0058660 | AR-0058662 | CFPB-2025-0039-69093 | 11/30/2025 | Comment Submitted by Barbara Zupan-Purdy |
| AR-0058663 | AR-0058665 | CFPB-2025-0039-69094 | 11/30/2025 | Comment Submitted by Kathi Porter |
| AR-0058666 | AR-0058668 | CFPB-2025-0039-69095 | 11/30/2025 | Comment Submitted by Joan Ganeles |
| AR-0058669 | AR-0058671 | CFPB-2025-0039-69096 | 11/30/2025 | Comment Submitted by Cynthia Mastro |
| AR-0058672 | AR-0058674 | CFPB-2025-0039-69097 | 11/30/2025 | Comment Submitted by Steven Miller |
| AR-0058675 | AR-0058677 | CFPB-2025-0039-69098 | 11/30/2025 | Comment Submitted by Judy Colligan |
| AR-0058678 | AR-0058680 | CFPB-2025-0039-69099 | 11/30/2025 | Comment Submitted by William Dora |
| AR-0058681 | AR-0058683 | CFPB-2025-0039-69100 | 11/30/2025 | Comment Submitted by Marcy Cates |
| AR-0058684 | AR-0058686 | CFPB-2025-0039-69101 | 11/30/2025 | Comment Submitted by Edward Reichman |
| AR-0058687 | AR-0058689 | CFPB-2025-0039-69102 | 11/30/2025 | Comment Submitted by Lin Higley |
| AR-0058690 | AR-0058692 | CFPB-2025-0039-69103 | 11/30/2025 | Comment Submitted by Michael Freeney |
| AR-0058693 | AR-0058695 | CFPB-2025-0039-69104 | 11/30/2025 | Comment Submitted by Judith Lasko |
| AR-0058696 | AR-0058698 | CFPB-2025-0039-69105 | 11/30/2025 | Comment Submitted by Marcia Rosenbaum |
| AR-0058699 | AR-0058701 | CFPB-2025-0039-69106 | 11/30/2025 | Comment Submitted by Charles Coston |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0058702 | AR-0058704 | CFPB-2025-0039-69107 | 11/30/2025 | Comment Submitted by Deborah Spencer |
| AR-0058705 | AR-0058707 | CFPB-2025-0039-69108 | 11/30/2025 | Comment Submitted by Michelle Goodson |
| AR-0058708 | AR-0058710 | CFPB-2025-0039-69109 | 11/30/2025 | Comment Submitted by Hayley Koetje |
| AR-0058711 | AR-0058713 | CFPB-2025-0039-69110 | 11/30/2025 | Comment Submitted by Terra Smiddy |
| AR-0058714 | AR-0058716 | CFPB-2025-0039-69111 | 11/30/2025 | Comment Submitted by Carol Lenson |
| AR-0058717 | AR-0058719 | CFPB-2025-0039-69112 | 11/30/2025 | Comment Submitted by Andrew Hefner |
| AR-0058720 | AR-0058722 | CFPB-2025-0039-69113 | 11/30/2025 | Comment Submitted by Tareyah Kennerly |
| AR-0058723 | AR-0058725 | CFPB-2025-0039-69114 | 11/30/2025 | Comment Submitted by gaby monge |
| AR-0058726 | AR-0058728 | CFPB-2025-0039-69115 | 11/30/2025 | Comment Submitted by Charlotte Fennell |
| AR-0058729 | AR-0058731 | CFPB-2025-0039-69116 | 11/30/2025 | Comment Submitted by Trey Young |
| AR-0058732 | AR-0058734 | CFPB-2025-0039-69117 | 11/30/2025 | Comment Submitted by James Guy |
| AR-0058735 | AR-0058737 | CFPB-2025-0039-69118 | 11/30/2025 | Comment Submitted by Harvey Rosen |
| AR-0058738 | AR-0058740 | CFPB-2025-0039-69119 | 11/30/2025 | Comment Submitted by jim meara |
| AR-0058741 | AR-0058743 | CFPB-2025-0039-69120 | 11/30/2025 | Comment Submitted by Bob Meracle |
| AR-0058744 | AR-0058746 | CFPB-2025-0039-69121 | 11/30/2025 | Comment Submitted by Larri OBrien |
| AR-0058747 | AR-0058749 | CFPB-2025-0039-69122 | 11/30/2025 | Comment Submitted by Keith Said |
| AR-0058750 | AR-0058752 | CFPB-2025-0039-69123 | 11/30/2025 | Comment Submitted by Armandine Kelly |
| AR-0058753 | AR-0058755 | CFPB-2025-0039-69124 | 11/30/2025 | Comment Submitted by ANNE-MARIE LANEY |
| AR-0058756 | AR-0058758 | CFPB-2025-0039-69125 | 11/30/2025 | Comment Submitted by Joseph Izzo |
| AR-0058759 | AR-0058761 | CFPB-2025-0039-69126 | 11/30/2025 | Comment Submitted by janet williams |
| AR-0058762 | AR-0058764 | CFPB-2025-0039-69127 | 11/30/2025 | Comment Submitted by Janet Roberts |
| AR-0058765 | AR-0058767 | CFPB-2025-0039-69128 | 11/30/2025 | Comment Submitted by John Hoo |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0058768 | AR-0058770 | CFPB-2025-0039-69129 | 11/30/2025 | Comment Submitted by Greg Rieves |
| AR-0058771 | AR-0058773 | CFPB-2025-0039-69130 | 11/30/2025 | Comment Submitted by Shane OShea |
| AR-0058774 | AR-0058776 | CFPB-2025-0039-69131 | 11/30/2025 | Comment Submitted by Kate Kelley |
| AR-0058777 | AR-0058779 | CFPB-2025-0039-69132 | 11/30/2025 | Comment Submitted by Barbara Keenan |
| AR-0058780 | AR-0058782 | CFPB-2025-0039-69133 | 11/30/2025 | Comment Submitted by Donna Freeman |
| AR-0058783 | AR-0058785 | CFPB-2025-0039-69134 | 11/30/2025 | Comment Submitted by Michele Jacques |
| AR-0058786 | AR-0058788 | CFPB-2025-0039-69135 | 11/30/2025 | Comment Submitted by June Richardson |
| AR-0058789 | AR-0058791 | CFPB-2025-0039-69136 | 11/30/2025 | Comment Submitted by Jacquelyn Kendall |
| AR-0058792 | AR-0058794 | CFPB-2025-0039-69137 | 11/30/2025 | Comment Submitted by Barbara and Jim Dale |
| AR-0058795 | AR-0058797 | CFPB-2025-0039-69138 | 11/30/2025 | Comment Submitted by Glenn R Hufnagel |
| AR-0058798 | AR-0058800 | CFPB-2025-0039-69139 | 11/30/2025 | Comment Submitted by Kathleen Bryson |
| AR-0058801 | AR-0058803 | CFPB-2025-0039-69140 | 11/30/2025 | Comment Submitted by Anthony Ostrow |
| AR-0058804 | AR-0058806 | CFPB-2025-0039-69141 | 11/30/2025 | Comment Submitted by Jude Misurelli |
| AR-0058807 | AR-0058809 | CFPB-2025-0039-69142 | 11/30/2025 | Comment Submitted by Phil Hoffman |
| AR-0058810 | AR-0058812 | CFPB-2025-0039-69143 | 11/30/2025 | Comment Submitted by April Woods |
| AR-0058813 | AR-0058815 | CFPB-2025-0039-69144 | 11/30/2025 | Comment Submitted by Allen Yarowsky |
| AR-0058816 | AR-0058818 | CFPB-2025-0039-69145 | 11/30/2025 | Comment Submitted by Taya Arnold |
| AR-0058819 | AR-0058821 | CFPB-2025-0039-69146 | 11/30/2025 | Comment Submitted by George Houser |
| AR-0058822 | AR-0058824 | CFPB-2025-0039-69147 | 11/30/2025 | Comment Submitted by Kathryn Burkhart |
| AR-0058825 | AR-0058827 | CFPB-2025-0039-69148 | 11/30/2025 | Comment Submitted by Gilbert Chavez |
| AR-0058828 | AR-0058830 | CFPB-2025-0039-69149 | 11/30/2025 | Comment Submitted by Elyse Collins |
| AR-0058831 | AR-0058833 | CFPB-2025-0039-69150 | 11/30/2025 | Comment Submitted by Gregg Hemann |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0058834 | AR-0058836 | CFPB-2025-0039-69151 | 11/30/2025 | Comment Submitted by Judith MacLean |
| AR-0058837 | AR-0058839 | CFPB-2025-0039-69152 | 11/30/2025 | Comment Submitted by David Borzenski |
| AR-0058840 | AR-0058842 | CFPB-2025-0039-69153 | 11/30/2025 | Comment Submitted by Carole Foley |
| AR-0058843 | AR-0058845 | CFPB-2025-0039-69154 | 11/30/2025 | Comment Submitted by Diana Kliche |
| AR-0058846 | AR-0058848 | CFPB-2025-0039-69155 | 11/30/2025 | Comment Submitted by Ronald Stewart |
| AR-0058849 | AR-0058851 | CFPB-2025-0039-69156 | 11/30/2025 | Comment Submitted by Sally Sabo |
| AR-0058852 | AR-0058854 | CFPB-2025-0039-69157 | 11/30/2025 | Comment Submitted by Zachary Schwartz |
| AR-0058855 | AR-0058857 | CFPB-2025-0039-69158 | 11/30/2025 | Comment Submitted by Lawrence Hannon |
| AR-0058858 | AR-0058860 | CFPB-2025-0039-69159 | 11/30/2025 | Comment Submitted by Mark Trumbull |
| AR-0058861 | AR-0058863 | CFPB-2025-0039-69160 | 11/30/2025 | Comment Submitted by Eddie Anderson |
| AR-0058864 | AR-0058866 | CFPB-2025-0039-69161 | 11/30/2025 | Comment Submitted by Beth Hellner |
| AR-0058867 | AR-0058869 | CFPB-2025-0039-69162 | 11/30/2025 | Comment Submitted by Brian Dunn |
| AR-0058870 | AR-0058872 | CFPB-2025-0039-69163 | 11/30/2025 | Comment Submitted by Patricia Mchugh |
| AR-0058873 | AR-0058875 | CFPB-2025-0039-69164 | 11/30/2025 | Comment Submitted by Lou R |
| AR-0058876 | AR-0058878 | CFPB-2025-0039-69165 | 11/30/2025 | Comment Submitted by Summer Stevens |
| AR-0058879 | AR-0058881 | CFPB-2025-0039-69166 | 11/30/2025 | Comment Submitted by Tony Camuti |
| AR-0058882 | AR-0058884 | CFPB-2025-0039-69167 | 11/30/2025 | Comment Submitted by Robert Fraser |
| AR-0058885 | AR-0058887 | CFPB-2025-0039-69168 | 11/30/2025 | Comment Submitted by Eric Innes |
| AR-0058888 | AR-0058890 | CFPB-2025-0039-69169 | 11/30/2025 | Comment Submitted by noelle rodolari |
| AR-0058891 | AR-0058893 | CFPB-2025-0039-69170 | 11/30/2025 | Comment Submitted by Rick Schulte |
| AR-0058894 | AR-0058896 | CFPB-2025-0039-69171 | 11/30/2025 | Comment Submitted by Kenneth Patton |
| AR-0058897 | AR-0058899 | CFPB-2025-0039-69172 | 11/30/2025 | Comment Submitted by Dawn Taylor |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0058900 | AR-0058902 | CFPB-2025-0039-69173 | 11/30/2025 | Comment Submitted by Kelly Braun |
| AR-0058903 | AR-0058905 | CFPB-2025-0039-69174 | 11/30/2025 | Comment Submitted by Bonnie Woods |
| AR-0058906 | AR-0058908 | CFPB-2025-0039-69175 | 11/30/2025 | Comment Submitted by Rue Oseas |
| AR-0058909 | AR-0058911 | CFPB-2025-0039-69176 | 11/30/2025 | Comment Submitted by Antonia Matthew |
| AR-0058912 | AR-0058914 | CFPB-2025-0039-69177 | 11/30/2025 | Comment Submitted by Debra Wilson |
| AR-0058915 | AR-0058917 | CFPB-2025-0039-69178 | 11/30/2025 | Comment Submitted by Michael Kavanaugh |
| AR-0058918 | AR-0058920 | CFPB-2025-0039-69179 | 11/30/2025 | Comment Submitted by Devorah Soodak |
| AR-0058921 | AR-0058923 | CFPB-2025-0039-69180 | 11/30/2025 | Comment Submitted by Jennifer Kaminski |
| AR-0058924 | AR-0058926 | CFPB-2025-0039-69181 | 11/30/2025 | Comment Submitted by Lynne Kane |
| AR-0058927 | AR-0058929 | CFPB-2025-0039-69182 | 11/30/2025 | Comment Submitted by Alison Longley |
| AR-0058930 | AR-0058932 | CFPB-2025-0039-69183 | 11/30/2025 | Comment Submitted by Leslie Lamb |
| AR-0058933 | AR-0058935 | CFPB-2025-0039-69184 | 11/30/2025 | Comment Submitted by stuart mendelson |
| AR-0058936 | AR-0058938 | CFPB-2025-0039-69185 | 11/30/2025 | Comment Submitted by Mikeal Jones |
| AR-0058939 | AR-0058941 | CFPB-2025-0039-69186 | 11/30/2025 | Comment Submitted by Jenna Welzen |
| AR-0058942 | AR-0058944 | CFPB-2025-0039-69187 | 11/30/2025 | Comment Submitted by john bacon |
| AR-0058945 | AR-0058947 | CFPB-2025-0039-69188 | 11/30/2025 | Comment Submitted by Susan Mathews |
| AR-0058948 | AR-0058950 | CFPB-2025-0039-69189 | 11/30/2025 | Comment Submitted by Jeanette Paisley |
| AR-0058951 | AR-0058953 | CFPB-2025-0039-69190 | 11/30/2025 | Comment Submitted by Karin Houston |
| AR-0058954 | AR-0058956 | CFPB-2025-0039-69191 | 11/30/2025 | Comment Submitted by Robin McCleary |
| AR-0058957 | AR-0058959 | CFPB-2025-0039-69192 | 11/30/2025 | Comment Submitted by Barbara Dalbey |
| AR-0058960 | AR-0058962 | CFPB-2025-0039-69193 | 11/30/2025 | Comment Submitted by Randy Murbach |
| AR-0058963 | AR-0058965 | CFPB-2025-0039-69194 | 11/30/2025 | Comment Submitted by Michele Roberts |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0058966 | AR-0058968 | CFPB-2025-0039-69195 | 11/30/2025 | Comment Submitted by Valerie Sorter |
| AR-0058969 | AR-0058971 | CFPB-2025-0039-69196 | 11/30/2025 | Comment Submitted by Patricia Grahovac |
| AR-0058972 | AR-0058974 | CFPB-2025-0039-69197 | 11/30/2025 | Comment Submitted by Ellen Schafroth |
| AR-0058975 | AR-0058977 | CFPB-2025-0039-69198 | 11/30/2025 | Comment Submitted by Jaxson Zimmerman |
| AR-0058978 | AR-0058980 | CFPB-2025-0039-69199 | 11/30/2025 | Comment Submitted by Alice Long |
| AR-0058981 | AR-0058983 | CFPB-2025-0039-69200 | 11/30/2025 | Comment Submitted by Merrill Cole |
| AR-0058984 | AR-0058986 | CFPB-2025-0039-69201 | 11/30/2025 | Comment Submitted by Dave Slotter |
| AR-0058987 | AR-0058989 | CFPB-2025-0039-69202 | 11/30/2025 | Comment Submitted by Martha Mollison |
| AR-0058990 | AR-0058992 | CFPB-2025-0039-69203 | 11/30/2025 | Comment Submitted by kate champa |
| AR-0058993 | AR-0058995 | CFPB-2025-0039-69204 | 11/30/2025 | Comment Submitted by D Diebold |
| AR-0058996 | AR-0058998 | CFPB-2025-0039-69205 | 11/30/2025 | Comment Submitted by Mary Parks |
| AR-0058999 | AR-0059001 | CFPB-2025-0039-69206 | 11/30/2025 | Comment Submitted by Angela Peters |
| AR-0059002 | AR-0059004 | CFPB-2025-0039-69207 | 11/30/2025 | Comment Submitted by Paul Markillie |
| AR-0059005 | AR-0059007 | CFPB-2025-0039-69208 | 11/30/2025 | Comment Submitted by Cindie Christian |
| AR-0059008 | AR-0059010 | CFPB-2025-0039-69209 | 11/30/2025 | Comment Submitted by Richard Y. Wholf |
| AR-0059011 | AR-0059013 | CFPB-2025-0039-69210 | 11/30/2025 | Comment Submitted by Ken Ketch |
| AR-0059014 | AR-0059016 | CFPB-2025-0039-69211 | 11/30/2025 | Comment Submitted by Jamila Garrecht |
| AR-0059017 | AR-0059019 | CFPB-2025-0039-69212 | 11/30/2025 | Comment Submitted by Michael Madden |
| AR-0059020 | AR-0059022 | CFPB-2025-0039-69213 | 11/30/2025 | Comment Submitted by Robert Haslag |
| AR-0059023 | AR-0059025 | CFPB-2025-0039-69214 | 11/30/2025 | Comment Submitted by Saundra Hodges |
| AR-0059026 | AR-0059028 | CFPB-2025-0039-69215 | 11/30/2025 | Comment Submitted by Patty Sauer |
| AR-0059029 | AR-0059031 | CFPB-2025-0039-69216 | 11/30/2025 | Comment Submitted by Diane Veith |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0059032 | AR-0059034 | CFPB-2025-0039-69217 | 11/30/2025 | Comment Submitted by Al Yanagisako |
| AR-0059035 | AR-0059037 | CFPB-2025-0039-69218 | 11/30/2025 | Comment Submitted by Bob Bacewicz |
| AR-0059038 | AR-0059040 | CFPB-2025-0039-69219 | 11/30/2025 | Comment Submitted by Arthur Walker |
| AR-0059041 | AR-0059043 | CFPB-2025-0039-69220 | 11/30/2025 | Comment Submitted by Gail Matheson |
| AR-0059044 | AR-0059046 | CFPB-2025-0039-69221 | 11/30/2025 | Comment Submitted by Allison Topilow |
| AR-0059047 | AR-0059049 | CFPB-2025-0039-69222 | 11/30/2025 | Comment Submitted by filo CAPPE |
| AR-0059050 | AR-0059052 | CFPB-2025-0039-69223 | 11/30/2025 | Comment Submitted by Meryle Korn |
| AR-0059053 | AR-0059055 | CFPB-2025-0039-69224 | 11/30/2025 | Comment Submitted by Sheila & Bill Campbell |
| AR-0059056 | AR-0059058 | CFPB-2025-0039-69225 | 11/30/2025 | Comment Submitted by Fran Hoffman |
| AR-0059059 | AR-0059061 | CFPB-2025-0039-69226 | 11/30/2025 | Comment Submitted by Rachel Rodriguez |
| AR-0059062 | AR-0059064 | CFPB-2025-0039-69227 | 11/30/2025 | Comment Submitted by Carol Van Klompenburg |
| AR-0059065 | AR-0059067 | CFPB-2025-0039-69228 | 11/30/2025 | Comment Submitted by Wayne Ellis |
| AR-0059068 | AR-0059070 | CFPB-2025-0039-69229 | 11/30/2025 | Comment Submitted by Sally Phelps |
| AR-0059071 | AR-0059073 | CFPB-2025-0039-69230 | 11/30/2025 | Comment Submitted by Karen Kirschling |
| AR-0059074 | AR-0059076 | CFPB-2025-0039-69231 | 11/30/2025 | Comment Submitted by Kenneth Kolski |
| AR-0059077 | AR-0059079 | CFPB-2025-0039-69232 | 11/30/2025 | Comment Submitted by Richard Weingarten |
| AR-0059080 | AR-0059082 | CFPB-2025-0039-69233 | 11/30/2025 | Comment Submitted by Cassie A. Murphy |
| AR-0059083 | AR-0059085 | CFPB-2025-0039-69234 | 11/30/2025 | Comment Submitted by Linda Strocky |
| AR-0059086 | AR-0059088 | CFPB-2025-0039-69235 | 11/30/2025 | Comment Submitted by Michelle Ramauro |
| AR-0059089 | AR-0059091 | CFPB-2025-0039-69236 | 11/30/2025 | Comment Submitted by Jeff Kulp |
| AR-0059092 | AR-0059094 | CFPB-2025-0039-69237 | 11/30/2025 | Comment Submitted by Ted Weber |
| AR-0059095 | AR-0059097 | CFPB-2025-0039-69238 | 11/30/2025 | Comment Submitted by Donald Hammen |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0059098 | AR-0059100 | CFPB-2025-0039-69239 | 11/30/2025 | Comment Submitted by fe fernandez |
| AR-0059101 | AR-0059103 | CFPB-2025-0039-69240 | 11/30/2025 | Comment Submitted by Scott Hart |
| AR-0059104 | AR-0059106 | CFPB-2025-0039-69241 | 11/30/2025 | Comment Submitted by Richard Gallo |
| AR-0059107 | AR-0059109 | CFPB-2025-0039-69242 | 11/30/2025 | Comment Submitted by Kathryn Walsh |
| AR-0059110 | AR-0059112 | CFPB-2025-0039-69243 | 11/30/2025 | Comment Submitted by Kathleen Grimme |
| AR-0059113 | AR-0059115 | CFPB-2025-0039-69244 | 11/30/2025 | Comment Submitted by Darlene McClure |
| AR-0059116 | AR-0059118 | CFPB-2025-0039-69245 | 11/30/2025 | Comment Submitted by Jack Quirk |
| AR-0059119 | AR-0059121 | CFPB-2025-0039-69246 | 11/30/2025 | Comment Submitted by C R |
| AR-0059122 | AR-0059124 | CFPB-2025-0039-69247 | 11/30/2025 | Comment Submitted by Sandy Kewman |
| AR-0059125 | AR-0059127 | CFPB-2025-0039-69248 | 11/30/2025 | Comment Submitted by Susan Ervin |
| AR-0059128 | AR-0059130 | CFPB-2025-0039-69249 | 11/30/2025 | Comment Submitted by Adrienne Pollitz |
| AR-0059131 | AR-0059133 | CFPB-2025-0039-69250 | 11/30/2025 | Comment Submitted by Larry Rafey |
| AR-0059134 | AR-0059136 | CFPB-2025-0039-69251 | 11/30/2025 | Comment Submitted by Gary Bender |
| AR-0059137 | AR-0059139 | CFPB-2025-0039-69252 | 11/30/2025 | Comment Submitted by Kleis Tankersley |
| AR-0059140 | AR-0059142 | CFPB-2025-0039-69253 | 11/30/2025 | Comment Submitted by Scott Derrickson |
| AR-0059143 | AR-0059145 | CFPB-2025-0039-69254 | 11/30/2025 | Comment Submitted by Hansruedi Wuergler |
| AR-0059146 | AR-0059148 | CFPB-2025-0039-69255 | 11/30/2025 | Comment Submitted by Marsha Smith |
| AR-0059149 | AR-0059151 | CFPB-2025-0039-69256 | 11/30/2025 | Comment Submitted by Michael Brown |
| AR-0059152 | AR-0059154 | CFPB-2025-0039-69257 | 11/30/2025 | Comment Submitted by James Bond |
| AR-0059155 | AR-0059157 | CFPB-2025-0039-69258 | 11/30/2025 | Comment Submitted by Tom Camara |
| AR-0059158 | AR-0059160 | CFPB-2025-0039-69259 | 11/30/2025 | Comment Submitted by Carlotta Ripley |
| AR-0059161 | AR-0059163 | CFPB-2025-0039-69260 | 11/30/2025 | Comment Submitted by MJ Cittadino |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0059164 | AR-0059166 | CFPB-2025-0039-69261 | 11/30/2025 | Comment Submitted by Cheryl Villante |
| AR-0059167 | AR-0059169 | CFPB-2025-0039-69262 | 11/30/2025 | Comment Submitted by Barbara Clark |
| AR-0059170 | AR-0059172 | CFPB-2025-0039-69263 | 11/30/2025 | Comment Submitted by KarenSue Zoeller |
| AR-0059173 | AR-0059175 | CFPB-2025-0039-69264 | 11/30/2025 | Comment Submitted by Donna Creech |
| AR-0059176 | AR-0059178 | CFPB-2025-0039-69265 | 11/30/2025 | Comment Submitted by Brandon Kozak |
| AR-0059179 | AR-0059181 | CFPB-2025-0039-69266 | 11/30/2025 | Comment Submitted by Linda Lyke |
| AR-0059182 | AR-0059184 | CFPB-2025-0039-69267 | 11/30/2025 | Comment Submitted by Cathryn Sakiyama |
| AR-0059185 | AR-0059187 | CFPB-2025-0039-69268 | 11/30/2025 | Comment Submitted by Norman Rollins |
| AR-0059188 | AR-0059190 | CFPB-2025-0039-69269 | 11/30/2025 | Comment Submitted by Jessica Krakow |
| AR-0059191 | AR-0059193 | CFPB-2025-0039-69270 | 11/30/2025 | Comment Submitted by Greta Rossi |
| AR-0059194 | AR-0059196 | CFPB-2025-0039-69271 | 11/30/2025 | Comment Submitted by B.D. Bell |
| AR-0059197 | AR-0059199 | CFPB-2025-0039-69272 | 11/30/2025 | Comment Submitted by Rowland Charlton |
| AR-0059200 | AR-0059202 | CFPB-2025-0039-69273 | 11/30/2025 | Comment Submitted by JEFF KRANIG |
| AR-0059203 | AR-0059205 | CFPB-2025-0039-69274 | 11/30/2025 | Comment Submitted by Carl Olson |
| AR-0059206 | AR-0059208 | CFPB-2025-0039-69275 | 11/30/2025 | Comment Submitted by Kathy Oppenhuizen |
| AR-0059209 | AR-0059211 | CFPB-2025-0039-69276 | 11/30/2025 | Comment Submitted by Alice Holguin |
| AR-0059212 | AR-0059214 | CFPB-2025-0039-69277 | 11/30/2025 | Comment Submitted by Zachary Delya |
| AR-0059215 | AR-0059217 | CFPB-2025-0039-69278 | 11/30/2025 | Comment Submitted by Clover Krajicek |
| AR-0059218 | AR-0059220 | CFPB-2025-0039-69279 | 11/30/2025 | Comment Submitted by Michael C |
| AR-0059221 | AR-0059223 | CFPB-2025-0039-69280 | 11/30/2025 | Comment Submitted by Jim Henry |
| AR-0059224 | AR-0059226 | CFPB-2025-0039-69281 | 11/30/2025 | Comment Submitted by Steve Jarocki |
| AR-0059227 | AR-0059229 | CFPB-2025-0039-69282 | 11/30/2025 | Comment Submitted by Diane Hughes |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0059230 | AR-0059232 | CFPB-2025-0039-69283 | 11/30/2025 | Comment Submitted by Shelly Newton |
| AR-0059233 | AR-0059235 | CFPB-2025-0039-69284 | 11/30/2025 | Comment Submitted by Scott Stephensen |
| AR-0059236 | AR-0059238 | CFPB-2025-0039-69285 | 11/30/2025 | Comment Submitted by Fred Winik |
| AR-0059239 | AR-0059241 | CFPB-2025-0039-69286 | 11/30/2025 | Comment Submitted by Michelle Ward |
| AR-0059242 | AR-0059244 | CFPB-2025-0039-69287 | 11/30/2025 | Comment Submitted by Phil Miller |
| AR-0059245 | AR-0059247 | CFPB-2025-0039-69288 | 11/30/2025 | Comment Submitted by John Peterson |
| AR-0059248 | AR-0059250 | CFPB-2025-0039-69289 | 11/30/2025 | Comment Submitted by Jerry Arnold |
| AR-0059251 | AR-0059253 | CFPB-2025-0039-69290 | 11/30/2025 | Comment Submitted by Chris Caron |
| AR-0059254 | AR-0059256 | CFPB-2025-0039-69291 | 11/30/2025 | Comment Submitted by Andrea Bounds |
| AR-0059257 | AR-0059259 | CFPB-2025-0039-69292 | 11/30/2025 | Comment Submitted by Rita Garvey |
| AR-0059260 | AR-0059262 | CFPB-2025-0039-69293 | 11/30/2025 | Comment Submitted by Thomas Burnham |
| AR-0059263 | AR-0059265 | CFPB-2025-0039-69294 | 11/30/2025 | Comment Submitted by Frank switzer |
| AR-0059266 | AR-0059268 | CFPB-2025-0039-69295 | 11/30/2025 | Comment Submitted by Ryan Houlette |
| AR-0059269 | AR-0059271 | CFPB-2025-0039-69296 | 11/30/2025 | Comment Submitted by Kate Kosse |
| AR-0059272 | AR-0059274 | CFPB-2025-0039-69297 | 11/30/2025 | Comment Submitted by David Frantz |
| AR-0059275 | AR-0059277 | CFPB-2025-0039-69298 | 11/30/2025 | Comment Submitted by Nancy Kushner |
| AR-0059278 | AR-0059280 | CFPB-2025-0039-69299 | 11/30/2025 | Comment Submitted by Bonnie Maller |
| AR-0059281 | AR-0059283 | CFPB-2025-0039-69300 | 11/30/2025 | Comment Submitted by Maureen Curtin |
| AR-0059284 | AR-0059286 | CFPB-2025-0039-69301 | 11/30/2025 | Comment Submitted by Judith Wilson |
| AR-0059287 | AR-0059289 | CFPB-2025-0039-69302 | 11/30/2025 | Comment Submitted by Betsy Wiest |
| AR-0059290 | AR-0059292 | CFPB-2025-0039-69303 | 11/30/2025 | Comment Submitted by Manuel Rubio |
| AR-0059293 | AR-0059295 | CFPB-2025-0039-69304 | 11/30/2025 | Comment Submitted by Robert Vercillo |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0059296 | AR-0059298 | CFPB-2025-0039-69305 | 11/30/2025 | Comment Submitted by jerri WALL |
| AR-0059299 | AR-0059301 | CFPB-2025-0039-69306 | 11/30/2025 | Comment Submitted by Carol Gordon |
| AR-0059302 | AR-0059304 | CFPB-2025-0039-69307 | 11/30/2025 | Comment Submitted by Nicole Maron |
| AR-0059305 | AR-0059307 | CFPB-2025-0039-69308 | 11/30/2025 | Comment Submitted by Bettye Silas |
| AR-0059308 | AR-0059310 | CFPB-2025-0039-69309 | 11/30/2025 | Comment Submitted by Charles Comer |
| AR-0059311 | AR-0059313 | CFPB-2025-0039-69310 | 11/30/2025 | Comment Submitted by Phoebe Tremalio-Slater |
| AR-0059314 | AR-0059316 | CFPB-2025-0039-69311 | 11/30/2025 | Comment Submitted by Rosazetta Brewer |
| AR-0059317 | AR-0059319 | CFPB-2025-0039-69312 | 11/30/2025 | Comment Submitted by Yolanda Stern Broad PhD |
| AR-0059320 | AR-0059322 | CFPB-2025-0039-69313 | 11/30/2025 | Comment Submitted by Sterling Schrauger |
| AR-0059323 | AR-0059325 | CFPB-2025-0039-69314 | 11/30/2025 | Comment Submitted by Paul Schmalzer |
| AR-0059326 | AR-0059328 | CFPB-2025-0039-69315 | 11/30/2025 | Comment Submitted by Carol Griffith |
| AR-0059329 | AR-0059331 | CFPB-2025-0039-69316 | 11/30/2025 | Comment Submitted by Joan Parks |
| AR-0059332 | AR-0059334 | CFPB-2025-0039-69317 | 11/30/2025 | Comment Submitted by Joseph Brown |
| AR-0059335 | AR-0059337 | CFPB-2025-0039-69318 | 11/30/2025 | Comment Submitted by Wendy Keen |
| AR-0059338 | AR-0059340 | CFPB-2025-0039-69319 | 11/30/2025 | Comment Submitted by Rebecca Barbosa |
| AR-0059341 | AR-0059343 | CFPB-2025-0039-69320 | 11/30/2025 | Comment Submitted by Elizabeth Enright |
| AR-0059344 | AR-0059346 | CFPB-2025-0039-69321 | 11/30/2025 | Comment Submitted by Diane Soby |
| AR-0059347 | AR-0059349 | CFPB-2025-0039-69322 | 11/30/2025 | Comment Submitted by Johnny Walker |
| AR-0059350 | AR-0059352 | CFPB-2025-0039-69323 | 11/30/2025 | Comment Submitted by Giovannina Fazio |
| AR-0059353 | AR-0059355 | CFPB-2025-0039-69324 | 11/30/2025 | Comment Submitted by Virgil Snyder |
| AR-0059356 | AR-0059358 | CFPB-2025-0039-69325 | 11/30/2025 | Comment Submitted by Mary Schell |
| AR-0059359 | AR-0059361 | CFPB-2025-0039-69326 | 11/30/2025 | Comment Submitted by Candy Cand |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0059362 | AR-0059364 | CFPB-2025-0039-69327 | 11/30/2025 | Comment Submitted by J Clarke |
| AR-0059365 | AR-0059367 | CFPB-2025-0039-69328 | 11/30/2025 | Comment Submitted by Tony Cho |
| AR-0059368 | AR-0059370 | CFPB-2025-0039-69329 | 11/30/2025 | Comment Submitted by Lynnette Chiotti |
| AR-0059371 | AR-0059373 | CFPB-2025-0039-69330 | 11/30/2025 | Comment Submitted by Alan Bromborsky |
| AR-0059374 | AR-0059376 | CFPB-2025-0039-69331 | 11/30/2025 | Comment Submitted by Jacqueline DeKoster Thomas |
| AR-0059377 | AR-0059379 | CFPB-2025-0039-69332 | 11/30/2025 | Comment Submitted by Terry Jess |
| AR-0059380 | AR-0059382 | CFPB-2025-0039-69333 | 11/30/2025 | Comment Submitted by Maureen LoCascio |
| AR-0059383 | AR-0059385 | CFPB-2025-0039-69334 | 11/30/2025 | Comment Submitted by Shain Rotbard |
| AR-0059386 | AR-0059388 | CFPB-2025-0039-69335 | 11/30/2025 | Comment Submitted by Robin Howden |
| AR-0059389 | AR-0059391 | CFPB-2025-0039-69336 | 11/30/2025 | Comment Submitted by Kristina Shook |
| AR-0059392 | AR-0059394 | CFPB-2025-0039-69337 | 11/30/2025 | Comment Submitted by Max Drake |
| AR-0059395 | AR-0059397 | CFPB-2025-0039-69338 | 11/30/2025 | Comment Submitted by Robert Longer |
| AR-0059398 | AR-0059400 | CFPB-2025-0039-69339 | 11/30/2025 | Comment Submitted by Jane Markley |
| AR-0059401 | AR-0059403 | CFPB-2025-0039-69340 | 11/30/2025 | Comment Submitted by Beatrice Kozak |
| AR-0059404 | AR-0059406 | CFPB-2025-0039-69341 | 11/30/2025 | Comment Submitted by Barbara Newell |
| AR-0059407 | AR-0059409 | CFPB-2025-0039-69342 | 11/30/2025 | Comment Submitted by Barbara Vedder |
| AR-0059410 | AR-0059412 | CFPB-2025-0039-69343 | 11/30/2025 | Comment Submitted by Cindy Angerhofer |
| AR-0059413 | AR-0059415 | CFPB-2025-0039-69344 | 11/30/2025 | Comment Submitted by Marie Raich |
| AR-0059416 | AR-0059418 | CFPB-2025-0039-69345 | 11/30/2025 | Comment Submitted by Donna Pirouz |
| AR-0059419 | AR-0059421 | CFPB-2025-0039-69346 | 11/30/2025 | Comment Submitted by David Wagner |
| AR-0059422 | AR-0059424 | CFPB-2025-0039-69347 | 11/30/2025 | Comment Submitted by Philip Day |
| AR-0059425 | AR-0059427 | CFPB-2025-0039-69348 | 11/30/2025 | Comment Submitted by Jeffrey Huddle |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0059428 | AR-0059430 | CFPB-2025-0039-69349 | 11/30/2025 | Comment Submitted by John Rasch |
| AR-0059431 | AR-0059433 | CFPB-2025-0039-69350 | 11/30/2025 | Comment Submitted by Kristine Milochik |
| AR-0059434 | AR-0059436 | CFPB-2025-0039-69351 | 11/30/2025 | Comment Submitted by Mary Valmas |
| AR-0059437 | AR-0059439 | CFPB-2025-0039-69352 | 11/30/2025 | Comment Submitted by Karen Sanderlin |
| AR-0059440 | AR-0059442 | CFPB-2025-0039-69353 | 11/30/2025 | Comment Submitted by Didi Summerhawk |
| AR-0059443 | AR-0059445 | CFPB-2025-0039-69354 | 11/30/2025 | Comment Submitted by Joseph Naidnur |
| AR-0059446 | AR-0059448 | CFPB-2025-0039-69355 | 11/30/2025 | Comment Submitted by R J |
| AR-0059449 | AR-0059451 | CFPB-2025-0039-69356 | 11/30/2025 | Comment Submitted by Kevin Banach |
| AR-0059452 | AR-0059454 | CFPB-2025-0039-69357 | 11/30/2025 | Comment Submitted by Ken Kemper |
| AR-0059455 | AR-0059457 | CFPB-2025-0039-69358 | 11/30/2025 | Comment Submitted by Lois Karasek |
| AR-0059458 | AR-0059460 | CFPB-2025-0039-69359 | 11/30/2025 | Comment Submitted by chris kosta |
| AR-0059461 | AR-0059463 | CFPB-2025-0039-69360 | 11/30/2025 | Comment Submitted by Kristin Rosenqvist |
| AR-0059464 | AR-0059466 | CFPB-2025-0039-69361 | 11/30/2025 | Comment Submitted by Jason Worth |
| AR-0059467 | AR-0059469 | CFPB-2025-0039-69362 | 11/30/2025 | Comment Submitted by Gary Therrien |
| AR-0059470 | AR-0059472 | CFPB-2025-0039-69363 | 11/30/2025 | Comment Submitted by Billy Price |
| AR-0059473 | AR-0059475 | CFPB-2025-0039-69364 | 11/30/2025 | Comment Submitted by Clay Weisenbarger |
| AR-0059476 | AR-0059478 | CFPB-2025-0039-69365 | 11/30/2025 | Comment Submitted by Brenda Cital |
| AR-0059479 | AR-0059481 | CFPB-2025-0039-69366 | 11/30/2025 | Comment Submitted by Patricia Pogue |
| AR-0059482 | AR-0059484 | CFPB-2025-0039-69367 | 11/30/2025 | Comment Submitted by Peg Reagan |
| AR-0059485 | AR-0059487 | CFPB-2025-0039-69368 | 11/30/2025 | Comment Submitted by Beth Carr |
| AR-0059488 | AR-0059490 | CFPB-2025-0039-69369 | 11/30/2025 | Comment Submitted by Shari Pehrson |
| AR-0059491 | AR-0059493 | CFPB-2025-0039-69370 | 11/30/2025 | Comment Submitted by James Hall |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0059494 | AR-0059496 | CFPB-2025-0039-69371 | 11/30/2025 | Comment Submitted by Christopher Green |
| AR-0059497 | AR-0059499 | CFPB-2025-0039-69372 | 11/30/2025 | Comment Submitted by Ann loera |
| AR-0059500 | AR-0059502 | CFPB-2025-0039-69373 | 11/30/2025 | Comment Submitted by Brian Demilio |
| AR-0059503 | AR-0059505 | CFPB-2025-0039-69374 | 11/30/2025 | Comment Submitted by Linda Darling |
| AR-0059506 | AR-0059508 | CFPB-2025-0039-69375 | 11/30/2025 | Comment Submitted by Dominique Edmondson |
| AR-0059509 | AR-0059511 | CFPB-2025-0039-69376 | 11/30/2025 | Comment Submitted by Larry Tremayne |
| AR-0059512 | AR-0059514 | CFPB-2025-0039-69377 | 11/30/2025 | Comment Submitted by Yolanda Stern Broad PhD |
| AR-0059515 | AR-0059517 | CFPB-2025-0039-69378 | 11/30/2025 | Comment Submitted by Randy Bernard |
| AR-0059518 | AR-0059520 | CFPB-2025-0039-69379 | 11/30/2025 | Comment Submitted by Bradley Colden |
| AR-0059521 | AR-0059523 | CFPB-2025-0039-69380 | 11/30/2025 | Comment Submitted by Doreen McDaniels |
| AR-0059524 | AR-0059526 | CFPB-2025-0039-69381 | 11/30/2025 | Comment Submitted by Nancy Fullerton |
| AR-0059527 | AR-0059529 | CFPB-2025-0039-69382 | 11/30/2025 | Comment Submitted by George Hurst |
| AR-0059530 | AR-0059532 | CFPB-2025-0039-69383 | 11/30/2025 | Comment Submitted by Jeanne Lazzaro |
| AR-0059533 | AR-0059535 | CFPB-2025-0039-69384 | 11/30/2025 | Comment Submitted by BJ Crochet |
| AR-0059536 | AR-0059538 | CFPB-2025-0039-69385 | 11/30/2025 | Comment Submitted by SHARI BECKER |
| AR-0059539 | AR-0059541 | CFPB-2025-0039-69386 | 11/30/2025 | Comment Submitted by Catherine Gould |
| AR-0059542 | AR-0059544 | CFPB-2025-0039-69387 | 11/30/2025 | Comment Submitted by Gary Harding |
| AR-0059545 | AR-0059547 | CFPB-2025-0039-69388 | 11/30/2025 | Comment Submitted by Melissa VerDuin |
| AR-0059548 | AR-0059550 | CFPB-2025-0039-69389 | 11/30/2025 | Comment Submitted by R.M. Jackson |
| AR-0059551 | AR-0059553 | CFPB-2025-0039-69390 | 11/30/2025 | Comment Submitted by Ali Witherspoon |
| AR-0059554 | AR-0059556 | CFPB-2025-0039-69391 | 11/30/2025 | Comment Submitted by Atul Patel |
| AR-0059557 | AR-0059559 | CFPB-2025-0039-69392 | 11/30/2025 | Comment Submitted by Joe Mato |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0059560 | AR-0059562 | CFPB-2025-0039-69393 | 11/30/2025 | Comment Submitted by Robert Clark |
| AR-0059563 | AR-0059565 | CFPB-2025-0039-69394 | 11/30/2025 | Comment Submitted by e. v. johnson |
| AR-0059566 | AR-0059568 | CFPB-2025-0039-69395 | 11/30/2025 | Comment Submitted by Andrea Kay |
| AR-0059569 | AR-0059571 | CFPB-2025-0039-69396 | 11/30/2025 | Comment Submitted by Marjorie Walters |
| AR-0059572 | AR-0059574 | CFPB-2025-0039-69397 | 11/30/2025 | Comment Submitted by Richard BEAL |
| AR-0059575 | AR-0059577 | CFPB-2025-0039-69398 | 11/30/2025 | Comment Submitted by Gracie schott |
| AR-0059578 | AR-0059580 | CFPB-2025-0039-69399 | 11/30/2025 | Comment Submitted by Mim Shelden |
| AR-0059581 | AR-0059583 | CFPB-2025-0039-69400 | 11/30/2025 | Comment Submitted by Kristine Miller |
| AR-0059584 | AR-0059586 | CFPB-2025-0039-69401 | 11/30/2025 | Comment Submitted by Denise OHara |
| AR-0059587 | AR-0059589 | CFPB-2025-0039-69402 | 11/30/2025 | Comment Submitted by kate champa |
| AR-0059590 | AR-0059592 | CFPB-2025-0039-69403 | 11/30/2025 | Comment Submitted by Victor Bobier |
| AR-0059593 | AR-0059595 | CFPB-2025-0039-69404 | 11/30/2025 | Comment Submitted by Naomi Klass |
| AR-0059596 | AR-0059598 | CFPB-2025-0039-69405 | 11/30/2025 | Comment Submitted by Cheryl Phillips |
| AR-0059599 | AR-0059601 | CFPB-2025-0039-69406 | 11/30/2025 | Comment Submitted by Soraya Barabi |
| AR-0059602 | AR-0059604 | CFPB-2025-0039-69407 | 11/30/2025 | Comment Submitted by Mamie Keyser |
| AR-0059605 | AR-0059607 | CFPB-2025-0039-69408 | 11/30/2025 | Comment Submitted by Calvin Marble |
| AR-0059608 | AR-0059610 | CFPB-2025-0039-69409 | 11/30/2025 | Comment Submitted by John Burr |
| AR-0059611 | AR-0059613 | CFPB-2025-0039-69410 | 11/30/2025 | Comment Submitted by Thorsten Kuhfuss |
| AR-0059614 | AR-0059616 | CFPB-2025-0039-69411 | 11/30/2025 | Comment Submitted by Joel Nista |
| AR-0059617 | AR-0059619 | CFPB-2025-0039-69412 | 11/30/2025 | Comment Submitted by Kristin Vyhnal |
| AR-0059620 | AR-0059622 | CFPB-2025-0039-69413 | 11/30/2025 | Comment Submitted by Lisa Almasi |
| AR-0059623 | AR-0059625 | CFPB-2025-0039-69414 | 11/30/2025 | Comment Submitted by Patricia Tourangeau |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0059626 | AR-0059628 | CFPB-2025-0039-69415 | 11/30/2025 | Comment Submitted by Christian Schelthoff |
| AR-0059629 | AR-0059631 | CFPB-2025-0039-69416 | 11/30/2025 | Comment Submitted by Lisa Almasi |
| AR-0059632 | AR-0059634 | CFPB-2025-0039-69417 | 11/30/2025 | Comment Submitted by Silvia Hall |
| AR-0059635 | AR-0059637 | CFPB-2025-0039-69418 | 11/30/2025 | Comment Submitted by B. E. Erickson |
| AR-0059638 | AR-0059640 | CFPB-2025-0039-69419 | 11/30/2025 | Comment Submitted by Abdul Jallo |
| AR-0059641 | AR-0059643 | CFPB-2025-0039-69420 | 11/30/2025 | Comment Submitted by Judith Bemis |
| AR-0059644 | AR-0059646 | CFPB-2025-0039-69421 | 11/30/2025 | Comment Submitted by Miles Patterson |
| AR-0059647 | AR-0059649 | CFPB-2025-0039-69422 | 11/30/2025 | Comment Submitted by Pamela Brass |
| AR-0059650 | AR-0059652 | CFPB-2025-0039-69423 | 11/30/2025 | Comment Submitted by Erin C |
| AR-0059653 | AR-0059655 | CFPB-2025-0039-69424 | 11/30/2025 | Comment Submitted by Margaret Ames |
| AR-0059656 | AR-0059658 | CFPB-2025-0039-69425 | 11/30/2025 | Comment Submitted by Abdul Jallo |
| AR-0059659 | AR-0059661 | CFPB-2025-0039-69426 | 11/30/2025 | Comment Submitted by Carlos Cuevas |
| AR-0059662 | AR-0059664 | CFPB-2025-0039-69427 | 11/30/2025 | Comment Submitted by Martha Robertson |
| AR-0059665 | AR-0059667 | CFPB-2025-0039-69428 | 11/30/2025 | Comment Submitted by Donald Schieck |
| AR-0059668 | AR-0059670 | CFPB-2025-0039-69429 | 11/30/2025 | Comment Submitted by Jerry Mawhorter |
| AR-0059671 | AR-0059673 | CFPB-2025-0039-69430 | 11/30/2025 | Comment Submitted by Annajean Morales |
| AR-0059674 | AR-0059676 | CFPB-2025-0039-69431 | 11/30/2025 | Comment Submitted by Jeff Nein |
| AR-0059677 | AR-0059679 | CFPB-2025-0039-69432 | 11/30/2025 | Comment Submitted by Abdul Jallo |
| AR-0059680 | AR-0059682 | CFPB-2025-0039-69433 | 11/30/2025 | Comment Submitted by Stanley Johnson |
| AR-0059683 | AR-0059685 | CFPB-2025-0039-69434 | 11/30/2025 | Comment Submitted by Neenah Lancaster-Riemer |
| AR-0059686 | AR-0059688 | CFPB-2025-0039-69435 | 11/30/2025 | Comment Submitted by Mark Curry |
| AR-0059689 | AR-0059691 | CFPB-2025-0039-69436 | 11/30/2025 | Comment Submitted by Vic Sytzko |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0059692 | AR-0059694 | CFPB-2025-0039-69437 | 11/30/2025 | Comment Submitted by Kathie Boyer |
| AR-0059695 | AR-0059697 | CFPB-2025-0039-69438 | 11/30/2025 | Comment Submitted by Abdul Jallo |
| AR-0059698 | AR-0059700 | CFPB-2025-0039-69439 | 11/30/2025 | Comment Submitted by Mark Goral |
| AR-0059701 | AR-0059703 | CFPB-2025-0039-69440 | 11/30/2025 | Comment Submitted by Gale Reid |
| AR-0059704 | AR-0059706 | CFPB-2025-0039-69441 | 11/30/2025 | Comment Submitted by Reidia Drago |
| AR-0059707 | AR-0059709 | CFPB-2025-0039-69442 | 11/30/2025 | Comment Submitted by Marilyn Briggs |
| AR-0059710 | AR-0059712 | CFPB-2025-0039-69443 | 11/30/2025 | Comment Submitted by Marlene Hockbein |
| AR-0059713 | AR-0059715 | CFPB-2025-0039-69444 | 11/30/2025 | Comment Submitted by Abdul Jallo |
| AR-0059716 | AR-0059718 | CFPB-2025-0039-69445 | 11/30/2025 | Comment Submitted by Marie Weinstein |
| AR-0059719 | AR-0059721 | CFPB-2025-0039-69446 | 11/30/2025 | Comment Submitted by Judith Zwarun |
| AR-0059722 | AR-0059724 | CFPB-2025-0039-69447 | 11/30/2025 | Comment Submitted by Howard Kempffer |
| AR-0059725 | AR-0059727 | CFPB-2025-0039-69448 | 11/30/2025 | Comment Submitted by Mark Waltzer |
| AR-0059728 | AR-0059730 | CFPB-2025-0039-69449 | 11/30/2025 | Comment Submitted by Alan Mack |
| AR-0059731 | AR-0059733 | CFPB-2025-0039-69450 | 11/30/2025 | Comment Submitted by Larry Berman |
| AR-0059734 | AR-0059736 | CFPB-2025-0039-69451 | 11/30/2025 | Comment Submitted by Nyla Newville |
| AR-0059737 | AR-0059739 | CFPB-2025-0039-69452 | 11/30/2025 | Comment Submitted by David Day |
| AR-0059740 | AR-0059742 | CFPB-2025-0039-69453 | 11/30/2025 | Comment Submitted by Elizabeth Bradshaw |
| AR-0059743 | AR-0059745 | CFPB-2025-0039-69454 | 11/30/2025 | Comment Submitted by Gay Smith |
| AR-0059746 | AR-0059748 | CFPB-2025-0039-69455 | 11/30/2025 | Comment Submitted by Ted Clark |
| AR-0059749 | AR-0059751 | CFPB-2025-0039-69456 | 11/30/2025 | Comment Submitted by James Craft |
| AR-0059752 | AR-0059754 | CFPB-2025-0039-69457 | 11/30/2025 | Comment Submitted by Gerardo Oviedo |
| AR-0059755 | AR-0059757 | CFPB-2025-0039-69458 | 11/30/2025 | Comment Submitted by Leonard Rubin |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0059758 | AR-0059760 | CFPB-2025-0039-69459 | 11/30/2025 | Comment Submitted by Christine Malaroche |
| AR-0059761 | AR-0059763 | CFPB-2025-0039-69460 | 11/30/2025 | Comment Submitted by Angela Hoehne |
| AR-0059764 | AR-0059766 | CFPB-2025-0039-69461 | 11/30/2025 | Comment Submitted by Bob Caron |
| AR-0059767 | AR-0059769 | CFPB-2025-0039-69462 | 11/30/2025 | Comment Submitted by Michael Lynch |
| AR-0059770 | AR-0059772 | CFPB-2025-0039-69463 | 11/30/2025 | Comment Submitted by Renee Rodriguez |
| AR-0059773 | AR-0059775 | CFPB-2025-0039-69464 | 11/30/2025 | Comment Submitted by Aaron Amos |
| AR-0059776 | AR-0059778 | CFPB-2025-0039-69465 | 11/30/2025 | Comment Submitted by Joanne Barber |
| AR-0059779 | AR-0059781 | CFPB-2025-0039-69466 | 11/30/2025 | Comment Submitted by Ellen Bell |
| AR-0059782 | AR-0059784 | CFPB-2025-0039-69467 | 11/30/2025 | Comment Submitted by D. A. Stenard |
| AR-0059785 | AR-0059787 | CFPB-2025-0039-69468 | 11/30/2025 | Comment Submitted by Kathryn Day |
| AR-0059788 | AR-0059790 | CFPB-2025-0039-69469 | 11/30/2025 | Comment Submitted by Kiara Diaz |
| AR-0059791 | AR-0059793 | CFPB-2025-0039-69470 | 11/30/2025 | Comment Submitted by edward collins |
| AR-0059794 | AR-0059796 | CFPB-2025-0039-69471 | 11/30/2025 | Comment Submitted by Holly Berkowitz |
| AR-0059797 | AR-0059799 | CFPB-2025-0039-69472 | 11/30/2025 | Comment Submitted by Robert Aro |
| AR-0059800 | AR-0059802 | CFPB-2025-0039-69473 | 11/30/2025 | Comment Submitted by Sarah Schmid |
| AR-0059803 | AR-0059805 | CFPB-2025-0039-69474 | 11/30/2025 | Comment Submitted by Mary Steen |
| AR-0059806 | AR-0059808 | CFPB-2025-0039-69475 | 11/30/2025 | Comment Submitted by James Mori |
| AR-0059809 | AR-0059811 | CFPB-2025-0039-69476 | 11/30/2025 | Comment Submitted by D S |
| AR-0059812 | AR-0059814 | CFPB-2025-0039-69477 | 11/30/2025 | Comment Submitted by D Graf |
| AR-0059815 | AR-0059817 | CFPB-2025-0039-69478 | 11/30/2025 | Comment Submitted by ALFRED JONAS |
| AR-0059818 | AR-0059820 | CFPB-2025-0039-69479 | 11/30/2025 | Comment Submitted by Ann Thryft |
| AR-0059821 | AR-0059823 | CFPB-2025-0039-69480 | 11/30/2025 | Comment Submitted by Lynda West |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0059824 | AR-0059826 | CFPB-2025-0039-69481 | 11/30/2025 | Comment Submitted by Charles Beeghly |
| AR-0059827 | AR-0059829 | CFPB-2025-0039-69482 | 11/30/2025 | Comment Submitted by Jean Clelland |
| AR-0059830 | AR-0059832 | CFPB-2025-0039-69483 | 11/30/2025 | Comment Submitted by Richard Sawyer |
| AR-0059833 | AR-0059835 | CFPB-2025-0039-69484 | 11/30/2025 | Comment Submitted by Thomas Mahon |
| AR-0059836 | AR-0059838 | CFPB-2025-0039-69485 | 11/30/2025 | Comment Submitted by C de Ben |
| AR-0059839 | AR-0059841 | CFPB-2025-0039-69486 | 11/30/2025 | Comment Submitted by Kat Hughes |
| AR-0059842 | AR-0059844 | CFPB-2025-0039-69487 | 11/30/2025 | Comment Submitted by Jeff Hight |
| AR-0059845 | AR-0059847 | CFPB-2025-0039-69488 | 11/30/2025 | Comment Submitted by Sandra Franklin |
| AR-0059848 | AR-0059850 | CFPB-2025-0039-69489 | 11/30/2025 | Comment Submitted by Marika Odins |
| AR-0059851 | AR-0059853 | CFPB-2025-0039-69490 | 11/30/2025 | Comment Submitted by JENNIFER VINING |
| AR-0059854 | AR-0059856 | CFPB-2025-0039-69491 | 11/30/2025 | Comment Submitted by Angel Orr |
| AR-0059857 | AR-0059859 | CFPB-2025-0039-69492 | 11/30/2025 | Comment Submitted by Patty Roszko |
| AR-0059860 | AR-0059862 | CFPB-2025-0039-69493 | 11/30/2025 | Comment Submitted by melanie mcclain |
| AR-0059863 | AR-0059865 | CFPB-2025-0039-69494 | 11/30/2025 | Comment Submitted by Daniel McGuire |
| AR-0059866 | AR-0059868 | CFPB-2025-0039-69495 | 11/30/2025 | Comment Submitted by Alice Wondra |
| AR-0059869 | AR-0059871 | CFPB-2025-0039-69496 | 11/30/2025 | Comment Submitted by Ingrid Vrooman |
| AR-0059872 | AR-0059874 | CFPB-2025-0039-69497 | 11/30/2025 | Comment Submitted by Tracey Peterson |
| AR-0059875 | AR-0059877 | CFPB-2025-0039-69498 | 11/30/2025 | Comment Submitted by Michaleen Richer |
| AR-0059878 | AR-0059880 | CFPB-2025-0039-69499 | 11/30/2025 | Comment Submitted by Judith Brown |
| AR-0059881 | AR-0059883 | CFPB-2025-0039-69500 | 11/30/2025 | Comment Submitted by Daniel Cristante |
| AR-0059884 | AR-0059886 | CFPB-2025-0039-69501 | 11/30/2025 | Comment Submitted by Garry Taroli |
| AR-0059887 | AR-0059889 | CFPB-2025-0039-69502 | 11/30/2025 | Comment Submitted by Christina Hewitt |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0059890 | AR-0059892 | CFPB-2025-0039-69503 | 11/30/2025 | Comment Submitted by Linda Novkov |
| AR-0059893 | AR-0059895 | CFPB-2025-0039-69504 | 11/30/2025 | Comment Submitted by Deja Newman |
| AR-0059896 | AR-0059898 | CFPB-2025-0039-69505 | 11/30/2025 | Comment Submitted by M Nusz |
| AR-0059899 | AR-0059901 | CFPB-2025-0039-69506 | 11/30/2025 | Comment Submitted by B Jay |
| AR-0059902 | AR-0059904 | CFPB-2025-0039-69507 | 11/30/2025 | Comment Submitted by Steven Fleishman |
| AR-0059905 | AR-0059907 | CFPB-2025-0039-69508 | 11/30/2025 | Comment Submitted by Mary Latham |
| AR-0059908 | AR-0059910 | CFPB-2025-0039-69509 | 11/30/2025 | Comment Submitted by Luanne Goldman |
| AR-0059911 | AR-0059913 | CFPB-2025-0039-69510 | 11/30/2025 | Comment Submitted by Lisa-May Reynolds |
| AR-0059914 | AR-0059916 | CFPB-2025-0039-69511 | 11/30/2025 | Comment Submitted by Timothy Petsch |
| AR-0059917 | AR-0059919 | CFPB-2025-0039-69512 | 11/30/2025 | Comment Submitted by David Howard |
| AR-0059920 | AR-0059922 | CFPB-2025-0039-69513 | 11/30/2025 | Comment Submitted by Jennifer Rankin |
| AR-0059923 | AR-0059925 | CFPB-2025-0039-69514 | 11/30/2025 | Comment Submitted by Lyndaroux Johnson |
| AR-0059926 | AR-0059928 | CFPB-2025-0039-69515 | 11/30/2025 | Comment Submitted by Terry Talbot |
| AR-0059929 | AR-0059931 | CFPB-2025-0039-69516 | 11/30/2025 | Comment Submitted by Karl Pavloff |
| AR-0059932 | AR-0059934 | CFPB-2025-0039-69517 | 11/30/2025 | Comment Submitted by Deidra Smith |
| AR-0059935 | AR-0059937 | CFPB-2025-0039-69518 | 11/30/2025 | Comment Submitted by Lisa Hughes |
| AR-0059938 | AR-0059940 | CFPB-2025-0039-69519 | 11/30/2025 | Comment Submitted by Thomas Mc Clellan |
| AR-0059941 | AR-0059943 | CFPB-2025-0039-69520 | 11/30/2025 | Comment Submitted by Curtis Malone |
| AR-0059944 | AR-0059946 | CFPB-2025-0039-69521 | 11/30/2025 | Comment Submitted by Kathleen Gulledge |
| AR-0059947 | AR-0059949 | CFPB-2025-0039-69522 | 11/30/2025 | Comment Submitted by Jim Reel |
| AR-0059950 | AR-0059952 | CFPB-2025-0039-69523 | 11/30/2025 | Comment Submitted by ANDY AGLOW |
| AR-0059953 | AR-0059955 | CFPB-2025-0039-69524 | 11/30/2025 | Comment Submitted by CHRISTINE BELL |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0059956 | AR-0059958 | CFPB-2025-0039-69525 | 11/30/2025 | Comment Submitted by Mike McDonald |
| AR-0059959 | AR-0059961 | CFPB-2025-0039-69526 | 11/30/2025 | Comment Submitted by Rand Embertson |
| AR-0059962 | AR-0059964 | CFPB-2025-0039-69527 | 11/30/2025 | Comment Submitted by Judy OHiggins |
| AR-0059965 | AR-0059967 | CFPB-2025-0039-69528 | 11/30/2025 | Comment Submitted by Shaun Zaczkowski |
| AR-0059968 | AR-0059970 | CFPB-2025-0039-69529 | 11/30/2025 | Comment Submitted by Matthew McCollum |
| AR-0059971 | AR-0059973 | CFPB-2025-0039-69530 | 11/30/2025 | Comment Submitted by George Waybright |
| AR-0059974 | AR-0059976 | CFPB-2025-0039-69531 | 11/30/2025 | Comment Submitted by Wendy Craig |
| AR-0059977 | AR-0059979 | CFPB-2025-0039-69532 | 11/30/2025 | Comment Submitted by Barbara Bryce |
| AR-0059980 | AR-0059982 | CFPB-2025-0039-69533 | 11/30/2025 | Comment Submitted by Mark Jovanelly |
| AR-0059983 | AR-0059985 | CFPB-2025-0039-69534 | 11/30/2025 | Comment Submitted by Bonnie Tanner |
| AR-0059986 | AR-0059988 | CFPB-2025-0039-69535 | 11/30/2025 | Comment Submitted by Erika Kreider |
| AR-0059989 | AR-0059991 | CFPB-2025-0039-69536 | 11/30/2025 | Comment Submitted by Martin Ramirez |
| AR-0059992 | AR-0059994 | CFPB-2025-0039-69537 | 11/30/2025 | Comment Submitted by Leslie Bartoszek |
| AR-0059995 | AR-0059997 | CFPB-2025-0039-69538 | 11/30/2025 | Comment Submitted by J Harvey |
| AR-0059998 | AR-0060000 | CFPB-2025-0039-69539 | 11/30/2025 | Comment Submitted by Robert Smith |
| AR-0060001 | AR-0060003 | CFPB-2025-0039-69540 | 11/30/2025 | Comment Submitted by Ed Parks |
| AR-0060004 | AR-0060006 | CFPB-2025-0039-69541 | 11/30/2025 | Comment Submitted by Rose James |
| AR-0060007 | AR-0060009 | CFPB-2025-0039-69542 | 11/30/2025 | Comment Submitted by Carlos Ojeda |
| AR-0060010 | AR-0060012 | CFPB-2025-0039-69543 | 11/30/2025 | Comment Submitted by Christopher Ince Jr |
| AR-0060013 | AR-0060015 | CFPB-2025-0039-69544 | 11/30/2025 | Comment Submitted by Christian Camphire |
| AR-0060016 | AR-0060018 | CFPB-2025-0039-69545 | 11/30/2025 | Comment Submitted by Shawn Delmar |
| AR-0060019 | AR-0060021 | CFPB-2025-0039-69546 | 11/30/2025 | Comment Submitted by Julian Heitz |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0060022 | AR-0060024 | CFPB-2025-0039-69547 | 11/30/2025 | Comment Submitted by R.G. Tuomi |
| AR-0060025 | AR-0060027 | CFPB-2025-0039-69548 | 11/30/2025 | Comment Submitted by Noreen Lassandrello |
| AR-0060028 | AR-0060030 | CFPB-2025-0039-69549 | 11/30/2025 | Comment Submitted by Shirley Crenshaw |
| AR-0060031 | AR-0060033 | CFPB-2025-0039-69550 | 11/30/2025 | Comment Submitted by Victoria Sedillo |
| AR-0060034 | AR-0060036 | CFPB-2025-0039-69551 | 11/30/2025 | Comment Submitted by Jim Neal |
| AR-0060037 | AR-0060039 | CFPB-2025-0039-69552 | 11/30/2025 | Comment Submitted by Alison Lake |
| AR-0060040 | AR-0060042 | CFPB-2025-0039-69553 | 11/30/2025 | Comment Submitted by Cynthia Diggs |
| AR-0060043 | AR-0060045 | CFPB-2025-0039-69554 | 11/30/2025 | Comment Submitted by James Norris |
| AR-0060046 | AR-0060048 | CFPB-2025-0039-69555 | 11/30/2025 | Comment Submitted by Thomas Hempelmann |
| AR-0060049 | AR-0060051 | CFPB-2025-0039-69556 | 11/30/2025 | Comment Submitted by Barbara Brown |
| AR-0060052 | AR-0060054 | CFPB-2025-0039-69557 | 11/30/2025 | Comment Submitted by Catherine Mcnamara |
| AR-0060055 | AR-0060057 | CFPB-2025-0039-69558 | 11/30/2025 | Comment Submitted by Michael Neeman |
| AR-0060058 | AR-0060060 | CFPB-2025-0039-69559 | 11/30/2025 | Comment Submitted by Francis Schilling |
| AR-0060061 | AR-0060063 | CFPB-2025-0039-69560 | 11/30/2025 | Comment Submitted by Carmen Jurado |
| AR-0060064 | AR-0060066 | CFPB-2025-0039-69561 | 11/30/2025 | Comment Submitted by Katherine Patterson |
| AR-0060067 | AR-0060069 | CFPB-2025-0039-69562 | 11/30/2025 | Comment Submitted by Chris Gill |
| AR-0060070 | AR-0060072 | CFPB-2025-0039-69563 | 11/30/2025 | Comment Submitted by Linda Cucitrone |
| AR-0060073 | AR-0060075 | CFPB-2025-0039-69564 | 11/30/2025 | Comment Submitted by Donald Lancaster |
| AR-0060076 | AR-0060078 | CFPB-2025-0039-69565 | 11/30/2025 | Comment Submitted by Ellen Jay |
| AR-0060079 | AR-0060081 | CFPB-2025-0039-69566 | 11/30/2025 | Comment Submitted by Evanna Kemble-Teller |
| AR-0060082 | AR-0060084 | CFPB-2025-0039-69567 | 11/30/2025 | Comment Submitted by Darby Tarr |
| AR-0060085 | AR-0060087 | CFPB-2025-0039-69568 | 11/30/2025 | Comment Submitted by Donna Ream |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0060088 | AR-0060090 | CFPB-2025-0039-69569 | 11/30/2025 | Comment Submitted by John Ward |
| AR-0060091 | AR-0060093 | CFPB-2025-0039-69570 | 11/30/2025 | Comment Submitted by Carol Dougherty |
| AR-0060094 | AR-0060096 | CFPB-2025-0039-69571 | 11/30/2025 | Comment Submitted by Sherry Solden |
| AR-0060097 | AR-0060099 | CFPB-2025-0039-69572 | 11/30/2025 | Comment Submitted by Harry Harrison |
| AR-0060100 | AR-0060102 | CFPB-2025-0039-69573 | 11/30/2025 | Comment Submitted by Tereza Hall |
| AR-0060103 | AR-0060105 | CFPB-2025-0039-69574 | 11/30/2025 | Comment Submitted by Jeffery Morgenthaler |
| AR-0060106 | AR-0060108 | CFPB-2025-0039-69575 | 12/1/2025 | Comment Submitted by Sarah Haynes |
| AR-0060109 | AR-0060111 | CFPB-2025-0039-69576 | 11/30/2025 | Comment Submitted by Mark Walton |
| AR-0060112 | AR-0060114 | CFPB-2025-0039-69577 | 11/30/2025 | Comment Submitted by Yolanda Stern Broad PhD |
| AR-0060115 | AR-0060117 | CFPB-2025-0039-69578 | 11/30/2025 | Comment Submitted by Jennifer Montoya |
| AR-0060118 | AR-0060120 | CFPB-2025-0039-69579 | 11/30/2025 | Comment Submitted by Jean Marie VanWinkle |
| AR-0060121 | AR-0060123 | CFPB-2025-0039-69580 | 11/30/2025 | Comment Submitted by Adelle Ribeiro |
| AR-0060124 | AR-0060126 | CFPB-2025-0039-69581 | 11/30/2025 | Comment Submitted by Phil Carrasco |
| AR-0060127 | AR-0060129 | CFPB-2025-0039-69582 | 11/30/2025 | Comment Submitted by Leslie Lindsay |
| AR-0060130 | AR-0060132 | CFPB-2025-0039-69583 | 11/30/2025 | Comment Submitted by Carol Suda |
| AR-0060133 | AR-0060135 | CFPB-2025-0039-69584 | 11/30/2025 | Comment Submitted by wayne frank |
| AR-0060136 | AR-0060138 | CFPB-2025-0039-69585 | 11/30/2025 | Comment Submitted by Fred Longenecker |
| AR-0060139 | AR-0060141 | CFPB-2025-0039-69586 | 11/30/2025 | Comment Submitted by Jeannine Cordak |
| AR-0060142 | AR-0060144 | CFPB-2025-0039-69587 | 11/30/2025 | Comment Submitted by Karen Kravcov Malcolm |
| AR-0060145 | AR-0060147 | CFPB-2025-0039-69588 | 11/30/2025 | Comment Submitted by Renee McNeal |
| AR-0060148 | AR-0060150 | CFPB-2025-0039-69589 | 11/30/2025 | Comment Submitted by Gregory Milbourne |
| AR-0060151 | AR-0060153 | CFPB-2025-0039-69590 | 11/30/2025 | Comment Submitted by Edward NIGRO |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0060154 | AR-0060156 | CFPB-2025-0039-69591 | 11/30/2025 | Comment Submitted by Tanja Marcijan |
| AR-0060157 | AR-0060159 | CFPB-2025-0039-69592 | 11/30/2025 | Comment Submitted by Melissa Thornton |
| AR-0060160 | AR-0060162 | CFPB-2025-0039-69593 | 11/30/2025 | Comment Submitted by Debbie Mckay |
| AR-0060163 | AR-0060165 | CFPB-2025-0039-69594 | 11/30/2025 | Comment Submitted by Fons Elders |
| AR-0060166 | AR-0060168 | CFPB-2025-0039-69595 | 11/30/2025 | Comment Submitted by James frattarola |
| AR-0060169 | AR-0060171 | CFPB-2025-0039-69596 | 11/30/2025 | Comment Submitted by John Haught |
| AR-0060172 | AR-0060174 | CFPB-2025-0039-69597 | 11/30/2025 | Comment Submitted by Shelby Herman |
| AR-0060175 | AR-0060177 | CFPB-2025-0039-69598 | 11/30/2025 | Comment Submitted by Grace Holman |
| AR-0060178 | AR-0060180 | CFPB-2025-0039-69599 | 11/30/2025 | Comment Submitted by dave church |
| AR-0060181 | AR-0060183 | CFPB-2025-0039-69600 | 11/30/2025 | Comment Submitted by Frederica Sandler |
| AR-0060184 | AR-0060186 | CFPB-2025-0039-69601 | 11/30/2025 | Comment Submitted by Laura Regan |
| AR-0060187 | AR-0060189 | CFPB-2025-0039-69602 | 11/30/2025 | Comment Submitted by Deann Darling |
| AR-0060190 | AR-0060192 | CFPB-2025-0039-69603 | 11/30/2025 | Comment Submitted by Deb Barringer |
| AR-0060193 | AR-0060195 | CFPB-2025-0039-69604 | 11/30/2025 | Comment Submitted by HUD Edwards |
| AR-0060196 | AR-0060198 | CFPB-2025-0039-69605 | 11/30/2025 | Comment Submitted by elizabeth Brait |
| AR-0060199 | AR-0060201 | CFPB-2025-0039-69606 | 11/30/2025 | Comment Submitted by Mollie Johnson |
| AR-0060202 | AR-0060204 | CFPB-2025-0039-69607 | 11/30/2025 | Comment Submitted by Jean Younis |
| AR-0060205 | AR-0060207 | CFPB-2025-0039-69608 | 11/30/2025 | Comment Submitted by Sandra Teepell |
| AR-0060208 | AR-0060210 | CFPB-2025-0039-69609 | 11/30/2025 | Comment Submitted by Lenore Shisler |
| AR-0060211 | AR-0060213 | CFPB-2025-0039-69610 | 11/30/2025 | Comment Submitted by Cristina Amarillas |
| AR-0060214 | AR-0060216 | CFPB-2025-0039-69611 | 11/30/2025 | Comment Submitted by Tana McElhinney |
| AR-0060217 | AR-0060219 | CFPB-2025-0039-69612 | 11/30/2025 | Comment Submitted by Barbara Hicks |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0060220 | AR-0060222 | CFPB-2025-0039-69613 | 11/30/2025 | Comment Submitted by lorie Coy |
| AR-0060223 | AR-0060225 | CFPB-2025-0039-69614 | 11/30/2025 | Comment Submitted by Richard Boyce |
| AR-0060226 | AR-0060228 | CFPB-2025-0039-69615 | 11/30/2025 | Comment Submitted by Holly Hollingsworth |
| AR-0060229 | AR-0060231 | CFPB-2025-0039-69616 | 11/30/2025 | Comment Submitted by Jeanne Lane |
| AR-0060232 | AR-0060234 | CFPB-2025-0039-69617 | 11/30/2025 | Comment Submitted by William Krebs |
| AR-0060235 | AR-0060237 | CFPB-2025-0039-69618 | 11/30/2025 | Comment Submitted by Kim Cooper |
| AR-0060238 | AR-0060240 | CFPB-2025-0039-69619 | 11/30/2025 | Comment Submitted by Carole Smith |
| AR-0060241 | AR-0060243 | CFPB-2025-0039-69620 | 11/30/2025 | Comment Submitted by Naomi W |
| AR-0060244 | AR-0060246 | CFPB-2025-0039-69621 | 11/30/2025 | Comment Submitted by Mary A. Judge |
| AR-0060247 | AR-0060249 | CFPB-2025-0039-69622 | 11/30/2025 | Comment Submitted by Juanita Rinas |
| AR-0060250 | AR-0060252 | CFPB-2025-0039-69623 | 11/30/2025 | Comment Submitted by Randall Hoppmann |
| AR-0060253 | AR-0060255 | CFPB-2025-0039-69624 | 11/30/2025 | Comment Submitted by Alfonso Gomez |
| AR-0060256 | AR-0060258 | CFPB-2025-0039-69625 | 11/30/2025 | Comment Submitted by Julius Gallegos |
| AR-0060259 | AR-0060261 | CFPB-2025-0039-69626 | 11/30/2025 | Comment Submitted by Ellen Smith |
| AR-0060262 | AR-0060264 | CFPB-2025-0039-69627 | 11/30/2025 | Comment Submitted by Jay Satterwhite |
| AR-0060265 | AR-0060267 | CFPB-2025-0039-69628 | 11/30/2025 | Comment Submitted by Linda Fighera |
| AR-0060268 | AR-0060270 | CFPB-2025-0039-69629 | 11/30/2025 | Comment Submitted by Bo Breda |
| AR-0060271 | AR-0060273 | CFPB-2025-0039-69630 | 11/30/2025 | Comment Submitted by Pamela Reagan |
| AR-0060274 | AR-0060276 | CFPB-2025-0039-69631 | 11/30/2025 | Comment Submitted by George Muller |
| AR-0060277 | AR-0060279 | CFPB-2025-0039-69632 | 11/30/2025 | Comment Submitted by Sherrie Moore |
| AR-0060280 | AR-0060282 | CFPB-2025-0039-69633 | 11/30/2025 | Comment Submitted by J Fried |
| AR-0060283 | AR-0060285 | CFPB-2025-0039-69634 | 11/30/2025 | Comment Submitted by Royce Young |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0060286 | AR-0060288 | CFPB-2025-0039-69635 | 11/30/2025 | Comment Submitted by CATHY CRONIN |
| AR-0060289 | AR-0060291 | CFPB-2025-0039-69636 | 11/30/2025 | Comment Submitted by M. Tobin |
| AR-0060292 | AR-0060294 | CFPB-2025-0039-69637 | 11/30/2025 | Comment Submitted by Katherine Murdock |
| AR-0060295 | AR-0060297 | CFPB-2025-0039-69638 | 11/30/2025 | Comment Submitted by Ray Sawyer |
| AR-0060298 | AR-0060300 | CFPB-2025-0039-69639 | 11/30/2025 | Comment Submitted by Donna Neubaum |
| AR-0060301 | AR-0060303 | CFPB-2025-0039-69640 | 11/30/2025 | Comment Submitted by Coree Spencer |
| AR-0060304 | AR-0060306 | CFPB-2025-0039-69641 | 11/30/2025 | Comment Submitted by Barbara Abrams |
| AR-0060307 | AR-0060309 | CFPB-2025-0039-69642 | 11/30/2025 | Comment Submitted by Kate Crowley |
| AR-0060310 | AR-0060312 | CFPB-2025-0039-69643 | 11/30/2025 | Comment Submitted by christopher jones |
| AR-0060313 | AR-0060315 | CFPB-2025-0039-69644 | 11/30/2025 | Comment Submitted by Keith Sander |
| AR-0060316 | AR-0060318 | CFPB-2025-0039-69645 | 11/30/2025 | Comment Submitted by Lois Zeidman |
| AR-0060319 | AR-0060321 | CFPB-2025-0039-69646 | 11/30/2025 | Comment Submitted by Carol Dodson |
| AR-0060322 | AR-0060324 | CFPB-2025-0039-69647 | 11/30/2025 | Comment Submitted by Barb Wood |
| AR-0060325 | AR-0060327 | CFPB-2025-0039-69648 | 11/30/2025 | Comment Submitted by Marlene Counts |
| AR-0060328 | AR-0060330 | CFPB-2025-0039-69649 | 11/30/2025 | Comment Submitted by Julie Goetz |
| AR-0060331 | AR-0060333 | CFPB-2025-0039-69650 | 11/30/2025 | Comment Submitted by Donna Greenwood |
| AR-0060334 | AR-0060336 | CFPB-2025-0039-69651 | 11/30/2025 | Comment Submitted by Marsha Royer |
| AR-0060337 | AR-0060339 | CFPB-2025-0039-69652 | 11/30/2025 | Comment Submitted by Douglas Askegard |
| AR-0060340 | AR-0060342 | CFPB-2025-0039-69653 | 11/30/2025 | Comment Submitted by Jeanine Clancy |
| AR-0060343 | AR-0060345 | CFPB-2025-0039-69654 | 11/30/2025 | Comment Submitted by Fern Thompson |
| AR-0060346 | AR-0060348 | CFPB-2025-0039-69655 | 11/30/2025 | Comment Submitted by James Rosecrans |
| AR-0060349 | AR-0060351 | CFPB-2025-0039-69656 | 11/30/2025 | Comment Submitted by Mary Zoeter |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0060352 | AR-0060354 | CFPB-2025-0039-69657 | 11/30/2025 | Comment Submitted by Ruth Duerr |
| AR-0060355 | AR-0060357 | CFPB-2025-0039-69658 | 11/30/2025 | Comment Submitted by Lauri F. |
| AR-0060358 | AR-0060360 | CFPB-2025-0039-69659 | 11/30/2025 | Comment Submitted by Tawny Reynolds |
| AR-0060361 | AR-0060363 | CFPB-2025-0039-69660 | 11/30/2025 | Comment Submitted by David Theen |
| AR-0060364 | AR-0060366 | CFPB-2025-0039-69661 | 11/30/2025 | Comment Submitted by Toni London |
| AR-0060367 | AR-0060369 | CFPB-2025-0039-69662 | 11/30/2025 | Comment Submitted by Catherine Sands |
| AR-0060370 | AR-0060372 | CFPB-2025-0039-69663 | 11/30/2025 | Comment Submitted by Leah Webb |
| AR-0060373 | AR-0060375 | CFPB-2025-0039-69664 | 11/30/2025 | Comment Submitted by Margret Cifaldi |
| AR-0060376 | AR-0060378 | CFPB-2025-0039-69665 | 11/30/2025 | Comment Submitted by Christy Lester |
| AR-0060379 | AR-0060381 | CFPB-2025-0039-69666 | 11/30/2025 | Comment Submitted by Lisa Hammermeister |
| AR-0060382 | AR-0060384 | CFPB-2025-0039-69667 | 11/30/2025 | Comment Submitted by Alvin Smith |
| AR-0060385 | AR-0060387 | CFPB-2025-0039-69668 | 11/30/2025 | Comment Submitted by Lorraine Dumas |
| AR-0060388 | AR-0060390 | CFPB-2025-0039-69669 | 11/30/2025 | Comment Submitted by edward acosta |
| AR-0060391 | AR-0060393 | CFPB-2025-0039-69670 | 11/30/2025 | Comment Submitted by Nick Walker |
| AR-0060394 | AR-0060396 | CFPB-2025-0039-69671 | 11/30/2025 | Comment Submitted by Laura Patrick |
| AR-0060397 | AR-0060399 | CFPB-2025-0039-69672 | 11/30/2025 | Comment Submitted by Margaret Graves |
| AR-0060400 | AR-0060402 | CFPB-2025-0039-69673 | 11/30/2025 | Comment Submitted by Norman Kindig |
| AR-0060403 | AR-0060405 | CFPB-2025-0039-69674 | 11/30/2025 | Comment Submitted by Ronald Stillman |
| AR-0060406 | AR-0060408 | CFPB-2025-0039-69675 | 11/30/2025 | Comment Submitted by Fred Wissker |
| AR-0060409 | AR-0060411 | CFPB-2025-0039-69676 | 11/30/2025 | Comment Submitted by Juliet Beard |
| AR-0060412 | AR-0060414 | CFPB-2025-0039-69677 | 11/30/2025 | Comment Submitted by Jess Bolen |
| AR-0060415 | AR-0060417 | CFPB-2025-0039-69678 | 11/30/2025 | Comment Submitted by Lillian Fernandez |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0060418 | AR-0060420 | CFPB-2025-0039-69679 | 11/30/2025 | Comment Submitted by Robert Walsh |
| AR-0060421 | AR-0060423 | CFPB-2025-0039-69680 | 11/30/2025 | Comment Submitted by john coy |
| AR-0060424 | AR-0060426 | CFPB-2025-0039-69681 | 11/30/2025 | Comment Submitted by Kathleen Cavalcante |
| AR-0060427 | AR-0060429 | CFPB-2025-0039-69682 | 11/30/2025 | Comment Submitted by Mary M Alderman |
| AR-0060430 | AR-0060432 | CFPB-2025-0039-69683 | 11/30/2025 | Comment Submitted by Ray Saum |
| AR-0060433 | AR-0060435 | CFPB-2025-0039-69684 | 11/30/2025 | Comment Submitted by Elizabeth Walters |
| AR-0060436 | AR-0060438 | CFPB-2025-0039-69685 | 11/30/2025 | Comment Submitted by Lorraine Rowe |
| AR-0060439 | AR-0060441 | CFPB-2025-0039-69686 | 11/30/2025 | Comment Submitted by Sherrie Foley |
| AR-0060442 | AR-0060444 | CFPB-2025-0039-69687 | 11/30/2025 | Comment Submitted by Sharon Sullivan |
| AR-0060445 | AR-0060447 | CFPB-2025-0039-69688 | 11/30/2025 | Comment Submitted by Veronica Liebert |
| AR-0060448 | AR-0060450 | CFPB-2025-0039-69689 | 11/30/2025 | Comment Submitted by Ryan Whittick |
| AR-0060451 | AR-0060453 | CFPB-2025-0039-69690 | 11/30/2025 | Comment Submitted by John Thompson |
| AR-0060454 | AR-0060456 | CFPB-2025-0039-69691 | 11/30/2025 | Comment Submitted by Javier Mendez |
| AR-0060457 | AR-0060459 | CFPB-2025-0039-69692 | 11/30/2025 | Comment Submitted by M Buchanan |
| AR-0060460 | AR-0060462 | CFPB-2025-0039-69693 | 11/30/2025 | Comment Submitted by David Smith |
| AR-0060463 | AR-0060465 | CFPB-2025-0039-69694 | 11/30/2025 | Comment Submitted by John Schad |
| AR-0060466 | AR-0060468 | CFPB-2025-0039-69695 | 11/30/2025 | Comment Submitted by Scott Painter |
| AR-0060469 | AR-0060471 | CFPB-2025-0039-69696 | 11/30/2025 | Comment Submitted by Dana Pols |
| AR-0060472 | AR-0060474 | CFPB-2025-0039-69697 | 11/30/2025 | Comment Submitted by Derald Bartos |
| AR-0060475 | AR-0060477 | CFPB-2025-0039-69698 | 11/30/2025 | Comment Submitted by Hurd Hess |
| AR-0060478 | AR-0060480 | CFPB-2025-0039-69699 | 11/30/2025 | Comment Submitted by Chalecha Cunningham |
| AR-0060481 | AR-0060483 | CFPB-2025-0039-69700 | 11/30/2025 | Comment Submitted by Tia Triplett |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0060484 | AR-0060486 | CFPB-2025-0039-69701 | 11/30/2025 | Comment Submitted by John Kelly |
| AR-0060487 | AR-0060489 | CFPB-2025-0039-69702 | 11/30/2025 | Comment Submitted by Agatha Dambrell |
| AR-0060490 | AR-0060492 | CFPB-2025-0039-69703 | 11/30/2025 | Comment Submitted by Stephen Bailey |
| AR-0060493 | AR-0060495 | CFPB-2025-0039-69704 | 11/30/2025 | Comment Submitted by Rebecca Krumholz |
| AR-0060496 | AR-0060498 | CFPB-2025-0039-69705 | 11/30/2025 | Comment Submitted by Janet Ritchey |
| AR-0060499 | AR-0060501 | CFPB-2025-0039-69706 | 11/30/2025 | Comment Submitted by Gregory Coyle |
| AR-0060502 | AR-0060504 | CFPB-2025-0039-69707 | 11/30/2025 | Comment Submitted by Lorie Lucky |
| AR-0060505 | AR-0060507 | CFPB-2025-0039-69708 | 11/30/2025 | Comment Submitted by Debra D Nelson |
| AR-0060508 | AR-0060510 | CFPB-2025-0039-69709 | 11/30/2025 | Comment Submitted by Louise Roys |
| AR-0060511 | AR-0060513 | CFPB-2025-0039-69710 | 11/30/2025 | Comment Submitted by Nancy Doyne |
| AR-0060514 | AR-0060516 | CFPB-2025-0039-69711 | 11/30/2025 | Comment Submitted by mary n |
| AR-0060517 | AR-0060519 | CFPB-2025-0039-69712 | 11/30/2025 | Comment Submitted by cynthia diggs |
| AR-0060520 | AR-0060522 | CFPB-2025-0039-69713 | 11/30/2025 | Comment Submitted by Olivia Koppell |
| AR-0060523 | AR-0060525 | CFPB-2025-0039-69714 | 11/30/2025 | Comment Submitted by Larry Federman |
| AR-0060526 | AR-0060528 | CFPB-2025-0039-69715 | 11/30/2025 | Comment Submitted by Judith Zola |
| AR-0060529 | AR-0060531 | CFPB-2025-0039-69716 | 11/30/2025 | Comment Submitted by Thomas Burt |
| AR-0060532 | AR-0060534 | CFPB-2025-0039-69717 | 11/30/2025 | Comment Submitted by Jean Ryan |
| AR-0060535 | AR-0060537 | CFPB-2025-0039-69718 | 11/30/2025 | Comment Submitted by GAIL BALDWIN |
| AR-0060538 | AR-0060540 | CFPB-2025-0039-69719 | 11/30/2025 | Comment Submitted by Holly Binkley |
| AR-0060541 | AR-0060543 | CFPB-2025-0039-69720 | 11/30/2025 | Comment Submitted by Dennis McVey |
| AR-0060544 | AR-0060546 | CFPB-2025-0039-69721 | 11/30/2025 | Comment Submitted by Jean Fricano |
| AR-0060547 | AR-0060549 | CFPB-2025-0039-69722 | 11/30/2025 | Comment Submitted by Ree Whitford |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0060550 | AR-0060552 | CFPB-2025-0039-69723 | 11/30/2025 | Comment Submitted by Michele Scott |
| AR-0060553 | AR-0060555 | CFPB-2025-0039-69724 | 11/30/2025 | Comment Submitted by diane keeney |
| AR-0060556 | AR-0060558 | CFPB-2025-0039-69725 | 11/30/2025 | Comment Submitted by Jane White |
| AR-0060559 | AR-0060561 | CFPB-2025-0039-69726 | 11/30/2025 | Comment Submitted by Sue Whitlock |
| AR-0060562 | AR-0060564 | CFPB-2025-0039-69727 | 11/30/2025 | Comment Submitted by Darryl Deeds |
| AR-0060565 | AR-0060567 | CFPB-2025-0039-69728 | 11/30/2025 | Comment Submitted by William Welkowitz |
| AR-0060568 | AR-0060570 | CFPB-2025-0039-69729 | 11/30/2025 | Comment Submitted by marilyn stollon |
| AR-0060571 | AR-0060573 | CFPB-2025-0039-69730 | 11/30/2025 | Comment Submitted by Michelle Harrison |
| AR-0060574 | AR-0060576 | CFPB-2025-0039-69731 | 11/30/2025 | Comment Submitted by Betty Gonzalez |
| AR-0060577 | AR-0060579 | CFPB-2025-0039-69732 | 11/30/2025 | Comment Submitted by Timothy Spurlin |
| AR-0060580 | AR-0060582 | CFPB-2025-0039-69733 | 11/30/2025 | Comment Submitted by Simona Piantieri |
| AR-0060583 | AR-0060585 | CFPB-2025-0039-69734 | 11/30/2025 | Comment Submitted by David Schogel |
| AR-0060586 | AR-0060588 | CFPB-2025-0039-69735 | 11/30/2025 | Comment Submitted by Ann-Judith Silverman |
| AR-0060589 | AR-0060591 | CFPB-2025-0039-69736 | 11/30/2025 | Comment Submitted by Brian Hill |
| AR-0060592 | AR-0060594 | CFPB-2025-0039-69737 | 11/30/2025 | Comment Submitted by Jane Leposa |
| AR-0060595 | AR-0060597 | CFPB-2025-0039-69738 | 11/30/2025 | Comment Submitted by Kellen Mingo |
| AR-0060598 | AR-0060600 | CFPB-2025-0039-69739 | 11/30/2025 | Comment Submitted by Corinne Case |
| AR-0060601 | AR-0060603 | CFPB-2025-0039-69740 | 11/30/2025 | Comment Submitted by Jon Zabowski |
| AR-0060604 | AR-0060606 | CFPB-2025-0039-69741 | 11/30/2025 | Comment Submitted by David Cox |
| AR-0060607 | AR-0060609 | CFPB-2025-0039-69742 | 11/30/2025 | Comment Submitted by elizabeth lee |
| AR-0060610 | AR-0060612 | CFPB-2025-0039-69743 | 11/30/2025 | Comment Submitted by Melanie Pina |
| AR-0060613 | AR-0060615 | CFPB-2025-0039-69744 | 11/30/2025 | Comment Submitted by Amanda Tucker |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0060616 | AR-0060618 | CFPB-2025-0039-69745 | 11/30/2025 | Comment Submitted by Jeremy Cave |
| AR-0060619 | AR-0060621 | CFPB-2025-0039-69746 | 11/30/2025 | Comment Submitted by Paul Downey |
| AR-0060622 | AR-0060624 | CFPB-2025-0039-69747 | 11/30/2025 | Comment Submitted by Enid Cox |
| AR-0060625 | AR-0060627 | CFPB-2025-0039-69748 | 11/30/2025 | Comment Submitted by Emily Hayden |
| AR-0060628 | AR-0060630 | CFPB-2025-0039-69749 | 11/30/2025 | Comment Submitted by Elizabeth Grundhauser |
| AR-0060631 | AR-0060633 | CFPB-2025-0039-69750 | 11/30/2025 | Comment Submitted by Jane Sutton |
| AR-0060634 | AR-0060636 | CFPB-2025-0039-69751 | 11/30/2025 | Comment Submitted by Nick Hammer |
| AR-0060637 | AR-0060639 | CFPB-2025-0039-69752 | 11/30/2025 | Comment Submitted by seth hochman |
| AR-0060640 | AR-0060642 | CFPB-2025-0039-69753 | 11/30/2025 | Comment Submitted by Mary Harris |
| AR-0060643 | AR-0060645 | CFPB-2025-0039-69754 | 11/30/2025 | Comment Submitted by Marian Scena |
| AR-0060646 | AR-0060648 | CFPB-2025-0039-69755 | 11/30/2025 | Comment Submitted by Claire Jackson |
| AR-0060649 | AR-0060651 | CFPB-2025-0039-69756 | 11/30/2025 | Comment Submitted by Emma Page |
| AR-0060652 | AR-0060654 | CFPB-2025-0039-69757 | 11/30/2025 | Comment Submitted by Yuri Batres |
| AR-0060655 | AR-0060657 | CFPB-2025-0039-69758 | 11/30/2025 | Comment Submitted by Carol Ampel |
| AR-0060658 | AR-0060660 | CFPB-2025-0039-69759 | 11/30/2025 | Comment Submitted by Michael Henderson |
| AR-0060661 | AR-0060663 | CFPB-2025-0039-69760 | 11/30/2025 | Comment Submitted by Lauren Vogel |
| AR-0060664 | AR-0060666 | CFPB-2025-0039-69761 | 11/30/2025 | Comment Submitted by Danielle Smith |
| AR-0060667 | AR-0060669 | CFPB-2025-0039-69762 | 11/30/2025 | Comment Submitted by Rosemeri Cheng |
| AR-0060670 | AR-0060672 | CFPB-2025-0039-69763 | 11/30/2025 | Comment Submitted by Lori Furcini |
| AR-0060673 | AR-0060675 | CFPB-2025-0039-69764 | 11/30/2025 | Comment Submitted by Milly Watson |
| AR-0060676 | AR-0060678 | CFPB-2025-0039-69765 | 11/30/2025 | Comment Submitted by Amanda Rios-Place |
| AR-0060679 | AR-0060681 | CFPB-2025-0039-69766 | 11/30/2025 | Comment Submitted by Mary Jo Root Root |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0060682 | AR-0060684 | CFPB-2025-0039-69767 | 11/30/2025 | Comment Submitted by Nicholas Bridgett |
| AR-0060685 | AR-0060687 | CFPB-2025-0039-69768 | 11/30/2025 | Comment Submitted by Rosemary Volage |
| AR-0060688 | AR-0060690 | CFPB-2025-0039-69769 | 11/30/2025 | Comment Submitted by Judith Waite |
| AR-0060691 | AR-0060693 | CFPB-2025-0039-69770 | 11/30/2025 | Comment Submitted by Linda Carroll |
| AR-0060694 | AR-0060696 | CFPB-2025-0039-69771 | 11/30/2025 | Comment Submitted by Kathi Ward |
| AR-0060697 | AR-0060699 | CFPB-2025-0039-69772 | 11/30/2025 | Comment Submitted by Sarah Sismondo |
| AR-0060700 | AR-0060702 | CFPB-2025-0039-69773 | 11/30/2025 | Comment Submitted by Lezlie Ringland |
| AR-0060703 | AR-0060705 | CFPB-2025-0039-69774 | 11/30/2025 | Comment Submitted by Michael Palmieri |
| AR-0060706 | AR-0060708 | CFPB-2025-0039-69775 | 11/30/2025 | Comment Submitted by John Tucker |
| AR-0060709 | AR-0060711 | CFPB-2025-0039-69776 | 11/30/2025 | Comment Submitted by William Squires |
| AR-0060712 | AR-0060714 | CFPB-2025-0039-69777 | 11/30/2025 | Comment Submitted by Klaudia Englund |
| AR-0060715 | AR-0060717 | CFPB-2025-0039-69778 | 11/30/2025 | Comment Submitted by Gay Jurgens |
| AR-0060718 | AR-0060720 | CFPB-2025-0039-69779 | 11/30/2025 | Comment Submitted by B Jay |
| AR-0060721 | AR-0060723 | CFPB-2025-0039-69780 | 11/30/2025 | Comment Submitted by Beth Bagwell |
| AR-0060724 | AR-0060726 | CFPB-2025-0039-69781 | 11/30/2025 | Comment Submitted by Ken L. |
| AR-0060727 | AR-0060729 | CFPB-2025-0039-69782 | 11/30/2025 | Comment Submitted by Soledad Ceballos |
| AR-0060730 | AR-0060732 | CFPB-2025-0039-69783 | 11/30/2025 | Comment Submitted by Francine Ungaro |
| AR-0060733 | AR-0060735 | CFPB-2025-0039-69784 | 11/30/2025 | Comment Submitted by Chris Blackburn |
| AR-0060736 | AR-0060738 | CFPB-2025-0039-69785 | 11/30/2025 | Comment Submitted by Anne Winkle |
| AR-0060739 | AR-0060741 | CFPB-2025-0039-69786 | 11/30/2025 | Comment Submitted by Lori CL |
| AR-0060742 | AR-0060744 | CFPB-2025-0039-69787 | 11/30/2025 | Comment Submitted by Caephren McKenna |
| AR-0060745 | AR-0060747 | CFPB-2025-0039-69788 | 11/30/2025 | Comment Submitted by Kimberly Boden |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0060748 | AR-0060750 | CFPB-2025-0039-69789 | 11/30/2025 | Comment Submitted by Judith Windt |
| AR-0060751 | AR-0060753 | CFPB-2025-0039-69790 | 11/30/2025 | Comment Submitted by Jen Greenidge |
| AR-0060754 | AR-0060756 | CFPB-2025-0039-69791 | 11/30/2025 | Comment Submitted by Letitia Noel |
| AR-0060757 | AR-0060759 | CFPB-2025-0039-69792 | 11/30/2025 | Comment Submitted by Fereniki Kolaitis |
| AR-0060760 | AR-0060762 | CFPB-2025-0039-69793 | 11/30/2025 | Comment Submitted by Richard Guier |
| AR-0060763 | AR-0060765 | CFPB-2025-0039-69794 | 11/30/2025 | Comment Submitted by Diane Janovsky |
| AR-0060766 | AR-0060768 | CFPB-2025-0039-69795 | 11/30/2025 | Comment Submitted by Evelyn Malone |
| AR-0060769 | AR-0060771 | CFPB-2025-0039-69796 | 11/30/2025 | Comment Submitted by Ruth Zowader |
| AR-0060772 | AR-0060774 | CFPB-2025-0039-69797 | 11/30/2025 | Comment Submitted by Megan Lovely |
| AR-0060775 | AR-0060777 | CFPB-2025-0039-69798 | 11/30/2025 | Comment Submitted by Jennifer Worrell |
| AR-0060778 | AR-0060780 | CFPB-2025-0039-69799 | 11/30/2025 | Comment Submitted by Janice Gintzler |
| AR-0060781 | AR-0060783 | CFPB-2025-0039-69800 | 11/30/2025 | Comment Submitted by Elizabeth Abbe |
| AR-0060784 | AR-0060786 | CFPB-2025-0039-69801 | 11/30/2025 | Comment Submitted by Jim Lykins |
| AR-0060787 | AR-0060789 | CFPB-2025-0039-69802 | 11/30/2025 | Comment Submitted by Mark Wheeler |
| AR-0060790 | AR-0060792 | CFPB-2025-0039-69803 | 11/30/2025 | Comment Submitted by Ann Bein |
| AR-0060793 | AR-0060795 | CFPB-2025-0039-69804 | 11/29/2025 | Comment Submitted by Gabriele Workman |
| AR-0060796 | AR-0060798 | CFPB-2025-0039-69805 | 11/30/2025 | Comment Submitted by Rocky Wood |
| AR-0060799 | AR-0060801 | CFPB-2025-0039-69806 | 11/29/2025 | Comment Submitted by Ila Thompson |
| AR-0060802 | AR-0060804 | CFPB-2025-0039-69807 | 11/30/2025 | Comment Submitted by Janet Moser |
| AR-0060805 | AR-0060807 | CFPB-2025-0039-69808 | 11/29/2025 | Comment Submitted by James Roberts |
| AR-0060808 | AR-0060810 | CFPB-2025-0039-69809 | 11/30/2025 | Comment Submitted by Rachelle Gold |
| AR-0060811 | AR-0060813 | CFPB-2025-0039-69810 | 11/30/2025 | Comment Submitted by Friend Tolk |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0060814 | AR-0060816 | CFPB-2025-0039-69811 | 11/29/2025 | Comment Submitted by Roy Willits |
| AR-0060817 | AR-0060819 | CFPB-2025-0039-69812 | 11/30/2025 | Comment Submitted by Laurel Kornfeld |
| AR-0060820 | AR-0060822 | CFPB-2025-0039-69813 | 11/29/2025 | Comment Submitted by Peter Freedman |
| AR-0060823 | AR-0060825 | CFPB-2025-0039-69814 | 11/30/2025 | Comment Submitted by Edward WOLFSOHN |
| AR-0060826 | AR-0060828 | CFPB-2025-0039-69815 | 11/30/2025 | Comment Submitted by Leslie Gold |
| AR-0060829 | AR-0060831 | CFPB-2025-0039-69816 | 11/29/2025 | Comment Submitted by Tandi Pierce |
| AR-0060832 | AR-0060834 | CFPB-2025-0039-69817 | 11/29/2025 | Comment Submitted by Diane Beeman |
| AR-0060835 | AR-0060837 | CFPB-2025-0039-69818 | 11/30/2025 | Comment Submitted by Debra Kern |
| AR-0060838 | AR-0060840 | CFPB-2025-0039-69819 | 11/29/2025 | Comment Submitted by Susan McCorry |
| AR-0060841 | AR-0060843 | CFPB-2025-0039-69820 | 11/30/2025 | Comment Submitted by Herbert Sands |
| AR-0060844 | AR-0060846 | CFPB-2025-0039-69821 | 11/30/2025 | Comment Submitted by Shelley Montgomery |
| AR-0060847 | AR-0060849 | CFPB-2025-0039-69822 | 11/30/2025 | Comment Submitted by Mary Winston |
| AR-0060850 | AR-0060852 | CFPB-2025-0039-69823 | 11/30/2025 | Comment Submitted by Lailah Haghsheno-Sabet |
| AR-0060853 | AR-0060855 | CFPB-2025-0039-69824 | 11/30/2025 | Comment Submitted by Freya Condell |
| AR-0060856 | AR-0060858 | CFPB-2025-0039-69825 | 11/29/2025 | Comment Submitted by Nancy Attanasio |
| AR-0060859 | AR-0060861 | CFPB-2025-0039-69826 | 11/29/2025 | Comment Submitted by Kathleen Bryson |
| AR-0060862 | AR-0060864 | CFPB-2025-0039-69827 | 11/29/2025 | Comment Submitted by lynne weiske |
| AR-0060865 | AR-0060867 | CFPB-2025-0039-69828 | 11/29/2025 | Comment Submitted by Janet Prince |
| AR-0060868 | AR-0060870 | CFPB-2025-0039-69829 | 11/29/2025 | Comment Submitted by V Westerheide |
| AR-0060871 | AR-0060873 | CFPB-2025-0039-69830 | 11/29/2025 | Comment Submitted by Barbara Smith |
| AR-0060874 | AR-0060876 | CFPB-2025-0039-69831 | 11/29/2025 | Comment Submitted by Kendre Hone |
| AR-0060877 | AR-0060879 | CFPB-2025-0039-69832 | 11/29/2025 | Comment Submitted by Jenna Harris |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0060880 | AR-0060882 | CFPB-2025-0039-69833 | 11/29/2025 | Comment Submitted by Mitchell Rekow |
| AR-0060883 | AR-0060885 | CFPB-2025-0039-69834 | 11/29/2025 | Comment Submitted by John Hebert |
| AR-0060886 | AR-0060888 | CFPB-2025-0039-69835 | 11/29/2025 | Comment Submitted by Barbara Weber |
| AR-0060889 | AR-0060891 | CFPB-2025-0039-69836 | 11/29/2025 | Comment Submitted by Ann Hendrix |
| AR-0060892 | AR-0060894 | CFPB-2025-0039-69837 | 11/29/2025 | Comment Submitted by Erica Ehrhardt |
| AR-0060895 | AR-0060897 | CFPB-2025-0039-69838 | 11/29/2025 | Comment Submitted by Shoshana Serxner-Merchant |
| AR-0060898 | AR-0060900 | CFPB-2025-0039-69839 | 11/29/2025 | Comment Submitted by Eliza Briggs |
| AR-0060901 | AR-0060903 | CFPB-2025-0039-69840 | 11/29/2025 | Comment Submitted by Carole Ackelson |
| AR-0060904 | AR-0060906 | CFPB-2025-0039-69841 | 11/29/2025 | Comment Submitted by Tammy Lettieri |
| AR-0060907 | AR-0060909 | CFPB-2025-0039-69842 | 11/29/2025 | Comment Submitted by Valeria Coontz |
| AR-0060910 | AR-0060912 | CFPB-2025-0039-69843 | 11/29/2025 | Comment Submitted by Connie Crawley |
| AR-0060913 | AR-0060915 | CFPB-2025-0039-69844 | 11/29/2025 | Comment Submitted by Susan Tatro |
| AR-0060916 | AR-0060918 | CFPB-2025-0039-69845 | 11/29/2025 | Comment Submitted by Kari Jackson |
| AR-0060919 | AR-0060921 | CFPB-2025-0039-69846 | 11/29/2025 | Comment Submitted by Elizabeth Romedy |
| AR-0060922 | AR-0060924 | CFPB-2025-0039-69847 | 11/29/2025 | Comment Submitted by Michelle Belnager |
| AR-0060925 | AR-0060927 | CFPB-2025-0039-69848 | 11/29/2025 | Comment Submitted by Gary Towne |
| AR-0060928 | AR-0060930 | CFPB-2025-0039-69849 | 11/29/2025 | Comment Submitted by Kathleen Tihanich |
| AR-0060931 | AR-0060933 | CFPB-2025-0039-69850 | 11/29/2025 | Comment Submitted by Dale Janssen |
| AR-0060934 | AR-0060936 | CFPB-2025-0039-69851 | 11/29/2025 | Comment Submitted by Beth Conrey |
| AR-0060937 | AR-0060939 | CFPB-2025-0039-69852 | 11/29/2025 | Comment Submitted by janet williams |
| AR-0060940 | AR-0060942 | CFPB-2025-0039-69853 | 11/29/2025 | Comment Submitted by Margaret Timofy |
| AR-0060943 | AR-0060945 | CFPB-2025-0039-69854 | 11/29/2025 | Comment Submitted by Robert Fraser |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0060946 | AR-0060948 | CFPB-2025-0039-69855 | 11/29/2025 | Comment Submitted by Beatrice Akers |
| AR-0060949 | AR-0060951 | CFPB-2025-0039-69856 | 11/29/2025 | Comment Submitted by Betsy Johnson |
| AR-0060952 | AR-0060954 | CFPB-2025-0039-69857 | 11/29/2025 | Comment Submitted by Sharon Berry |
| AR-0060955 | AR-0060957 | CFPB-2025-0039-69858 | 11/29/2025 | Comment Submitted by Mary Stanistreet |
| AR-0060958 | AR-0060960 | CFPB-2025-0039-69859 | 11/29/2025 | Comment Submitted by Robert Kresse |
| AR-0060961 | AR-0060963 | CFPB-2025-0039-69860 | 11/29/2025 | Comment Submitted by Lindsey Fritz |
| AR-0060964 | AR-0060966 | CFPB-2025-0039-69861 | 11/29/2025 | Comment Submitted by Thomas Blotz |
| AR-0060967 | AR-0060969 | CFPB-2025-0039-69862 | 11/29/2025 | Comment Submitted by Yonit Yogev |
| AR-0060970 | AR-0060972 | CFPB-2025-0039-69863 | 11/29/2025 | Comment Submitted by Patricia Levin |
| AR-0060973 | AR-0060975 | CFPB-2025-0039-69864 | 11/29/2025 | Comment Submitted by Jennifer Blakley |
| AR-0060976 | AR-0060978 | CFPB-2025-0039-69865 | 11/29/2025 | Comment Submitted by Mark Cohen |
| AR-0060979 | AR-0060981 | CFPB-2025-0039-69866 | 11/29/2025 | Comment Submitted by Annette Ziehl |
| AR-0060982 | AR-0060984 | CFPB-2025-0039-69867 | 11/29/2025 | Comment Submitted by Sherry Bupp |
| AR-0060985 | AR-0060987 | CFPB-2025-0039-69868 | 11/29/2025 | Comment Submitted by Richard Gawthrop |
| AR-0060988 | AR-0060990 | CFPB-2025-0039-69869 | 11/29/2025 | Comment Submitted by Marva H-Hartley |
| AR-0060991 | AR-0060993 | CFPB-2025-0039-69870 | 11/29/2025 | Comment Submitted by Ali Cuza |
| AR-0060994 | AR-0060996 | CFPB-2025-0039-69871 | 11/30/2025 | Comment Submitted by Corwin Khoe |
| AR-0060997 | AR-0060999 | CFPB-2025-0039-69872 | 11/30/2025 | Comment Submitted by Dana Engel |
| AR-0061000 | AR-0061002 | CFPB-2025-0039-69873 | 11/29/2025 | Comment Submitted by Lupe Mejia |
| AR-0061003 | AR-0061005 | CFPB-2025-0039-69874 | 11/30/2025 | Comment Submitted by Mark Merritt |
| AR-0061006 | AR-0061008 | CFPB-2025-0039-69875 | 11/30/2025 | Comment Submitted by Penn Patton |
| AR-0061009 | AR-0061011 | CFPB-2025-0039-69876 | 11/29/2025 | Comment Submitted by Nicholas Pence |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0061012 | AR-0061014 | CFPB-2025-0039-69877 | 11/30/2025 | Comment Submitted by suzanne roulston-doty |
| AR-0061015 | AR-0061017 | CFPB-2025-0039-69878 | 11/29/2025 | Comment Submitted by Maria Giannetta-Dittamo |
| AR-0061018 | AR-0061020 | CFPB-2025-0039-69879 | 11/30/2025 | Comment Submitted by Colleen Gibbons |
| AR-0061021 | AR-0061023 | CFPB-2025-0039-69880 | 11/30/2025 | Comment Submitted by Paula Eaton |
| AR-0061024 | AR-0061026 | CFPB-2025-0039-69881 | 11/29/2025 | Comment Submitted by Dr. Dennis Guido |
| AR-0061027 | AR-0061029 | CFPB-2025-0039-69882 | 11/30/2025 | Comment Submitted by Thomas Mittelstaedt |
| AR-0061030 | AR-0061032 | CFPB-2025-0039-69883 | 11/30/2025 | Comment Submitted by Dennis Hough |
| AR-0061033 | AR-0061035 | CFPB-2025-0039-69884 | 11/29/2025 | Comment Submitted by Riley Brannian |
| AR-0061036 | AR-0061038 | CFPB-2025-0039-69885 | 11/30/2025 | Comment Submitted by Toni Seger |
| AR-0061039 | AR-0061041 | CFPB-2025-0039-69886 | 11/29/2025 | Comment Submitted by Mark Cosgriff |
| AR-0061042 | AR-0061044 | CFPB-2025-0039-69887 | 11/30/2025 | Comment Submitted by Nancy St Germain |
| AR-0061045 | AR-0061047 | CFPB-2025-0039-69888 | 11/30/2025 | Comment Submitted by Julie Turner |
| AR-0061048 | AR-0061050 | CFPB-2025-0039-69889 | 11/30/2025 | Comment Submitted by Gregory Lange |
| AR-0061051 | AR-0061053 | CFPB-2025-0039-69890 | 11/29/2025 | Comment Submitted by Gale Rullmann |
| AR-0061054 | AR-0061056 | CFPB-2025-0039-69891 | 11/30/2025 | Comment Submitted by Carole Logan |
| AR-0061057 | AR-0061059 | CFPB-2025-0039-69892 | 11/29/2025 | Comment Submitted by Delia Almares |
| AR-0061060 | AR-0061062 | CFPB-2025-0039-69893 | 11/30/2025 | Comment Submitted by Randa Blackwell |
| AR-0061063 | AR-0061065 | CFPB-2025-0039-69894 | 11/30/2025 | Comment Submitted by Shanni Falasco |
| AR-0061066 | AR-0061068 | CFPB-2025-0039-69895 | 11/29/2025 | Comment Submitted by Barbara Giorgio |
| AR-0061069 | AR-0061071 | CFPB-2025-0039-69896 | 11/30/2025 | Comment Submitted by Theresa Schreck |
| AR-0061072 | AR-0061074 | CFPB-2025-0039-69897 | 11/29/2025 | Comment Submitted by Tina Ann |
| AR-0061075 | AR-0061077 | CFPB-2025-0039-69898 | 11/30/2025 | Comment Submitted by Karina Oliveira |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0061078 | AR-0061080 | CFPB-2025-0039-69899 | 11/30/2025 | Comment Submitted by Rosemary Colson |
| AR-0061081 | AR-0061083 | CFPB-2025-0039-69900 | 11/29/2025 | Comment Submitted by William Pratt |
| AR-0061084 | AR-0061086 | CFPB-2025-0039-69901 | 11/30/2025 | Comment Submitted by Anabel Ortiz |
| AR-0061087 | AR-0061089 | CFPB-2025-0039-69902 | 11/30/2025 | Comment Submitted by Roberto Munoz-Alicea |
| AR-0061090 | AR-0061092 | CFPB-2025-0039-69903 | 11/30/2025 | Comment Submitted by Thom de Cant |
| AR-0061093 | AR-0061095 | CFPB-2025-0039-69904 | 11/29/2025 | Comment Submitted by Susun Weed |
| AR-0061096 | AR-0061098 | CFPB-2025-0039-69905 | 11/30/2025 | Comment Submitted by Ellen Coker |
| AR-0061099 | AR-0061101 | CFPB-2025-0039-69906 | 11/30/2025 | Comment Submitted by Elizabeth Ehrenzeller |
| AR-0061102 | AR-0061104 | CFPB-2025-0039-69907 | 11/30/2025 | Comment Submitted by Thomas Thorson |
| AR-0061105 | AR-0061107 | CFPB-2025-0039-69908 | 11/29/2025 | Comment Submitted by Jane Lenzer |
| AR-0061108 | AR-0061110 | CFPB-2025-0039-69909 | 11/30/2025 | Comment Submitted by Eliza Gellis |
| AR-0061111 | AR-0061113 | CFPB-2025-0039-69910 | 11/30/2025 | Comment Submitted by Tim P |
| AR-0061114 | AR-0061116 | CFPB-2025-0039-69911 | 11/29/2025 | Comment Submitted by Mary Foley |
| AR-0061117 | AR-0061119 | CFPB-2025-0039-69912 | 11/30/2025 | Comment Submitted by Venedel Herbito |
| AR-0061120 | AR-0061122 | CFPB-2025-0039-69913 | 11/30/2025 | Comment Submitted by Danielle Gang |
| AR-0061123 | AR-0061125 | CFPB-2025-0039-69914 | 11/29/2025 | Comment Submitted by Denise Marlowe |
| AR-0061126 | AR-0061128 | CFPB-2025-0039-69915 | 11/30/2025 | Comment Submitted by Walter Joyce |
| AR-0061129 | AR-0061131 | CFPB-2025-0039-69916 | 11/30/2025 | Comment Submitted by Beth Hawes |
| AR-0061132 | AR-0061134 | CFPB-2025-0039-69917 | 11/30/2025 | Comment Submitted by S G |
| AR-0061135 | AR-0061137 | CFPB-2025-0039-69918 | 11/30/2025 | Comment Submitted by Esther Havel |
| AR-0061138 | AR-0061140 | CFPB-2025-0039-69919 | 11/29/2025 | Comment Submitted by Johnny Mayall |
| AR-0061141 | AR-0061143 | CFPB-2025-0039-69920 | 11/30/2025 | Comment Submitted by Ray Lunney |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0061144 | AR-0061146 | CFPB-2025-0039-69921 | 11/29/2025 | Comment Submitted by Victoria Olson |
| AR-0061147 | AR-0061149 | CFPB-2025-0039-69922 | 11/30/2025 | Comment Submitted by alan friedman |
| AR-0061150 | AR-0061152 | CFPB-2025-0039-69923 | 11/30/2025 | Comment Submitted by Maria Salgado |
| AR-0061153 | AR-0061155 | CFPB-2025-0039-69924 | 11/29/2025 | Comment Submitted by Matthew Eager |
| AR-0061156 | AR-0061158 | CFPB-2025-0039-69925 | 11/30/2025 | Comment Submitted by Betsy Kennedy |
| AR-0061159 | AR-0061161 | CFPB-2025-0039-69926 | 11/30/2025 | Comment Submitted by Katie Guttenberg |
| AR-0061162 | AR-0061164 | CFPB-2025-0039-69927 | 11/30/2025 | Comment Submitted by Angela Humburg |
| AR-0061165 | AR-0061167 | CFPB-2025-0039-69928 | 11/29/2025 | Comment Submitted by Kathleen Cooper |
| AR-0061168 | AR-0061170 | CFPB-2025-0039-69929 | 11/30/2025 | Comment Submitted by Dan Morgan |
| AR-0061171 | AR-0061173 | CFPB-2025-0039-69930 | 11/30/2025 | Comment Submitted by Caroline Isabel Skare |
| AR-0061174 | AR-0061176 | CFPB-2025-0039-69931 | 11/29/2025 | Comment Submitted by P. R. Sturm |
| AR-0061177 | AR-0061179 | CFPB-2025-0039-69932 | 11/30/2025 | Comment Submitted by James MacRae |
| AR-0061180 | AR-0061182 | CFPB-2025-0039-69933 | 11/30/2025 | Comment Submitted by Carol OBrien |
| AR-0061183 | AR-0061185 | CFPB-2025-0039-69934 | 11/29/2025 | Comment Submitted by Paula Mariedaughter |
| AR-0061186 | AR-0061188 | CFPB-2025-0039-69935 | 11/30/2025 | Comment Submitted by Mary Thiel |
| AR-0061189 | AR-0061191 | CFPB-2025-0039-69936 | 11/30/2025 | Comment Submitted by Ray Saum |
| AR-0061192 | AR-0061194 | CFPB-2025-0039-69937 | 11/30/2025 | Comment Submitted by William Bower |
| AR-0061195 | AR-0061197 | CFPB-2025-0039-69938 | 11/29/2025 | Comment Submitted by Bill Bowman |
| AR-0061198 | AR-0061200 | CFPB-2025-0039-69939 | 11/30/2025 | Comment Submitted by Patricia Guthrie |
| AR-0061201 | AR-0061203 | CFPB-2025-0039-69940 | 11/29/2025 | Comment Submitted by Leah Helmer |
| AR-0061204 | AR-0061206 | CFPB-2025-0039-69941 | 11/29/2025 | Comment Submitted by Julie Klimpel |
| AR-0061207 | AR-0061209 | CFPB-2025-0039-69942 | 11/29/2025 | Comment Submitted by Wendy Walz |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0061210 | AR-0061212 | CFPB-2025-0039-69943 | 11/29/2025 | Comment Submitted by Peirce Hammond |
| AR-0061213 | AR-0061215 | CFPB-2025-0039-69944 | 11/29/2025 | Comment Submitted by Vania Black |
| AR-0061216 | AR-0061218 | CFPB-2025-0039-69945 | 11/29/2025 | Comment Submitted by Kathy Fish |
| AR-0061219 | AR-0061221 | CFPB-2025-0039-69946 | 11/29/2025 | Comment Submitted by Cheryl Anderson |
| AR-0061222 | AR-0061224 | CFPB-2025-0039-69947 | 11/29/2025 | Comment Submitted by MLou Christ |
| AR-0061225 | AR-0061227 | CFPB-2025-0039-69948 | 11/29/2025 | Comment Submitted by Keith Thompson |
| AR-0061228 | AR-0061230 | CFPB-2025-0039-69949 | 11/29/2025 | Comment Submitted by Carole OConnell |
| AR-0061231 | AR-0061233 | CFPB-2025-0039-69950 | 11/29/2025 | Comment Submitted by SUSAN ANDERSON |
| AR-0061234 | AR-0061236 | CFPB-2025-0039-69951 | 11/30/2025 | Comment Submitted by Gordy Woelper |
| AR-0061237 | AR-0061239 | CFPB-2025-0039-69952 | 11/30/2025 | Comment Submitted by Jay Silver |
| AR-0061240 | AR-0061242 | CFPB-2025-0039-69953 | 11/30/2025 | Comment Submitted by Connie Allison |
| AR-0061243 | AR-0061245 | CFPB-2025-0039-69954 | 11/30/2025 | Comment Submitted by Kristin Toscano |
| AR-0061246 | AR-0061248 | CFPB-2025-0039-69955 | 11/30/2025 | Comment Submitted by Annette Weiss |
| AR-0061249 | AR-0061251 | CFPB-2025-0039-69956 | 11/30/2025 | Comment Submitted by Karen Borst |
| AR-0061252 | AR-0061254 | CFPB-2025-0039-69957 | 11/30/2025 | Comment Submitted by Jeffrey Luther |
| AR-0061255 | AR-0061257 | CFPB-2025-0039-69958 | 11/30/2025 | Comment Submitted by John Steponaitis |
| AR-0061258 | AR-0061260 | CFPB-2025-0039-69959 | 11/30/2025 | Comment Submitted by N/A N/A |
| AR-0061261 | AR-0061263 | CFPB-2025-0039-69960 | 11/30/2025 | Comment Submitted by Jacqueline Horner |
| AR-0061264 | AR-0061266 | CFPB-2025-0039-69961 | 11/30/2025 | Comment Submitted by Chemen Ochoa |
| AR-0061267 | AR-0061269 | CFPB-2025-0039-69962 | 11/30/2025 | Comment Submitted by Dick Rome |
| AR-0061270 | AR-0061272 | CFPB-2025-0039-69963 | 11/30/2025 | Comment Submitted by Randy Morrow |
| AR-0061273 | AR-0061275 | CFPB-2025-0039-69964 | 11/30/2025 | Comment Submitted by Alberta Bell |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0061276 | AR-0061278 | CFPB-2025-0039-69965 | 11/30/2025 | Comment Submitted by Kathryn Dodds |
| AR-0061279 | AR-0061281 | CFPB-2025-0039-69966 | 11/30/2025 | Comment Submitted by Aashir Awan |
| AR-0061282 | AR-0061284 | CFPB-2025-0039-69967 | 11/30/2025 | Comment Submitted by Daniel Galow |
| AR-0061285 | AR-0061287 | CFPB-2025-0039-69968 | 11/30/2025 | Comment Submitted by Fortune Haymes |
| AR-0061288 | AR-0061290 | CFPB-2025-0039-69969 | 11/30/2025 | Comment Submitted by Janaye Adams |
| AR-0061291 | AR-0061293 | CFPB-2025-0039-69970 | 11/30/2025 | Comment Submitted by Marie Schlegel |
| AR-0061294 | AR-0061296 | CFPB-2025-0039-69971 | 11/30/2025 | Comment Submitted by Edward Nigro |
| AR-0061297 | AR-0061299 | CFPB-2025-0039-69972 | 11/30/2025 | Comment Submitted by Carol Kuelper |
| AR-0061300 | AR-0061302 | CFPB-2025-0039-69973 | 11/30/2025 | Comment Submitted by Judith Spiegel |
| AR-0061303 | AR-0061305 | CFPB-2025-0039-69974 | 11/30/2025 | Comment Submitted by Linda Lindsay |
| AR-0061306 | AR-0061308 | CFPB-2025-0039-69975 | 11/30/2025 | Comment Submitted by John Herman |
| AR-0061309 | AR-0061311 | CFPB-2025-0039-69976 | 11/30/2025 | Comment Submitted by Robert Corbin |
| AR-0061312 | AR-0061314 | CFPB-2025-0039-69977 | 11/30/2025 | Comment Submitted by Larry Dinsmore |
| AR-0061315 | AR-0061317 | CFPB-2025-0039-69978 | 11/30/2025 | Comment Submitted by Svea Tullberg |
| AR-0061318 | AR-0061320 | CFPB-2025-0039-69979 | 11/30/2025 | Comment Submitted by Mary Day |
| AR-0061321 | AR-0061323 | CFPB-2025-0039-69980 | 11/30/2025 | Comment Submitted by James Carr |
| AR-0061324 | AR-0061326 | CFPB-2025-0039-69981 | 11/30/2025 | Comment Submitted by Betty Rudd |
| AR-0061327 | AR-0061329 | CFPB-2025-0039-69982 | 11/30/2025 | Comment Submitted by Roxy Gray |
| AR-0061330 | AR-0061332 | CFPB-2025-0039-69983 | 11/30/2025 | Comment Submitted by Alberta Bell |
| AR-0061333 | AR-0061335 | CFPB-2025-0039-69984 | 11/30/2025 | Comment Submitted by Christoph Leemann |
| AR-0061336 | AR-0061338 | CFPB-2025-0039-69985 | 11/30/2025 | Comment Submitted by Alex Kondrich III |
| AR-0061339 | AR-0061341 | CFPB-2025-0039-69986 | 11/30/2025 | Comment Submitted by Dave Goodlin |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0061342 | AR-0061344 | CFPB-2025-0039-69987 | 11/30/2025 | Comment Submitted by Cynthia Key |
| AR-0061345 | AR-0061347 | CFPB-2025-0039-69988 | 11/30/2025 | Comment Submitted by Evan Jane Kriss |
| AR-0061348 | AR-0061350 | CFPB-2025-0039-69989 | 11/30/2025 | Comment Submitted by Anne Hayes |
| AR-0061351 | AR-0061353 | CFPB-2025-0039-69990 | 11/30/2025 | Comment Submitted by Sean Craft |
| AR-0061354 | AR-0061356 | CFPB-2025-0039-69991 | 11/30/2025 | Comment Submitted by Shelly DAmour |
| AR-0061357 | AR-0061359 | CFPB-2025-0039-69992 | 11/30/2025 | Comment Submitted by Judith Basch |
| AR-0061360 | AR-0061362 | CFPB-2025-0039-69993 | 11/30/2025 | Comment Submitted by SKYLAR GREY |
| AR-0061363 | AR-0061365 | CFPB-2025-0039-69994 | 11/30/2025 | Comment Submitted by Maria L. Gomez |
| AR-0061366 | AR-0061368 | CFPB-2025-0039-69995 | 11/30/2025 | Comment Submitted by Lori Wilson |
| AR-0061369 | AR-0061371 | CFPB-2025-0039-69996 | 11/30/2025 | Comment Submitted by Michelle Albers |
| AR-0061372 | AR-0061374 | CFPB-2025-0039-69997 | 11/30/2025 | Comment Submitted by Sandra Van Fredenberg |
| AR-0061375 | AR-0061377 | CFPB-2025-0039-69998 | 11/30/2025 | Comment Submitted by James Ditmore |
| AR-0061378 | AR-0061380 | CFPB-2025-0039-69999 | 11/30/2025 | Comment Submitted by Gavin Leines |
| AR-0061381 | AR-0061383 | CFPB-2025-0039-70000 | 11/30/2025 | Comment Submitted by Garry Creiman |
| AR-0061384 | AR-0061386 | CFPB-2025-0039-70001 | 11/30/2025 | Comment Submitted by Erin Simpson |
| AR-0061387 | AR-0061389 | CFPB-2025-0039-70002 | 11/30/2025 | Comment Submitted by Terry Rizzuti |
| AR-0061390 | AR-0061392 | CFPB-2025-0039-70003 | 11/30/2025 | Comment Submitted by barb rumer |
| AR-0061393 | AR-0061395 | CFPB-2025-0039-70004 | 11/30/2025 | Comment Submitted by Tom Bostjancic |
| AR-0061396 | AR-0061398 | CFPB-2025-0039-70005 | 11/30/2025 | Comment Submitted by Dylan Slone |
| AR-0061399 | AR-0061401 | CFPB-2025-0039-70006 | 11/30/2025 | Comment Submitted by William Kooi |
| AR-0061402 | AR-0061404 | CFPB-2025-0039-70007 | 11/30/2025 | Comment Submitted by Carol Haines |
| AR-0061405 | AR-0061407 | CFPB-2025-0039-70008 | 11/30/2025 | Comment Submitted by Jason Hightower |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0061408 | AR-0061410 | CFPB-2025-0039-70009 | 11/30/2025 | Comment Submitted by Laurice Boutagy |
| AR-0061411 | AR-0061413 | CFPB-2025-0039-70010 | 11/30/2025 | Comment Submitted by Dale Richardson |
| AR-0061414 | AR-0061416 | CFPB-2025-0039-70011 | 11/30/2025 | Comment Submitted by Kim McCullough |
| AR-0061417 | AR-0061419 | CFPB-2025-0039-70012 | 11/30/2025 | Comment Submitted by Sandra Forgan |
| AR-0061420 | AR-0061422 | CFPB-2025-0039-70013 | 11/30/2025 | Comment Submitted by Ben Brucker |
| AR-0061423 | AR-0061425 | CFPB-2025-0039-70014 | 11/30/2025 | Comment Submitted by Laurie Anderson |
| AR-0061426 | AR-0061428 | CFPB-2025-0039-70015 | 11/30/2025 | Comment Submitted by ALANA MAYER |
| AR-0061429 | AR-0061431 | CFPB-2025-0039-70016 | 11/30/2025 | Comment Submitted by Marilee Adams |
| AR-0061432 | AR-0061434 | CFPB-2025-0039-70017 | 11/30/2025 | Comment Submitted by Valentina Rodriguez |
| AR-0061435 | AR-0061437 | CFPB-2025-0039-70018 | 11/30/2025 | Comment Submitted by William Hassell |
| AR-0061438 | AR-0061440 | CFPB-2025-0039-70019 | 11/30/2025 | Comment Submitted by Nan Duerling |
| AR-0061441 | AR-0061443 | CFPB-2025-0039-70020 | 11/30/2025 | Comment Submitted by Tammy Caston |
| AR-0061444 | AR-0061446 | CFPB-2025-0039-70021 | 11/30/2025 | Comment Submitted by Ray Hardin |
| AR-0061447 | AR-0061449 | CFPB-2025-0039-70022 | 11/30/2025 | Comment Submitted by Nancy Radford |
| AR-0061450 | AR-0061452 | CFPB-2025-0039-70023 | 11/30/2025 | Comment Submitted by Andrea Zajac |
| AR-0061453 | AR-0061455 | CFPB-2025-0039-70024 | 11/30/2025 | Comment Submitted by Scott Miller |
| AR-0061456 | AR-0061458 | CFPB-2025-0039-70025 | 11/30/2025 | Comment Submitted by Dorothy C Sawyer |
| AR-0061459 | AR-0061461 | CFPB-2025-0039-70026 | 11/30/2025 | Comment Submitted by Mandy Redder |
| AR-0061462 | AR-0061464 | CFPB-2025-0039-70027 | 11/30/2025 | Comment Submitted by Robert Koch |
| AR-0061465 | AR-0061467 | CFPB-2025-0039-70028 | 11/30/2025 | Comment Submitted by Don Corley |
| AR-0061468 | AR-0061470 | CFPB-2025-0039-70029 | 11/30/2025 | Comment Submitted by Lawrence Sager |
| AR-0061471 | AR-0061473 | CFPB-2025-0039-70030 | 11/30/2025 | Comment Submitted by Janis McCallum |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0061474 | AR-0061476 | CFPB-2025-0039-70031 | 11/30/2025 | Comment Submitted by Edith Lackland |
| AR-0061477 | AR-0061479 | CFPB-2025-0039-70032 | 11/30/2025 | Comment Submitted by Wadane Haley |
| AR-0061480 | AR-0061482 | CFPB-2025-0039-70033 | 11/30/2025 | Comment Submitted by Michael Price |
| AR-0061483 | AR-0061485 | CFPB-2025-0039-70034 | 11/30/2025 | Comment Submitted by Dennis Metzger |
| AR-0061486 | AR-0061488 | CFPB-2025-0039-70035 | 11/30/2025 | Comment Submitted by Ronald Falbo |
| AR-0061489 | AR-0061491 | CFPB-2025-0039-70036 | 11/30/2025 | Comment Submitted by Joe Field |
| AR-0061492 | AR-0061494 | CFPB-2025-0039-70037 | 11/30/2025 | Comment Submitted by George & Virginia Breza |
| AR-0061495 | AR-0061497 | CFPB-2025-0039-70038 | 11/30/2025 | Comment Submitted by Carmen Tucker |
| AR-0061498 | AR-0061500 | CFPB-2025-0039-70039 | 11/30/2025 | Comment Submitted by Jeanne Germond |
| AR-0061501 | AR-0061503 | CFPB-2025-0039-70040 | 11/30/2025 | Comment Submitted by Brian A Davis |
| AR-0061504 | AR-0061506 | CFPB-2025-0039-70041 | 11/30/2025 | Comment Submitted by Kathleen Myers |
| AR-0061507 | AR-0061509 | CFPB-2025-0039-70042 | 11/30/2025 | Comment Submitted by Lorna Hurd |
| AR-0061510 | AR-0061512 | CFPB-2025-0039-70043 | 11/30/2025 | Comment Submitted by Melissa Farrell |
| AR-0061513 | AR-0061515 | CFPB-2025-0039-70044 | 11/30/2025 | Comment Submitted by Lewis Lefler |
| AR-0061516 | AR-0061518 | CFPB-2025-0039-70045 | 11/30/2025 | Comment Submitted by Leslie Smith |
| AR-0061519 | AR-0061521 | CFPB-2025-0039-70046 | 11/30/2025 | Comment Submitted by Jeff Gustafson |
| AR-0061522 | AR-0061524 | CFPB-2025-0039-70047 | 11/30/2025 | Comment Submitted by Robert Gwaltney |
| AR-0061525 | AR-0061527 | CFPB-2025-0039-70048 | 11/30/2025 | Comment Submitted by Davey Cookman |
| AR-0061528 | AR-0061530 | CFPB-2025-0039-70049 | 11/30/2025 | Comment Submitted by Ralphie Beam |
| AR-0061531 | AR-0061533 | CFPB-2025-0039-70050 | 11/29/2025 | Comment Submitted by Patrick Champeau |
| AR-0061534 | AR-0061536 | CFPB-2025-0039-70051 | 11/30/2025 | Comment Submitted by William White |
| AR-0061537 | AR-0061539 | CFPB-2025-0039-70052 | 11/29/2025 | Comment Submitted by Paul Reddy |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0061540 | AR-0061542 | CFPB-2025-0039-70053 | 11/29/2025 | Comment Submitted by Michael Passoff |
| AR-0061543 | AR-0061545 | CFPB-2025-0039-70054 | 11/29/2025 | Comment Submitted by Phyllis St George |
| AR-0061546 | AR-0061548 | CFPB-2025-0039-70055 | 11/30/2025 | Comment Submitted by Barbara Bailly |
| AR-0061549 | AR-0061551 | CFPB-2025-0039-70056 | 11/29/2025 | Comment Submitted by Carolyn Abbott |
| AR-0061552 | AR-0061554 | CFPB-2025-0039-70057 | 11/30/2025 | Comment Submitted by Carolyn Abbott |
| AR-0061555 | AR-0061557 | CFPB-2025-0039-70058 | 11/29/2025 | Comment Submitted by CHERYL SPINELLI |
| AR-0061558 | AR-0061560 | CFPB-2025-0039-70059 | 11/30/2025 | Comment Submitted by Virginia Jastromb |
| AR-0061561 | AR-0061563 | CFPB-2025-0039-70060 | 11/29/2025 | Comment Submitted by Cynthia Chambers |
| AR-0061564 | AR-0061566 | CFPB-2025-0039-70061 | 11/30/2025 | Comment Submitted by Greg Husen |
| AR-0061567 | AR-0061569 | CFPB-2025-0039-70062 | 11/30/2025 | Comment Submitted by Rachel Wasser |
| AR-0061570 | AR-0061572 | CFPB-2025-0039-70063 | 11/29/2025 | Comment Submitted by Debra Vrabel |
| AR-0061573 | AR-0061575 | CFPB-2025-0039-70064 | 11/30/2025 | Comment Submitted by Don Thomsen |
| AR-0061576 | AR-0061578 | CFPB-2025-0039-70065 | 11/30/2025 | Comment Submitted by M S Dillon III |
| AR-0061579 | AR-0061581 | CFPB-2025-0039-70066 | 11/29/2025 | Comment Submitted by J Lemley |
| AR-0061582 | AR-0061584 | CFPB-2025-0039-70067 | 11/30/2025 | Comment Submitted by Patricia Primm |
| AR-0061585 | AR-0061587 | CFPB-2025-0039-70068 | 11/29/2025 | Comment Submitted by Connie Myers |
| AR-0061588 | AR-0061590 | CFPB-2025-0039-70069 | 11/30/2025 | Comment Submitted by K L |
| AR-0061591 | AR-0061593 | CFPB-2025-0039-70070 | 11/30/2025 | Comment Submitted by Cecil Woolley |
| AR-0061594 | AR-0061596 | CFPB-2025-0039-70071 | 11/29/2025 | Comment Submitted by johnnee MacLean |
| AR-0061597 | AR-0061599 | CFPB-2025-0039-70072 | 11/30/2025 | Comment Submitted by Terence Hero |
| AR-0061600 | AR-0061602 | CFPB-2025-0039-70073 | 11/30/2025 | Comment Submitted by Richard Kelley |
| AR-0061603 | AR-0061605 | CFPB-2025-0039-70074 | 11/30/2025 | Comment Submitted by Paul Marceau |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0061606 | AR-0061608 | CFPB-2025-0039-70075 | 11/30/2025 | Comment Submitted by Larry Gephart |
| AR-0061609 | AR-0061611 | CFPB-2025-0039-70076 | 11/30/2025 | Comment Submitted by Jennifer Cooper |
| AR-0061612 | AR-0061614 | CFPB-2025-0039-70077 | 11/30/2025 | Comment Submitted by Mellissa Dalby |
| AR-0061615 | AR-0061617 | CFPB-2025-0039-70078 | 11/30/2025 | Comment Submitted by Sarah Livingston |
| AR-0061618 | AR-0061620 | CFPB-2025-0039-70079 | 11/30/2025 | Comment Submitted by James Lloyd |
| AR-0061621 | AR-0061623 | CFPB-2025-0039-70080 | 11/29/2025 | Comment Submitted by J. Cook |
| AR-0061624 | AR-0061626 | CFPB-2025-0039-70081 | 11/29/2025 | Comment Submitted by Colleen Salcius |
| AR-0061627 | AR-0061629 | CFPB-2025-0039-70082 | 11/30/2025 | Comment Submitted by Paul Clinch |
| AR-0061630 | AR-0061632 | CFPB-2025-0039-70083 | 11/30/2025 | Comment Submitted by Emily Humphrey |
| AR-0061633 | AR-0061635 | CFPB-2025-0039-70084 | 11/30/2025 | Comment Submitted by Morgan Miles |
| AR-0061636 | AR-0061638 | CFPB-2025-0039-70085 | 11/29/2025 | Comment Submitted by don gaines |
| AR-0061639 | AR-0061641 | CFPB-2025-0039-70086 | 11/29/2025 | Comment Submitted by Antonio Cleto |
| AR-0061642 | AR-0061644 | CFPB-2025-0039-70087 | 11/29/2025 | Comment Submitted by Richard Gilson |
| AR-0061645 | AR-0061647 | CFPB-2025-0039-70088 | 11/29/2025 | Comment Submitted by Diane Tessari |
| AR-0061648 | AR-0061650 | CFPB-2025-0039-70089 | 11/29/2025 | Comment Submitted by Evangelina Serrano |
| AR-0061651 | AR-0061653 | CFPB-2025-0039-70090 | 11/30/2025 | Comment Submitted by Nara Wood |
| AR-0061654 | AR-0061656 | CFPB-2025-0039-70091 | 11/30/2025 | Comment Submitted by Mary Ann Brown |
| AR-0061657 | AR-0061659 | CFPB-2025-0039-70092 | 11/29/2025 | Comment Submitted by Barry Zakar |
| AR-0061660 | AR-0061662 | CFPB-2025-0039-70093 | 11/29/2025 | Comment Submitted by Christine coleman |
| AR-0061663 | AR-0061665 | CFPB-2025-0039-70094 | 11/29/2025 | Comment Submitted by Robert Anthony |
| AR-0061666 | AR-0061668 | CFPB-2025-0039-70095 | 11/30/2025 | Comment Submitted by Jack Nguyen |
| AR-0061669 | AR-0061671 | CFPB-2025-0039-70096 | 11/30/2025 | Comment Submitted by Sharon Baker |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0061672 | AR-0061674 | CFPB-2025-0039-70097 | 11/29/2025 | Comment Submitted by Richard Pihlgren |
| AR-0061675 | AR-0061677 | CFPB-2025-0039-70098 | 11/29/2025 | Comment Submitted by Georg Litty |
| AR-0061678 | AR-0061680 | CFPB-2025-0039-70099 | 11/30/2025 | Comment Submitted by Mary Jo Meadow |
| AR-0061681 | AR-0061683 | CFPB-2025-0039-70100 | 11/30/2025 | Comment Submitted by Judith Armstrong |
| AR-0061684 | AR-0061686 | CFPB-2025-0039-70101 | 11/30/2025 | Comment Submitted by Valerie Sousa |
| AR-0061687 | AR-0061689 | CFPB-2025-0039-70102 | 11/30/2025 | Comment Submitted by Perry Dicus |
| AR-0061690 | AR-0061692 | CFPB-2025-0039-70103 | 11/30/2025 | Comment Submitted by Helene Stoller |
| AR-0061693 | AR-0061695 | CFPB-2025-0039-70104 | 11/30/2025 | Comment Submitted by Albert Hernandez |
| AR-0061696 | AR-0061698 | CFPB-2025-0039-70105 | 11/30/2025 | Comment Submitted by Julie Owens |
| AR-0061699 | AR-0061701 | CFPB-2025-0039-70106 | 11/30/2025 | Comment Submitted by Diane Pease |
| AR-0061702 | AR-0061704 | CFPB-2025-0039-70107 | 11/29/2025 | Comment Submitted by Denise Anderson |
| AR-0061705 | AR-0061707 | CFPB-2025-0039-70108 | 11/30/2025 | Comment Submitted by F Michael Montgomery |
| AR-0061708 | AR-0061710 | CFPB-2025-0039-70109 | 11/30/2025 | Comment Submitted by Christiane Scu |
| AR-0061711 | AR-0061713 | CFPB-2025-0039-70110 | 11/30/2025 | Comment Submitted by Kathleen Lundy |
| AR-0061714 | AR-0061716 | CFPB-2025-0039-70111 | 11/30/2025 | Comment Submitted by Ramsey Mashy |
| AR-0061717 | AR-0061719 | CFPB-2025-0039-70112 | 11/29/2025 | Comment Submitted by T and B Lamar |
| AR-0061720 | AR-0061722 | CFPB-2025-0039-70113 | 11/29/2025 | Comment Submitted by Richard Rutherford |
| AR-0061723 | AR-0061725 | CFPB-2025-0039-70114 | 11/29/2025 | Comment Submitted by Eugenia Grignon |
| AR-0061726 | AR-0061728 | CFPB-2025-0039-70115 | 11/29/2025 | Comment Submitted by James Hickey |
| AR-0061729 | AR-0061731 | CFPB-2025-0039-70116 | 11/29/2025 | Comment Submitted by Todd Struthers |
| AR-0061732 | AR-0061734 | CFPB-2025-0039-70117 | 11/29/2025 | Comment Submitted by Devin Kellerman |
| AR-0061735 | AR-0061737 | CFPB-2025-0039-70118 | 11/29/2025 | Comment Submitted by Amedee Tieman |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0061738 | AR-0061740 | CFPB-2025-0039-70119 | 11/30/2025 | Comment Submitted by Rachael Lemberg |
| AR-0061741 | AR-0061743 | CFPB-2025-0039-70120 | 11/30/2025 | Comment Submitted by Pat Gorman |
| AR-0061744 | AR-0061746 | CFPB-2025-0039-70121 | 11/29/2025 | Comment Submitted by Barbara Brock |
| AR-0061747 | AR-0061749 | CFPB-2025-0039-70122 | 11/30/2025 | Comment Submitted by Velda Alfred |
| AR-0061750 | AR-0061752 | CFPB-2025-0039-70123 | 11/30/2025 | Comment Submitted by Andrew Henderson |
| AR-0061753 | AR-0061755 | CFPB-2025-0039-70124 | 11/30/2025 | Comment Submitted by Sharon Flatley |
| AR-0061756 | AR-0061758 | CFPB-2025-0039-70125 | 11/29/2025 | Comment Submitted by Richard Ramirez |
| AR-0061759 | AR-0061761 | CFPB-2025-0039-70126 | 11/30/2025 | Comment Submitted by Kaylee Morris |
| AR-0061762 | AR-0061764 | CFPB-2025-0039-70127 | 11/30/2025 | Comment Submitted by Donald McEwen |
| AR-0061765 | AR-0061767 | CFPB-2025-0039-70128 | 11/29/2025 | Comment Submitted by Susana Luna |
| AR-0061768 | AR-0061770 | CFPB-2025-0039-70129 | 11/30/2025 | Comment Submitted by Kristen Cheney |
| AR-0061771 | AR-0061773 | CFPB-2025-0039-70130 | 11/29/2025 | Comment Submitted by Amedee Tieman |
| AR-0061774 | AR-0061776 | CFPB-2025-0039-70131 | 11/29/2025 | Comment Submitted by Amedee Tieman |
| AR-0061777 | AR-0061779 | CFPB-2025-0039-70132 | 11/30/2025 | Comment Submitted by Valerie ONeal |
| AR-0061780 | AR-0061782 | CFPB-2025-0039-70133 | 11/30/2025 | Comment Submitted by Robert Nellis |
| AR-0061783 | AR-0061785 | CFPB-2025-0039-70134 | 11/29/2025 | Comment Submitted by Cheryl Militello |
| AR-0061786 | AR-0061788 | CFPB-2025-0039-70135 | 11/30/2025 | Comment Submitted by William Lindley |
| AR-0061789 | AR-0061791 | CFPB-2025-0039-70136 | 11/30/2025 | Comment Submitted by Ms Lilith |
| AR-0061792 | AR-0061794 | CFPB-2025-0039-70137 | 11/29/2025 | Comment Submitted by Amedee Tieman |
| AR-0061795 | AR-0061797 | CFPB-2025-0039-70138 | 11/30/2025 | Comment Submitted by John Poisson |
| AR-0061798 | AR-0061800 | CFPB-2025-0039-70139 | 11/29/2025 | Comment Submitted by Amedee Tieman |
| AR-0061801 | AR-0061803 | CFPB-2025-0039-70140 | 11/30/2025 | Comment Submitted by Chuck Tucker |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0061804 | AR-0061806 | CFPB-2025-0039-70141 | 11/30/2025 | Comment Submitted by Katrina Dresbach |
| AR-0061807 | AR-0061809 | CFPB-2025-0039-70142 | 11/29/2025 | Comment Submitted by Amedee Tieman |
| AR-0061810 | AR-0061812 | CFPB-2025-0039-70143 | 11/30/2025 | Comment Submitted by A.J Brown |
| AR-0061813 | AR-0061815 | CFPB-2025-0039-70144 | 11/30/2025 | Comment Submitted by James May |
| AR-0061816 | AR-0061818 | CFPB-2025-0039-70145 | 11/29/2025 | Comment Submitted by Clare Martin-West |
| AR-0061819 | AR-0061821 | CFPB-2025-0039-70146 | 11/30/2025 | Comment Submitted by Donna Arbaugh |
| AR-0061822 | AR-0061824 | CFPB-2025-0039-70147 | 11/30/2025 | Comment Submitted by Lois Buchholz |
| AR-0061825 | AR-0061827 | CFPB-2025-0039-70148 | 11/30/2025 | Comment Submitted by Thomas Slavin |
| AR-0061828 | AR-0061830 | CFPB-2025-0039-70149 | 11/29/2025 | Comment Submitted by Maquette Gann |
| AR-0061831 | AR-0061833 | CFPB-2025-0039-70150 | 11/30/2025 | Comment Submitted by F T |
| AR-0061834 | AR-0061836 | CFPB-2025-0039-70151 | 11/29/2025 | Comment Submitted by Howard Shapiro |
| AR-0061837 | AR-0061839 | CFPB-2025-0039-70152 | 11/30/2025 | Comment Submitted by Melanie Hassel |
| AR-0061840 | AR-0061842 | CFPB-2025-0039-70153 | 11/29/2025 | Comment Submitted by Kathy Mathis |
| AR-0061843 | AR-0061845 | CFPB-2025-0039-70154 | 11/29/2025 | Comment Submitted by L. A |
| AR-0061846 | AR-0061848 | CFPB-2025-0039-70155 | 11/30/2025 | Comment Submitted by STEVEN Nasta |
| AR-0061849 | AR-0061851 | CFPB-2025-0039-70156 | 11/30/2025 | Comment Submitted by Robbin Turpin |
| AR-0061852 | AR-0061854 | CFPB-2025-0039-70157 | 11/29/2025 | Comment Submitted by edward eiseman |
| AR-0061855 | AR-0061857 | CFPB-2025-0039-70158 | 11/30/2025 | Comment Submitted by Mary Colebrook |
| AR-0061858 | AR-0061860 | CFPB-2025-0039-70159 | 11/29/2025 | Comment Submitted by Mitchell Stachowicz |
| AR-0061861 | AR-0061863 | CFPB-2025-0039-70160 | 11/30/2025 | Comment Submitted by Helen Pollock |
| AR-0061864 | AR-0061866 | CFPB-2025-0039-70161 | 11/29/2025 | Comment Submitted by Aileen Boyce |
| AR-0061867 | AR-0061869 | CFPB-2025-0039-70162 | 11/30/2025 | Comment Submitted by Robert Howe |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0061870 | AR-0061872 | CFPB-2025-0039-70163 | 11/30/2025 | Comment Submitted by Sheila DeBonis |
| AR-0061873 | AR-0061875 | CFPB-2025-0039-70164 | 11/30/2025 | Comment Submitted by sheila winston |
| AR-0061876 | AR-0061878 | CFPB-2025-0039-70165 | 11/30/2025 | Comment Submitted by Stephanie Deigan |
| AR-0061879 | AR-0061881 | CFPB-2025-0039-70166 | 11/30/2025 | Comment Submitted by Jan Meriwether |
| AR-0061882 | AR-0061884 | CFPB-2025-0039-70167 | 11/30/2025 | Comment Submitted by Buddy Delegal |
| AR-0061885 | AR-0061887 | CFPB-2025-0039-70168 | 11/30/2025 | Comment Submitted by Anthony Schmitt |
| AR-0061888 | AR-0061890 | CFPB-2025-0039-70169 | 11/29/2025 | Comment Submitted by Andy Berkvist |
| AR-0061891 | AR-0061893 | CFPB-2025-0039-70170 | 11/29/2025 | Comment Submitted by Alice Grant |
| AR-0061894 | AR-0061896 | CFPB-2025-0039-70171 | 11/30/2025 | Comment Submitted by Jim Millard |
| AR-0061897 | AR-0061899 | CFPB-2025-0039-70172 | 11/30/2025 | Comment Submitted by George Cundari |
| AR-0061900 | AR-0061902 | CFPB-2025-0039-70173 | 11/30/2025 | Comment Submitted by j diamond |
| AR-0061903 | AR-0061905 | CFPB-2025-0039-70174 | 11/29/2025 | Comment Submitted by Ken Dolsky |
| AR-0061906 | AR-0061908 | CFPB-2025-0039-70175 | 11/30/2025 | Comment Submitted by Mark Leeson |
| AR-0061909 | AR-0061911 | CFPB-2025-0039-70176 | 11/29/2025 | Comment Submitted by Suzanne Llewellyn |
| AR-0061912 | AR-0061914 | CFPB-2025-0039-70177 | 11/29/2025 | Comment Submitted by Richard Herron |
| AR-0061915 | AR-0061917 | CFPB-2025-0039-70178 | 11/30/2025 | Comment Submitted by Cheryl Elkins |
| AR-0061918 | AR-0061920 | CFPB-2025-0039-70179 | 11/30/2025 | Comment Submitted by Jackie Schmitz |
| AR-0061921 | AR-0061923 | CFPB-2025-0039-70180 | 11/30/2025 | Comment Submitted by Andra Heide |
| AR-0061924 | AR-0061926 | CFPB-2025-0039-70181 | 11/30/2025 | Comment Submitted by Jo Scott |
| AR-0061927 | AR-0061929 | CFPB-2025-0039-70182 | 11/30/2025 | Comment Submitted by Barbara Mastorgi |
| AR-0061930 | AR-0061932 | CFPB-2025-0039-70183 | 11/30/2025 | Comment Submitted by Mary Ellen Sychtyz |
| AR-0061933 | AR-0061935 | CFPB-2025-0039-70184 | 11/30/2025 | Comment Submitted by Nancy C |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0061936 | AR-0061938 | CFPB-2025-0039-70185 | 11/30/2025 | Comment Submitted by Craig Morgan |
| AR-0061939 | AR-0061941 | CFPB-2025-0039-70186 | 11/30/2025 | Comment Submitted by Gregory Rossi |
| AR-0061942 | AR-0061944 | CFPB-2025-0039-70187 | 11/30/2025 | Comment Submitted by Robert Ferguson |
| AR-0061945 | AR-0061947 | CFPB-2025-0039-70188 | 11/29/2025 | Comment Submitted by Stephanie Lock |
| AR-0061948 | AR-0061950 | CFPB-2025-0039-70189 | 11/30/2025 | Comment Submitted by Velvia Garner |
| AR-0061951 | AR-0061953 | CFPB-2025-0039-70190 | 11/30/2025 | Comment Submitted by Catherine Webster |
| AR-0061954 | AR-0061956 | CFPB-2025-0039-70191 | 11/29/2025 | Comment Submitted by wany joseph |
| AR-0061957 | AR-0061959 | CFPB-2025-0039-70192 | 11/30/2025 | Comment Submitted by James Flasch |
| AR-0061960 | AR-0061962 | CFPB-2025-0039-70193 | 11/30/2025 | Comment Submitted by Brigitte Genest |
| AR-0061963 | AR-0061965 | CFPB-2025-0039-70194 | 11/29/2025 | Comment Submitted by Robert Haslag |
| AR-0061966 | AR-0061968 | CFPB-2025-0039-70195 | 11/30/2025 | Comment Submitted by Dorothy Marion |
| AR-0061969 | AR-0061971 | CFPB-2025-0039-70196 | 11/29/2025 | Comment Submitted by Laura Colston |
| AR-0061972 | AR-0061974 | CFPB-2025-0039-70197 | 11/30/2025 | Comment Submitted by Elizabeth Essig |
| AR-0061975 | AR-0061977 | CFPB-2025-0039-70198 | 11/30/2025 | Comment Submitted by Irene Radke |
| AR-0061978 | AR-0061980 | CFPB-2025-0039-70199 | 11/29/2025 | Comment Submitted by Janet C |
| AR-0061981 | AR-0061983 | CFPB-2025-0039-70200 | 11/30/2025 | Comment Submitted by Marlene Angel Aguilar |
| AR-0061984 | AR-0061986 | CFPB-2025-0039-70201 | 11/29/2025 | Comment Submitted by Pamela Montague |
| AR-0061987 | AR-0061989 | CFPB-2025-0039-70202 | 11/30/2025 | Comment Submitted by Julie Skelton |
| AR-0061990 | AR-0061992 | CFPB-2025-0039-70203 | 11/29/2025 | Comment Submitted by Julia Landress |
| AR-0061993 | AR-0061995 | CFPB-2025-0039-70204 | 11/29/2025 | Comment Submitted by Nancy Satinsky |
| AR-0061996 | AR-0061998 | CFPB-2025-0039-70205 | 11/30/2025 | Comment Submitted by jere walkow |
| AR-0061999 | AR-0062001 | CFPB-2025-0039-70206 | 11/30/2025 | Comment Submitted by James Hildebrand |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0062002 | AR-0062004 | CFPB-2025-0039-70207 | 11/29/2025 | Comment Submitted by Ryanna Sawyer |
| AR-0062005 | AR-0062007 | CFPB-2025-0039-70208 | 11/30/2025 | Comment Submitted by Dana Sanchez |
| AR-0062008 | AR-0062010 | CFPB-2025-0039-70209 | 11/30/2025 | Comment Submitted by Alexander Esche |
| AR-0062011 | AR-0062013 | CFPB-2025-0039-70210 | 11/30/2025 | Comment Submitted by Raul Santiago |
| AR-0062014 | AR-0062016 | CFPB-2025-0039-70211 | 11/29/2025 | Comment Submitted by Ann Babb |
| AR-0062017 | AR-0062019 | CFPB-2025-0039-70212 | 11/30/2025 | Comment Submitted by Lou Lange |
| AR-0062020 | AR-0062022 | CFPB-2025-0039-70213 | 11/30/2025 | Comment Submitted by J. Gura |
| AR-0062023 | AR-0062025 | CFPB-2025-0039-70214 | 11/29/2025 | Comment Submitted by Richard Grimm |
| AR-0062026 | AR-0062028 | CFPB-2025-0039-70215 | 11/30/2025 | Comment Submitted by Regina Brooks |
| AR-0062029 | AR-0062031 | CFPB-2025-0039-70216 | 11/30/2025 | Comment Submitted by Frank Gottbrath |
| AR-0062032 | AR-0062034 | CFPB-2025-0039-70217 | 11/30/2025 | Comment Submitted by Tovan Sujac |
| AR-0062035 | AR-0062037 | CFPB-2025-0039-70218 | 11/30/2025 | Comment Submitted by Tom Pitman |
| AR-0062038 | AR-0062040 | CFPB-2025-0039-70219 | 11/30/2025 | Comment Submitted by Michael Owen |
| AR-0062041 | AR-0062043 | CFPB-2025-0039-70220 | 11/30/2025 | Comment Submitted by John Zarek |
| AR-0062044 | AR-0062046 | CFPB-2025-0039-70221 | 11/30/2025 | Comment Submitted by Alice Moore |
| AR-0062047 | AR-0062049 | CFPB-2025-0039-70222 | 11/29/2025 | Comment Submitted by Susan Clark |
| AR-0062050 | AR-0062052 | CFPB-2025-0039-70223 | 11/30/2025 | Comment Submitted by Irwin Rapoport |
| AR-0062053 | AR-0062055 | CFPB-2025-0039-70224 | 11/30/2025 | Comment Submitted by Jared Howe |
| AR-0062056 | AR-0062058 | CFPB-2025-0039-70225 | 11/29/2025 | Comment Submitted by Toni Kimball |
| AR-0062059 | AR-0062061 | CFPB-2025-0039-70226 | 11/30/2025 | Comment Submitted by Evan Yarnell |
| AR-0062062 | AR-0062064 | CFPB-2025-0039-70227 | 11/30/2025 | Comment Submitted by T. F. |
| AR-0062065 | AR-0062067 | CFPB-2025-0039-70228 | 11/30/2025 | Comment Submitted by Molly Rhodes |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0062068 | AR-0062070 | CFPB-2025-0039-70229 | 11/29/2025 | Comment Submitted by Barbara Mintz |
| AR-0062071 | AR-0062073 | CFPB-2025-0039-70230 | 11/29/2025 | Comment Submitted by Johnny Fifles |
| AR-0062074 | AR-0062076 | CFPB-2025-0039-70231 | 11/30/2025 | Comment Submitted by David Powell |
| AR-0062077 | AR-0062079 | CFPB-2025-0039-70232 | 11/30/2025 | Comment Submitted by Cyril Bouteille |
| AR-0062080 | AR-0062082 | CFPB-2025-0039-70233 | 11/30/2025 | Comment Submitted by CHARLIE HOLLAND |
| AR-0062083 | AR-0062085 | CFPB-2025-0039-70234 | 11/29/2025 | Comment Submitted by Naomi Klass |
| AR-0062086 | AR-0062088 | CFPB-2025-0039-70235 | 11/30/2025 | Comment Submitted by Harry Whittelsey |
| AR-0062089 | AR-0062091 | CFPB-2025-0039-70236 | 11/30/2025 | Comment Submitted by FLOYD HALE |
| AR-0062092 | AR-0062094 | CFPB-2025-0039-70237 | 11/30/2025 | Comment Submitted by Brodie Marschall |
| AR-0062095 | AR-0062097 | CFPB-2025-0039-70238 | 11/30/2025 | Comment Submitted by Kathleen Frome |
| AR-0062098 | AR-0062100 | CFPB-2025-0039-70239 | 11/30/2025 | Comment Submitted by Lisa Ann Kelly and Family |
| AR-0062101 | AR-0062103 | CFPB-2025-0039-70240 | 11/30/2025 | Comment Submitted by B. Thomas Diener |
| AR-0062104 | AR-0062106 | CFPB-2025-0039-70241 | 11/30/2025 | Comment Submitted by Keith DAlessandro |
| AR-0062107 | AR-0062109 | CFPB-2025-0039-70242 | 11/29/2025 | Comment Submitted by Kirsten Fulgham |
| AR-0062110 | AR-0062112 | CFPB-2025-0039-70243 | 11/29/2025 | Comment Submitted by Ellen Johnson |
| AR-0062113 | AR-0062115 | CFPB-2025-0039-70244 | 11/29/2025 | Comment Submitted by Penelope Hoge |
| AR-0062116 | AR-0062118 | CFPB-2025-0039-70245 | 11/29/2025 | Comment Submitted by Frederick Tuck |
| AR-0062119 | AR-0062121 | CFPB-2025-0039-70246 | 11/29/2025 | Comment Submitted by Carole A Byrd |
| AR-0062122 | AR-0062124 | CFPB-2025-0039-70247 | 11/29/2025 | Comment Submitted by Edna Montague |
| AR-0062125 | AR-0062127 | CFPB-2025-0039-70248 | 11/29/2025 | Comment Submitted by Irene Souder-Coyle |
| AR-0062128 | AR-0062130 | CFPB-2025-0039-70249 | 11/29/2025 | Comment Submitted by Joanne Habrecht |
| AR-0062131 | AR-0062133 | CFPB-2025-0039-70250 | 11/29/2025 | Comment Submitted by Margaret Conable |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0062134 | AR-0062136 | CFPB-2025-0039-70251 | 11/29/2025 | Comment Submitted by Laurrie Perrin |
| AR-0062137 | AR-0062139 | CFPB-2025-0039-70252 | 11/29/2025 | Comment Submitted by Susan Shouse |
| AR-0062140 | AR-0062142 | CFPB-2025-0039-70253 | 11/29/2025 | Comment Submitted by phyllis free |
| AR-0062143 | AR-0062145 | CFPB-2025-0039-70254 | 11/29/2025 | Comment Submitted by Jack Quirk |
| AR-0062146 | AR-0062148 | CFPB-2025-0039-70255 | 11/29/2025 | Comment Submitted by Dan Dornbrook |
| AR-0062149 | AR-0062151 | CFPB-2025-0039-70256 | 11/29/2025 | Comment Submitted by Thomas Burt |
| AR-0062152 | AR-0062154 | CFPB-2025-0039-70257 | 11/29/2025 | Comment Submitted by Lisa-May Reynolds |
| AR-0062155 | AR-0062157 | CFPB-2025-0039-70258 | 11/29/2025 | Comment Submitted by Nancy Bast |
| AR-0062158 | AR-0062160 | CFPB-2025-0039-70259 | 11/29/2025 | Comment Submitted by Claire Laborde Martin |
| AR-0062161 | AR-0062163 | CFPB-2025-0039-70260 | 11/29/2025 | Comment Submitted by Jennifer Roller |
| AR-0062164 | AR-0062166 | CFPB-2025-0039-70261 | 11/29/2025 | Comment Submitted by Barbara OConnor |
| AR-0062167 | AR-0062169 | CFPB-2025-0039-70262 | 11/29/2025 | Comment Submitted by Jami Maxson |
| AR-0062170 | AR-0062172 | CFPB-2025-0039-70263 | 11/29/2025 | Comment Submitted by Nikita Zaretsky |
| AR-0062173 | AR-0062175 | CFPB-2025-0039-70264 | 11/29/2025 | Comment Submitted by Kathy Bede |
| AR-0062176 | AR-0062178 | CFPB-2025-0039-70265 | 11/29/2025 | Comment Submitted by ANN ISAACSON |
| AR-0062179 | AR-0062181 | CFPB-2025-0039-70266 | 11/29/2025 | Comment Submitted by James Stratman PhD |
| AR-0062182 | AR-0062184 | CFPB-2025-0039-70267 | 11/30/2025 | Comment Submitted by Arlene Aughey |
| AR-0062185 | AR-0062187 | CFPB-2025-0039-70268 | 11/30/2025 | Comment Submitted by Judith Neldon |
| AR-0062188 | AR-0062190 | CFPB-2025-0039-70269 | 11/30/2025 | Comment Submitted by Sheila Davidson |
| AR-0062191 | AR-0062193 | CFPB-2025-0039-70270 | 11/30/2025 | Comment Submitted by Lee Fraser |
| AR-0062194 | AR-0062196 | CFPB-2025-0039-70271 | 11/30/2025 | Comment Submitted by Derrick Hussong |
| AR-0062197 | AR-0062199 | CFPB-2025-0039-70272 | 11/30/2025 | Comment Submitted by Kevin Devaney |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0062200 | AR-0062202 | CFPB-2025-0039-70273 | 11/30/2025 | Comment Submitted by Pamela Haun |
| AR-0062203 | AR-0062205 | CFPB-2025-0039-70274 | 11/30/2025 | Comment Submitted by Tom Kunhardt |
| AR-0062206 | AR-0062208 | CFPB-2025-0039-70275 | 11/30/2025 | Comment Submitted by Michael Nutini |
| AR-0062209 | AR-0062211 | CFPB-2025-0039-70276 | 11/30/2025 | Comment Submitted by Miriam Baum |
| AR-0062212 | AR-0062214 | CFPB-2025-0039-70277 | 11/30/2025 | Comment Submitted by Dave Frank |
| AR-0062215 | AR-0062217 | CFPB-2025-0039-70278 | 11/30/2025 | Comment Submitted by Derek Binelli |
| AR-0062218 | AR-0062220 | CFPB-2025-0039-70279 | 11/30/2025 | Comment Submitted by Antonio Pacifico |
| AR-0062221 | AR-0062223 | CFPB-2025-0039-70280 | 11/30/2025 | Comment Submitted by Carol Josephs |
| AR-0062224 | AR-0062226 | CFPB-2025-0039-70281 | 11/30/2025 | Comment Submitted by Dorothy Tharsing |
| AR-0062227 | AR-0062229 | CFPB-2025-0039-70282 | 11/30/2025 | Comment Submitted by Brigitte Genest |
| AR-0062230 | AR-0062232 | CFPB-2025-0039-70283 | 11/30/2025 | Comment Submitted by Richard Pihlgren |
| AR-0062233 | AR-0062235 | CFPB-2025-0039-70284 | 11/30/2025 | Comment Submitted by Christine Cummer |
| AR-0062236 | AR-0062238 | CFPB-2025-0039-70285 | 11/30/2025 | Comment Submitted by Ivan Rhudick |
| AR-0062239 | AR-0062241 | CFPB-2025-0039-70286 | 11/30/2025 | Comment Submitted by Scott Coppola |
| AR-0062242 | AR-0062244 | CFPB-2025-0039-70287 | 11/30/2025 | Comment Submitted by Norman Newkirk |
| AR-0062245 | AR-0062247 | CFPB-2025-0039-70288 | 11/30/2025 | Comment Submitted by Nicholas Genualdi |
| AR-0062248 | AR-0062250 | CFPB-2025-0039-70289 | 11/30/2025 | Comment Submitted by John Cooper |
| AR-0062251 | AR-0062253 | CFPB-2025-0039-70290 | 11/30/2025 | Comment Submitted by Scott Williams |
| AR-0062254 | AR-0062256 | CFPB-2025-0039-70291 | 11/30/2025 | Comment Submitted by George Ludwig |
| AR-0062257 | AR-0062259 | CFPB-2025-0039-70292 | 11/30/2025 | Comment Submitted by Crystal Mitchell |
| AR-0062260 | AR-0062262 | CFPB-2025-0039-70293 | 11/30/2025 | Comment Submitted by Jared Cornelia |
| AR-0062263 | AR-0062265 | CFPB-2025-0039-70294 | 11/30/2025 | Comment Submitted by Pamela Haun |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0062266 | AR-0062268 | CFPB-2025-0039-70295 | 11/30/2025 | Comment Submitted by Diana Saxon |
| AR-0062269 | AR-0062271 | CFPB-2025-0039-70296 | 11/30/2025 | Comment Submitted by Marge Heggison |
| AR-0062272 | AR-0062274 | CFPB-2025-0039-70297 | 11/30/2025 | Comment Submitted by Pete Cumming |
| AR-0062275 | AR-0062277 | CFPB-2025-0039-70298 | 11/30/2025 | Comment Submitted by Diana Tourville |
| AR-0062278 | AR-0062280 | CFPB-2025-0039-70299 | 11/30/2025 | Comment Submitted by Latishia Jones |
| AR-0062281 | AR-0062283 | CFPB-2025-0039-70300 | 11/30/2025 | Comment Submitted by Jackie Berreth |
| AR-0062284 | AR-0062286 | CFPB-2025-0039-70301 | 11/30/2025 | Comment Submitted by Sabrina Jacklin |
| AR-0062287 | AR-0062289 | CFPB-2025-0039-70302 | 11/30/2025 | Comment Submitted by Margaret Wirth |
| AR-0062290 | AR-0062292 | CFPB-2025-0039-70303 | 11/30/2025 | Comment Submitted by Will Burke |
| AR-0062293 | AR-0062295 | CFPB-2025-0039-70304 | 11/30/2025 | Comment Submitted by Jane Patterson |
| AR-0062296 | AR-0062298 | CFPB-2025-0039-70305 | 11/29/2025 | Comment Submitted by Debra Scheib |
| AR-0062299 | AR-0062301 | CFPB-2025-0039-70306 | 11/29/2025 | Comment Submitted by PAUL YODER |
| AR-0062302 | AR-0062304 | CFPB-2025-0039-70307 | 11/29/2025 | Comment Submitted by Tim Trent |
| AR-0062305 | AR-0062307 | CFPB-2025-0039-70308 | 11/29/2025 | Comment Submitted by Helen Bidwell |
| AR-0062308 | AR-0062310 | CFPB-2025-0039-70309 | 11/29/2025 | Comment Submitted by Patience Higgins |
| AR-0062311 | AR-0062313 | CFPB-2025-0039-70310 | 11/30/2025 | Comment Submitted by Fawn King |
| AR-0062314 | AR-0062316 | CFPB-2025-0039-70311 | 11/30/2025 | Comment Submitted by Aandra Erikson |
| AR-0062317 | AR-0062319 | CFPB-2025-0039-70312 | 11/30/2025 | Comment Submitted by Willie Davis |
| AR-0062320 | AR-0062322 | CFPB-2025-0039-70313 | 11/30/2025 | Comment Submitted by M S |
| AR-0062323 | AR-0062325 | CFPB-2025-0039-70314 | 11/30/2025 | Comment Submitted by Heidi Behnke |
| AR-0062326 | AR-0062328 | CFPB-2025-0039-70315 | 11/30/2025 | Comment Submitted by Jordan Kamnitzer |
| AR-0062329 | AR-0062331 | CFPB-2025-0039-70316 | 11/30/2025 | Comment Submitted by Gail Fleischaker |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0062332 | AR-0062334 | CFPB-2025-0039-70317 | 11/30/2025 | Comment Submitted by Wesley Cooper |
| AR-0062335 | AR-0062337 | CFPB-2025-0039-70318 | 11/30/2025 | Comment Submitted by Regina Lester |
| AR-0062338 | AR-0062340 | CFPB-2025-0039-70319 | 11/30/2025 | Comment Submitted by K Bradford |
| AR-0062341 | AR-0062343 | CFPB-2025-0039-70320 | 11/30/2025 | Comment Submitted by joyce banzhaf |
| AR-0062344 | AR-0062346 | CFPB-2025-0039-70321 | 11/30/2025 | Comment Submitted by Mary McSweeny |
| AR-0062347 | AR-0062349 | CFPB-2025-0039-70322 | 11/30/2025 | Comment Submitted by SHARON TEAGARDEN |
| AR-0062350 | AR-0062352 | CFPB-2025-0039-70323 | 11/30/2025 | Comment Submitted by Elak Swindell |
| AR-0062353 | AR-0062355 | CFPB-2025-0039-70324 | 11/30/2025 | Comment Submitted by Bob Moyer |
| AR-0062356 | AR-0062358 | CFPB-2025-0039-70325 | 11/30/2025 | Comment Submitted by Christina Babst |
| AR-0062359 | AR-0062361 | CFPB-2025-0039-70326 | 11/30/2025 | Comment Submitted by Nancy Trevino |
| AR-0062362 | AR-0062364 | CFPB-2025-0039-70327 | 11/30/2025 | Comment Submitted by R J |
| AR-0062365 | AR-0062367 | CFPB-2025-0039-70328 | 11/30/2025 | Comment Submitted by Noah Mercer |
| AR-0062368 | AR-0062370 | CFPB-2025-0039-70329 | 11/30/2025 | Comment Submitted by Rebecca Zubrovich |
| AR-0062371 | AR-0062373 | CFPB-2025-0039-70330 | 11/30/2025 | Comment Submitted by Joan Kempffer |
| AR-0062374 | AR-0062376 | CFPB-2025-0039-70331 | 11/30/2025 | Comment Submitted by Norine Nai |
| AR-0062377 | AR-0062379 | CFPB-2025-0039-70332 | 11/30/2025 | Comment Submitted by Theresa Rousseau |
| AR-0062380 | AR-0062382 | CFPB-2025-0039-70333 | 11/30/2025 | Comment Submitted by Oliver Aviles |
| AR-0062383 | AR-0062385 | CFPB-2025-0039-70334 | 11/30/2025 | Comment Submitted by Christopher Ware |
| AR-0062386 | AR-0062388 | CFPB-2025-0039-70335 | 11/30/2025 | Comment Submitted by Caitlin Williams |
| AR-0062389 | AR-0062391 | CFPB-2025-0039-70336 | 11/30/2025 | Comment Submitted by Arthur Marriott |
| AR-0062392 | AR-0062394 | CFPB-2025-0039-70337 | 11/30/2025 | Comment Submitted by Steve Lederman |
| AR-0062395 | AR-0062397 | CFPB-2025-0039-70338 | 11/30/2025 | Comment Submitted by Eileen Engber |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0062398 | AR-0062400 | CFPB-2025-0039-70339 | 11/30/2025 | Comment Submitted by Nora Roman |
| AR-0062401 | AR-0062403 | CFPB-2025-0039-70340 | 11/30/2025 | Comment Submitted by Mark Hemenway |
| AR-0062404 | AR-0062406 | CFPB-2025-0039-70341 | 11/30/2025 | Comment Submitted by Deborah Krueger |
| AR-0062407 | AR-0062409 | CFPB-2025-0039-70342 | 11/29/2025 | Comment Submitted by Colleen Tworek |
| AR-0062410 | AR-0062412 | CFPB-2025-0039-70343 | 11/30/2025 | Comment Submitted by Patricia Long |
| AR-0062413 | AR-0062415 | CFPB-2025-0039-70344 | 11/29/2025 | Comment Submitted by Hanna Strilets |
| AR-0062416 | AR-0062418 | CFPB-2025-0039-70345 | 11/30/2025 | Comment Submitted by Julia Cooper |
| AR-0062419 | AR-0062421 | CFPB-2025-0039-70346 | 11/29/2025 | Comment Submitted by Charles Comer |
| AR-0062422 | AR-0062424 | CFPB-2025-0039-70347 | 11/30/2025 | Comment Submitted by Lisa Sherman |
| AR-0062425 | AR-0062427 | CFPB-2025-0039-70348 | 11/30/2025 | Comment Submitted by Kelsyn Lyons Bevins |
| AR-0062428 | AR-0062430 | CFPB-2025-0039-70349 | 11/30/2025 | Comment Submitted by sarah jaes |
| AR-0062431 | AR-0062433 | CFPB-2025-0039-70350 | 11/30/2025 | Comment Submitted by Rachelle Gardner-Roe |
| AR-0062434 | AR-0062436 | CFPB-2025-0039-70351 | 11/30/2025 | Comment Submitted by Megan Salinas |
| AR-0062437 | AR-0062439 | CFPB-2025-0039-70352 | 11/30/2025 | Comment Submitted by Gregory Hart |
| AR-0062440 | AR-0062442 | CFPB-2025-0039-70353 | 11/30/2025 | Comment Submitted by Hilary Michels |
| AR-0062443 | AR-0062445 | CFPB-2025-0039-70354 | 11/30/2025 | Comment Submitted by Chelsea Chelsea |
| AR-0062446 | AR-0062448 | CFPB-2025-0039-70355 | 11/30/2025 | Comment Submitted by Aidan Shanley |
| AR-0062449 | AR-0062451 | CFPB-2025-0039-70356 | 11/30/2025 | Comment Submitted by Allison Fuglestad |
| AR-0062452 | AR-0062454 | CFPB-2025-0039-70357 | 11/30/2025 | Comment Submitted by Julia Larsen |
| AR-0062455 | AR-0062457 | CFPB-2025-0039-70358 | 11/30/2025 | Comment Submitted by Gregory Spock |
| AR-0062458 | AR-0062460 | CFPB-2025-0039-70359 | 11/30/2025 | Comment Submitted by Carmen Schultz |
| AR-0062461 | AR-0062463 | CFPB-2025-0039-70360 | 11/30/2025 | Comment Submitted by Kathleen Mohning |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0062464 | AR-0062466 | CFPB-2025-0039-70361 | 11/30/2025 | Comment Submitted by Linda Evinger |
| AR-0062467 | AR-0062469 | CFPB-2025-0039-70362 | 11/30/2025 | Comment Submitted by Isabella Bates |
| AR-0062470 | AR-0062472 | CFPB-2025-0039-70363 | 11/30/2025 | Comment Submitted by Alton OTuel |
| AR-0062473 | AR-0062475 | CFPB-2025-0039-70364 | 11/30/2025 | Comment Submitted by Amy Corey |
| AR-0062476 | AR-0062478 | CFPB-2025-0039-70365 | 11/30/2025 | Comment Submitted by Michelle Bourg |
| AR-0062479 | AR-0062481 | CFPB-2025-0039-70366 | 11/30/2025 | Comment Submitted by Gerald Mantonya |
| AR-0062482 | AR-0062484 | CFPB-2025-0039-70367 | 11/30/2025 | Comment Submitted by Brian Barrett |
| AR-0062485 | AR-0062487 | CFPB-2025-0039-70368 | 11/30/2025 | Comment Submitted by Iris Fuchs |
| AR-0062488 | AR-0062490 | CFPB-2025-0039-70369 | 11/30/2025 | Comment Submitted by Elizabeth Chang |
| AR-0062491 | AR-0062493 | CFPB-2025-0039-70370 | 11/30/2025 | Comment Submitted by Barbara Domanico |
| AR-0062494 | AR-0062496 | CFPB-2025-0039-70371 | 11/30/2025 | Comment Submitted by Bonnie Manjarrez |
| AR-0062497 | AR-0062499 | CFPB-2025-0039-70372 | 11/30/2025 | Comment Submitted by Mark Nobriga |
| AR-0062500 | AR-0062502 | CFPB-2025-0039-70373 | 11/30/2025 | Comment Submitted by Suzanne Lamborn |
| AR-0062503 | AR-0062505 | CFPB-2025-0039-70374 | 11/30/2025 | Comment Submitted by Tia Triplett |
| AR-0062506 | AR-0062508 | CFPB-2025-0039-70375 | 11/30/2025 | Comment Submitted by Namoliea Lynch |
| AR-0062509 | AR-0062511 | CFPB-2025-0039-70376 | 11/30/2025 | Comment Submitted by victoria boucher |
| AR-0062512 | AR-0062514 | CFPB-2025-0039-70377 | 11/30/2025 | Comment Submitted by kimberly pettit |
| AR-0062515 | AR-0062517 | CFPB-2025-0039-70378 | 11/30/2025 | Comment Submitted by Louisa Beckett |
| AR-0062518 | AR-0062520 | CFPB-2025-0039-70379 | 11/30/2025 | Comment Submitted by Richard Vultaggio |
| AR-0062521 | AR-0062523 | CFPB-2025-0039-70380 | 11/30/2025 | Comment Submitted by Zella Bray |
| AR-0062524 | AR-0062526 | CFPB-2025-0039-70381 | 11/30/2025 | Comment Submitted by Doug Grainge |
| AR-0062527 | AR-0062529 | CFPB-2025-0039-70382 | 11/30/2025 | Comment Submitted by Thomas Reyer |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0062530 | AR-0062532 | CFPB-2025-0039-70383 | 11/30/2025 | Comment Submitted by Renate Reimann |
| AR-0062533 | AR-0062535 | CFPB-2025-0039-70384 | 11/30/2025 | Comment Submitted by Lorraine Cathala |
| AR-0062536 | AR-0062538 | CFPB-2025-0039-70385 | 11/30/2025 | Comment Submitted by k c |
| AR-0062539 | AR-0062541 | CFPB-2025-0039-70386 | 11/30/2025 | Comment Submitted by NANCY HYDUKE |
| AR-0062542 | AR-0062544 | CFPB-2025-0039-70387 | 11/30/2025 | Comment Submitted by Laura Prestridge |
| AR-0062545 | AR-0062547 | CFPB-2025-0039-70388 | 11/30/2025 | Comment Submitted by Phoenix Duffiney |
| AR-0062548 | AR-0062550 | CFPB-2025-0039-70389 | 11/30/2025 | Comment Submitted by Pamela Ruggieri |
| AR-0062551 | AR-0062553 | CFPB-2025-0039-70390 | 11/30/2025 | Comment Submitted by sarahlasoff@stopthemoneypipeline.com |
| AR-0062554 | AR-0062556 | CFPB-2025-0039-70391 | 11/30/2025 | Comment Submitted by Renelle Hebert |
| AR-0062557 | AR-0062559 | CFPB-2025-0039-70392 | 11/30/2025 | Comment Submitted by Michael McGinnis Jr |
| AR-0062560 | AR-0062562 | CFPB-2025-0039-70393 | 11/30/2025 | Comment Submitted by Michael McGinnis Jr |
| AR-0062563 | AR-0062565 | CFPB-2025-0039-70394 | 11/30/2025 | Comment Submitted by Michael McGinnis Jr |
| AR-0062566 | AR-0062568 | CFPB-2025-0039-70395 | 11/30/2025 | Comment Submitted by Gina Williams |
| AR-0062569 | AR-0062571 | CFPB-2025-0039-70396 | 11/30/2025 | Comment Submitted by Katie Chong |
| AR-0062572 | AR-0062574 | CFPB-2025-0039-70397 | 11/30/2025 | Comment Submitted by Anita Stilley |
| AR-0062575 | AR-0062577 | CFPB-2025-0039-70398 | 11/30/2025 | Comment Submitted by John Petruccelli |
| AR-0062578 | AR-0062580 | CFPB-2025-0039-70399 | 11/30/2025 | Comment Submitted by Matthew Coleman |
| AR-0062581 | AR-0062583 | CFPB-2025-0039-70400 | 11/30/2025 | Comment Submitted by Lee Schmid |
| AR-0062584 | AR-0062586 | CFPB-2025-0039-70401 | 11/30/2025 | Comment Submitted by Travis Foster |
| AR-0062587 | AR-0062589 | CFPB-2025-0039-70402 | 11/30/2025 | Comment Submitted by Shannon Talty |
| AR-0062590 | AR-0062592 | CFPB-2025-0039-70403 | 11/30/2025 | Comment Submitted by Scott Conklin |
| AR-0062593 | AR-0062595 | CFPB-2025-0039-70404 | 11/30/2025 | Comment Submitted by Hattie Owsley |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0062596 | AR-0062598 | CFPB-2025-0039-70405 | 11/30/2025 | Comment Submitted by Steve Iverson |
| AR-0062599 | AR-0062601 | CFPB-2025-0039-70406 | 11/30/2025 | Comment Submitted by Marianne Ludwig |
| AR-0062602 | AR-0062604 | CFPB-2025-0039-70407 | 11/30/2025 | Comment Submitted by Ismael Rodriguez |
| AR-0062605 | AR-0062607 | CFPB-2025-0039-70408 | 11/30/2025 | Comment Submitted by Sara Gann |
| AR-0062608 | AR-0062610 | CFPB-2025-0039-70409 | 11/30/2025 | Comment Submitted by Katherine Williams |
| AR-0062611 | AR-0062613 | CFPB-2025-0039-70410 | 11/30/2025 | Comment Submitted by Thad Byrd |
| AR-0062614 | AR-0062616 | CFPB-2025-0039-70411 | 11/30/2025 | Comment Submitted by Jaysonne Montoya |
| AR-0062617 | AR-0062619 | CFPB-2025-0039-70412 | 11/30/2025 | Comment Submitted by Max Salt |
| AR-0062620 | AR-0062622 | CFPB-2025-0039-70413 | 11/30/2025 | Comment Submitted by karen toledo |
| AR-0062623 | AR-0062625 | CFPB-2025-0039-70414 | 11/30/2025 | Comment Submitted by JON HALL |
| AR-0062626 | AR-0062628 | CFPB-2025-0039-70415 | 11/30/2025 | Comment Submitted by Michael Farley |
| AR-0062629 | AR-0062631 | CFPB-2025-0039-70416 | 11/30/2025 | Comment Submitted by Carol Potterton |
| AR-0062632 | AR-0062634 | CFPB-2025-0039-70417 | 11/30/2025 | Comment Submitted by Meghann Hall |
| AR-0062635 | AR-0062637 | CFPB-2025-0039-70418 | 11/30/2025 | Comment Submitted by Paula Jordan |
| AR-0062638 | AR-0062640 | CFPB-2025-0039-70419 | 11/30/2025 | Comment Submitted by Oneida Arosarena |
| AR-0062641 | AR-0062643 | CFPB-2025-0039-70420 | 11/30/2025 | Comment Submitted by Jeanne Mastriano |
| AR-0062644 | AR-0062646 | CFPB-2025-0039-70421 | 11/30/2025 | Comment Submitted by Aashir Awan |
| AR-0062647 | AR-0062649 | CFPB-2025-0039-70422 | 11/30/2025 | Comment Submitted by C Ruder |
| AR-0062650 | AR-0062652 | CFPB-2025-0039-70423 | 11/30/2025 | Comment Submitted by Meredith Needham |
| AR-0062653 | AR-0062655 | CFPB-2025-0039-70424 | 11/30/2025 | Comment Submitted by Claire Doremus |
| AR-0062656 | AR-0062658 | CFPB-2025-0039-70425 | 11/30/2025 | Comment Submitted by Nancy Stafford |
| AR-0062659 | AR-0062661 | CFPB-2025-0039-70426 | 11/30/2025 | Comment Submitted by Emma Santoro- Adkison |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0062662 | AR-0062664 | CFPB-2025-0039-70427 | 11/30/2025 | Comment Submitted by Eli Edgecomb |
| AR-0062665 | AR-0062667 | CFPB-2025-0039-70428 | 11/30/2025 | Comment Submitted by Audette Siem |
| AR-0062668 | AR-0062670 | CFPB-2025-0039-70429 | 11/30/2025 | Comment Submitted by Julie Glover |
| AR-0062671 | AR-0062673 | CFPB-2025-0039-70430 | 11/30/2025 | Comment Submitted by Mistina Sarvari |
| AR-0062674 | AR-0062676 | CFPB-2025-0039-70431 | 11/30/2025 | Comment Submitted by Amanda Hulse |
| AR-0062677 | AR-0062679 | CFPB-2025-0039-70432 | 11/30/2025 | Comment Submitted by Susan Gilliam |
| AR-0062680 | AR-0062682 | CFPB-2025-0039-70433 | 11/30/2025 | Comment Submitted by Susan Gilliam |
| AR-0062683 | AR-0062685 | CFPB-2025-0039-70434 | 11/30/2025 | Comment Submitted by Taylor Phillips |
| AR-0062686 | AR-0062688 | CFPB-2025-0039-70435 | 11/30/2025 | Comment Submitted by Paula Morgan |
| AR-0062689 | AR-0062691 | CFPB-2025-0039-70436 | 11/30/2025 | Comment Submitted by Cynthia Mastro |
| AR-0062692 | AR-0062694 | CFPB-2025-0039-70437 | 11/30/2025 | Comment Submitted by Salvatore Capuccio |
| AR-0062695 | AR-0062697 | CFPB-2025-0039-70438 | 11/30/2025 | Comment Submitted by Barbara Thomborson |
| AR-0062698 | AR-0062700 | CFPB-2025-0039-70439 | 11/30/2025 | Comment Submitted by Destiny Mendoza |
| AR-0062701 | AR-0062703 | CFPB-2025-0039-70440 | 11/30/2025 | Comment Submitted by Mar□a Jes□s Urkijo Garayo |
| AR-0062704 | AR-0062706 | CFPB-2025-0039-70441 | 11/30/2025 | Comment Submitted by Michael Dills |
| AR-0062707 | AR-0062709 | CFPB-2025-0039-70442 | 11/30/2025 | Comment Submitted by charles brill |
| AR-0062710 | AR-0062712 | CFPB-2025-0039-70443 | 11/30/2025 | Comment Submitted by Bonnie Yantis |
| AR-0062713 | AR-0062715 | CFPB-2025-0039-70444 | 11/30/2025 | Comment Submitted by Andi aka Andrea-s B. Rullmann-Stekl |
| AR-0062716 | AR-0062718 | CFPB-2025-0039-70445 | 11/30/2025 | Comment Submitted by Robert Higgins |
| AR-0062719 | AR-0062721 | CFPB-2025-0039-70446 | 11/30/2025 | Comment Submitted by Jay Castaneda |
| AR-0062722 | AR-0062724 | CFPB-2025-0039-70447 | 11/30/2025 | Comment Submitted by Frances McGinnis |
| AR-0062725 | AR-0062727 | CFPB-2025-0039-70448 | 11/30/2025 | Comment Submitted by Laura Asher |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0062728 | AR-0062730 | CFPB-2025-0039-70449 | 11/30/2025 | Comment Submitted by Santiago Sebasti□n |
| AR-0062731 | AR-0062733 | CFPB-2025-0039-70450 | 11/30/2025 | Comment Submitted by Carole Danhires |
| AR-0062734 | AR-0062736 | CFPB-2025-0039-70451 | 11/30/2025 | Comment Submitted by Darlena Torres |
| AR-0062737 | AR-0062739 | CFPB-2025-0039-70452 | 11/30/2025 | Comment Submitted by Ericka Silesky |
| AR-0062740 | AR-0062742 | CFPB-2025-0039-70453 | 11/30/2025 | Comment Submitted by Randall G. |
| AR-0062743 | AR-0062745 | CFPB-2025-0039-70454 | 11/30/2025 | Comment Submitted by ernest Huerta |
| AR-0062746 | AR-0062748 | CFPB-2025-0039-70455 | 11/30/2025 | Comment Submitted by Tom Rolofson |
| AR-0062749 | AR-0062751 | CFPB-2025-0039-70456 | 11/30/2025 | Comment Submitted by JoAnn Mariano |
| AR-0062752 | AR-0062754 | CFPB-2025-0039-70457 | 11/30/2025 | Comment Submitted by Marianne Mills |
| AR-0062755 | AR-0062757 | CFPB-2025-0039-70458 | 11/30/2025 | Comment Submitted by Lau Fan Yuen |
| AR-0062758 | AR-0062760 | CFPB-2025-0039-70459 | 11/30/2025 | Comment Submitted by Marc Silverman |
| AR-0062761 | AR-0062763 | CFPB-2025-0039-70460 | 11/30/2025 | Comment Submitted by Lorinda Klein |
| AR-0062764 | AR-0062766 | CFPB-2025-0039-70461 | 11/29/2025 | Comment Submitted by Heather Kreeck |
| AR-0062767 | AR-0062769 | CFPB-2025-0039-70462 | 11/29/2025 | Comment Submitted by Rebecca Glass |
| AR-0062770 | AR-0062772 | CFPB-2025-0039-70463 | 11/29/2025 | Comment Submitted by Greg Duncan |
| AR-0062773 | AR-0062775 | CFPB-2025-0039-70464 | 11/29/2025 | Comment Submitted by Teresa Reno |
| AR-0062776 | AR-0062778 | CFPB-2025-0039-70465 | 11/29/2025 | Comment Submitted by Andrew Henry |
| AR-0062779 | AR-0062781 | CFPB-2025-0039-70466 | 11/29/2025 | Comment Submitted by Emily Hall |
| AR-0062782 | AR-0062784 | CFPB-2025-0039-70467 | 11/29/2025 | Comment Submitted by Susan Banks |
| AR-0062785 | AR-0062787 | CFPB-2025-0039-70468 | 11/29/2025 | Comment Submitted by Marisa Mercadante |
| AR-0062788 | AR-0062790 | CFPB-2025-0039-70469 | 11/29/2025 | Comment Submitted by Michelle Bocklage |
| AR-0062791 | AR-0062793 | CFPB-2025-0039-70470 | 11/29/2025 | Comment Submitted by Jeffrey Spencer |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0062794 | AR-0062796 | CFPB-2025-0039-70471 | 11/29/2025 | Comment Submitted by KamalaDevi Venus |
| AR-0062797 | AR-0062799 | CFPB-2025-0039-70472 | 11/29/2025 | Comment Submitted by Carol Bagos |
| AR-0062800 | AR-0062802 | CFPB-2025-0039-70473 | 11/29/2025 | Comment Submitted by Jennifer Valentine |
| AR-0062803 | AR-0062805 | CFPB-2025-0039-70474 | 11/29/2025 | Comment Submitted by Tim Daniels |
| AR-0062806 | AR-0062808 | CFPB-2025-0039-70475 | 11/29/2025 | Comment Submitted by brad kneer |
| AR-0062809 | AR-0062811 | CFPB-2025-0039-70476 | 11/29/2025 | Comment Submitted by Patricia Loftman |
| AR-0062812 | AR-0062814 | CFPB-2025-0039-70477 | 11/29/2025 | Comment Submitted by Anne Lowe |
| AR-0062815 | AR-0062817 | CFPB-2025-0039-70478 | 11/29/2025 | Comment Submitted by Karen McCaw |
| AR-0062818 | AR-0062820 | CFPB-2025-0039-70479 | 11/29/2025 | Comment Submitted by Patricia Walker |
| AR-0062821 | AR-0062823 | CFPB-2025-0039-70480 | 11/29/2025 | Comment Submitted by Gabi Hiemann |
| AR-0062824 | AR-0062826 | CFPB-2025-0039-70481 | 11/29/2025 | Comment Submitted by Paul Hedg-peth |
| AR-0062827 | AR-0062829 | CFPB-2025-0039-70482 | 11/29/2025 | Comment Submitted by George Dugan |
| AR-0062830 | AR-0062832 | CFPB-2025-0039-70483 | 11/29/2025 | Comment Submitted by William Yates |
| AR-0062833 | AR-0062835 | CFPB-2025-0039-70484 | 11/29/2025 | Comment Submitted by Elizabeth Powers |
| AR-0062836 | AR-0062838 | CFPB-2025-0039-70485 | 11/29/2025 | Comment Submitted by Greg Holt |
| AR-0062839 | AR-0062841 | CFPB-2025-0039-70486 | 11/29/2025 | Comment Submitted by Mary Jo Knox |
| AR-0062842 | AR-0062844 | CFPB-2025-0039-70487 | 11/29/2025 | Comment Submitted by Kelly Andrada |
| AR-0062845 | AR-0062847 | CFPB-2025-0039-70488 | 11/29/2025 | Comment Submitted by Judy Beercheck |
| AR-0062848 | AR-0062850 | CFPB-2025-0039-70489 | 11/29/2025 | Comment Submitted by Geraldine Finazzo |
| AR-0062851 | AR-0062853 | CFPB-2025-0039-70490 | 11/29/2025 | Comment Submitted by G D Abbott |
| AR-0062854 | AR-0062856 | CFPB-2025-0039-70491 | 11/29/2025 | Comment Submitted by Robert Molthen |
| AR-0062857 | AR-0062859 | CFPB-2025-0039-70492 | 11/29/2025 | Comment Submitted by Mike Fleetwood |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0062860 | AR-0062862 | CFPB-2025-0039-70493 | 11/29/2025 | Comment Submitted by Carl Skipworth |
| AR-0062863 | AR-0062865 | CFPB-2025-0039-70494 | 11/29/2025 | Comment Submitted by Irene Hilgers |
| AR-0062866 | AR-0062868 | CFPB-2025-0039-70495 | 11/29/2025 | Comment Submitted by Susan Termini |
| AR-0062869 | AR-0062871 | CFPB-2025-0039-70496 | 11/29/2025 | Comment Submitted by John Keiser |
| AR-0062872 | AR-0062874 | CFPB-2025-0039-70497 | 11/29/2025 | Comment Submitted by Ann R |
| AR-0062875 | AR-0062877 | CFPB-2025-0039-70498 | 11/29/2025 | Comment Submitted by Ruby Mitchell |
| AR-0062878 | AR-0062880 | CFPB-2025-0039-70499 | 11/29/2025 | Comment Submitted by Allison Everitt |
| AR-0062881 | AR-0062883 | CFPB-2025-0039-70500 | 11/29/2025 | Comment Submitted by Cyd Musni |
| AR-0062884 | AR-0062886 | CFPB-2025-0039-70501 | 11/29/2025 | Comment Submitted by Patti Bars |
| AR-0062887 | AR-0062889 | CFPB-2025-0039-70502 | 11/29/2025 | Comment Submitted by Salena Petersen-Keesecker |
| AR-0062890 | AR-0062892 | CFPB-2025-0039-70503 | 11/29/2025 | Comment Submitted by Sherry Dinnen |
| AR-0062893 | AR-0062895 | CFPB-2025-0039-70504 | 11/29/2025 | Comment Submitted by Beatrice Briggs |
| AR-0062896 | AR-0062898 | CFPB-2025-0039-70505 | 11/29/2025 | Comment Submitted by David Sinks |
| AR-0062899 | AR-0062901 | CFPB-2025-0039-70506 | 11/29/2025 | Comment Submitted by Kevin von der Heydt |
| AR-0062902 | AR-0062904 | CFPB-2025-0039-70507 | 11/29/2025 | Comment Submitted by Sue Gates |
| AR-0062905 | AR-0062907 | CFPB-2025-0039-70508 | 11/29/2025 | Comment Submitted by Mary Sherman |
| AR-0062908 | AR-0062910 | CFPB-2025-0039-70509 | 11/29/2025 | Comment Submitted by shyama orum |
| AR-0062911 | AR-0062913 | CFPB-2025-0039-70510 | 11/29/2025 | Comment Submitted by Stephen Hayes |
| AR-0062914 | AR-0062916 | CFPB-2025-0039-70511 | 11/29/2025 | Comment Submitted by Janet Ross |
| AR-0062917 | AR-0062919 | CFPB-2025-0039-70512 | 11/29/2025 | Comment Submitted by Vivian Perry |
| AR-0062920 | AR-0062922 | CFPB-2025-0039-70513 | 11/29/2025 | Comment Submitted by Gail Bliss |
| AR-0062923 | AR-0062925 | CFPB-2025-0039-70514 | 11/29/2025 | Comment Submitted by Regina Reich |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0062926 | AR-0062928 | CFPB-2025-0039-70515 | 11/29/2025 | Comment Submitted by D C |
| AR-0062929 | AR-0062931 | CFPB-2025-0039-70516 | 11/29/2025 | Comment Submitted by Sidney Parsons |
| AR-0062932 | AR-0062934 | CFPB-2025-0039-70517 | 11/29/2025 | Comment Submitted by Eileen Levin |
| AR-0062935 | AR-0062937 | CFPB-2025-0039-70518 | 11/29/2025 | Comment Submitted by Burton Dickerson |
| AR-0062938 | AR-0062940 | CFPB-2025-0039-70519 | 11/29/2025 | Comment Submitted by Lawrence Sager |
| AR-0062941 | AR-0062943 | CFPB-2025-0039-70520 | 11/29/2025 | Comment Submitted by Patricia Searles |
| AR-0062944 | AR-0062946 | CFPB-2025-0039-70521 | 11/29/2025 | Comment Submitted by Marybelle Suczek |
| AR-0062947 | AR-0062949 | CFPB-2025-0039-70522 | 11/29/2025 | Comment Submitted by Matt Reynolds |
| AR-0062950 | AR-0062952 | CFPB-2025-0039-70523 | 11/29/2025 | Comment Submitted by Monique LaCroix |
| AR-0062953 | AR-0062955 | CFPB-2025-0039-70524 | 11/29/2025 | Comment Submitted by Doug and Mary Wylie |
| AR-0062956 | AR-0062958 | CFPB-2025-0039-70525 | 11/29/2025 | Comment Submitted by LaToya Seiunov |
| AR-0062959 | AR-0062961 | CFPB-2025-0039-70526 | 11/29/2025 | Comment Submitted by Greta Meyerhof |
| AR-0062962 | AR-0062964 | CFPB-2025-0039-70527 | 11/29/2025 | Comment Submitted by Michael Brown |
| AR-0062965 | AR-0062967 | CFPB-2025-0039-70528 | 11/29/2025 | Comment Submitted by Gary Freiberger |
| AR-0062968 | AR-0062970 | CFPB-2025-0039-70529 | 11/29/2025 | Comment Submitted by Diane Murray |
| AR-0062971 | AR-0062973 | CFPB-2025-0039-70530 | 11/29/2025 | Comment Submitted by Richard Riggs |
| AR-0062974 | AR-0062976 | CFPB-2025-0039-70531 | 11/29/2025 | Comment Submitted by Jo Ann Kovar |
| AR-0062977 | AR-0062979 | CFPB-2025-0039-70532 | 11/29/2025 | Comment Submitted by Shawn Johnson |
| AR-0062980 | AR-0062982 | CFPB-2025-0039-70533 | 11/29/2025 | Comment Submitted by pamela palmateer |
| AR-0062983 | AR-0062985 | CFPB-2025-0039-70534 | 11/29/2025 | Comment Submitted by Stephen Oder |
| AR-0062986 | AR-0062988 | CFPB-2025-0039-70535 | 11/29/2025 | Comment Submitted by Deb Colotti |
| AR-0062989 | AR-0062991 | CFPB-2025-0039-70536 | 11/29/2025 | Comment Submitted by Danne Boch |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0062992 | AR-0062994 | CFPB-2025-0039-70537 | 11/29/2025 | Comment Submitted by Kate Bernardo |
| AR-0062995 | AR-0062997 | CFPB-2025-0039-70538 | 11/29/2025 | Comment Submitted by Alice Tepper Marlin |
| AR-0062998 | AR-0063000 | CFPB-2025-0039-70539 | 11/29/2025 | Comment Submitted by Connie Burks |
| AR-0063001 | AR-0063003 | CFPB-2025-0039-70540 | 11/29/2025 | Comment Submitted by Mark Trumbull |
| AR-0063004 | AR-0063006 | CFPB-2025-0039-70541 | 11/29/2025 | Comment Submitted by Raagnihi Nandiraju |
| AR-0063007 | AR-0063009 | CFPB-2025-0039-70542 | 11/29/2025 | Comment Submitted by Carol Josephs |
| AR-0063010 | AR-0063012 | CFPB-2025-0039-70543 | 11/29/2025 | Comment Submitted by Dave S |
| AR-0063013 | AR-0063015 | CFPB-2025-0039-70544 | 11/29/2025 | Comment Submitted by Rocky Ohnemus |
| AR-0063016 | AR-0063018 | CFPB-2025-0039-70545 | 11/29/2025 | Comment Submitted by Robert Gilmore |
| AR-0063019 | AR-0063021 | CFPB-2025-0039-70546 | 11/29/2025 | Comment Submitted by Aaron Keniski |
| AR-0063022 | AR-0063024 | CFPB-2025-0039-70547 | 11/29/2025 | Comment Submitted by Shammi Whitaker |
| AR-0063025 | AR-0063027 | CFPB-2025-0039-70548 | 11/29/2025 | Comment Submitted by Robert Reasenberg |
| AR-0063028 | AR-0063030 | CFPB-2025-0039-70549 | 11/29/2025 | Comment Submitted by Jane Crane |
| AR-0063031 | AR-0063033 | CFPB-2025-0039-70550 | 11/29/2025 | Comment Submitted by Harold Porter |
| AR-0063034 | AR-0063036 | CFPB-2025-0039-70551 | 11/29/2025 | Comment Submitted by Kathleen hicks |
| AR-0063037 | AR-0063039 | CFPB-2025-0039-70552 | 11/29/2025 | Comment Submitted by Ellen Koivisto |
| AR-0063040 | AR-0063042 | CFPB-2025-0039-70553 | 11/29/2025 | Comment Submitted by Pamela Haines |
| AR-0063043 | AR-0063045 | CFPB-2025-0039-70554 | 11/29/2025 | Comment Submitted by Nick Bohmann |
| AR-0063046 | AR-0063048 | CFPB-2025-0039-70555 | 11/29/2025 | Comment Submitted by Joe Uzzle |
| AR-0063049 | AR-0063051 | CFPB-2025-0039-70556 | 11/29/2025 | Comment Submitted by Gayla Leopard |
| AR-0063052 | AR-0063054 | CFPB-2025-0039-70557 | 11/29/2025 | Comment Submitted by Judith Falck-Madsen |
| AR-0063055 | AR-0063057 | CFPB-2025-0039-70558 | 11/29/2025 | Comment Submitted by Vic DeAngelo |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0063058 | AR-0063060 | CFPB-2025-0039-70559 | 11/29/2025 | Comment Submitted by Helen Whitall |
| AR-0063061 | AR-0063063 | CFPB-2025-0039-70560 | 11/29/2025 | Comment Submitted by Cybele Hantman |
| AR-0063064 | AR-0063066 | CFPB-2025-0039-70561 | 11/29/2025 | Comment Submitted by Mary Stone |
| AR-0063067 | AR-0063069 | CFPB-2025-0039-70562 | 11/29/2025 | Comment Submitted by Geri Moore |
| AR-0063070 | AR-0063072 | CFPB-2025-0039-70563 | 11/29/2025 | Comment Submitted by Elaine Mayer |
| AR-0063073 | AR-0063075 | CFPB-2025-0039-70564 | 11/29/2025 | Comment Submitted by Patricia Mort |
| AR-0063076 | AR-0063078 | CFPB-2025-0039-70565 | 11/29/2025 | Comment Submitted by Ray Roman |
| AR-0063079 | AR-0063081 | CFPB-2025-0039-70566 | 11/29/2025 | Comment Submitted by Susan Rajunas |
| AR-0063082 | AR-0063084 | CFPB-2025-0039-70567 | 11/29/2025 | Comment Submitted by Cheryl McGraw |
| AR-0063085 | AR-0063087 | CFPB-2025-0039-70568 | 11/29/2025 | Comment Submitted by Robert Thomasson |
| AR-0063088 | AR-0063090 | CFPB-2025-0039-70569 | 11/29/2025 | Comment Submitted by Edythe Ben-Israel |
| AR-0063091 | AR-0063093 | CFPB-2025-0039-70570 | 11/29/2025 | Comment Submitted by Richard Stern |
| AR-0063094 | AR-0063096 | CFPB-2025-0039-70571 | 11/29/2025 | Comment Submitted by Susan Peters |
| AR-0063097 | AR-0063099 | CFPB-2025-0039-70572 | 11/29/2025 | Comment Submitted by Allison Beaman |
| AR-0063100 | AR-0063102 | CFPB-2025-0039-70573 | 11/29/2025 | Comment Submitted by Wendy Edwards |
| AR-0063103 | AR-0063105 | CFPB-2025-0039-70574 | 11/29/2025 | Comment Submitted by Kim Tostenson |
| AR-0063106 | AR-0063108 | CFPB-2025-0039-70575 | 11/29/2025 | Comment Submitted by Geralyn Shea |
| AR-0063109 | AR-0063111 | CFPB-2025-0039-70576 | 11/29/2025 | Comment Submitted by Rey Ramirez |
| AR-0063112 | AR-0063114 | CFPB-2025-0039-70577 | 11/29/2025 | Comment Submitted by Thomas Neville |
| AR-0063115 | AR-0063117 | CFPB-2025-0039-70578 | 11/29/2025 | Comment Submitted by Theresa Thorsen |
| AR-0063118 | AR-0063120 | CFPB-2025-0039-70579 | 11/29/2025 | Comment Submitted by Katt Hallberg |
| AR-0063121 | AR-0063123 | CFPB-2025-0039-70580 | 11/29/2025 | Comment Submitted by Lyn Conner |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0063124 | AR-0063126 | CFPB-2025-0039-70581 | 11/29/2025 | Comment Submitted by Wadane Haley |
| AR-0063127 | AR-0063129 | CFPB-2025-0039-70582 | 11/29/2025 | Comment Submitted by Mel scott |
| AR-0063130 | AR-0063132 | CFPB-2025-0039-70583 | 11/29/2025 | Comment Submitted by Davey Cookman |
| AR-0063133 | AR-0063135 | CFPB-2025-0039-70584 | 11/29/2025 | Comment Submitted by Patricia Denny |
| AR-0063136 | AR-0063138 | CFPB-2025-0039-70585 | 11/29/2025 | Comment Submitted by Mary Ann Neville |
| AR-0063139 | AR-0063141 | CFPB-2025-0039-70586 | 11/29/2025 | Comment Submitted by Patricia Denny |
| AR-0063142 | AR-0063144 | CFPB-2025-0039-70587 | 11/29/2025 | Comment Submitted by Harry Mozen |
| AR-0063145 | AR-0063147 | CFPB-2025-0039-70588 | 11/29/2025 | Comment Submitted by Erin Gellman |
| AR-0063148 | AR-0063150 | CFPB-2025-0039-70589 | 11/29/2025 | Comment Submitted by Jennifer Cooper |
| AR-0063151 | AR-0063153 | CFPB-2025-0039-70590 | 11/29/2025 | Comment Submitted by David Hricenak |
| AR-0063154 | AR-0063156 | CFPB-2025-0039-70591 | 11/29/2025 | Comment Submitted by Andrea Higashibaba |
| AR-0063157 | AR-0063159 | CFPB-2025-0039-70592 | 11/29/2025 | Comment Submitted by Brian Johnson |
| AR-0063160 | AR-0063162 | CFPB-2025-0039-70593 | 11/29/2025 | Comment Submitted by Greg Leimeister |
| AR-0063163 | AR-0063165 | CFPB-2025-0039-70594 | 11/29/2025 | Comment Submitted by Margaret Dietzer |
| AR-0063166 | AR-0063168 | CFPB-2025-0039-70595 | 11/29/2025 | Comment Submitted by Ann & David Gulick |
| AR-0063169 | AR-0063171 | CFPB-2025-0039-70596 | 11/29/2025 | Comment Submitted by Marcia Flannery |
| AR-0063172 | AR-0063174 | CFPB-2025-0039-70597 | 11/29/2025 | Comment Submitted by Brooke Dowd |
| AR-0063175 | AR-0063177 | CFPB-2025-0039-70598 | 11/29/2025 | Comment Submitted by E L |
| AR-0063178 | AR-0063180 | CFPB-2025-0039-70599 | 11/29/2025 | Comment Submitted by MaryMargaret Wood |
| AR-0063181 | AR-0063183 | CFPB-2025-0039-70600 | 11/29/2025 | Comment Submitted by Stephen Taylor |
| AR-0063184 | AR-0063186 | CFPB-2025-0039-70601 | 11/29/2025 | Comment Submitted by Theresa Szpila |
| AR-0063187 | AR-0063189 | CFPB-2025-0039-70602 | 11/29/2025 | Comment Submitted by Donna Leach |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0063190 | AR-0063192 | CFPB-2025-0039-70603 | 11/29/2025 | Comment Submitted by Don Dicken |
| AR-0063193 | AR-0063195 | CFPB-2025-0039-70604 | 11/29/2025 | Comment Submitted by Cynthia Mastro |
| AR-0063196 | AR-0063198 | CFPB-2025-0039-70605 | 11/29/2025 | Comment Submitted by Morgan Sheridan |
| AR-0063199 | AR-0063201 | CFPB-2025-0039-70606 | 11/29/2025 | Comment Submitted by Morgan Sheridan |
| AR-0063202 | AR-0063204 | CFPB-2025-0039-70607 | 11/29/2025 | Comment Submitted by Debbi Bruner |
| AR-0063205 | AR-0063207 | CFPB-2025-0039-70608 | 11/29/2025 | Comment Submitted by James Maggi |
| AR-0063208 | AR-0063210 | CFPB-2025-0039-70609 | 11/29/2025 | Comment Submitted by Lanelle Lovelace |
| AR-0063211 | AR-0063213 | CFPB-2025-0039-70610 | 11/29/2025 | Comment Submitted by Debbie Yousef |
| AR-0063214 | AR-0063216 | CFPB-2025-0039-70611 | 11/29/2025 | Comment Submitted by Victoria Ross |
| AR-0063217 | AR-0063219 | CFPB-2025-0039-70612 | 11/29/2025 | Comment Submitted by Anne Gregory |
| AR-0063220 | AR-0063222 | CFPB-2025-0039-70613 | 11/29/2025 | Comment Submitted by Paul Schmalzer |
| AR-0063223 | AR-0063225 | CFPB-2025-0039-70614 | 11/29/2025 | Comment Submitted by William Endres |
| AR-0063226 | AR-0063228 | CFPB-2025-0039-70615 | 11/29/2025 | Comment Submitted by Madeline Baker |
| AR-0063229 | AR-0063231 | CFPB-2025-0039-70616 | 11/29/2025 | Comment Submitted by alex Jones |
| AR-0063232 | AR-0063234 | CFPB-2025-0039-70617 | 11/29/2025 | Comment Submitted by Teri Gaumond |
| AR-0063235 | AR-0063237 | CFPB-2025-0039-70618 | 11/29/2025 | Comment Submitted by Vanessa Lasko |
| AR-0063238 | AR-0063240 | CFPB-2025-0039-70619 | 11/29/2025 | Comment Submitted by Threasa Bobo |
| AR-0063241 | AR-0063243 | CFPB-2025-0039-70620 | 11/29/2025 | Comment Submitted by Elizabeth Schauer |
| AR-0063244 | AR-0063246 | CFPB-2025-0039-70621 | 11/29/2025 | Comment Submitted by Jordan Goldman |
| AR-0063247 | AR-0063249 | CFPB-2025-0039-70622 | 11/29/2025 | Comment Submitted by BRAD HAMMETT |
| AR-0063250 | AR-0063252 | CFPB-2025-0039-70623 | 11/29/2025 | Comment Submitted by Diane Heinrich |
| AR-0063253 | AR-0063255 | CFPB-2025-0039-70624 | 11/29/2025 | Comment Submitted by Leah Clifford |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0063256 | AR-0063258 | CFPB-2025-0039-70625 | 11/29/2025 | Comment Submitted by Jennifer Brandon |
| AR-0063259 | AR-0063261 | CFPB-2025-0039-70626 | 11/29/2025 | Comment Submitted by Bruce Weaver |
| AR-0063262 | AR-0063264 | CFPB-2025-0039-70627 | 11/29/2025 | Comment Submitted by Krystale Dawson |
| AR-0063265 | AR-0063267 | CFPB-2025-0039-70628 | 11/29/2025 | Comment Submitted by Theresa Ernest |
| AR-0063268 | AR-0063270 | CFPB-2025-0039-70629 | 11/29/2025 | Comment Submitted by Robert McDonnell |
| AR-0063271 | AR-0063273 | CFPB-2025-0039-70630 | 11/29/2025 | Comment Submitted by Charles Ross |
| AR-0063274 | AR-0063276 | CFPB-2025-0039-70631 | 11/29/2025 | Comment Submitted by Ruth Duerr |
| AR-0063277 | AR-0063279 | CFPB-2025-0039-70632 | 11/29/2025 | Comment Submitted by Anna McNaught |
| AR-0063280 | AR-0063282 | CFPB-2025-0039-70633 | 11/29/2025 | Comment Submitted by Kathleen Matula |
| AR-0063283 | AR-0063285 | CFPB-2025-0039-70634 | 11/29/2025 | Comment Submitted by david j. lafond |
| AR-0063286 | AR-0063288 | CFPB-2025-0039-70635 | 11/29/2025 | Comment Submitted by Sylvia Sylvia |
| AR-0063289 | AR-0063291 | CFPB-2025-0039-70636 | 11/29/2025 | Comment Submitted by Tod Alan Spoerl |
| AR-0063292 | AR-0063294 | CFPB-2025-0039-70637 | 11/29/2025 | Comment Submitted by Susan Conlin |
| AR-0063295 | AR-0063297 | CFPB-2025-0039-70638 | 11/29/2025 | Comment Submitted by Ryan Gilchrist |
| AR-0063298 | AR-0063300 | CFPB-2025-0039-70639 | 11/29/2025 | Comment Submitted by Roxanne Jackson |
| AR-0063301 | AR-0063303 | CFPB-2025-0039-70640 | 11/29/2025 | Comment Submitted by Sharon Alvarado |
| AR-0063304 | AR-0063306 | CFPB-2025-0039-70641 | 11/29/2025 | Comment Submitted by stephone@hiphopcaucus.org |
| AR-0063307 | AR-0063309 | CFPB-2025-0039-70642 | 11/29/2025 | Comment Submitted by David Wildemann |
| AR-0063310 | AR-0063312 | CFPB-2025-0039-70643 | 11/29/2025 | Comment Submitted by Lorretta Sisco |
| AR-0063313 | AR-0063315 | CFPB-2025-0039-70644 | 11/29/2025 | Comment Submitted by Elijah L. |
| AR-0063316 | AR-0063318 | CFPB-2025-0039-70645 | 11/29/2025 | Comment Submitted by Amy Krizek |
| AR-0063319 | AR-0063321 | CFPB-2025-0039-70646 | 11/29/2025 | Comment Submitted by Nancy DeSecki |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0063322 | AR-0063324 | CFPB-2025-0039-70647 | 11/29/2025 | Comment Submitted by Marilyn Sloane |
| AR-0063325 | AR-0063327 | CFPB-2025-0039-70648 | 11/29/2025 | Comment Submitted by Robyn Werhan |
| AR-0063328 | AR-0063330 | CFPB-2025-0039-70649 | 11/29/2025 | Comment Submitted by ML Tarolli |
| AR-0063331 | AR-0063333 | CFPB-2025-0039-70650 | 11/29/2025 | Comment Submitted by Ron Moore |
| AR-0063334 | AR-0063336 | CFPB-2025-0039-70651 | 11/29/2025 | Comment Submitted by Claudia Previn Stasny |
| AR-0063337 | AR-0063339 | CFPB-2025-0039-70652 | 11/29/2025 | Comment Submitted by Brenda Rollins |
| AR-0063340 | AR-0063342 | CFPB-2025-0039-70653 | 11/29/2025 | Comment Submitted by Christopher Ebey |
| AR-0063343 | AR-0063345 | CFPB-2025-0039-70654 | 11/29/2025 | Comment Submitted by Genette Foster |
| AR-0063346 | AR-0063348 | CFPB-2025-0039-70655 | 11/29/2025 | Comment Submitted by FRANCIS DISALVIO |
| AR-0063349 | AR-0063351 | CFPB-2025-0039-70656 | 11/29/2025 | Comment Submitted by Rochelle La Frinere |
| AR-0063352 | AR-0063354 | CFPB-2025-0039-70657 | 11/29/2025 | Comment Submitted by Teena Gaspich |
| AR-0063355 | AR-0063357 | CFPB-2025-0039-70658 | 11/29/2025 | Comment Submitted by Louise Hamelin |
| AR-0063358 | AR-0063360 | CFPB-2025-0039-70659 | 11/29/2025 | Comment Submitted by Carla Epstein-Teliha |
| AR-0063361 | AR-0063363 | CFPB-2025-0039-70660 | 11/29/2025 | Comment Submitted by Marsha Elston |
| AR-0063364 | AR-0063366 | CFPB-2025-0039-70661 | 11/29/2025 | Comment Submitted by Danette Paris |
| AR-0063367 | AR-0063369 | CFPB-2025-0039-70662 | 11/29/2025 | Comment Submitted by joseph cumo |
| AR-0063370 | AR-0063373 | CFPB-2025-0039-70663 | 11/29/2025 | Comment Submitted by tara@shadowfirehosting.com |
| AR-0063374 | AR-0063376 | CFPB-2025-0039-70664 | 11/29/2025 | Comment Submitted by joseph cumo |
| AR-0063377 | AR-0063379 | CFPB-2025-0039-70665 | 11/29/2025 | Comment Submitted by Tara Wilk |
| AR-0063380 | AR-0063382 | CFPB-2025-0039-70666 | 11/29/2025 | Comment Submitted by Linda Wilson |
| AR-0063383 | AR-0063385 | CFPB-2025-0039-70667 | 11/29/2025 | Comment Submitted by Barry Adelman |
| AR-0063386 | AR-0063388 | CFPB-2025-0039-70668 | 11/29/2025 | Comment Submitted by Frank DiSalvio |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0063389 | AR-0063391 | CFPB-2025-0039-70669 | 11/29/2025 | Comment Submitted by Andrew Lecompte |
| AR-0063392 | AR-0063394 | CFPB-2025-0039-70670 | 11/29/2025 | Comment Submitted by Gretchen Patey |
| AR-0063395 | AR-0063397 | CFPB-2025-0039-70671 | 11/29/2025 | Comment Submitted by Judy March |
| AR-0063398 | AR-0063400 | CFPB-2025-0039-70672 | 11/29/2025 | Comment Submitted by Sarah Kirton |
| AR-0063401 | AR-0063403 | CFPB-2025-0039-70673 | 11/29/2025 | Comment Submitted by Marjorie Berardi |
| AR-0063404 | AR-0063406 | CFPB-2025-0039-70674 | 11/29/2025 | Comment Submitted by Kimberly Gronemeyer |
| AR-0063407 | AR-0063409 | CFPB-2025-0039-70675 | 11/29/2025 | Comment Submitted by John Acker |
| AR-0063410 | AR-0063412 | CFPB-2025-0039-70676 | 11/29/2025 | Comment Submitted by M S |
| AR-0063413 | AR-0063415 | CFPB-2025-0039-70677 | 11/29/2025 | Comment Submitted by Randy Guy |
| AR-0063416 | AR-0063418 | CFPB-2025-0039-70678 | 11/29/2025 | Comment Submitted by Debra Wallace |
| AR-0063419 | AR-0063421 | CFPB-2025-0039-70679 | 11/29/2025 | Comment Submitted by Barb Travis |
| AR-0063422 | AR-0063424 | CFPB-2025-0039-70680 | 11/29/2025 | Comment Submitted by Robert Appleby |
| AR-0063425 | AR-0063427 | CFPB-2025-0039-70681 | 11/29/2025 | Comment Submitted by Bethann Walmus |
| AR-0063428 | AR-0063430 | CFPB-2025-0039-70682 | 11/29/2025 | Comment Submitted by Sandra/Sandy Swanson |
| AR-0063431 | AR-0063433 | CFPB-2025-0039-70683 | 11/29/2025 | Comment Submitted by Denise Judson |
| AR-0063434 | AR-0063436 | CFPB-2025-0039-70684 | 11/29/2025 | Comment Submitted by Bruce Coston |
| AR-0063437 | AR-0063439 | CFPB-2025-0039-70685 | 11/29/2025 | Comment Submitted by Judith Babcock |
| AR-0063440 | AR-0063442 | CFPB-2025-0039-70686 | 11/29/2025 | Comment Submitted by Martha Kenney |
| AR-0063443 | AR-0063445 | CFPB-2025-0039-70687 | 11/29/2025 | Comment Submitted by Joy Grace |
| AR-0063446 | AR-0063448 | CFPB-2025-0039-70688 | 11/29/2025 | Comment Submitted by Deborah Sallings |
| AR-0063449 | AR-0063451 | CFPB-2025-0039-70689 | 11/29/2025 | Comment Submitted by Lisa Emery |
| AR-0063452 | AR-0063454 | CFPB-2025-0039-70690 | 11/29/2025 | Comment Submitted by Linda Blais |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0063455 | AR-0063457 | CFPB-2025-0039-70691 | 11/29/2025 | Comment Submitted by Gary Gill |
| AR-0063458 | AR-0063460 | CFPB-2025-0039-70692 | 11/29/2025 | Comment Submitted by Cheryl Bredehoeft |
| AR-0063461 | AR-0063463 | CFPB-2025-0039-70693 | 11/29/2025 | Comment Submitted by Rose Sutherland |
| AR-0063464 | AR-0063466 | CFPB-2025-0039-70694 | 11/29/2025 | Comment Submitted by Jennifer-Lynn Jankesh |
| AR-0063467 | AR-0063469 | CFPB-2025-0039-70695 | 11/29/2025 | Comment Submitted by Frederick Blosser |
| AR-0063470 | AR-0063472 | CFPB-2025-0039-70696 | 11/29/2025 | Comment Submitted by Nora Eiesland |
| AR-0063473 | AR-0063475 | CFPB-2025-0039-70697 | 11/29/2025 | Comment Submitted by Paul Eisenberg |
| AR-0063476 | AR-0063478 | CFPB-2025-0039-70698 | 11/29/2025 | Comment Submitted by Paul Eisenberg |
| AR-0063479 | AR-0063481 | CFPB-2025-0039-70699 | 11/29/2025 | Comment Submitted by Douglas Braak |
| AR-0063482 | AR-0063484 | CFPB-2025-0039-70700 | 11/29/2025 | Comment Submitted by Julie Laster |
| AR-0063485 | AR-0063487 | CFPB-2025-0039-70701 | 11/29/2025 | Comment Submitted by Leah Eck |
| AR-0063488 | AR-0063490 | CFPB-2025-0039-70702 | 11/29/2025 | Comment Submitted by Christine Morrissey |
| AR-0063491 | AR-0063493 | CFPB-2025-0039-70703 | 11/29/2025 | Comment Submitted by Sharon L Jenkins |
| AR-0063494 | AR-0063496 | CFPB-2025-0039-70704 | 11/29/2025 | Comment Submitted by Parker Rundstrom |
| AR-0063497 | AR-0063499 | CFPB-2025-0039-70705 | 11/29/2025 | Comment Submitted by Michael Morgan |
| AR-0063500 | AR-0063502 | CFPB-2025-0039-70706 | 11/29/2025 | Comment Submitted by Richard Schoonover |
| AR-0063503 | AR-0063505 | CFPB-2025-0039-70707 | 11/29/2025 | Comment Submitted by Gary Shrieves |
| AR-0063506 | AR-0063508 | CFPB-2025-0039-70708 | 11/29/2025 | Comment Submitted by glenn messina |
| AR-0063509 | AR-0063511 | CFPB-2025-0039-70709 | 11/29/2025 | Comment Submitted by Terry Angelli |
| AR-0063512 | AR-0063514 | CFPB-2025-0039-70710 | 11/29/2025 | Comment Submitted by Dayna Sternberg |
| AR-0063515 | AR-0063517 | CFPB-2025-0039-70711 | 11/29/2025 | Comment Submitted by Vicki Wheeler |
| AR-0063518 | AR-0063520 | CFPB-2025-0039-70712 | 11/29/2025 | Comment Submitted by Mary Streeter |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0063521 | AR-0063523 | CFPB-2025-0039-70713 | 11/29/2025 | Comment Submitted by Jan Liebowitz |
| AR-0063524 | AR-0063526 | CFPB-2025-0039-70714 | 11/29/2025 | Comment Submitted by Wendy Wolfe |
| AR-0063527 | AR-0063529 | CFPB-2025-0039-70715 | 11/29/2025 | Comment Submitted by PJ O□Dell |
| AR-0063530 | AR-0063532 | CFPB-2025-0039-70716 | 11/29/2025 | Comment Submitted by Pam Sargent |
| AR-0063533 | AR-0063535 | CFPB-2025-0039-70717 | 11/29/2025 | Comment Submitted by Jennifer Trybom |
| AR-0063536 | AR-0063538 | CFPB-2025-0039-70718 | 11/29/2025 | Comment Submitted by Cyndy Pietronico |
| AR-0063539 | AR-0063541 | CFPB-2025-0039-70719 | 11/29/2025 | Comment Submitted by Jamie Burks |
| AR-0063542 | AR-0063544 | CFPB-2025-0039-70720 | 11/29/2025 | Comment Submitted by Patricia Warman |
| AR-0063545 | AR-0063547 | CFPB-2025-0039-70721 | 11/29/2025 | Comment Submitted by Shannon Bulger |
| AR-0063548 | AR-0063550 | CFPB-2025-0039-70722 | 11/29/2025 | Comment Submitted by Debra Daigneault |
| AR-0063551 | AR-0063553 | CFPB-2025-0039-70723 | 11/29/2025 | Comment Submitted by Patti Carroll-Frey |
| AR-0063554 | AR-0063556 | CFPB-2025-0039-70724 | 11/29/2025 | Comment Submitted by Peggy Alt |
| AR-0063557 | AR-0063559 | CFPB-2025-0039-70725 | 11/29/2025 | Comment Submitted by Sylvia Richey |
| AR-0063560 | AR-0063562 | CFPB-2025-0039-70726 | 11/29/2025 | Comment Submitted by Vanessa Jamison |
| AR-0063563 | AR-0063565 | CFPB-2025-0039-70727 | 11/29/2025 | Comment Submitted by Aranea Push |
| AR-0063566 | AR-0063568 | CFPB-2025-0039-70728 | 11/29/2025 | Comment Submitted by Autumn Headlee |
| AR-0063569 | AR-0063571 | CFPB-2025-0039-70729 | 11/29/2025 | Comment Submitted by Melissa Harper-France |
| AR-0063572 | AR-0063574 | CFPB-2025-0039-70730 | 11/29/2025 | Comment Submitted by Karen Rosenberg |
| AR-0063575 | AR-0063577 | CFPB-2025-0039-70731 | 11/29/2025 | Comment Submitted by Trecia Pallman-Hamilton |
| AR-0063578 | AR-0063580 | CFPB-2025-0039-70732 | 11/29/2025 | Comment Submitted by Albert Boulanger |
| AR-0063581 | AR-0063583 | CFPB-2025-0039-70733 | 11/29/2025 | Comment Submitted by Christine Garhart |
| AR-0063584 | AR-0063586 | CFPB-2025-0039-70734 | 11/29/2025 | Comment Submitted by Fred muzzin |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0063587 | AR-0063589 | CFPB-2025-0039-70735 | 11/29/2025 | Comment Submitted by Barbara Kelly |
| AR-0063590 | AR-0063592 | CFPB-2025-0039-70736 | 11/29/2025 | Comment Submitted by Monica Montalvo |
| AR-0063593 | AR-0063595 | CFPB-2025-0039-70737 | 11/29/2025 | Comment Submitted by Ashlynn McKnight |
| AR-0063596 | AR-0063598 | CFPB-2025-0039-70738 | 11/29/2025 | Comment Submitted by Suzanne Borozny |
| AR-0063599 | AR-0063601 | CFPB-2025-0039-70739 | 11/29/2025 | Comment Submitted by Mercedes Lackey |
| AR-0063602 | AR-0063604 | CFPB-2025-0039-70740 | 11/29/2025 | Comment Submitted by Vickry Kayser |
| AR-0063605 | AR-0063607 | CFPB-2025-0039-70741 | 11/29/2025 | Comment Submitted by Kathryn Kirk |
| AR-0063608 | AR-0063610 | CFPB-2025-0039-70742 | 11/29/2025 | Comment Submitted by Jim Schlautman |
| AR-0063611 | AR-0063613 | CFPB-2025-0039-70743 | 11/29/2025 | Comment Submitted by LD Anderson |
| AR-0063614 | AR-0063616 | CFPB-2025-0039-70744 | 11/29/2025 | Comment Submitted by Madeline Maxwell |
| AR-0063617 | AR-0063619 | CFPB-2025-0039-70745 | 11/29/2025 | Comment Submitted by Susanne Thweatt |
| AR-0063620 | AR-0063622 | CFPB-2025-0039-70746 | 11/29/2025 | Comment Submitted by Bill Vinett |
| AR-0063623 | AR-0063625 | CFPB-2025-0039-70747 | 11/29/2025 | Comment Submitted by Marianne Chisholm |
| AR-0063626 | AR-0063628 | CFPB-2025-0039-70748 | 11/29/2025 | Comment Submitted by Cecilia Cutcher |
| AR-0063629 | AR-0063631 | CFPB-2025-0039-70749 | 11/29/2025 | Comment Submitted by Edward Grootendorst |
| AR-0063632 | AR-0063634 | CFPB-2025-0039-70750 | 11/29/2025 | Comment Submitted by Gary Nelson |
| AR-0063635 | AR-0063637 | CFPB-2025-0039-70751 | 11/29/2025 | Comment Submitted by Maxine Major-Paschal |
| AR-0063638 | AR-0063640 | CFPB-2025-0039-70752 | 11/29/2025 | Comment Submitted by Miao Shan |
| AR-0063641 | AR-0063643 | CFPB-2025-0039-70753 | 11/29/2025 | Comment Submitted by Diane Lawson |
| AR-0063644 | AR-0063646 | CFPB-2025-0039-70754 | 11/29/2025 | Comment Submitted by Britton Donaldson |
| AR-0063647 | AR-0063649 | CFPB-2025-0039-70755 | 11/29/2025 | Comment Submitted by Raymond Arent |
| AR-0063650 | AR-0063652 | CFPB-2025-0039-70756 | 11/29/2025 | Comment Submitted by Shirley Peak |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0063653 | AR-0063655 | CFPB-2025-0039-70757 | 11/29/2025 | Comment Submitted by Anne Piccoli |
| AR-0063656 | AR-0063658 | CFPB-2025-0039-70758 | 11/29/2025 | Comment Submitted by Halie Andersen |
| AR-0063659 | AR-0063661 | CFPB-2025-0039-70759 | 11/29/2025 | Comment Submitted by Raymond Mihm |
| AR-0063662 | AR-0063664 | CFPB-2025-0039-70760 | 11/29/2025 | Comment Submitted by Linda Shepich |
| AR-0063665 | AR-0063667 | CFPB-2025-0039-70761 | 11/29/2025 | Comment Submitted by bruce Waterman |
| AR-0063668 | AR-0063670 | CFPB-2025-0039-70762 | 11/29/2025 | Comment Submitted by Beverly Jacob |
| AR-0063671 | AR-0063673 | CFPB-2025-0039-70763 | 11/29/2025 | Comment Submitted by Melody Dodd |
| AR-0063674 | AR-0063676 | CFPB-2025-0039-70764 | 11/29/2025 | Comment Submitted by marilyn talbot |
| AR-0063677 | AR-0063679 | CFPB-2025-0039-70765 | 11/29/2025 | Comment Submitted by Tonya Michel |
| AR-0063680 | AR-0063682 | CFPB-2025-0039-70766 | 11/29/2025 | Comment Submitted by Ronald Peterson |
| AR-0063683 | AR-0063685 | CFPB-2025-0039-70767 | 11/29/2025 | Comment Submitted by Madeleine Kelly-Kellogg |
| AR-0063686 | AR-0063688 | CFPB-2025-0039-70768 | 11/29/2025 | Comment Submitted by Quentin Mouton |
| AR-0063689 | AR-0063691 | CFPB-2025-0039-70769 | 11/29/2025 | Comment Submitted by Marcia Cooper |
| AR-0063692 | AR-0063694 | CFPB-2025-0039-70770 | 11/29/2025 | Comment Submitted by Charles Sperling |
| AR-0063695 | AR-0063697 | CFPB-2025-0039-70771 | 11/29/2025 | Comment Submitted by Penelope Sallberg |
| AR-0063698 | AR-0063700 | CFPB-2025-0039-70772 | 11/29/2025 | Comment Submitted by Robin Newman |
| AR-0063701 | AR-0063703 | CFPB-2025-0039-70773 | 11/29/2025 | Comment Submitted by ROBERT HAMANN |
| AR-0063704 | AR-0063706 | CFPB-2025-0039-70774 | 11/29/2025 | Comment Submitted by Jeanne Golden |
| AR-0063707 | AR-0063708 | CFPB-2025-0039-70775 | 12/14/2025 | Comment Submitted by Faith Moser |
| AR-0063709 | AR-0063711 | CFPB-2025-0039-70776 | 12/14/2025 | Comment Submitted by Evelyn Godumski |
| AR-0063712 | AR-0063714 | CFPB-2025-0039-70777 | 12/14/2025 | Comment Submitted by Steven Andrychowski |
| AR-0063715 | AR-0063717 | CFPB-2025-0039-70778 | 12/14/2025 | Comment Submitted by Dan Dornbrook |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0063718 | AR-0063720 | CFPB-2025-0039-70779 | 12/14/2025 | Comment Submitted by Susan Peters |
| AR-0063721 | AR-0063723 | CFPB-2025-0039-70780 | 12/14/2025 | Comment Submitted by Ann Malyon |
| AR-0063724 | AR-0063726 | CFPB-2025-0039-70781 | 12/14/2025 | Comment Submitted by Rachel Fuld |
| AR-0063727 | AR-0063729 | CFPB-2025-0039-70782 | 12/14/2025 | Comment Submitted by abi malyon |
| AR-0063730 | AR-0063732 | CFPB-2025-0039-70783 | 11/29/2025 | Comment Submitted by David Brian Harrington |
| AR-0063733 | AR-0063735 | CFPB-2025-0039-70784 | 12/14/2025 | Comment Submitted by Laura Fake |
| AR-0063736 | AR-0063738 | CFPB-2025-0039-70785 | 12/14/2025 | Comment Submitted by ada malyon |
| AR-0063739 | AR-0063741 | CFPB-2025-0039-70786 | 11/29/2025 | Comment Submitted by Robin Newman |
| AR-0063742 | AR-0063744 | CFPB-2025-0039-70787 | 12/14/2025 | Comment Submitted by Alyce Fritch |
| AR-0063745 | AR-0063747 | CFPB-2025-0039-70788 | 12/14/2025 | Comment Submitted by Ann Malyon |
| AR-0063748 | AR-0063750 | CFPB-2025-0039-70789 | 12/14/2025 | Comment Submitted by Cheryl McGraw |
| AR-0063751 | AR-0063753 | CFPB-2025-0039-70790 | 11/29/2025 | Comment Submitted by Lee Zucker |
| AR-0063754 | AR-0063756 | CFPB-2025-0039-70791 | 12/14/2025 | Comment Submitted by Jane Illades |
| AR-0063757 | AR-0063759 | CFPB-2025-0039-70792 | 11/29/2025 | Comment Submitted by Bayard Fox |
| AR-0063760 | AR-0063762 | CFPB-2025-0039-70793 | 11/29/2025 | Comment Submitted by jerri WALL |
| AR-0063763 | AR-0063765 | CFPB-2025-0039-70794 | 12/14/2025 | Comment Submitted by Alvalea Fong |
| AR-0063766 | AR-0063768 | CFPB-2025-0039-70795 | 11/29/2025 | Comment Submitted by Jane Hall |
| AR-0063769 | AR-0063770 | CFPB-2025-0039-70796 | 12/14/2025 | Comment Submitted by Donna Preskill |
| AR-0063771 | AR-0063773 | CFPB-2025-0039-70797 | 11/29/2025 | Comment Submitted by Heidi Erdmann |
| AR-0063774 | AR-0063776 | CFPB-2025-0039-70798 | 11/29/2025 | Comment Submitted by Jacquelyn Kendall |
| AR-0063777 | AR-0063779 | CFPB-2025-0039-70799 | 12/14/2025 | Comment Submitted by Bill Johnson |
| AR-0063780 | AR-0063782 | CFPB-2025-0039-70800 | 12/14/2025 | Comment Submitted by Ashley Dickinson |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0063783 | AR-0063785 | CFPB-2025-0039-70801 | 11/29/2025 | Comment Submitted by Tim Teater |
| AR-0063786 | AR-0063788 | CFPB-2025-0039-70802 | 11/29/2025 | Comment Submitted by ANNE-MARIE LANEY |
| AR-0063789 | AR-0063791 | CFPB-2025-0039-70803 | 11/29/2025 | Comment Submitted by Christopher Porter |
| AR-0063792 | AR-0063794 | CFPB-2025-0039-70804 | 11/29/2025 | Comment Submitted by Scott Davis |
| AR-0063795 | AR-0063797 | CFPB-2025-0039-70805 | 11/29/2025 | Comment Submitted by Brenda Proffitt |
| AR-0063798 | AR-0063800 | CFPB-2025-0039-70806 | 11/29/2025 | Comment Submitted by Angie Dixon |
| AR-0063801 | AR-0063803 | CFPB-2025-0039-70807 | 11/29/2025 | Comment Submitted by Kandy Valdez |
| AR-0063804 | AR-0063806 | CFPB-2025-0039-70808 | 12/14/2025 | Comment Submitted by Scott Mason |
| AR-0063807 | AR-0063809 | CFPB-2025-0039-70809 | 12/14/2025 | Comment Submitted by Kristen Jolly |
| AR-0063810 | AR-0063812 | CFPB-2025-0039-70810 | 11/28/2025 | Comment Submitted by Debi Mazor |
| AR-0063813 | AR-0063815 | CFPB-2025-0039-70811 | 11/28/2025 | Comment Submitted by Stayton Jones |
| AR-0063816 | AR-0063818 | CFPB-2025-0039-70812 | 11/28/2025 | Comment Submitted by Stephanie Stoltz |
| AR-0063819 | AR-0063821 | CFPB-2025-0039-70813 | 11/28/2025 | Comment Submitted by W Bishop |
| AR-0063822 | AR-0063824 | CFPB-2025-0039-70814 | 11/28/2025 | Comment Submitted by Yasir Ali |
| AR-0063825 | AR-0063827 | CFPB-2025-0039-70815 | 11/28/2025 | Comment Submitted by Renee Turner |
| AR-0063828 | AR-0063830 | CFPB-2025-0039-70816 | 11/28/2025 | Comment Submitted by Paul Hansen |
| AR-0063831 | AR-0063833 | CFPB-2025-0039-70817 | 11/28/2025 | Comment Submitted by Rich Lintz jr |
| AR-0063834 | AR-0063836 | CFPB-2025-0039-70818 | 11/28/2025 | Comment Submitted by Karen Levy |
| AR-0063837 | AR-0063839 | CFPB-2025-0039-70819 | 11/28/2025 | Comment Submitted by Lowell Nogle |
| AR-0063840 | AR-0063842 | CFPB-2025-0039-70820 | 11/28/2025 | Comment Submitted by Nicholas Gimbrone |
| AR-0063843 | AR-0063845 | CFPB-2025-0039-70821 | 11/28/2025 | Comment Submitted by Sarah Raymer |
| AR-0063846 | AR-0063848 | CFPB-2025-0039-70822 | 11/29/2025 | Comment Submitted by Nikki Graham |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0063849 | AR-0063851 | CFPB-2025-0039-70823 | 11/29/2025 | Comment Submitted by Jarilyn Barton |
| AR-0063852 | AR-0063854 | CFPB-2025-0039-70824 | 11/29/2025 | Comment Submitted by Jonell Hastings |
| AR-0063855 | AR-0063857 | CFPB-2025-0039-70825 | 11/28/2025 | Comment Submitted by Renee Turner |
| AR-0063858 | AR-0063860 | CFPB-2025-0039-70826 | 11/29/2025 | Comment Submitted by Glenn Koch |
| AR-0063861 | AR-0063863 | CFPB-2025-0039-70827 | 11/29/2025 | Comment Submitted by Dennis Moll |
| AR-0063864 | AR-0063866 | CFPB-2025-0039-70828 | 11/29/2025 | Comment Submitted by Gail Silversmith |
| AR-0063867 | AR-0063869 | CFPB-2025-0039-70829 | 11/29/2025 | Comment Submitted by Natalie DeBoer |
| AR-0063870 | AR-0063872 | CFPB-2025-0039-70830 | 11/29/2025 | Comment Submitted by Lorraine Boes |
| AR-0063873 | AR-0063875 | CFPB-2025-0039-70831 | 11/29/2025 | Comment Submitted by Marion Lakatos |
| AR-0063876 | AR-0063878 | CFPB-2025-0039-70832 | 11/29/2025 | Comment Submitted by Abigale wool |
| AR-0063879 | AR-0063881 | CFPB-2025-0039-70833 | 11/29/2025 | Comment Submitted by Donna Crane |
| AR-0063882 | AR-0063884 | CFPB-2025-0039-70834 | 11/29/2025 | Comment Submitted by John Greer |
| AR-0063885 | AR-0063887 | CFPB-2025-0039-70835 | 11/29/2025 | Comment Submitted by Charlie Thompson |
| AR-0063888 | AR-0063890 | CFPB-2025-0039-70836 | 11/29/2025 | Comment Submitted by Craig Tappen |
| AR-0063891 | AR-0063893 | CFPB-2025-0039-70837 | 11/29/2025 | Comment Submitted by Judy Doane |
| AR-0063894 | AR-0063896 | CFPB-2025-0039-70838 | 11/29/2025 | Comment Submitted by Jeff Kulp |
| AR-0063897 | AR-0063899 | CFPB-2025-0039-70839 | 11/29/2025 | Comment Submitted by Brenda Albanese |
| AR-0063900 | AR-0063902 | CFPB-2025-0039-70840 | 11/29/2025 | Comment Submitted by mary kennedy |
| AR-0063903 | AR-0063905 | CFPB-2025-0039-70841 | 11/29/2025 | Comment Submitted by June Nelson |
| AR-0063906 | AR-0063908 | CFPB-2025-0039-70842 | 11/29/2025 | Comment Submitted by Barrie Lee |
| AR-0063909 | AR-0063911 | CFPB-2025-0039-70843 | 11/29/2025 | Comment Submitted by Florence Silverstein |
| AR-0063912 | AR-0063914 | CFPB-2025-0039-70844 | 11/29/2025 | Comment Submitted by Candice Carrington |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0063915 | AR-0063917 | CFPB-2025-0039-70845 | 11/29/2025 | Comment Submitted by Mary Kennedy |
| AR-0063918 | AR-0063920 | CFPB-2025-0039-70846 | 11/29/2025 | Comment Submitted by Ashley Baker |
| AR-0063921 | AR-0063923 | CFPB-2025-0039-70847 | 11/28/2025 | Comment Submitted by Eithne Davis |
| AR-0063924 | AR-0063926 | CFPB-2025-0039-70848 | 11/29/2025 | Comment Submitted by diane keeney |
| AR-0063927 | AR-0063929 | CFPB-2025-0039-70849 | 11/29/2025 | Comment Submitted by Jana Hobbs |
| AR-0063930 | AR-0063932 | CFPB-2025-0039-70850 | 11/28/2025 | Comment Submitted by Jazmin rodriguez |
| AR-0063933 | AR-0063935 | CFPB-2025-0039-70851 | 11/29/2025 | Comment Submitted by Matt Caldie |
| AR-0063936 | AR-0063938 | CFPB-2025-0039-70852 | 11/29/2025 | Comment Submitted by DeMarco Ford |
| AR-0063939 | AR-0063941 | CFPB-2025-0039-70853 | 11/29/2025 | Comment Submitted by Kay Tyler |
| AR-0063942 | AR-0063944 | CFPB-2025-0039-70854 | 11/28/2025 | Comment Submitted by Robin Bochsler |
| AR-0063945 | AR-0063947 | CFPB-2025-0039-70855 | 11/29/2025 | Comment Submitted by P Pendleton |
| AR-0063948 | AR-0063950 | CFPB-2025-0039-70856 | 11/28/2025 | Comment Submitted by Helen Hoy |
| AR-0063951 | AR-0063953 | CFPB-2025-0039-70857 | 11/28/2025 | Comment Submitted by Barbara Lamb |
| AR-0063954 | AR-0063956 | CFPB-2025-0039-70858 | 11/29/2025 | Comment Submitted by Diana Yang |
| AR-0063957 | AR-0063959 | CFPB-2025-0039-70859 | 11/29/2025 | Comment Submitted by David Saul |
| AR-0063960 | AR-0063962 | CFPB-2025-0039-70860 | 11/28/2025 | Comment Submitted by Cinda Johansen |
| AR-0063963 | AR-0063965 | CFPB-2025-0039-70861 | 11/29/2025 | Comment Submitted by Daniel Medeiros |
| AR-0063966 | AR-0063968 | CFPB-2025-0039-70862 | 11/29/2025 | Comment Submitted by Diane Black |
| AR-0063969 | AR-0063971 | CFPB-2025-0039-70863 | 11/29/2025 | Comment Submitted by Susan Herold |
| AR-0063972 | AR-0063974 | CFPB-2025-0039-70864 | 11/29/2025 | Comment Submitted by Velda Alfred |
| AR-0063975 | AR-0063977 | CFPB-2025-0039-70865 | 11/29/2025 | Comment Submitted by Ellen Kraft |
| AR-0063978 | AR-0063980 | CFPB-2025-0039-70866 | 11/29/2025 | Comment Submitted by Carol Clark |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0063981 | AR-0063983 | CFPB-2025-0039-70867 | 11/29/2025 | Comment Submitted by Walt Barker |
| AR-0063984 | AR-0063986 | CFPB-2025-0039-70868 | 11/29/2025 | Comment Submitted by Michelle Hefner |
| AR-0063987 | AR-0063989 | CFPB-2025-0039-70869 | 11/29/2025 | Comment Submitted by Naina Touray |
| AR-0063990 | AR-0063992 | CFPB-2025-0039-70870 | 11/29/2025 | Comment Submitted by ed Hand |
| AR-0063993 | AR-0063995 | CFPB-2025-0039-70871 | 11/29/2025 | Comment Submitted by Stewart Tick |
| AR-0063996 | AR-0063998 | CFPB-2025-0039-70872 | 11/29/2025 | Comment Submitted by Penny Bryant |
| AR-0063999 | AR-0064001 | CFPB-2025-0039-70873 | 11/29/2025 | Comment Submitted by Aurora Cody |
| AR-0064002 | AR-0064004 | CFPB-2025-0039-70874 | 11/29/2025 | Comment Submitted by Marty Monroe |
| AR-0064005 | AR-0064007 | CFPB-2025-0039-70875 | 11/28/2025 | Comment Submitted by Rev Catherine A Crimi |
| AR-0064008 | AR-0064010 | CFPB-2025-0039-70876 | 11/28/2025 | Comment Submitted by James Strickler |
| AR-0064011 | AR-0064013 | CFPB-2025-0039-70877 | 11/29/2025 | Comment Submitted by KL Cole |
| AR-0064014 | AR-0064016 | CFPB-2025-0039-70878 | 11/29/2025 | Comment Submitted by Nancy Sadowsky |
| AR-0064017 | AR-0064019 | CFPB-2025-0039-70879 | 11/29/2025 | Comment Submitted by Charles Cohen |
| AR-0064020 | AR-0064022 | CFPB-2025-0039-70880 | 11/29/2025 | Comment Submitted by Allan Willis |
| AR-0064023 | AR-0064025 | CFPB-2025-0039-70881 | 11/28/2025 | Comment Submitted by harry swope |
| AR-0064026 | AR-0064028 | CFPB-2025-0039-70882 | 11/29/2025 | Comment Submitted by Sheilagh Bergeron |
| AR-0064029 | AR-0064031 | CFPB-2025-0039-70883 | 11/28/2025 | Comment Submitted by nina lyons |
| AR-0064032 | AR-0064034 | CFPB-2025-0039-70884 | 11/28/2025 | Comment Submitted by Jusef White |
| AR-0064035 | AR-0064037 | CFPB-2025-0039-70885 | 11/28/2025 | Comment Submitted by Roberta Schear |
| AR-0064038 | AR-0064040 | CFPB-2025-0039-70886 | 11/28/2025 | Comment Submitted by Teri Richardson |
| AR-0064041 | AR-0064043 | CFPB-2025-0039-70887 | 11/28/2025 | Comment Submitted by Ms Lilith |
| AR-0064044 | AR-0064046 | CFPB-2025-0039-70888 | 11/28/2025 | Comment Submitted by Mindy Nielsen |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0064047 | AR-0064049 | CFPB-2025-0039-70889 | 11/29/2025 | Comment Submitted by Greyson Pannill |
| AR-0064050 | AR-0064052 | CFPB-2025-0039-70890 | 11/29/2025 | Comment Submitted by Erin Simpson |
| AR-0064053 | AR-0064055 | CFPB-2025-0039-70891 | 11/28/2025 | Comment Submitted by Mary de Andrade |
| AR-0064056 | AR-0064058 | CFPB-2025-0039-70892 | 11/29/2025 | Comment Submitted by Lawrence Owen |
| AR-0064059 | AR-0064061 | CFPB-2025-0039-70893 | 11/29/2025 | Comment Submitted by Christyann Smith |
| AR-0064062 | AR-0064064 | CFPB-2025-0039-70894 | 11/28/2025 | Comment Submitted by Patricia Pomeroy |
| AR-0064065 | AR-0064067 | CFPB-2025-0039-70895 | 11/29/2025 | Comment Submitted by Norene Tews |
| AR-0064068 | AR-0064070 | CFPB-2025-0039-70896 | 11/29/2025 | Comment Submitted by James Mavor |
| AR-0064071 | AR-0064073 | CFPB-2025-0039-70897 | 11/29/2025 | Comment Submitted by Astrid Gerjets |
| AR-0064074 | AR-0064076 | CFPB-2025-0039-70898 | 11/29/2025 | Comment Submitted by Avram Gropper |
| AR-0064077 | AR-0064079 | CFPB-2025-0039-70899 | 11/28/2025 | Comment Submitted by Kenneth Zike |
| AR-0064080 | AR-0064082 | CFPB-2025-0039-70900 | 11/29/2025 | Comment Submitted by Vicki Roberts |
| AR-0064083 | AR-0064085 | CFPB-2025-0039-70901 | 11/28/2025 | Comment Submitted by C. Harreld |
| AR-0064086 | AR-0064088 | CFPB-2025-0039-70902 | 11/29/2025 | Comment Submitted by Jane Broendel |
| AR-0064089 | AR-0064091 | CFPB-2025-0039-70903 | 11/28/2025 | Comment Submitted by Thomas Littelmann |
| AR-0064092 | AR-0064094 | CFPB-2025-0039-70904 | 11/29/2025 | Comment Submitted by Richard Bejarano |
| AR-0064095 | AR-0064097 | CFPB-2025-0039-70905 | 11/29/2025 | Comment Submitted by Meredith Stafford |
| AR-0064098 | AR-0064100 | CFPB-2025-0039-70906 | 11/29/2025 | Comment Submitted by Sarah Adrian |
| AR-0064101 | AR-0064103 | CFPB-2025-0039-70907 | 11/28/2025 | Comment Submitted by Erin Stephens |
| AR-0064104 | AR-0064106 | CFPB-2025-0039-70908 | 11/29/2025 | Comment Submitted by Dennis Solis |
| AR-0064107 | AR-0064109 | CFPB-2025-0039-70909 | 11/29/2025 | Comment Submitted by Phil Shephard |
| AR-0064110 | AR-0064112 | CFPB-2025-0039-70910 | 11/28/2025 | Comment Submitted by Sari Rose Schneider |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0064113 | AR-0064115 | CFPB-2025-0039-70911 | 11/29/2025 | Comment Submitted by Edgar Gehlert |
| AR-0064116 | AR-0064118 | CFPB-2025-0039-70912 | 11/29/2025 | Comment Submitted by Marie Weinstein |
| AR-0064119 | AR-0064121 | CFPB-2025-0039-70913 | 11/29/2025 | Comment Submitted by Pamela Jacobson |
| AR-0064122 | AR-0064124 | CFPB-2025-0039-70914 | 11/28/2025 | Comment Submitted by Marilyn Thompson |
| AR-0064125 | AR-0064127 | CFPB-2025-0039-70915 | 11/29/2025 | Comment Submitted by Jerome Urbaniak |
| AR-0064128 | AR-0064130 | CFPB-2025-0039-70916 | 11/28/2025 | Comment Submitted by Susan Maletsky |
| AR-0064131 | AR-0064133 | CFPB-2025-0039-70917 | 11/29/2025 | Comment Submitted by Zev Weinberg |
| AR-0064134 | AR-0064136 | CFPB-2025-0039-70918 | 11/29/2025 | Comment Submitted by Lynda Alvarez |
| AR-0064137 | AR-0064139 | CFPB-2025-0039-70919 | 11/29/2025 | Comment Submitted by Jim Rodrigue |
| AR-0064140 | AR-0064142 | CFPB-2025-0039-70920 | 11/28/2025 | Comment Submitted by Lori Bates |
| AR-0064143 | AR-0064145 | CFPB-2025-0039-70921 | 11/29/2025 | Comment Submitted by Josie Ohnemus |
| AR-0064146 | AR-0064148 | CFPB-2025-0039-70922 | 11/28/2025 | Comment Submitted by Jon Ulbright |
| AR-0064149 | AR-0064151 | CFPB-2025-0039-70923 | 11/29/2025 | Comment Submitted by Amanda Preston |
| AR-0064152 | AR-0064154 | CFPB-2025-0039-70924 | 11/28/2025 | Comment Submitted by Theresa Tober |
| AR-0064155 | AR-0064157 | CFPB-2025-0039-70925 | 11/29/2025 | Comment Submitted by John Morse |
| AR-0064158 | AR-0064160 | CFPB-2025-0039-70926 | 11/28/2025 | Comment Submitted by tony wobeter |
| AR-0064161 | AR-0064163 | CFPB-2025-0039-70927 | 11/29/2025 | Comment Submitted by Marilynn Baldwin |
| AR-0064164 | AR-0064166 | CFPB-2025-0039-70928 | 11/29/2025 | Comment Submitted by Miranda Rumpf |
| AR-0064167 | AR-0064169 | CFPB-2025-0039-70929 | 11/29/2025 | Comment Submitted by Marcia Satz |
| AR-0064170 | AR-0064172 | CFPB-2025-0039-70930 | 11/28/2025 | Comment Submitted by Marvin Cohen |
| AR-0064173 | AR-0064175 | CFPB-2025-0039-70931 | 11/29/2025 | Comment Submitted by Keith Krupinski |
| AR-0064176 | AR-0064178 | CFPB-2025-0039-70932 | 11/29/2025 | Comment Submitted by George Gatcomb |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0064179 | AR-0064181 | CFPB-2025-0039-70933 | 11/29/2025 | Comment Submitted by Michael Smith |
| AR-0064182 | AR-0064184 | CFPB-2025-0039-70934 | 11/29/2025 | Comment Submitted by Sophie Freudenberg |
| AR-0064185 | AR-0064187 | CFPB-2025-0039-70935 | 11/29/2025 | Comment Submitted by Rachael Storey |
| AR-0064188 | AR-0064190 | CFPB-2025-0039-70936 | 11/29/2025 | Comment Submitted by Kathleen Knoeppel |
| AR-0064191 | AR-0064193 | CFPB-2025-0039-70937 | 11/29/2025 | Comment Submitted by Julie Stachecki |
| AR-0064194 | AR-0064196 | CFPB-2025-0039-70938 | 11/29/2025 | Comment Submitted by Lou Priem |
| AR-0064197 | AR-0064199 | CFPB-2025-0039-70939 | 11/29/2025 | Comment Submitted by Missy Bailey |
| AR-0064200 | AR-0064202 | CFPB-2025-0039-70940 | 11/29/2025 | Comment Submitted by Pam Novotny |
| AR-0064203 | AR-0064205 | CFPB-2025-0039-70941 | 11/29/2025 | Comment Submitted by DANA Meeks |
| AR-0064206 | AR-0064208 | CFPB-2025-0039-70942 | 11/29/2025 | Comment Submitted by Roger Hicks |
| AR-0064209 | AR-0064211 | CFPB-2025-0039-70943 | 11/29/2025 | Comment Submitted by Sydney C de Baca |
| AR-0064212 | AR-0064214 | CFPB-2025-0039-70944 | 11/29/2025 | Comment Submitted by Jean Shaffer |
| AR-0064215 | AR-0064217 | CFPB-2025-0039-70945 | 11/29/2025 | Comment Submitted by Sandra Therrian |
| AR-0064218 | AR-0064220 | CFPB-2025-0039-70946 | 11/29/2025 | Comment Submitted by Victor Escobar |
| AR-0064221 | AR-0064223 | CFPB-2025-0039-70947 | 11/29/2025 | Comment Submitted by Joan M Oliver |
| AR-0064224 | AR-0064226 | CFPB-2025-0039-70948 | 11/29/2025 | Comment Submitted by j Burns |
| AR-0064227 | AR-0064229 | CFPB-2025-0039-70949 | 11/29/2025 | Comment Submitted by Jennifer Martin |
| AR-0064230 | AR-0064232 | CFPB-2025-0039-70950 | 11/29/2025 | Comment Submitted by Linda Bermas |
| AR-0064233 | AR-0064235 | CFPB-2025-0039-70951 | 11/29/2025 | Comment Submitted by Bernadette Gillick |
| AR-0064236 | AR-0064238 | CFPB-2025-0039-70952 | 11/29/2025 | Comment Submitted by Nikola Chopra |
| AR-0064239 | AR-0064241 | CFPB-2025-0039-70953 | 11/29/2025 | Comment Submitted by Suzanne Lindberg |
| AR-0064242 | AR-0064244 | CFPB-2025-0039-70954 | 11/29/2025 | Comment Submitted by Donald Talley |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0064245 | AR-0064247 | CFPB-2025-0039-70955 | 11/29/2025 | Comment Submitted by Cheryl Militello |
| AR-0064248 | AR-0064250 | CFPB-2025-0039-70956 | 11/29/2025 | Comment Submitted by Beth Bagwell |
| AR-0064251 | AR-0064253 | CFPB-2025-0039-70957 | 11/29/2025 | Comment Submitted by Christine Wasko |
| AR-0064254 | AR-0064256 | CFPB-2025-0039-70958 | 11/29/2025 | Comment Submitted by John and Elizabeth Kramarck |
| AR-0064257 | AR-0064259 | CFPB-2025-0039-70959 | 11/28/2025 | Comment Submitted by Suzanne Duscha |
| AR-0064260 | AR-0064262 | CFPB-2025-0039-70960 | 11/29/2025 | Comment Submitted by Mary McCauley |
| AR-0064263 | AR-0064265 | CFPB-2025-0039-70961 | 11/29/2025 | Comment Submitted by Stephen Gliva |
| AR-0064266 | AR-0064268 | CFPB-2025-0039-70962 | 11/28/2025 | Comment Submitted by Natalie Clark |
| AR-0064269 | AR-0064271 | CFPB-2025-0039-70963 | 11/29/2025 | Comment Submitted by Thomas Pine |
| AR-0064272 | AR-0064274 | CFPB-2025-0039-70964 | 11/29/2025 | Comment Submitted by Erika Mann |
| AR-0064275 | AR-0064277 | CFPB-2025-0039-70965 | 11/28/2025 | Comment Submitted by Linda Robb |
| AR-0064278 | AR-0064280 | CFPB-2025-0039-70966 | 11/29/2025 | Comment Submitted by Gregg Hemann |
| AR-0064281 | AR-0064283 | CFPB-2025-0039-70967 | 11/29/2025 | Comment Submitted by Felisa Gilley |
| AR-0064284 | AR-0064286 | CFPB-2025-0039-70968 | 11/29/2025 | Comment Submitted by Madeline Crane |
| AR-0064287 | AR-0064289 | CFPB-2025-0039-70969 | 11/29/2025 | Comment Submitted by Dianna Pounder |
| AR-0064290 | AR-0064292 | CFPB-2025-0039-70970 | 11/29/2025 | Comment Submitted by Lance Leonard |
| AR-0064293 | AR-0064295 | CFPB-2025-0039-70971 | 11/29/2025 | Comment Submitted by Robert Hotaling |
| AR-0064296 | AR-0064298 | CFPB-2025-0039-70972 | 11/29/2025 | Comment Submitted by Elaine Donovan |
| AR-0064299 | AR-0064301 | CFPB-2025-0039-70973 | 11/29/2025 | Comment Submitted by Carol Lee |
| AR-0064302 | AR-0064304 | CFPB-2025-0039-70974 | 11/29/2025 | Comment Submitted by Linda Gregory |
| AR-0064305 | AR-0064307 | CFPB-2025-0039-70975 | 11/29/2025 | Comment Submitted by Jeffrey Phillips |
| AR-0064308 | AR-0064310 | CFPB-2025-0039-70976 | 11/29/2025 | Comment Submitted by Nellie Medlin |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0064311 | AR-0064313 | CFPB-2025-0039-70977 | 11/29/2025 | Comment Submitted by Maddie Braun |
| AR-0064314 | AR-0064316 | CFPB-2025-0039-70978 | 11/29/2025 | Comment Submitted by Valarie Snell |
| AR-0064317 | AR-0064319 | CFPB-2025-0039-70979 | 11/29/2025 | Comment Submitted by Clark Allen |
| AR-0064320 | AR-0064322 | CFPB-2025-0039-70980 | 11/29/2025 | Comment Submitted by Lori Fournier |
| AR-0064323 | AR-0064325 | CFPB-2025-0039-70981 | 11/29/2025 | Comment Submitted by s e |
| AR-0064326 | AR-0064328 | CFPB-2025-0039-70982 | 11/29/2025 | Comment Submitted by Ruth Braithwaite |
| AR-0064329 | AR-0064331 | CFPB-2025-0039-70983 | 11/29/2025 | Comment Submitted by Kelly Jaquish |
| AR-0064332 | AR-0064334 | CFPB-2025-0039-70984 | 11/28/2025 | Comment Submitted by RYAN J WINEBRENNER |
| AR-0064335 | AR-0064337 | CFPB-2025-0039-70985 | 11/29/2025 | Comment Submitted by Marjorie Woodruff |
| AR-0064338 | AR-0064340 | CFPB-2025-0039-70986 | 11/29/2025 | Comment Submitted by Linda Bush |
| AR-0064341 | AR-0064343 | CFPB-2025-0039-70987 | 11/29/2025 | Comment Submitted by Gregory Danzker |
| AR-0064344 | AR-0064346 | CFPB-2025-0039-70988 | 11/28/2025 | Comment Submitted by Doug Couchon |
| AR-0064347 | AR-0064349 | CFPB-2025-0039-70989 | 11/29/2025 | Comment Submitted by Kevin Balmer |
| AR-0064350 | AR-0064352 | CFPB-2025-0039-70990 | 11/29/2025 | Comment Submitted by silke Hoffmann |
| AR-0064353 | AR-0064355 | CFPB-2025-0039-70991 | 11/29/2025 | Comment Submitted by Randall Panter |
| AR-0064356 | AR-0064358 | CFPB-2025-0039-70992 | 11/28/2025 | Comment Submitted by Ronald Faas |
| AR-0064359 | AR-0064361 | CFPB-2025-0039-70993 | 11/28/2025 | Comment Submitted by Paige Thompson |
| AR-0064362 | AR-0064364 | CFPB-2025-0039-70994 | 12/14/2025 | Comment Submitted by Carl Padgett |
| AR-0064365 | AR-0064367 | CFPB-2025-0039-70995 | 11/28/2025 | Comment Submitted by Kelsey Harmon |
| AR-0064368 | AR-0064370 | CFPB-2025-0039-70996 | 11/28/2025 | Comment Submitted by Alexander Smith |
| AR-0064371 | AR-0064373 | CFPB-2025-0039-70997 | 11/28/2025 | Comment Submitted by Lisa Baumoel |
| AR-0064374 | AR-0064376 | CFPB-2025-0039-70998 | 11/28/2025 | Comment Submitted by Danuta Radko |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0064377 | AR-0064379 | CFPB-2025-0039-70999 | 11/28/2025 | Comment Submitted by Joan Goulden |
| AR-0064380 | AR-0064382 | CFPB-2025-0039-71000 | 12/14/2025 | Comment Submitted by Sue Cabrera |
| AR-0064383 | AR-0064385 | CFPB-2025-0039-71001 | 11/28/2025 | Comment Submitted by Rick Harris |
| AR-0064386 | AR-0064388 | CFPB-2025-0039-71002 | 12/14/2025 | Comment Submitted by Nick Maddaloni |
| AR-0064389 | AR-0064391 | CFPB-2025-0039-71003 | 11/28/2025 | Comment Submitted by Robert Storke |
| AR-0064392 | AR-0064394 | CFPB-2025-0039-71004 | 12/14/2025 | Comment Submitted by Martha Patnode |
| AR-0064395 | AR-0064397 | CFPB-2025-0039-71005 | 12/14/2025 | Comment Submitted by Margaret Mackaman |
| AR-0064398 | AR-0064400 | CFPB-2025-0039-71006 | 11/28/2025 | Comment Submitted by Tanner Browning |
| AR-0064401 | AR-0064403 | CFPB-2025-0039-71007 | 12/14/2025 | Comment Submitted by Kim McCullough |
| AR-0064404 | AR-0064406 | CFPB-2025-0039-71008 | 11/28/2025 | Comment Submitted by Debra Cameron |
| AR-0064407 | AR-0064409 | CFPB-2025-0039-71009 | 11/28/2025 | Comment Submitted by Marcella Holliday |
| AR-0064410 | AR-0064412 | CFPB-2025-0039-71010 | 11/29/2025 | Comment Submitted by Stephen Lewis |
| AR-0064413 | AR-0064415 | CFPB-2025-0039-71011 | 11/29/2025 | Comment Submitted by Arthur Fellows |
| AR-0064416 | AR-0064418 | CFPB-2025-0039-71012 | 11/29/2025 | Comment Submitted by Laney Helmreich |
| AR-0064419 | AR-0064421 | CFPB-2025-0039-71013 | 11/28/2025 | Comment Submitted by Alun Vick |
| AR-0064422 | AR-0064424 | CFPB-2025-0039-71014 | 11/29/2025 | Comment Submitted by Rob Milburn |
| AR-0064425 | AR-0064427 | CFPB-2025-0039-71015 | 11/29/2025 | Comment Submitted by r weiss |
| AR-0064428 | AR-0064430 | CFPB-2025-0039-71016 | 11/28/2025 | Comment Submitted by Laura Friedman |
| AR-0064431 | AR-0064433 | CFPB-2025-0039-71017 | 11/29/2025 | Comment Submitted by Marika Odins |
| AR-0064434 | AR-0064436 | CFPB-2025-0039-71018 | 11/29/2025 | Comment Submitted by Susan Willits |
| AR-0064437 | AR-0064439 | CFPB-2025-0039-71019 | 11/28/2025 | Comment Submitted by Edward Soohoo |
| AR-0064440 | AR-0064442 | CFPB-2025-0039-71020 | 11/29/2025 | Comment Submitted by Judith A Snider |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0064443 | AR-0064445 | CFPB-2025-0039-71021 | 11/29/2025 | Comment Submitted by Cathy Grutzmacher |
| AR-0064446 | AR-0064448 | CFPB-2025-0039-71022 | 11/28/2025 | Comment Submitted by George White |
| AR-0064449 | AR-0064451 | CFPB-2025-0039-71023 | 11/29/2025 | Comment Submitted by Steve Rizzo |
| AR-0064452 | AR-0064454 | CFPB-2025-0039-71024 | 11/29/2025 | Comment Submitted by Andee Barnhart |
| AR-0064455 | AR-0064457 | CFPB-2025-0039-71025 | 11/28/2025 | Comment Submitted by claren hissong |
| AR-0064458 | AR-0064460 | CFPB-2025-0039-71026 | 11/29/2025 | Comment Submitted by Melissa Bird |
| AR-0064461 | AR-0064463 | CFPB-2025-0039-71027 | 11/29/2025 | Comment Submitted by Randall Riley |
| AR-0064464 | AR-0064466 | CFPB-2025-0039-71028 | 11/29/2025 | Comment Submitted by DOROTY Krueger |
| AR-0064467 | AR-0064469 | CFPB-2025-0039-71029 | 11/28/2025 | Comment Submitted by Michael Nye |
| AR-0064470 | AR-0064472 | CFPB-2025-0039-71030 | 12/14/2025 | Comment Submitted by Adrienne Morris |
| AR-0064473 | AR-0064475 | CFPB-2025-0039-71031 | 11/28/2025 | Comment Submitted by Dale Kohler |
| AR-0064476 | AR-0064478 | CFPB-2025-0039-71032 | 11/29/2025 | Comment Submitted by Anthony Scrimenti |
| AR-0064479 | AR-0064481 | CFPB-2025-0039-71033 | 11/29/2025 | Comment Submitted by Helen Yeomans |
| AR-0064482 | AR-0064484 | CFPB-2025-0039-71034 | 11/29/2025 | Comment Submitted by d gryk |
| AR-0064485 | AR-0064487 | CFPB-2025-0039-71035 | 11/29/2025 | Comment Submitted by Emma Asciolla |
| AR-0064488 | AR-0064490 | CFPB-2025-0039-71036 | 11/28/2025 | Comment Submitted by Carlene Ulmer |
| AR-0064491 | AR-0064493 | CFPB-2025-0039-71037 | 11/29/2025 | Comment Submitted by Linda Ruiz |
| AR-0064494 | AR-0064496 | CFPB-2025-0039-71038 | 11/29/2025 | Comment Submitted by Kathleen Cooper |
| AR-0064497 | AR-0064499 | CFPB-2025-0039-71039 | 11/28/2025 | Comment Submitted by Shani Schulman |
| AR-0064500 | AR-0064502 | CFPB-2025-0039-71040 | 11/29/2025 | Comment Submitted by Kathleen Roche |
| AR-0064503 | AR-0064505 | CFPB-2025-0039-71041 | 11/28/2025 | Comment Submitted by Robert Schicker |
| AR-0064506 | AR-0064508 | CFPB-2025-0039-71042 | 11/29/2025 | Comment Submitted by Brooke Newell |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0064509 | AR-0064511 | CFPB-2025-0039-71043 | 11/29/2025 | Comment Submitted by Ellen Jahos |
| AR-0064512 | AR-0064514 | CFPB-2025-0039-71044 | 11/28/2025 | Comment Submitted by Richard Horn |
| AR-0064515 | AR-0064517 | CFPB-2025-0039-71045 | 11/29/2025 | Comment Submitted by Pam Scheller |
| AR-0064518 | AR-0064520 | CFPB-2025-0039-71046 | 11/28/2025 | Comment Submitted by Eric West |
| AR-0064521 | AR-0064523 | CFPB-2025-0039-71047 | 11/29/2025 | Comment Submitted by Kaygrist Elingburg |
| AR-0064524 | AR-0064526 | CFPB-2025-0039-71048 | 11/29/2025 | Comment Submitted by Maya Lenox |
| AR-0064527 | AR-0064529 | CFPB-2025-0039-71049 | 11/28/2025 | Comment Submitted by Leora Friedman |
| AR-0064530 | AR-0064532 | CFPB-2025-0039-71050 | 11/29/2025 | Comment Submitted by Rosa Auletta |
| AR-0064533 | AR-0064535 | CFPB-2025-0039-71051 | 11/29/2025 | Comment Submitted by Joan Arena |
| AR-0064536 | AR-0064538 | CFPB-2025-0039-71052 | 11/28/2025 | Comment Submitted by Ikea Glover |
| AR-0064539 | AR-0064541 | CFPB-2025-0039-71053 | 11/29/2025 | Comment Submitted by Basil Kiwan |
| AR-0064542 | AR-0064544 | CFPB-2025-0039-71054 | 11/28/2025 | Comment Submitted by Daisy Manuel-Miller |
| AR-0064545 | AR-0064547 | CFPB-2025-0039-71055 | 11/29/2025 | Comment Submitted by Jim Maroney |
| AR-0064548 | AR-0064550 | CFPB-2025-0039-71056 | 11/29/2025 | Comment Submitted by Maha Khoury |
| AR-0064551 | AR-0064553 | CFPB-2025-0039-71057 | 11/28/2025 | Comment Submitted by Diana Nasser |
| AR-0064554 | AR-0064556 | CFPB-2025-0039-71058 | 11/29/2025 | Comment Submitted by Tim Slack |
| AR-0064557 | AR-0064559 | CFPB-2025-0039-71059 | 11/29/2025 | Comment Submitted by Trudy Lindaman |
| AR-0064560 | AR-0064562 | CFPB-2025-0039-71060 | 12/14/2025 | Comment Submitted by Samantha Thorndyke |
| AR-0064563 | AR-0064565 | CFPB-2025-0039-71061 | 11/28/2025 | Comment Submitted by Richard Schwarze |
| AR-0064566 | AR-0064568 | CFPB-2025-0039-71062 | 11/29/2025 | Comment Submitted by d gryk |
| AR-0064569 | AR-0064571 | CFPB-2025-0039-71063 | 12/14/2025 | Comment Submitted by Edward Cowan |
| AR-0064572 | AR-0064574 | CFPB-2025-0039-71064 | 11/28/2025 | Comment Submitted by Joyce Dahlkemper |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0064575 | AR-0064577 | CFPB-2025-0039-71065 | 12/14/2025 | Comment Submitted by Ashley Dickinson |
| AR-0064578 | AR-0064580 | CFPB-2025-0039-71066 | 11/28/2025 | Comment Submitted by John Stofko |
| AR-0064581 | AR-0064583 | CFPB-2025-0039-71067 | 12/13/2025 | Comment Submitted by Kelly Barker |
| AR-0064584 | AR-0064586 | CFPB-2025-0039-71068 | 11/29/2025 | Comment Submitted by rae newoman |
| AR-0064587 | AR-0064589 | CFPB-2025-0039-71069 | 11/28/2025 | Comment Submitted by Sheila Mandell |
| AR-0064590 | AR-0064592 | CFPB-2025-0039-71070 | 11/29/2025 | Comment Submitted by Rebecca Atwood |
| AR-0064593 | AR-0064595 | CFPB-2025-0039-71071 | 12/14/2025 | Comment Submitted by e. v. johnson |
| AR-0064596 | AR-0064598 | CFPB-2025-0039-71072 | 11/29/2025 | Comment Submitted by Doreen Wright |
| AR-0064599 | AR-0064601 | CFPB-2025-0039-71073 | 11/28/2025 | Comment Submitted by Becky Wharton |
| AR-0064602 | AR-0064604 | CFPB-2025-0039-71074 | 11/29/2025 | Comment Submitted by Eleanor Ohnemus |
| AR-0064605 | AR-0064607 | CFPB-2025-0039-71075 | 11/29/2025 | Comment Submitted by Jared Leavitt |
| AR-0064608 | AR-0064610 | CFPB-2025-0039-71076 | 11/28/2025 | Comment Submitted by William Bell |
| AR-0064611 | AR-0064613 | CFPB-2025-0039-71077 | 11/29/2025 | Comment Submitted by Robin Raikes |
| AR-0064614 | AR-0064616 | CFPB-2025-0039-71078 | 11/29/2025 | Comment Submitted by Denise Cameron |
| AR-0064617 | AR-0064619 | CFPB-2025-0039-71079 | 11/28/2025 | Comment Submitted by Anne Bozza |
| AR-0064620 | AR-0064622 | CFPB-2025-0039-71080 | 11/28/2025 | Comment Submitted by Gail Lerman |
| AR-0064623 | AR-0064625 | CFPB-2025-0039-71081 | 11/29/2025 | Comment Submitted by Juliette Perry |
| AR-0064626 | AR-0064628 | CFPB-2025-0039-71082 | 11/28/2025 | Comment Submitted by Robertus Wortelboer |
| AR-0064629 | AR-0064631 | CFPB-2025-0039-71083 | 11/29/2025 | Comment Submitted by Sandra Shanaberger |
| AR-0064632 | AR-0064634 | CFPB-2025-0039-71084 | 11/29/2025 | Comment Submitted by Mark Walton |
| AR-0064635 | AR-0064637 | CFPB-2025-0039-71085 | 11/29/2025 | Comment Submitted by Grace Kelsch |
| AR-0064638 | AR-0064640 | CFPB-2025-0039-71086 | 11/28/2025 | Comment Submitted by Isatou Jeng |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0064641 | AR-0064643 | CFPB-2025-0039-71087 | 11/29/2025 | Comment Submitted by Jack Rauenzahn |
| AR-0064644 | AR-0064646 | CFPB-2025-0039-71088 | 11/29/2025 | Comment Submitted by Michael Stella |
| AR-0064647 | AR-0064649 | CFPB-2025-0039-71089 | 11/29/2025 | Comment Submitted by Lisa Bonine |
| AR-0064650 | AR-0064652 | CFPB-2025-0039-71090 | 11/28/2025 | Comment Submitted by John Chamness |
| AR-0064653 | AR-0064655 | CFPB-2025-0039-71091 | 11/29/2025 | Comment Submitted by Zoe Strassfield |
| AR-0064656 | AR-0064658 | CFPB-2025-0039-71092 | 11/29/2025 | Comment Submitted by Linda Nisbet |
| AR-0064659 | AR-0064661 | CFPB-2025-0039-71093 | 11/28/2025 | Comment Submitted by Linda MacKenzie |
| AR-0064662 | AR-0064664 | CFPB-2025-0039-71094 | 11/29/2025 | Comment Submitted by Candace Chavez |
| AR-0064665 | AR-0064667 | CFPB-2025-0039-71095 | 11/29/2025 | Comment Submitted by Garry Taroli |
| AR-0064668 | AR-0064670 | CFPB-2025-0039-71096 | 11/28/2025 | Comment Submitted by Laurel Kornfeld |
| AR-0064671 | AR-0064673 | CFPB-2025-0039-71097 | 11/29/2025 | Comment Submitted by Shyam Jayaraman |
| AR-0064674 | AR-0064675 | CFPB-2025-0039-71098 | 12/14/2025 | Comment Submitted by Perry Brody |
| AR-0064676 | AR-0064678 | CFPB-2025-0039-71099 | 11/28/2025 | Comment Submitted by Jan Shimp |
| AR-0064679 | AR-0064681 | CFPB-2025-0039-71100 | 12/14/2025 | Comment Submitted by Alexis Langelotti |
| AR-0064682 | AR-0064684 | CFPB-2025-0039-71101 | 11/29/2025 | Comment Submitted by Sharon Teagardin |
| AR-0064685 | AR-0064687 | CFPB-2025-0039-71102 | 11/28/2025 | Comment Submitted by Sequita Knight |
| AR-0064688 | AR-0064690 | CFPB-2025-0039-71103 | 12/14/2025 | Comment Submitted by Mary Flynn |
| AR-0064691 | AR-0064693 | CFPB-2025-0039-71104 | 11/29/2025 | Comment Submitted by Martha Izzo |
| AR-0064694 | AR-0064696 | CFPB-2025-0039-71105 | 12/14/2025 | Comment Submitted by Anthony Smith |
| AR-0064697 | AR-0064699 | CFPB-2025-0039-71106 | 11/28/2025 | Comment Submitted by Beverly Ann Conroy |
| AR-0064700 | AR-0064702 | CFPB-2025-0039-71107 | 11/29/2025 | Comment Submitted by Gerald Stidham |
| AR-0064703 | AR-0064705 | CFPB-2025-0039-71108 | 12/14/2025 | Comment Submitted by Leone Chuchvara |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0064706 | AR-0064708 | CFPB-2025-0039-71109 | 11/29/2025 | Comment Submitted by Howard Stein |
| AR-0064709 | AR-0064711 | CFPB-2025-0039-71110 | 11/28/2025 | Comment Submitted by Michael Zacharia |
| AR-0064712 | AR-0064714 | CFPB-2025-0039-71111 | 12/14/2025 | Comment Submitted by Marie Chuchvara |
| AR-0064715 | AR-0064717 | CFPB-2025-0039-71112 | 11/29/2025 | Comment Submitted by Steve Breyman |
| AR-0064718 | AR-0064720 | CFPB-2025-0039-71113 | 11/28/2025 | Comment Submitted by Morgan Raymond |
| AR-0064721 | AR-0064723 | CFPB-2025-0039-71114 | 11/29/2025 | Comment Submitted by Joseph Brennen |
| AR-0064724 | AR-0064726 | CFPB-2025-0039-71115 | 11/29/2025 | Comment Submitted by Sandra Shanaberger |
| AR-0064727 | AR-0064729 | CFPB-2025-0039-71116 | 12/14/2025 | Comment Submitted by Martha Tack |
| AR-0064730 | AR-0064732 | CFPB-2025-0039-71117 | 11/28/2025 | Comment Submitted by Laurent Crolla |
| AR-0064733 | AR-0064735 | CFPB-2025-0039-71118 | 12/14/2025 | Comment Submitted by Kelly Polansky |
| AR-0064736 | AR-0064738 | CFPB-2025-0039-71119 | 12/14/2025 | Comment Submitted by Alexia Flores |
| AR-0064739 | AR-0064741 | CFPB-2025-0039-71120 | 11/28/2025 | Comment Submitted by Mary Saathoff |
| AR-0064742 | AR-0064744 | CFPB-2025-0039-71121 | 12/14/2025 | Comment Submitted by Anthony Smith |
| AR-0064745 | AR-0064747 | CFPB-2025-0039-71122 | 11/28/2025 | Comment Submitted by Jack Ray |
| AR-0064748 | AR-0064750 | CFPB-2025-0039-71123 | 12/14/2025 | Comment Submitted by Kim McCullough |
| AR-0064751 | AR-0064753 | CFPB-2025-0039-71124 | 11/28/2025 | Comment Submitted by Catherine Dorney Bron |
| AR-0064754 | AR-0064756 | CFPB-2025-0039-71125 | 12/14/2025 | Comment Submitted by Alexia Flores |
| AR-0064757 | AR-0064759 | CFPB-2025-0039-71126 | 12/14/2025 | Comment Submitted by Suzanne Kemp |
| AR-0064760 | AR-0064762 | CFPB-2025-0039-71127 | 11/28/2025 | Comment Submitted by Alex Marshall |
| AR-0064763 | AR-0064765 | CFPB-2025-0039-71128 | 12/14/2025 | Comment Submitted by Susan Tatro |
| AR-0064766 | AR-0064768 | CFPB-2025-0039-71129 | 11/28/2025 | Comment Submitted by Cathleen Caffrey |
| AR-0064769 | AR-0064771 | CFPB-2025-0039-71130 | 12/14/2025 | Comment Submitted by Blake Lenoir |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0064772 | AR-0064774 | CFPB-2025-0039-71131 | 12/14/2025 | Comment Submitted by Alfred Jonas |
| AR-0064775 | AR-0064777 | CFPB-2025-0039-71132 | 11/28/2025 | Comment Submitted by Victoria Childers |
| AR-0064778 | AR-0064780 | CFPB-2025-0039-71133 | 11/28/2025 | Comment Submitted by Katherine Hinson |
| AR-0064781 | AR-0064783 | CFPB-2025-0039-71134 | 12/14/2025 | Comment Submitted by Monica Haddad |
| AR-0064784 | AR-0064786 | CFPB-2025-0039-71135 | 12/14/2025 | Comment Submitted by MaryAnn Moisan |
| AR-0064787 | AR-0064789 | CFPB-2025-0039-71136 | 11/28/2025 | Comment Submitted by bonnie mclean |
| AR-0064790 | AR-0064792 | CFPB-2025-0039-71137 | 12/14/2025 | Comment Submitted by Michelle Mondragon |
| AR-0064793 | AR-0064795 | CFPB-2025-0039-71138 | 12/14/2025 | Comment Submitted by Tom Rolofson |
| AR-0064796 | AR-0064798 | CFPB-2025-0039-71139 | 11/28/2025 | Comment Submitted by Howard Kempffer |
| AR-0064799 | AR-0064801 | CFPB-2025-0039-71140 | 12/14/2025 | Comment Submitted by Amanda Rios-Place |
| AR-0064802 | AR-0064804 | CFPB-2025-0039-71141 | 11/28/2025 | Comment Submitted by Gloria Aguirre |
| AR-0064805 | AR-0064807 | CFPB-2025-0039-71142 | 11/28/2025 | Comment Submitted by Kim Wick |
| AR-0064808 | AR-0064810 | CFPB-2025-0039-71143 | 11/28/2025 | Comment Submitted by Lynn Falkiewicz |
| AR-0064811 | AR-0064813 | CFPB-2025-0039-71144 | 11/28/2025 | Comment Submitted by Kenneth Geddes |
| AR-0064814 | AR-0064816 | CFPB-2025-0039-71145 | 11/28/2025 | Comment Submitted by Sue Sefscik |
| AR-0064817 | AR-0064819 | CFPB-2025-0039-71146 | 11/28/2025 | Comment Submitted by Samantha Peterson |
| AR-0064820 | AR-0064822 | CFPB-2025-0039-71147 | 11/28/2025 | Comment Submitted by Clyde Zaloudek |
| AR-0064823 | AR-0064825 | CFPB-2025-0039-71148 | 11/28/2025 | Comment Submitted by Virginia Collins |
| AR-0064826 | AR-0064828 | CFPB-2025-0039-71149 | 11/28/2025 | Comment Submitted by Sally Arnold |
| AR-0064829 | AR-0064831 | CFPB-2025-0039-71150 | 11/28/2025 | Comment Submitted by Marsha Smith |
| AR-0064832 | AR-0064834 | CFPB-2025-0039-71151 | 11/28/2025 | Comment Submitted by DOROTHY GALLAGHER |
| AR-0064835 | AR-0064837 | CFPB-2025-0039-71152 | 11/28/2025 | Comment Submitted by Tammy Shutter |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0064838 | AR-0064840 | CFPB-2025-0039-71153 | 11/29/2025 | Comment Submitted by David McCarty |
| AR-0064841 | AR-0064843 | CFPB-2025-0039-71154 | 11/28/2025 | Comment Submitted by John Edward |
| AR-0064844 | AR-0064846 | CFPB-2025-0039-71155 | 11/29/2025 | Comment Submitted by Shirlene Harris |
| AR-0064847 | AR-0064849 | CFPB-2025-0039-71156 | 11/28/2025 | Comment Submitted by David Morrison |
| AR-0064850 | AR-0064852 | CFPB-2025-0039-71157 | 11/29/2025 | Comment Submitted by Barb Sager |
| AR-0064853 | AR-0064855 | CFPB-2025-0039-71158 | 11/29/2025 | Comment Submitted by LeRoy W |
| AR-0064856 | AR-0064858 | CFPB-2025-0039-71159 | 11/28/2025 | Comment Submitted by Alison Johnson |
| AR-0064859 | AR-0064861 | CFPB-2025-0039-71160 | 11/28/2025 | Comment Submitted by Paul Green |
| AR-0064862 | AR-0064864 | CFPB-2025-0039-71161 | 11/28/2025 | Comment Submitted by William Parker |
| AR-0064865 | AR-0064867 | CFPB-2025-0039-71162 | 11/28/2025 | Comment Submitted by Kate Skolnick |
| AR-0064868 | AR-0064870 | CFPB-2025-0039-71163 | 11/28/2025 | Comment Submitted by Charles Beeghly |
| AR-0064871 | AR-0064873 | CFPB-2025-0039-71164 | 11/28/2025 | Comment Submitted by Sara Keesling |
| AR-0064874 | AR-0064876 | CFPB-2025-0039-71165 | 11/28/2025 | Comment Submitted by A W |
| AR-0064877 | AR-0064879 | CFPB-2025-0039-71166 | 11/28/2025 | Comment Submitted by Carolyn Saiia |
| AR-0064880 | AR-0064882 | CFPB-2025-0039-71167 | 11/28/2025 | Comment Submitted by Linda Neff |
| AR-0064883 | AR-0064885 | CFPB-2025-0039-71168 | 11/28/2025 | Comment Submitted by Lynn Pooley |
| AR-0064886 | AR-0064888 | CFPB-2025-0039-71169 | 12/14/2025 | Comment Submitted by Roland Damm |
| AR-0064889 | AR-0064891 | CFPB-2025-0039-71170 | 12/14/2025 | Comment Submitted by Kate Christine |
| AR-0064892 | AR-0064894 | CFPB-2025-0039-71171 | 12/14/2025 | Comment Submitted by Kathleen Korzelius |
| AR-0064895 | AR-0064897 | CFPB-2025-0039-71172 | 12/14/2025 | Comment Submitted by Anne Lorenzo |
| AR-0064898 | AR-0064900 | CFPB-2025-0039-71173 | 12/14/2025 | Comment Submitted by Tom Rolofson |
| AR-0064901 | AR-0064903 | CFPB-2025-0039-71174 | 11/28/2025 | Comment Submitted by Eugenia Haggin |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0064904 | AR-0064906 | CFPB-2025-0039-71175 | 11/28/2025 | Comment Submitted by Daniel Safer |
| AR-0064907 | AR-0064909 | CFPB-2025-0039-71176 | 11/28/2025 | Comment Submitted by Jean Wiant |
| AR-0064910 | AR-0064912 | CFPB-2025-0039-71177 | 12/14/2025 | Comment Submitted by Lynne Preston |
| AR-0064913 | AR-0064915 | CFPB-2025-0039-71178 | 11/28/2025 | Comment Submitted by Laurie Kleen |
| AR-0064916 | AR-0064918 | CFPB-2025-0039-71179 | 12/14/2025 | Comment Submitted by Joe Swift |
| AR-0064919 | AR-0064921 | CFPB-2025-0039-71180 | 12/14/2025 | Comment Submitted by Ashley Dickinson |
| AR-0064922 | AR-0064924 | CFPB-2025-0039-71181 | 11/28/2025 | Comment Submitted by Laura Ammons |
| AR-0064925 | AR-0064927 | CFPB-2025-0039-71182 | 12/14/2025 | Comment Submitted by Mary M Newman |
| AR-0064928 | AR-0064930 | CFPB-2025-0039-71183 | 11/28/2025 | Comment Submitted by Jai Boreen |
| AR-0064931 | AR-0064933 | CFPB-2025-0039-71184 | 12/14/2025 | Comment Submitted by Alec and Sandy McDougall |
| AR-0064934 | AR-0064935 | CFPB-2025-0039-71185 | 12/14/2025 | Comment Submitted by ccorp9@aol.com |
| AR-0064936 | AR-0064938 | CFPB-2025-0039-71186 | 11/28/2025 | Comment Submitted by JUDITH SWAIN |
| AR-0064939 | AR-0064941 | CFPB-2025-0039-71187 | 12/14/2025 | Comment Submitted by Lois Stover |
| AR-0064942 | AR-0064944 | CFPB-2025-0039-71188 | 11/28/2025 | Comment Submitted by James Brooke |
| AR-0064945 | AR-0064947 | CFPB-2025-0039-71189 | 12/14/2025 | Comment Submitted by MaryJo Wilkins |
| AR-0064948 | AR-0064950 | CFPB-2025-0039-71190 | 11/28/2025 | Comment Submitted by Aly Evans |
| AR-0064951 | AR-0064953 | CFPB-2025-0039-71191 | 12/14/2025 | Comment Submitted by Amanda Rios-Place |
| AR-0064954 | AR-0064956 | CFPB-2025-0039-71192 | 12/14/2025 | Comment Submitted by Alan Lowry |
| AR-0064957 | AR-0064959 | CFPB-2025-0039-71193 | 11/28/2025 | Comment Submitted by Linda Dietrichson |
| AR-0064960 | AR-0064962 | CFPB-2025-0039-71194 | 12/14/2025 | Comment Submitted by Ashley Dickinson |
| AR-0064963 | AR-0064965 | CFPB-2025-0039-71195 | 11/28/2025 | Comment Submitted by Diana Leiterman |
| AR-0064966 | AR-0064968 | CFPB-2025-0039-71196 | 12/14/2025 | Comment Submitted by Lauren Warner |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0064969 | AR-0064970 | CFPB-2025-0039-71197 | 12/14/2025 | Comment Submitted by Andy Curtis |
| AR-0064971 | AR-0064973 | CFPB-2025-0039-71198 | 11/28/2025 | Comment Submitted by Tanja Nutt |
| AR-0064974 | AR-0064976 | CFPB-2025-0039-71199 | 12/14/2025 | Comment Submitted by Deb Federin |
| AR-0064977 | AR-0064979 | CFPB-2025-0039-71200 | 11/28/2025 | Comment Submitted by Julie Kaye |
| AR-0064980 | AR-0064982 | CFPB-2025-0039-71201 | 12/14/2025 | Comment Submitted by Jim Loveland |
| AR-0064983 | AR-0064985 | CFPB-2025-0039-71202 | 11/28/2025 | Comment Submitted by Richard Henighan |
| AR-0064986 | AR-0064988 | CFPB-2025-0039-71203 | 12/14/2025 | Comment Submitted by Summer Stevens |
| AR-0064989 | AR-0064990 | CFPB-2025-0039-71204 | 12/14/2025 | Comment Submitted by Alyson Schreider |
| AR-0064991 | AR-0064993 | CFPB-2025-0039-71205 | 11/28/2025 | Comment Submitted by Loretta Di Tocco |
| AR-0064994 | AR-0064996 | CFPB-2025-0039-71206 | 12/14/2025 | Comment Submitted by Charles Parent |
| AR-0064997 | AR-0064999 | CFPB-2025-0039-71207 | 11/28/2025 | Comment Submitted by Phyllis Johnson |
| AR-0065000 | AR-0065002 | CFPB-2025-0039-71208 | 11/28/2025 | Comment Submitted by Matthew Struckhoff |
| AR-0065003 | AR-0065005 | CFPB-2025-0039-71209 | 11/28/2025 | Comment Submitted by Dean Sieck |
| AR-0065006 | AR-0065008 | CFPB-2025-0039-71210 | 11/28/2025 | Comment Submitted by Cesar Raposo |
| AR-0065009 | AR-0065011 | CFPB-2025-0039-71211 | 11/28/2025 | Comment Submitted by Ronald Pauly |
| AR-0065012 | AR-0065014 | CFPB-2025-0039-71212 | 11/28/2025 | Comment Submitted by Don Kreienheder |
| AR-0065015 | AR-0065017 | CFPB-2025-0039-71213 | 11/28/2025 | Comment Submitted by Kathleen Dawson |
| AR-0065018 | AR-0065020 | CFPB-2025-0039-71214 | 11/28/2025 | Comment Submitted by Bruce Slater |
| AR-0065021 | AR-0065023 | CFPB-2025-0039-71215 | 11/28/2025 | Comment Submitted by Chris Isaacson |
| AR-0065024 | AR-0065026 | CFPB-2025-0039-71216 | 11/28/2025 | Comment Submitted by Robert Knoll |
| AR-0065027 | AR-0065029 | CFPB-2025-0039-71217 | 11/28/2025 | Comment Submitted by Linda Graves |
| AR-0065030 | AR-0065032 | CFPB-2025-0039-71218 | 11/28/2025 | Comment Submitted by George & Virginia Breza |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0065033 | AR-0065035 | CFPB-2025-0039-71219 | 11/28/2025 | Comment Submitted by Kathi Ward |
| AR-0065036 | AR-0065038 | CFPB-2025-0039-71220 | 11/28/2025 | Comment Submitted by Mary Risko |
| AR-0065039 | AR-0065041 | CFPB-2025-0039-71221 | 11/28/2025 | Comment Submitted by Linda Oeth |
| AR-0065042 | AR-0065044 | CFPB-2025-0039-71222 | 11/28/2025 | Comment Submitted by Director Memes |
| AR-0065045 | AR-0065047 | CFPB-2025-0039-71223 | 11/28/2025 | Comment Submitted by Lynne Herrli |
| AR-0065048 | AR-0065050 | CFPB-2025-0039-71224 | 11/28/2025 | Comment Submitted by Theresa Sternat |
| AR-0065051 | AR-0065053 | CFPB-2025-0039-71225 | 11/28/2025 | Comment Submitted by Toni Seese |
| AR-0065054 | AR-0065056 | CFPB-2025-0039-71226 | 11/28/2025 | Comment Submitted by Mary Risko |
| AR-0065057 | AR-0065059 | CFPB-2025-0039-71227 | 11/28/2025 | Comment Submitted by Scott Baumann |
| AR-0065060 | AR-0065062 | CFPB-2025-0039-71228 | 11/28/2025 | Comment Submitted by Megan Lepore |
| AR-0065063 | AR-0065065 | CFPB-2025-0039-71229 | 11/28/2025 | Comment Submitted by Stan Kumiega |
| AR-0065066 | AR-0065068 | CFPB-2025-0039-71230 | 11/28/2025 | Comment Submitted by Joan Oosterwyk |
| AR-0065069 | AR-0065071 | CFPB-2025-0039-71231 | 11/28/2025 | Comment Submitted by Daniel Novak |
| AR-0065072 | AR-0065074 | CFPB-2025-0039-71232 | 11/28/2025 | Comment Submitted by David Drukaroff |
| AR-0065075 | AR-0065077 | CFPB-2025-0039-71233 | 11/28/2025 | Comment Submitted by Bonnie Breckenridge |
| AR-0065078 | AR-0065080 | CFPB-2025-0039-71234 | 11/28/2025 | Comment Submitted by Alison Lynch |
| AR-0065081 | AR-0065083 | CFPB-2025-0039-71235 | 11/28/2025 | Comment Submitted by Beth Darlington |
| AR-0065084 | AR-0065086 | CFPB-2025-0039-71236 | 11/28/2025 | Comment Submitted by Kim Wick |
| AR-0065087 | AR-0065089 | CFPB-2025-0039-71237 | 11/28/2025 | Comment Submitted by Noel Stoll |
| AR-0065090 | AR-0065092 | CFPB-2025-0039-71238 | 11/28/2025 | Comment Submitted by mary n |
| AR-0065093 | AR-0065095 | CFPB-2025-0039-71239 | 11/28/2025 | Comment Submitted by Amanda Hammerstone |
| AR-0065096 | AR-0065098 | CFPB-2025-0039-71240 | 11/28/2025 | Comment Submitted by TIM HARRIS |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0065099 | AR-0065101 | CFPB-2025-0039-71241 | 11/28/2025 | Comment Submitted by ray Derrickson |
| AR-0065102 | AR-0065104 | CFPB-2025-0039-71242 | 11/28/2025 | Comment Submitted by Ray Wagner |
| AR-0065105 | AR-0065107 | CFPB-2025-0039-71243 | 11/28/2025 | Comment Submitted by Joyce Frohn |
| AR-0065108 | AR-0065110 | CFPB-2025-0039-71244 | 11/28/2025 | Comment Submitted by Lisa Simms |
| AR-0065111 | AR-0065113 | CFPB-2025-0039-71245 | 11/28/2025 | Comment Submitted by E Galligan |
| AR-0065114 | AR-0065116 | CFPB-2025-0039-71246 | 11/28/2025 | Comment Submitted by Carol Neuman de Vegvar |
| AR-0065117 | AR-0065119 | CFPB-2025-0039-71247 | 11/28/2025 | Comment Submitted by Holly Jardine |
| AR-0065120 | AR-0065122 | CFPB-2025-0039-71248 | 11/28/2025 | Comment Submitted by Edmund Good |
| AR-0065123 | AR-0065125 | CFPB-2025-0039-71249 | 11/28/2025 | Comment Submitted by Jerica Kelly |
| AR-0065126 | AR-0065128 | CFPB-2025-0039-71250 | 11/28/2025 | Comment Submitted by Laurel Amosslee |
| AR-0065129 | AR-0065131 | CFPB-2025-0039-71251 | 11/28/2025 | Comment Submitted by Ree Whitford |
| AR-0065132 | AR-0065134 | CFPB-2025-0039-71252 | 11/28/2025 | Comment Submitted by Ann Wasgatt |
| AR-0065135 | AR-0065137 | CFPB-2025-0039-71253 | 11/28/2025 | Comment Submitted by Polly OMalley |
| AR-0065138 | AR-0065140 | CFPB-2025-0039-71254 | 11/28/2025 | Comment Submitted by Alicia Weiss |
| AR-0065141 | AR-0065143 | CFPB-2025-0039-71255 | 11/28/2025 | Comment Submitted by Ernest A Tuggle |
| AR-0065144 | AR-0065146 | CFPB-2025-0039-71256 | 11/28/2025 | Comment Submitted by Ellen Zucker |
| AR-0065147 | AR-0065149 | CFPB-2025-0039-71257 | 11/28/2025 | Comment Submitted by Stephanie McDaniel-Gilman |
| AR-0065150 | AR-0065152 | CFPB-2025-0039-71258 | 11/28/2025 | Comment Submitted by Lynne Evans Evams |
| AR-0065153 | AR-0065155 | CFPB-2025-0039-71259 | 11/28/2025 | Comment Submitted by David Goldman |
| AR-0065156 | AR-0065158 | CFPB-2025-0039-71260 | 11/28/2025 | Comment Submitted by Gary Osland |
| AR-0065159 | AR-0065161 | CFPB-2025-0039-71261 | 11/28/2025 | Comment Submitted by Wesley Derr |
| AR-0065162 | AR-0065164 | CFPB-2025-0039-71262 | 11/28/2025 | Comment Submitted by Craig Cureau |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0065165 | AR-0065167 | CFPB-2025-0039-71263 | 11/28/2025 | Comment Submitted by Linda Miller |
| AR-0065168 | AR-0065170 | CFPB-2025-0039-71264 | 12/14/2025 | Comment Submitted by Linda Schneider |
| AR-0065171 | AR-0065173 | CFPB-2025-0039-71265 | 12/14/2025 | Comment Submitted by Michelle Langenberg |
| AR-0065174 | AR-0065176 | CFPB-2025-0039-71266 | 11/28/2025 | Comment Submitted by Robert Johnstone |
| AR-0065177 | AR-0065179 | CFPB-2025-0039-71267 | 11/28/2025 | Comment Submitted by Beverly Richards-Smith |
| AR-0065180 | AR-0065182 | CFPB-2025-0039-71268 | 11/28/2025 | Comment Submitted by David Sales |
| AR-0065183 | AR-0065185 | CFPB-2025-0039-71269 | 11/28/2025 | Comment Submitted by Joan New |
| AR-0065186 | AR-0065188 | CFPB-2025-0039-71270 | 11/28/2025 | Comment Submitted by Barbara Johnson |
| AR-0065189 | AR-0065191 | CFPB-2025-0039-71271 | 11/28/2025 | Comment Submitted by Ron Faich |
| AR-0065192 | AR-0065194 | CFPB-2025-0039-71272 | 11/28/2025 | Comment Submitted by David Marple |
| AR-0065195 | AR-0065197 | CFPB-2025-0039-71273 | 11/28/2025 | Comment Submitted by Cheri Dzubak |
| AR-0065198 | AR-0065200 | CFPB-2025-0039-71274 | 11/28/2025 | Comment Submitted by Timothy Alten |
| AR-0065201 | AR-0065203 | CFPB-2025-0039-71275 | 11/28/2025 | Comment Submitted by Kathleen Tashiro |
| AR-0065204 | AR-0065206 | CFPB-2025-0039-71276 | 11/28/2025 | Comment Submitted by Jeffrey Salant |
| AR-0065207 | AR-0065209 | CFPB-2025-0039-71277 | 11/28/2025 | Comment Submitted by Sherry Bruner |
| AR-0065210 | AR-0065212 | CFPB-2025-0039-71278 | 11/28/2025 | Comment Submitted by Sara Loeppert |
| AR-0065213 | AR-0065215 | CFPB-2025-0039-71279 | 11/28/2025 | Comment Submitted by cynthia edwards |
| AR-0065216 | AR-0065218 | CFPB-2025-0039-71280 | 11/28/2025 | Comment Submitted by Nedene Martin |
| AR-0065219 | AR-0065221 | CFPB-2025-0039-71281 | 11/28/2025 | Comment Submitted by Eric Bergman |
| AR-0065222 | AR-0065224 | CFPB-2025-0039-71282 | 11/28/2025 | Comment Submitted by Linda Williams |
| AR-0065225 | AR-0065227 | CFPB-2025-0039-71283 | 11/29/2025 | Comment Submitted by Linda Schneider |
| AR-0065228 | AR-0065230 | CFPB-2025-0039-71284 | 11/29/2025 | Comment Submitted by Stephen Brandon |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0065231 | AR-0065233 | CFPB-2025-0039-71285 | 11/29/2025 | Comment Submitted by Sandra Shanaberger |
| AR-0065234 | AR-0065236 | CFPB-2025-0039-71286 | 11/29/2025 | Comment Submitted by Rob Barnes |
| AR-0065237 | AR-0065239 | CFPB-2025-0039-71287 | 11/29/2025 | Comment Submitted by Corwin Khoe |
| AR-0065240 | AR-0065242 | CFPB-2025-0039-71288 | 11/29/2025 | Comment Submitted by Dick Roop |
| AR-0065243 | AR-0065245 | CFPB-2025-0039-71289 | 11/29/2025 | Comment Submitted by Sandra Cobb |
| AR-0065246 | AR-0065248 | CFPB-2025-0039-71290 | 11/29/2025 | Comment Submitted by Mary Linda McNally |
| AR-0065249 | AR-0065251 | CFPB-2025-0039-71291 | 11/29/2025 | Comment Submitted by E Clark |
| AR-0065252 | AR-0065254 | CFPB-2025-0039-71292 | 11/29/2025 | Comment Submitted by ricky bryant |
| AR-0065255 | AR-0065257 | CFPB-2025-0039-71293 | 11/29/2025 | Comment Submitted by Michael Raymond |
| AR-0065258 | AR-0065260 | CFPB-2025-0039-71294 | 11/28/2025 | Comment Submitted by Michael Spafford |
| AR-0065261 | AR-0065263 | CFPB-2025-0039-71295 | 11/29/2025 | Comment Submitted by Jennifer Griffith |
| AR-0065264 | AR-0065266 | CFPB-2025-0039-71296 | 11/29/2025 | Comment Submitted by Chris Stanton |
| AR-0065267 | AR-0065269 | CFPB-2025-0039-71297 | 11/29/2025 | Comment Submitted by ELEANOR WOLFF |
| AR-0065270 | AR-0065272 | CFPB-2025-0039-71298 | 11/28/2025 | Comment Submitted by Charlotte Feck |
| AR-0065273 | AR-0065275 | CFPB-2025-0039-71299 | 11/29/2025 | Comment Submitted by Patricia Miller |
| AR-0065276 | AR-0065278 | CFPB-2025-0039-71300 | 11/28/2025 | Comment Submitted by Donna Dougan |
| AR-0065279 | AR-0065281 | CFPB-2025-0039-71301 | 11/29/2025 | Comment Submitted by Linda Iannuzzi |
| AR-0065282 | AR-0065284 | CFPB-2025-0039-71302 | 11/29/2025 | Comment Submitted by Dr rk Barkhi |
| AR-0065285 | AR-0065287 | CFPB-2025-0039-71303 | 11/28/2025 | Comment Submitted by Camille Spann-Starks |
| AR-0065288 | AR-0065290 | CFPB-2025-0039-71304 | 11/29/2025 | Comment Submitted by Denna Bowman |
| AR-0065291 | AR-0065293 | CFPB-2025-0039-71305 | 11/29/2025 | Comment Submitted by Kristine Noonan |
| AR-0065294 | AR-0065296 | CFPB-2025-0039-71306 | 11/28/2025 | Comment Submitted by Teresa Stutz |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0065297 | AR-0065299 | CFPB-2025-0039-71307 | 11/29/2025 | Comment Submitted by Karen Phillips |
| AR-0065300 | AR-0065302 | CFPB-2025-0039-71308 | 11/29/2025 | Comment Submitted by Wayne Stinson |
| AR-0065303 | AR-0065305 | CFPB-2025-0039-71309 | 11/29/2025 | Comment Submitted by Patricia Russell |
| AR-0065306 | AR-0065308 | CFPB-2025-0039-71310 | 11/28/2025 | Comment Submitted by Julaine Roffers-Agarwal |
| AR-0065309 | AR-0065311 | CFPB-2025-0039-71311 | 11/29/2025 | Comment Submitted by William Roller |
| AR-0065312 | AR-0065314 | CFPB-2025-0039-71312 | 11/29/2025 | Comment Submitted by Marie Mock |
| AR-0065315 | AR-0065317 | CFPB-2025-0039-71313 | 11/29/2025 | Comment Submitted by Sarah Gannon |
| AR-0065318 | AR-0065320 | CFPB-2025-0039-71314 | 11/29/2025 | Comment Submitted by Andrew Arrabaca |
| AR-0065321 | AR-0065323 | CFPB-2025-0039-71315 | 11/29/2025 | Comment Submitted by Glenn Stafford |
| AR-0065324 | AR-0065326 | CFPB-2025-0039-71316 | 11/29/2025 | Comment Submitted by Michael Ellis |
| AR-0065327 | AR-0065329 | CFPB-2025-0039-71317 | 11/29/2025 | Comment Submitted by Shawn Blaesing |
| AR-0065330 | AR-0065332 | CFPB-2025-0039-71318 | 11/29/2025 | Comment Submitted by Charles Rea |
| AR-0065333 | AR-0065335 | CFPB-2025-0039-71319 | 11/29/2025 | Comment Submitted by Allan Bluestone |
| AR-0065336 | AR-0065338 | CFPB-2025-0039-71320 | 11/29/2025 | Comment Submitted by TERESA WERNER |
| AR-0065339 | AR-0065341 | CFPB-2025-0039-71321 | 11/29/2025 | Comment Submitted by David Dorsky |
| AR-0065342 | AR-0065344 | CFPB-2025-0039-71322 | 11/29/2025 | Comment Submitted by Brad Snyder |
| AR-0065345 | AR-0065347 | CFPB-2025-0039-71323 | 11/29/2025 | Comment Submitted by John Ward |
| AR-0065348 | AR-0065350 | CFPB-2025-0039-71324 | 11/28/2025 | Comment Submitted by Paula Chow |
| AR-0065351 | AR-0065353 | CFPB-2025-0039-71325 | 11/29/2025 | Comment Submitted by Shirl Atwell |
| AR-0065354 | AR-0065356 | CFPB-2025-0039-71326 | 12/14/2025 | Comment Submitted by Judith Wilson |
| AR-0065357 | AR-0065359 | CFPB-2025-0039-71327 | 11/28/2025 | Comment Submitted by Jennie Sabato |
| AR-0065360 | AR-0065362 | CFPB-2025-0039-71328 | 11/29/2025 | Comment Submitted by Harvey Picker |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0065363 | AR-0065365 | CFPB-2025-0039-71329 | 12/14/2025 | Comment Submitted by Charlie Speno |
| AR-0065366 | AR-0065368 | CFPB-2025-0039-71330 | 11/29/2025 | Comment Submitted by Carla Benoit |
| AR-0065369 | AR-0065371 | CFPB-2025-0039-71331 | 12/14/2025 | Comment Submitted by Debra Schyvinck |
| AR-0065372 | AR-0065374 | CFPB-2025-0039-71332 | 11/29/2025 | Comment Submitted by Donnie Waltermire |
| AR-0065375 | AR-0065377 | CFPB-2025-0039-71333 | 12/14/2025 | Comment Submitted by Michael OBrien |
| AR-0065378 | AR-0065380 | CFPB-2025-0039-71334 | 11/29/2025 | Comment Submitted by HEATHER WALKER |
| AR-0065381 | AR-0065383 | CFPB-2025-0039-71335 | 12/14/2025 | Comment Submitted by Christine Coleman |
| AR-0065384 | AR-0065386 | CFPB-2025-0039-71336 | 11/29/2025 | Comment Submitted by d b |
| AR-0065387 | AR-0065389 | CFPB-2025-0039-71337 | 12/14/2025 | Comment Submitted by Kathleen Kennedy |
| AR-0065390 | AR-0065392 | CFPB-2025-0039-71338 | 12/14/2025 | Comment Submitted by Nadia Vega |
| AR-0065393 | AR-0065395 | CFPB-2025-0039-71339 | 11/29/2025 | Comment Submitted by Michael J Jaworski |
| AR-0065396 | AR-0065397 | CFPB-2025-0039-71340 | 12/14/2025 | Comment Submitted by Chris C. |
| AR-0065398 | AR-0065400 | CFPB-2025-0039-71341 | 11/29/2025 | Comment Submitted by Mary Slegel |
| AR-0065401 | AR-0065403 | CFPB-2025-0039-71342 | 11/29/2025 | Comment Submitted by Ashley Harp |
| AR-0065404 | AR-0065406 | CFPB-2025-0039-71343 | 12/14/2025 | Comment Submitted by Brendon Marx |
| AR-0065407 | AR-0065409 | CFPB-2025-0039-71344 | 11/29/2025 | Comment Submitted by G N |
| AR-0065410 | AR-0065412 | CFPB-2025-0039-71345 | 12/14/2025 | Comment Submitted by Daniel O□Neill |
| AR-0065413 | AR-0065415 | CFPB-2025-0039-71346 | 12/14/2025 | Comment Submitted by Angie Dixon |
| AR-0065416 | AR-0065418 | CFPB-2025-0039-71347 | 11/29/2025 | Comment Submitted by David Anderson |
| AR-0065419 | AR-0065421 | CFPB-2025-0039-71348 | 12/14/2025 | Comment Submitted by Patricia Langston |
| AR-0065422 | AR-0065424 | CFPB-2025-0039-71349 | 11/29/2025 | Comment Submitted by G N |
| AR-0065425 | AR-0065426 | CFPB-2025-0039-71350 | 12/14/2025 | Comment Submitted by Layne Averyt |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0065427 | AR-0065429 | CFPB-2025-0039-71351 | 11/29/2025 | Comment Submitted by Susan Hille |
| AR-0065430 | AR-0065432 | CFPB-2025-0039-71352 | 12/14/2025 | Comment Submitted by Sara Schooley |
| AR-0065433 | AR-0065435 | CFPB-2025-0039-71353 | 11/29/2025 | Comment Submitted by Kelly Unekis |
| AR-0065436 | AR-0065438 | CFPB-2025-0039-71354 | 12/14/2025 | Comment Submitted by Nancy Heintz |
| AR-0065439 | AR-0065441 | CFPB-2025-0039-71355 | 11/29/2025 | Comment Submitted by Jonathan Clapp |
| AR-0065442 | AR-0065444 | CFPB-2025-0039-71356 | 12/14/2025 | Comment Submitted by Susan Trombley |
| AR-0065445 | AR-0065447 | CFPB-2025-0039-71357 | 11/29/2025 | Comment Submitted by Caterina Nelson |
| AR-0065448 | AR-0065450 | CFPB-2025-0039-71358 | 11/29/2025 | Comment Submitted by Pamela Wood |
| AR-0065451 | AR-0065453 | CFPB-2025-0039-71359 | 11/29/2025 | Comment Submitted by Steven Miller |
| AR-0065454 | AR-0065456 | CFPB-2025-0039-71360 | 12/14/2025 | Comment Submitted by Myra Schegloff |
| AR-0065457 | AR-0065459 | CFPB-2025-0039-71361 | 11/29/2025 | Comment Submitted by Kathy Nance |
| AR-0065460 | AR-0065461 | CFPB-2025-0039-71362 | 12/14/2025 | Comment Submitted by Laurie Lamoureux |
| AR-0065462 | AR-0065464 | CFPB-2025-0039-71363 | 11/29/2025 | Comment Submitted by Donald Wilhelm |
| AR-0065465 | AR-0065467 | CFPB-2025-0039-71364 | 11/29/2025 | Comment Submitted by LINDA STARBUCK |
| AR-0065468 | AR-0065470 | CFPB-2025-0039-71365 | 11/29/2025 | Comment Submitted by Claudia Richner |
| AR-0065471 | AR-0065473 | CFPB-2025-0039-71366 | 11/29/2025 | Comment Submitted by M BROWN |
| AR-0065474 | AR-0065476 | CFPB-2025-0039-71367 | 11/29/2025 | Comment Submitted by Susan Urang |
| AR-0065477 | AR-0065479 | CFPB-2025-0039-71368 | 12/14/2025 | Comment Submitted by Cheryl Eames |
| AR-0065480 | AR-0065482 | CFPB-2025-0039-71369 | 11/29/2025 | Comment Submitted by Lori Silverberg |
| AR-0065483 | AR-0065485 | CFPB-2025-0039-71370 | 11/29/2025 | Comment Submitted by L H |
| AR-0065486 | AR-0065487 | CFPB-2025-0039-71371 | 12/14/2025 | Comment Submitted by Katherine Wright |
| AR-0065488 | AR-0065490 | CFPB-2025-0039-71372 | 11/29/2025 | Comment Submitted by Laura Chinn-Smoot |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0065491 | AR-0065493 | CFPB-2025-0039-71373 | 12/14/2025 | Comment Submitted by Joanne Sieck |
| AR-0065494 | AR-0065496 | CFPB-2025-0039-71374 | 12/14/2025 | Comment Submitted by Karen Gamber |
| AR-0065497 | AR-0065498 | CFPB-2025-0039-71375 | 12/14/2025 | Comment Submitted by L Thumm |
| AR-0065499 | AR-0065501 | CFPB-2025-0039-71376 | 12/14/2025 | Comment Submitted by Charles Steinbrunner |
| AR-0065502 | AR-0065503 | CFPB-2025-0039-71377 | 12/14/2025 | Comment Submitted by Lauren Smith |
| AR-0065504 | AR-0065506 | CFPB-2025-0039-71378 | 12/14/2025 | Comment Submitted by Timothy Alten |
| AR-0065507 | AR-0065509 | CFPB-2025-0039-71379 | 12/14/2025 | Comment Submitted by k w |
| AR-0065510 | AR-0065512 | CFPB-2025-0039-71380 | 12/14/2025 | Comment Submitted by Caraline Teska |
| AR-0065513 | AR-0065515 | CFPB-2025-0039-71381 | 11/29/2025 | Comment Submitted by Mike Norris |
| AR-0065516 | AR-0065518 | CFPB-2025-0039-71382 | 11/29/2025 | Comment Submitted by Debbie Berg |
| AR-0065519 | AR-0065521 | CFPB-2025-0039-71383 | 11/29/2025 | Comment Submitted by Gene Parsons |
| AR-0065522 | AR-0065524 | CFPB-2025-0039-71384 | 11/29/2025 | Comment Submitted by Terry Thrasher |
| AR-0065525 | AR-0065527 | CFPB-2025-0039-71385 | 11/29/2025 | Comment Submitted by Jef Kutach |
| AR-0065528 | AR-0065530 | CFPB-2025-0039-71386 | 12/14/2025 | Comment Submitted by Hilary Michels |
| AR-0065531 | AR-0065533 | CFPB-2025-0039-71387 | 12/14/2025 | Comment Submitted by Nadine Hughey |
| AR-0065534 | AR-0065536 | CFPB-2025-0039-71388 | 11/29/2025 | Comment Submitted by Vivian Martin |
| AR-0065537 | AR-0065539 | CFPB-2025-0039-71389 | 12/14/2025 | Comment Submitted by Mary Kaysinger |
| AR-0065540 | AR-0065542 | CFPB-2025-0039-71390 | 12/14/2025 | Comment Submitted by Hilary Michels |
| AR-0065543 | AR-0065545 | CFPB-2025-0039-71391 | 11/29/2025 | Comment Submitted by Joe Lesser |
| AR-0065546 | AR-0065547 | CFPB-2025-0039-71392 | 12/14/2025 | Comment Submitted by lydia.mattern@gmail.com |
| AR-0065548 | AR-0065550 | CFPB-2025-0039-71393 | 11/29/2025 | Comment Submitted by Nan F |
| AR-0065551 | AR-0065553 | CFPB-2025-0039-71394 | 12/14/2025 | Comment Submitted by Cathy Ratmeyer |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0065554 | AR-0065556 | CFPB-2025-0039-71395 | 11/29/2025 | Comment Submitted by Esther Hebbard |
| AR-0065557 | AR-0065558 | CFPB-2025-0039-71396 | 12/14/2025 | Comment Submitted by Karen Ciambelli |
| AR-0065559 | AR-0065561 | CFPB-2025-0039-71397 | 11/29/2025 | Comment Submitted by Karina Oliveira |
| AR-0065562 | AR-0065564 | CFPB-2025-0039-71398 | 12/14/2025 | Comment Submitted by Hugh Henderson |
| AR-0065565 | AR-0065567 | CFPB-2025-0039-71399 | 11/29/2025 | Comment Submitted by Diane LaMagdeleine |
| AR-0065568 | AR-0065569 | CFPB-2025-0039-71400 | 12/14/2025 | Comment Submitted by rsgiller |
| AR-0065570 | AR-0065572 | CFPB-2025-0039-71401 | 11/29/2025 | Comment Submitted by Aoife McVeigh |
| AR-0065573 | AR-0065575 | CFPB-2025-0039-71402 | 12/14/2025 | Comment Submitted by Elizabeth Penman |
| AR-0065576 | AR-0065578 | CFPB-2025-0039-71403 | 12/14/2025 | Comment Submitted by Mo Trujillo |
| AR-0065579 | AR-0065581 | CFPB-2025-0039-71404 | 11/29/2025 | Comment Submitted by Karen Mallam |
| AR-0065582 | AR-0065584 | CFPB-2025-0039-71405 | 12/14/2025 | Comment Submitted by Christian Morrow |
| AR-0065585 | AR-0065587 | CFPB-2025-0039-71406 | 11/29/2025 | Comment Submitted by Susanna Askins |
| AR-0065588 | AR-0065590 | CFPB-2025-0039-71407 | 12/14/2025 | Comment Submitted by Bernie Hoffman |
| AR-0065591 | AR-0065593 | CFPB-2025-0039-71408 | 11/29/2025 | Comment Submitted by Linda Runyan |
| AR-0065594 | AR-0065596 | CFPB-2025-0039-71409 | 11/29/2025 | Comment Submitted by Kathy Guttormsen |
| AR-0065597 | AR-0065599 | CFPB-2025-0039-71410 | 11/29/2025 | Comment Submitted by Lauren Fox |
| AR-0065600 | AR-0065602 | CFPB-2025-0039-71411 | 11/29/2025 | Comment Submitted by Ben Martin |
| AR-0065603 | AR-0065605 | CFPB-2025-0039-71412 | 11/29/2025 | Comment Submitted by Kelley Keisch |
| AR-0065606 | AR-0065608 | CFPB-2025-0039-71413 | 11/29/2025 | Comment Submitted by Vanessa Cooper |
| AR-0065609 | AR-0065611 | CFPB-2025-0039-71414 | 11/29/2025 | Comment Submitted by Clayton Jones |
| AR-0065612 | AR-0065614 | CFPB-2025-0039-71415 | 11/29/2025 | Comment Submitted by Perry Kendall |
| AR-0065615 | AR-0065617 | CFPB-2025-0039-71416 | 11/29/2025 | Comment Submitted by ken maus |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0065618 | AR-0065620 | CFPB-2025-0039-71417 | 11/29/2025 | Comment Submitted by Vanessa Cooper |
| AR-0065621 | AR-0065623 | CFPB-2025-0039-71418 | 11/29/2025 | Comment Submitted by Shelley McKanna |
| AR-0065624 | AR-0065626 | CFPB-2025-0039-71419 | 11/29/2025 | Comment Submitted by Caroline Blake |
| AR-0065627 | AR-0065629 | CFPB-2025-0039-71420 | 11/29/2025 | Comment Submitted by Allan Campbell |
| AR-0065630 | AR-0065632 | CFPB-2025-0039-71421 | 11/29/2025 | Comment Submitted by Peter Brazitis |
| AR-0065633 | AR-0065635 | CFPB-2025-0039-71422 | 11/29/2025 | Comment Submitted by Kieran Kittock |
| AR-0065636 | AR-0065638 | CFPB-2025-0039-71423 | 11/29/2025 | Comment Submitted by Mary Hill |
| AR-0065639 | AR-0065641 | CFPB-2025-0039-71424 | 11/29/2025 | Comment Submitted by D W |
| AR-0065642 | AR-0065644 | CFPB-2025-0039-71425 | 11/29/2025 | Comment Submitted by Jennifer Vigil |
| AR-0065645 | AR-0065647 | CFPB-2025-0039-71426 | 11/29/2025 | Comment Submitted by Lori Fournier |
| AR-0065648 | AR-0065650 | CFPB-2025-0039-71427 | 11/29/2025 | Comment Submitted by Sylver Miratana |
| AR-0065651 | AR-0065653 | CFPB-2025-0039-71428 | 12/14/2025 | Comment Submitted by Debby Howard |
| AR-0065654 | AR-0065656 | CFPB-2025-0039-71429 | 12/14/2025 | Comment Submitted by Barbara Schrier |
| AR-0065657 | AR-0065659 | CFPB-2025-0039-71430 | 12/14/2025 | Comment Submitted by Gail Weeks |
| AR-0065660 | AR-0065661 | CFPB-2025-0039-71431 | 12/14/2025 | Comment Submitted by Stacie Steinbock |
| AR-0065662 | AR-0065663 | CFPB-2025-0039-71432 | 12/14/2025 | Comment Submitted by Anne Kraszewski |
| AR-0065664 | AR-0065666 | CFPB-2025-0039-71433 | 12/14/2025 | Comment Submitted by Edie Arlen |
| AR-0065667 | AR-0065668 | CFPB-2025-0039-71434 | 12/14/2025 | Comment Submitted by Karen |
| AR-0065669 | AR-0065670 | CFPB-2025-0039-71435 | 12/14/2025 | Comment Submitted by Ashley Moore |
| AR-0065671 | AR-0065673 | CFPB-2025-0039-71436 | 12/14/2025 | Comment Submitted by Carl Prellwitz |
| AR-0065674 | AR-0065676 | CFPB-2025-0039-71437 | 12/14/2025 | Comment Submitted by Inette Dishler |
| AR-0065677 | AR-0065679 | CFPB-2025-0039-71438 | 12/14/2025 | Comment Submitted by Megan Lepore |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0065680 | AR-0065682 | CFPB-2025-0039-71439 | 12/14/2025 | Comment Submitted by Amanda Hulse |
| AR-0065683 | AR-0065685 | CFPB-2025-0039-71440 | 12/14/2025 | Comment Submitted by Jenna Harris |
| AR-0065686 | AR-0065688 | CFPB-2025-0039-71441 | 12/14/2025 | Comment Submitted by Andy Berkvist |
| AR-0065689 | AR-0065690 | CFPB-2025-0039-71442 | 12/14/2025 | Comment Submitted by Laura Rappard |
| AR-0065691 | AR-0065693 | CFPB-2025-0039-71443 | 11/29/2025 | Comment Submitted by Macie Schriner |
| AR-0065694 | AR-0065696 | CFPB-2025-0039-71444 | 11/29/2025 | Comment Submitted by Devin Recchio |
| AR-0065697 | AR-0065699 | CFPB-2025-0039-71445 | 12/14/2025 | Comment Submitted by Bob Milbrodt |
| AR-0065700 | AR-0065702 | CFPB-2025-0039-71446 | 11/29/2025 | Comment Submitted by Sophia Sattar |
| AR-0065703 | AR-0065705 | CFPB-2025-0039-71447 | 11/29/2025 | Comment Submitted by Korey Warren |
| AR-0065706 | AR-0065708 | CFPB-2025-0039-71448 | 11/29/2025 | Comment Submitted by Ken Broome |
| AR-0065709 | AR-0065711 | CFPB-2025-0039-71449 | 11/29/2025 | Comment Submitted by Linda Myers |
| AR-0065712 | AR-0065714 | CFPB-2025-0039-71450 | 11/29/2025 | Comment Submitted by Katherine Freeman |
| AR-0065715 | AR-0065717 | CFPB-2025-0039-71451 | 11/29/2025 | Comment Submitted by Shanna Rojas |
| AR-0065718 | AR-0065720 | CFPB-2025-0039-71452 | 11/29/2025 | Comment Submitted by Patricia Hrycyszyn |
| AR-0065721 | AR-0065723 | CFPB-2025-0039-71453 | 11/29/2025 | Comment Submitted by Mmeera Bhatt |
| AR-0065724 | AR-0065726 | CFPB-2025-0039-71454 | 11/29/2025 | Comment Submitted by Peter Lee |
| AR-0065727 | AR-0065729 | CFPB-2025-0039-71455 | 11/29/2025 | Comment Submitted by Deborah Femat |
| AR-0065730 | AR-0065732 | CFPB-2025-0039-71456 | 11/29/2025 | Comment Submitted by Alan Schwartz |
| AR-0065733 | AR-0065735 | CFPB-2025-0039-71457 | 11/29/2025 | Comment Submitted by Gavin Needler |
| AR-0065736 | AR-0065738 | CFPB-2025-0039-71458 | 11/29/2025 | Comment Submitted by Patricia Pacheco |
| AR-0065739 | AR-0065741 | CFPB-2025-0039-71459 | 11/29/2025 | Comment Submitted by Margaret Schulenberg |
| AR-0065742 | AR-0065744 | CFPB-2025-0039-71460 | 11/29/2025 | Comment Submitted by Greg Perkins |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0065745 | AR-0065747 | CFPB-2025-0039-71461 | 11/29/2025 | Comment Submitted by Elin Guthrie |
| AR-0065748 | AR-0065750 | CFPB-2025-0039-71462 | 11/29/2025 | Comment Submitted by Paul Lapidus |
| AR-0065751 | AR-0065753 | CFPB-2025-0039-71463 | 11/29/2025 | Comment Submitted by Heather Florian |
| AR-0065754 | AR-0065756 | CFPB-2025-0039-71464 | 11/29/2025 | Comment Submitted by AJ cho |
| AR-0065757 | AR-0065759 | CFPB-2025-0039-71465 | 11/29/2025 | Comment Submitted by Richard Askins |
| AR-0065760 | AR-0065762 | CFPB-2025-0039-71466 | 11/29/2025 | Comment Submitted by Susan Trombley |
| AR-0065763 | AR-0065765 | CFPB-2025-0039-71467 | 11/29/2025 | Comment Submitted by Melvin Cheitlin |
| AR-0065766 | AR-0065768 | CFPB-2025-0039-71468 | 11/29/2025 | Comment Submitted by Maricela Ramirez |
| AR-0065769 | AR-0065771 | CFPB-2025-0039-71469 | 11/29/2025 | Comment Submitted by Miranda Ward |
| AR-0065772 | AR-0065774 | CFPB-2025-0039-71470 | 11/29/2025 | Comment Submitted by Sheryl Sparling |
| AR-0065775 | AR-0065777 | CFPB-2025-0039-71471 | 11/29/2025 | Comment Submitted by Jason Laird |
| AR-0065778 | AR-0065780 | CFPB-2025-0039-71472 | 11/29/2025 | Comment Submitted by Jason Laird |
| AR-0065781 | AR-0065783 | CFPB-2025-0039-71473 | 11/29/2025 | Comment Submitted by Logan Miller |
| AR-0065784 | AR-0065786 | CFPB-2025-0039-71474 | 11/29/2025 | Comment Submitted by Hilda Shelupsky |
| AR-0065787 | AR-0065789 | CFPB-2025-0039-71475 | 11/29/2025 | Comment Submitted by Stephen Kozlowski |
| AR-0065790 | AR-0065792 | CFPB-2025-0039-71476 | 11/29/2025 | Comment Submitted by Jacqueline Pineda |
| AR-0065793 | AR-0065795 | CFPB-2025-0039-71477 | 11/29/2025 | Comment Submitted by Martha Wilson |
| AR-0065796 | AR-0065798 | CFPB-2025-0039-71478 | 11/29/2025 | Comment Submitted by Teresa Evans |
| AR-0065799 | AR-0065801 | CFPB-2025-0039-71479 | 11/29/2025 | Comment Submitted by Annita Bowman |
| AR-0065802 | AR-0065804 | CFPB-2025-0039-71480 | 11/29/2025 | Comment Submitted by peter swain |
| AR-0065805 | AR-0065807 | CFPB-2025-0039-71481 | 11/29/2025 | Comment Submitted by Meredith Gill |
| AR-0065808 | AR-0065810 | CFPB-2025-0039-71482 | 11/29/2025 | Comment Submitted by Jacqueline Quinn |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0065811 | AR-0065813 | CFPB-2025-0039-71483 | 11/29/2025 | Comment Submitted by Ella Grodski |
| AR-0065814 | AR-0065816 | CFPB-2025-0039-71484 | 11/29/2025 | Comment Submitted by Lori McMillan |
| AR-0065817 | AR-0065819 | CFPB-2025-0039-71485 | 11/29/2025 | Comment Submitted by Momin Naik |
| AR-0065820 | AR-0065822 | CFPB-2025-0039-71486 | 11/29/2025 | Comment Submitted by D V |
| AR-0065823 | AR-0065825 | CFPB-2025-0039-71487 | 11/29/2025 | Comment Submitted by Pat De |
| AR-0065826 | AR-0065828 | CFPB-2025-0039-71488 | 11/29/2025 | Comment Submitted by Rosemary Clifford |
| AR-0065829 | AR-0065831 | CFPB-2025-0039-71489 | 11/29/2025 | Comment Submitted by Gregory Rossi |
| AR-0065832 | AR-0065834 | CFPB-2025-0039-71490 | 11/29/2025 | Comment Submitted by Dolores Mauloff |
| AR-0065835 | AR-0065837 | CFPB-2025-0039-71491 | 11/29/2025 | Comment Submitted by Joan Kelley |
| AR-0065838 | AR-0065840 | CFPB-2025-0039-71492 | 11/29/2025 | Comment Submitted by Dana Sweeney |
| AR-0065841 | AR-0065843 | CFPB-2025-0039-71493 | 11/29/2025 | Comment Submitted by Jennifer Baugh |
| AR-0065844 | AR-0065846 | CFPB-2025-0039-71494 | 11/29/2025 | Comment Submitted by Rachel Scarlata |
| AR-0065847 | AR-0065849 | CFPB-2025-0039-71495 | 11/29/2025 | Comment Submitted by Nick Byrne |
| AR-0065850 | AR-0065852 | CFPB-2025-0039-71496 | 11/29/2025 | Comment Submitted by Julia Bazar |
| AR-0065853 | AR-0065855 | CFPB-2025-0039-71497 | 11/29/2025 | Comment Submitted by Leah Fagundes |
| AR-0065856 | AR-0065858 | CFPB-2025-0039-71498 | 11/29/2025 | Comment Submitted by Teresa Seeger |
| AR-0065859 | AR-0065861 | CFPB-2025-0039-71499 | 11/29/2025 | Comment Submitted by Liz Marantz |
| AR-0065862 | AR-0065864 | CFPB-2025-0039-71500 | 11/29/2025 | Comment Submitted by joan cohn |
| AR-0065865 | AR-0065867 | CFPB-2025-0039-71501 | 11/29/2025 | Comment Submitted by Tandi Cline |
| AR-0065868 | AR-0065870 | CFPB-2025-0039-71502 | 11/29/2025 | Comment Submitted by John W. McDonough |
| AR-0065871 | AR-0065873 | CFPB-2025-0039-71503 | 11/29/2025 | Comment Submitted by Allison Rensch |
| AR-0065874 | AR-0065876 | CFPB-2025-0039-71504 | 11/29/2025 | Comment Submitted by Nancy Schmidt |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0065877 | AR-0065879 | CFPB-2025-0039-71505 | 11/29/2025 | Comment Submitted by Joy Fletcher |
| AR-0065880 | AR-0065882 | CFPB-2025-0039-71506 | 11/29/2025 | Comment Submitted by Rochelle Lehrer |
| AR-0065883 | AR-0065885 | CFPB-2025-0039-71507 | 11/29/2025 | Comment Submitted by Marla Flores-Jauregui |
| AR-0065886 | AR-0065888 | CFPB-2025-0039-71508 | 11/29/2025 | Comment Submitted by Laura Overmann |
| AR-0065889 | AR-0065891 | CFPB-2025-0039-71509 | 11/29/2025 | Comment Submitted by Dianne Ostrow |
| AR-0065892 | AR-0065894 | CFPB-2025-0039-71510 | 11/29/2025 | Comment Submitted by M C Dornan |
| AR-0065895 | AR-0065897 | CFPB-2025-0039-71511 | 11/29/2025 | Comment Submitted by Bert Yauch |
| AR-0065898 | AR-0065900 | CFPB-2025-0039-71512 | 11/29/2025 | Comment Submitted by Barbara Ryan |
| AR-0065901 | AR-0065903 | CFPB-2025-0039-71513 | 11/29/2025 | Comment Submitted by Erica Wesselman |
| AR-0065904 | AR-0065906 | CFPB-2025-0039-71514 | 11/29/2025 | Comment Submitted by Matthew Nossal |
| AR-0065907 | AR-0065909 | CFPB-2025-0039-71515 | 11/29/2025 | Comment Submitted by dan granick |
| AR-0065910 | AR-0065912 | CFPB-2025-0039-71516 | 11/29/2025 | Comment Submitted by Rosita Rodriguez |
| AR-0065913 | AR-0065915 | CFPB-2025-0039-71517 | 11/29/2025 | Comment Submitted by Dennis Yee |
| AR-0065916 | AR-0065918 | CFPB-2025-0039-71518 | 11/29/2025 | Comment Submitted by Jacob Brisco |
| AR-0065919 | AR-0065921 | CFPB-2025-0039-71519 | 11/29/2025 | Comment Submitted by Christal Baka |
| AR-0065922 | AR-0065924 | CFPB-2025-0039-71520 | 11/29/2025 | Comment Submitted by Cathy Craft |
| AR-0065925 | AR-0065927 | CFPB-2025-0039-71521 | 11/29/2025 | Comment Submitted by B G |
| AR-0065928 | AR-0065930 | CFPB-2025-0039-71522 | 11/29/2025 | Comment Submitted by Shannon Walsh |
| AR-0065931 | AR-0065933 | CFPB-2025-0039-71523 | 11/29/2025 | Comment Submitted by Bailey Barnett |
| AR-0065934 | AR-0065936 | CFPB-2025-0039-71524 | 11/29/2025 | Comment Submitted by Cathy Craft |
| AR-0065937 | AR-0065939 | CFPB-2025-0039-71525 | 11/29/2025 | Comment Submitted by ERICA Cummings |
| AR-0065940 | AR-0065942 | CFPB-2025-0039-71526 | 11/29/2025 | Comment Submitted by Diana Kelly |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0065943 | AR-0065945 | CFPB-2025-0039-71527 | 11/29/2025 | Comment Submitted by Shawn Delmar |
| AR-0065946 | AR-0065948 | CFPB-2025-0039-71528 | 11/29/2025 | Comment Submitted by Barbara Kauffman |
| AR-0065949 | AR-0065951 | CFPB-2025-0039-71529 | 11/29/2025 | Comment Submitted by Rebekah Duran |
| AR-0065952 | AR-0065954 | CFPB-2025-0039-71530 | 11/29/2025 | Comment Submitted by Jordan DAddeo |
| AR-0065955 | AR-0065957 | CFPB-2025-0039-71531 | 11/29/2025 | Comment Submitted by Meredith Cox |
| AR-0065958 | AR-0065960 | CFPB-2025-0039-71532 | 11/29/2025 | Comment Submitted by Margaret Nelson-Low |
| AR-0065961 | AR-0065963 | CFPB-2025-0039-71533 | 11/29/2025 | Comment Submitted by Jerry Eldredge |
| AR-0065964 | AR-0065966 | CFPB-2025-0039-71534 | 11/29/2025 | Comment Submitted by Julia Heldman |
| AR-0065967 | AR-0065969 | CFPB-2025-0039-71535 | 11/29/2025 | Comment Submitted by Lauren Jordan |
| AR-0065970 | AR-0065972 | CFPB-2025-0039-71536 | 11/29/2025 | Comment Submitted by Jean Buskin |
| AR-0065973 | AR-0065975 | CFPB-2025-0039-71537 | 11/29/2025 | Comment Submitted by kim fifer |
| AR-0065976 | AR-0065978 | CFPB-2025-0039-71538 | 11/29/2025 | Comment Submitted by Philip Dooley |
| AR-0065979 | AR-0065981 | CFPB-2025-0039-71539 | 11/29/2025 | Comment Submitted by Peter Harwood |
| AR-0065982 | AR-0065984 | CFPB-2025-0039-71540 | 11/29/2025 | Comment Submitted by Suzanne Wells |
| AR-0065985 | AR-0065987 | CFPB-2025-0039-71541 | 11/29/2025 | Comment Submitted by Armin Wright |
| AR-0065988 | AR-0065990 | CFPB-2025-0039-71542 | 11/29/2025 | Comment Submitted by Robert Moore |
| AR-0065991 | AR-0065993 | CFPB-2025-0039-71543 | 11/29/2025 | Comment Submitted by Lauren Baldwin |
| AR-0065994 | AR-0065996 | CFPB-2025-0039-71544 | 11/29/2025 | Comment Submitted by Blanca Perez |
| AR-0065997 | AR-0065999 | CFPB-2025-0039-71545 | 11/29/2025 | Comment Submitted by Greg Sells |
| AR-0066000 | AR-0066001 | CFPB-2025-0039-71546 | 12/14/2025 | Comment Submitted by ELLEN FAIRBROTHER |
| AR-0066002 | AR-0066004 | CFPB-2025-0039-71547 | 11/29/2025 | Comment Submitted by Michael Fox |
| AR-0066005 | AR-0066007 | CFPB-2025-0039-71548 | 12/14/2025 | Comment Submitted by L G |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0066008 | AR-0066010 | CFPB-2025-0039-71549 | 11/29/2025 | Comment Submitted by Kimberly Koch |
| AR-0066011 | AR-0066013 | CFPB-2025-0039-71550 | 12/14/2025 | Comment Submitted by L G |
| AR-0066014 | AR-0066016 | CFPB-2025-0039-71551 | 11/29/2025 | Comment Submitted by Patricia Baecker |
| AR-0066017 | AR-0066019 | CFPB-2025-0039-71552 | 12/14/2025 | Comment Submitted by Kevin Dail |
| AR-0066020 | AR-0066022 | CFPB-2025-0039-71553 | 11/29/2025 | Comment Submitted by Wendy Bishop |
| AR-0066023 | AR-0066025 | CFPB-2025-0039-71554 | 12/14/2025 | Comment Submitted by Carl Prellwitz |
| AR-0066026 | AR-0066028 | CFPB-2025-0039-71555 | 11/29/2025 | Comment Submitted by victoria maxson |
| AR-0066029 | AR-0066031 | CFPB-2025-0039-71556 | 12/14/2025 | Comment Submitted by Alison Carville |
| AR-0066032 | AR-0066034 | CFPB-2025-0039-71557 | 11/29/2025 | Comment Submitted by Sharon Hefke |
| AR-0066035 | AR-0066037 | CFPB-2025-0039-71558 | 12/14/2025 | Comment Submitted by Warren Andrews |
| AR-0066038 | AR-0066040 | CFPB-2025-0039-71559 | 11/29/2025 | Comment Submitted by William Moore |
| AR-0066041 | AR-0066043 | CFPB-2025-0039-71560 | 11/29/2025 | Comment Submitted by Garry Kramchak |
| AR-0066044 | AR-0066046 | CFPB-2025-0039-71561 | 12/14/2025 | Comment Submitted by Alexa Hight |
| AR-0066047 | AR-0066049 | CFPB-2025-0039-71562 | 11/29/2025 | Comment Submitted by Aspen Brooks |
| AR-0066050 | AR-0066052 | CFPB-2025-0039-71563 | 12/14/2025 | Comment Submitted by Dena Lenard |
| AR-0066053 | AR-0066055 | CFPB-2025-0039-71564 | 12/14/2025 | Comment Submitted by Marilyn Moser |
| AR-0066056 | AR-0066057 | CFPB-2025-0039-71565 | 12/14/2025 | Comment Submitted by Anne Kraszewski |
| AR-0066058 | AR-0066060 | CFPB-2025-0039-71566 | 11/29/2025 | Comment Submitted by Allen Elliott |
| AR-0066061 | AR-0066063 | CFPB-2025-0039-71567 | 11/29/2025 | Comment Submitted by Lauranell Rose |
| AR-0066064 | AR-0066066 | CFPB-2025-0039-71568 | 11/29/2025 | Comment Submitted by Eric David Katz |
| AR-0066067 | AR-0066069 | CFPB-2025-0039-71569 | 12/14/2025 | Comment Submitted by Amanda Hulse |
| AR-0066070 | AR-0066072 | CFPB-2025-0039-71570 | 11/29/2025 | Comment Submitted by Raney Newman |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0066073 | AR-0066075 | CFPB-2025-0039-71571 | 11/29/2025 | Comment Submitted by Todd Musto |
| AR-0066076 | AR-0066078 | CFPB-2025-0039-71572 | 12/14/2025 | Comment Submitted by Denise Christianson |
| AR-0066079 | AR-0066081 | CFPB-2025-0039-71573 | 11/29/2025 | Comment Submitted by Dr. Amy Eisenberg |
| AR-0066082 | AR-0066084 | CFPB-2025-0039-71574 | 12/14/2025 | Comment Submitted by Kristine Ruffatto |
| AR-0066085 | AR-0066087 | CFPB-2025-0039-71575 | 11/29/2025 | Comment Submitted by Czora Pagsolingan |
| AR-0066088 | AR-0066090 | CFPB-2025-0039-71576 | 12/14/2025 | Comment Submitted by Bill Bowman |
| AR-0066091 | AR-0066093 | CFPB-2025-0039-71577 | 11/29/2025 | Comment Submitted by Neil Harrington |
| AR-0066094 | AR-0066096 | CFPB-2025-0039-71578 | 11/29/2025 | Comment Submitted by Adrianne Micco |
| AR-0066097 | AR-0066099 | CFPB-2025-0039-71579 | 11/29/2025 | Comment Submitted by Sandy Sage |
| AR-0066100 | AR-0066102 | CFPB-2025-0039-71580 | 11/29/2025 | Comment Submitted by Mary Puckett |
| AR-0066103 | AR-0066105 | CFPB-2025-0039-71581 | 11/29/2025 | Comment Submitted by Sharon Sprouse |
| AR-0066106 | AR-0066108 | CFPB-2025-0039-71582 | 11/29/2025 | Comment Submitted by Jonathan Mariante |
| AR-0066109 | AR-0066111 | CFPB-2025-0039-71583 | 11/29/2025 | Comment Submitted by Julie Jensen |
| AR-0066112 | AR-0066113 | CFPB-2025-0039-71584 | 12/14/2025 | Comment Submitted by Linda Van Scoder |
| AR-0066114 | AR-0066116 | CFPB-2025-0039-71585 | 11/29/2025 | Comment Submitted by Kristen Potter |
| AR-0066117 | AR-0066118 | CFPB-2025-0039-71586 | 12/14/2025 | Comment Submitted by Douglas Floto |
| AR-0066119 | AR-0066121 | CFPB-2025-0039-71587 | 11/29/2025 | Comment Submitted by Dena Lenard |
| AR-0066122 | AR-0066124 | CFPB-2025-0039-71588 | 12/14/2025 | Comment Submitted by Megan Lepore |
| AR-0066125 | AR-0066127 | CFPB-2025-0039-71589 | 11/29/2025 | Comment Submitted by ken Maynard |
| AR-0066128 | AR-0066130 | CFPB-2025-0039-71590 | 12/14/2025 | Comment Submitted by Bina Israni |
| AR-0066131 | AR-0066133 | CFPB-2025-0039-71591 | 12/14/2025 | Comment Submitted by Sara Katz |
| AR-0066134 | AR-0066136 | CFPB-2025-0039-71592 | 12/14/2025 | Comment Submitted by Sue Elliot |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0066137 | AR-0066139 | CFPB-2025-0039-71593 | 11/29/2025 | Comment Submitted by Ray Bartlett |
| AR-0066140 | AR-0066142 | CFPB-2025-0039-71594 | 12/14/2025 | Comment Submitted by Keith Bates |
| AR-0066143 | AR-0066145 | CFPB-2025-0039-71595 | 11/29/2025 | Comment Submitted by erin antrim |
| AR-0066146 | AR-0066148 | CFPB-2025-0039-71596 | 12/14/2025 | Comment Submitted by Charlie Trapp |
| AR-0066149 | AR-0066151 | CFPB-2025-0039-71597 | 11/29/2025 | Comment Submitted by Daniel Butler |
| AR-0066152 | AR-0066154 | CFPB-2025-0039-71598 | 12/14/2025 | Comment Submitted by David Travers |
| AR-0066155 | AR-0066157 | CFPB-2025-0039-71599 | 11/29/2025 | Comment Submitted by maggierose copple |
| AR-0066158 | AR-0066159 | CFPB-2025-0039-71600 | 12/14/2025 | Comment Submitted by Kathleen Haney |
| AR-0066160 | AR-0066162 | CFPB-2025-0039-71601 | 11/29/2025 | Comment Submitted by Bethany Layne |
| AR-0066163 | AR-0066165 | CFPB-2025-0039-71602 | 12/14/2025 | Comment Submitted by Pattie Meade |
| AR-0066166 | AR-0066168 | CFPB-2025-0039-71603 | 12/14/2025 | Comment Submitted by Carl Padgett |
| AR-0066169 | AR-0066171 | CFPB-2025-0039-71604 | 11/29/2025 | Comment Submitted by Dana Cayce |
| AR-0066172 | AR-0066174 | CFPB-2025-0039-71605 | 12/14/2025 | Comment Submitted by Robert Gilmore |
| AR-0066175 | AR-0066177 | CFPB-2025-0039-71606 | 12/14/2025 | Comment Submitted by Susan Tatro |
| AR-0066178 | AR-0066180 | CFPB-2025-0039-71607 | 11/29/2025 | Comment Submitted by Steve Harada |
| AR-0066181 | AR-0066183 | CFPB-2025-0039-71608 | 12/14/2025 | Comment Submitted by takings-spires.6d@icloud.com |
| AR-0066184 | AR-0066186 | CFPB-2025-0039-71609 | 11/29/2025 | Comment Submitted by Marie Neville |
| AR-0066187 | AR-0066189 | CFPB-2025-0039-71610 | 12/14/2025 | Comment Submitted by Sandra Todd |
| AR-0066190 | AR-0066192 | CFPB-2025-0039-71611 | 11/29/2025 | Comment Submitted by Sonya Rodolfo-Sioson |
| AR-0066193 | AR-0066195 | CFPB-2025-0039-71612 | 12/14/2025 | Comment Submitted by Walter Moczygemba |
| AR-0066196 | AR-0066198 | CFPB-2025-0039-71613 | 12/14/2025 | Comment Submitted by Aurora Perez |
| AR-0066199 | AR-0066201 | CFPB-2025-0039-71614 | 11/29/2025 | Comment Submitted by Erin Smith |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0066202 | AR-0066204 | CFPB-2025-0039-71615 | 12/14/2025 | Comment Submitted by Mary Wagner |
| AR-0066205 | AR-0066207 | CFPB-2025-0039-71616 | 11/29/2025 | Comment Submitted by Conrad Taylor |
| AR-0066208 | AR-0066210 | CFPB-2025-0039-71617 | 12/14/2025 | Comment Submitted by Phoenix Duffiney |
| AR-0066211 | AR-0066213 | CFPB-2025-0039-71618 | 11/29/2025 | Comment Submitted by Kathryn Kushman |
| AR-0066214 | AR-0066215 | CFPB-2025-0039-71619 | 12/14/2025 | Comment Submitted by Olivier Morisot |
| AR-0066216 | AR-0066218 | CFPB-2025-0039-71620 | 12/14/2025 | Comment Submitted by Frances Chaimowitz |
| AR-0066219 | AR-0066221 | CFPB-2025-0039-71621 | 11/29/2025 | Comment Submitted by Kathryn Kushman |
| AR-0066222 | AR-0066224 | CFPB-2025-0039-71622 | 11/29/2025 | Comment Submitted by Daniel Henling |
| AR-0066225 | AR-0066227 | CFPB-2025-0039-71623 | 12/14/2025 | Comment Submitted by Melanie Peschel |
| AR-0066228 | AR-0066230 | CFPB-2025-0039-71624 | 11/29/2025 | Comment Submitted by Wendy Lohman |
| AR-0066231 | AR-0066233 | CFPB-2025-0039-71625 | 11/29/2025 | Comment Submitted by Kathy Relles-Glickman |
| AR-0066234 | AR-0066236 | CFPB-2025-0039-71626 | 11/29/2025 | Comment Submitted by Robert McFadden |
| AR-0066237 | AR-0066239 | CFPB-2025-0039-71627 | 11/29/2025 | Comment Submitted by Helene Walkowicz |
| AR-0066240 | AR-0066242 | CFPB-2025-0039-71628 | 12/14/2025 | Comment Submitted by Thomas Matsuda |
| AR-0066243 | AR-0066245 | CFPB-2025-0039-71629 | 11/29/2025 | Comment Submitted by Helen Hobart |
| AR-0066246 | AR-0066248 | CFPB-2025-0039-71630 | 11/29/2025 | Comment Submitted by Joan Sitomer |
| AR-0066249 | AR-0066251 | CFPB-2025-0039-71631 | 11/29/2025 | Comment Submitted by Cindy Dupray |
| AR-0066252 | AR-0066254 | CFPB-2025-0039-71632 | 11/29/2025 | Comment Submitted by Bernice Thompson |
| AR-0066255 | AR-0066257 | CFPB-2025-0039-71633 | 11/29/2025 | Comment Submitted by Kimberly Smith |
| AR-0066258 | AR-0066260 | CFPB-2025-0039-71634 | 11/29/2025 | Comment Submitted by Anna B Neidig |
| AR-0066261 | AR-0066263 | CFPB-2025-0039-71635 | 11/29/2025 | Comment Submitted by Rodney Parker |
| AR-0066264 | AR-0066266 | CFPB-2025-0039-71636 | 11/29/2025 | Comment Submitted by Susan Cabrera |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0066267 | AR-0066269 | CFPB-2025-0039-71637 | 11/29/2025 | Comment Submitted by Leland Befort |
| AR-0066270 | AR-0066272 | CFPB-2025-0039-71638 | 11/29/2025 | Comment Submitted by rosemary Smith-Campbell |
| AR-0066273 | AR-0066275 | CFPB-2025-0039-71639 | 11/29/2025 | Comment Submitted by C. Birckett |
| AR-0066276 | AR-0066278 | CFPB-2025-0039-71640 | 11/29/2025 | Comment Submitted by David Kurz |
| AR-0066279 | AR-0066281 | CFPB-2025-0039-71641 | 12/14/2025 | Comment Submitted by Paula Touhey |
| AR-0066282 | AR-0066284 | CFPB-2025-0039-71642 | 11/29/2025 | Comment Submitted by Mauricio Jimenez |
| AR-0066285 | AR-0066287 | CFPB-2025-0039-71643 | 12/14/2025 | Comment Submitted by Nancy Redman-Furey |
| AR-0066288 | AR-0066290 | CFPB-2025-0039-71644 | 11/29/2025 | Comment Submitted by Lisa Schott |
| AR-0066291 | AR-0066293 | CFPB-2025-0039-71645 | 12/14/2025 | Comment Submitted by Erin Antrim |
| AR-0066294 | AR-0066296 | CFPB-2025-0039-71646 | 11/29/2025 | Comment Submitted by Sheldon Nicholl |
| AR-0066297 | AR-0066299 | CFPB-2025-0039-71647 | 12/14/2025 | Comment Submitted by Janet Prince |
| AR-0066300 | AR-0066302 | CFPB-2025-0039-71648 | 11/29/2025 | Comment Submitted by Dr Diane and Mr Jerry Balin |
| AR-0066303 | AR-0066305 | CFPB-2025-0039-71649 | 11/29/2025 | Comment Submitted by Kittie Sieh |
| AR-0066306 | AR-0066308 | CFPB-2025-0039-71650 | 11/29/2025 | Comment Submitted by Kathy Michaelson |
| AR-0066309 | AR-0066311 | CFPB-2025-0039-71651 | 11/29/2025 | Comment Submitted by Harold Finkel |
| AR-0066312 | AR-0066314 | CFPB-2025-0039-71652 | 12/14/2025 | Comment Submitted by Mary Swayhoover |
| AR-0066315 | AR-0066317 | CFPB-2025-0039-71653 | 11/29/2025 | Comment Submitted by Christopher Hunter |
| AR-0066318 | AR-0066320 | CFPB-2025-0039-71654 | 11/29/2025 | Comment Submitted by Ina Lippard |
| AR-0066321 | AR-0066323 | CFPB-2025-0039-71655 | 11/29/2025 | Comment Submitted by Barbara Reber |
| AR-0066324 | AR-0066326 | CFPB-2025-0039-71656 | 11/29/2025 | Comment Submitted by Janice Jarrett |
| AR-0066327 | AR-0066329 | CFPB-2025-0039-71657 | 12/14/2025 | Comment Submitted by Jane Hoover |
| AR-0066330 | AR-0066332 | CFPB-2025-0039-71658 | 11/29/2025 | Comment Submitted by Stephanie Bershad |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0066333 | AR-0066335 | CFPB-2025-0039-71659 | 11/29/2025 | Comment Submitted by Darla Ginter |
| AR-0066336 | AR-0066338 | CFPB-2025-0039-71660 | 11/29/2025 | Comment Submitted by Phallon Davis |
| AR-0066339 | AR-0066341 | CFPB-2025-0039-71661 | 11/29/2025 | Comment Submitted by Julie Falkenberg |
| AR-0066342 | AR-0066343 | CFPB-2025-0039-71662 | 12/14/2025 | Comment Submitted by Beverly Forbes |
| AR-0066344 | AR-0066346 | CFPB-2025-0039-71663 | 11/29/2025 | Comment Submitted by Lata Karna |
| AR-0066347 | AR-0066349 | CFPB-2025-0039-71664 | 11/29/2025 | Comment Submitted by Katherine Poole |
| AR-0066350 | AR-0066352 | CFPB-2025-0039-71665 | 12/14/2025 | Comment Submitted by Carolyn Robinson |
| AR-0066353 | AR-0066355 | CFPB-2025-0039-71666 | 11/29/2025 | Comment Submitted by Jim Atols |
| AR-0066356 | AR-0066358 | CFPB-2025-0039-71667 | 11/29/2025 | Comment Submitted by Cecilia Seabrook |
| AR-0066359 | AR-0066361 | CFPB-2025-0039-71668 | 11/29/2025 | Comment Submitted by Jay Griffiths |
| AR-0066362 | AR-0066364 | CFPB-2025-0039-71669 | 11/29/2025 | Comment Submitted by Evelyn Hess |
| AR-0066365 | AR-0066367 | CFPB-2025-0039-71670 | 11/29/2025 | Comment Submitted by Michelle Collar |
| AR-0066368 | AR-0066370 | CFPB-2025-0039-71671 | 11/29/2025 | Comment Submitted by Alicia Gallagher |
| AR-0066371 | AR-0066372 | CFPB-2025-0039-71672 | 12/14/2025 | Comment Submitted by Stephanie Hill |
| AR-0066373 | AR-0066375 | CFPB-2025-0039-71673 | 11/29/2025 | Comment Submitted by Ruth Kellener-Fehte |
| AR-0066376 | AR-0066378 | CFPB-2025-0039-71674 | 11/29/2025 | Comment Submitted by Sandy Dumke |
| AR-0066379 | AR-0066381 | CFPB-2025-0039-71675 | 11/29/2025 | Comment Submitted by Brenda Nelson |
| AR-0066382 | AR-0066384 | CFPB-2025-0039-71676 | 11/29/2025 | Comment Submitted by Raph Graves |
| AR-0066385 | AR-0066387 | CFPB-2025-0039-71677 | 11/29/2025 | Comment Submitted by Leslie Chartrand |
| AR-0066388 | AR-0066390 | CFPB-2025-0039-71678 | 12/14/2025 | Comment Submitted by Michael OBrien |
| AR-0066391 | AR-0066393 | CFPB-2025-0039-71679 | 11/29/2025 | Comment Submitted by Lee Chase |
| AR-0066394 | AR-0066396 | CFPB-2025-0039-71680 | 11/29/2025 | Comment Submitted by Sarah Weynand |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0066397 | AR-0066399 | CFPB-2025-0039-71681 | 11/29/2025 | Comment Submitted by Sara Townsend |
| AR-0066400 | AR-0066402 | CFPB-2025-0039-71682 | 12/14/2025 | Comment Submitted by Theresa Bucher |
| AR-0066403 | AR-0066405 | CFPB-2025-0039-71683 | 11/29/2025 | Comment Submitted by Lisa Murphy |
| AR-0066406 | AR-0066408 | CFPB-2025-0039-71684 | 12/14/2025 | Comment Submitted by Dana Ward |
| AR-0066409 | AR-0066411 | CFPB-2025-0039-71685 | 11/29/2025 | Comment Submitted by Denise Losoya |
| AR-0066412 | AR-0066414 | CFPB-2025-0039-71686 | 11/29/2025 | Comment Submitted by Joanne DeanFreemire |
| AR-0066415 | AR-0066417 | CFPB-2025-0039-71687 | 12/14/2025 | Comment Submitted by Heather Bessey |
| AR-0066418 | AR-0066420 | CFPB-2025-0039-71688 | 11/29/2025 | Comment Submitted by Carlos Saco-Vertiz Deza |
| AR-0066421 | AR-0066423 | CFPB-2025-0039-71689 | 12/14/2025 | Comment Submitted by Victoria Kaprielian |
| AR-0066424 | AR-0066426 | CFPB-2025-0039-71690 | 11/29/2025 | Comment Submitted by michael mosley |
| AR-0066427 | AR-0066429 | CFPB-2025-0039-71691 | 12/14/2025 | Comment Submitted by Kathleen Farrow |
| AR-0066430 | AR-0066432 | CFPB-2025-0039-71692 | 11/29/2025 | Comment Submitted by Russell Grindle |
| AR-0066433 | AR-0066435 | CFPB-2025-0039-71693 | 12/14/2025 | Comment Submitted by Isadora Avett |
| AR-0066436 | AR-0066438 | CFPB-2025-0039-71694 | 12/14/2025 | Comment Submitted by Sarada Cleary |
| AR-0066439 | AR-0066441 | CFPB-2025-0039-71695 | 12/14/2025 | Comment Submitted by Katherine Pierce |
| AR-0066442 | AR-0066443 | CFPB-2025-0039-71696 | 12/14/2025 | Comment Submitted by Chloe Cole-Wilson |
| AR-0066444 | AR-0066446 | CFPB-2025-0039-71697 | 11/29/2025 | Comment Submitted by Bonnie Brown |
| AR-0066447 | AR-0066449 | CFPB-2025-0039-71698 | 12/14/2025 | Comment Submitted by Peggy Cannon |
| AR-0066450 | AR-0066452 | CFPB-2025-0039-71699 | 12/14/2025 | Comment Submitted by meg kettell |
| AR-0066453 | AR-0066455 | CFPB-2025-0039-71700 | 11/29/2025 | Comment Submitted by Pamela McCann |
| AR-0066456 | AR-0066458 | CFPB-2025-0039-71701 | 12/14/2025 | Comment Submitted by Karen Anderson |
| AR-0066459 | AR-0066461 | CFPB-2025-0039-71702 | 11/29/2025 | Comment Submitted by Judith Brey |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0066462 | AR-0066464 | CFPB-2025-0039-71703 | 11/29/2025 | Comment Submitted by Mary Robinson |
| AR-0066465 | AR-0066467 | CFPB-2025-0039-71704 | 12/14/2025 | Comment Submitted by Lorena Flores |
| AR-0066468 | AR-0066470 | CFPB-2025-0039-71705 | 11/29/2025 | Comment Submitted by Sarah Weynand |
| AR-0066471 | AR-0066473 | CFPB-2025-0039-71706 | 11/29/2025 | Comment Submitted by Rodney Love |
| AR-0066474 | AR-0066476 | CFPB-2025-0039-71707 | 12/14/2025 | Comment Submitted by stephen Henderson |
| AR-0066477 | AR-0066479 | CFPB-2025-0039-71708 | 11/29/2025 | Comment Submitted by Erik Haley |
| AR-0066480 | AR-0066482 | CFPB-2025-0039-71709 | 12/14/2025 | Comment Submitted by B W |
| AR-0066483 | AR-0066485 | CFPB-2025-0039-71710 | 11/29/2025 | Comment Submitted by Ann Dorsey |
| AR-0066486 | AR-0066488 | CFPB-2025-0039-71711 | 12/14/2025 | Comment Submitted by Glenn Hufnagel |
| AR-0066489 | AR-0066491 | CFPB-2025-0039-71712 | 12/14/2025 | Comment Submitted by Deborah Bancroft |
| AR-0066492 | AR-0066494 | CFPB-2025-0039-71713 | 11/29/2025 | Comment Submitted by Rachel Fickey |
| AR-0066495 | AR-0066497 | CFPB-2025-0039-71714 | 12/14/2025 | Comment Submitted by Suanne Williams Lindgren |
| AR-0066498 | AR-0066500 | CFPB-2025-0039-71715 | 11/29/2025 | Comment Submitted by Donna Gensler |
| AR-0066501 | AR-0066503 | CFPB-2025-0039-71716 | 11/29/2025 | Comment Submitted by Karen May |
| AR-0066504 | AR-0066506 | CFPB-2025-0039-71717 | 12/14/2025 | Comment Submitted by ed washburn |
| AR-0066507 | AR-0066509 | CFPB-2025-0039-71718 | 11/28/2025 | Comment Submitted by Dennis Hoerner |
| AR-0066510 | AR-0066512 | CFPB-2025-0039-71719 | 12/14/2025 | Comment Submitted by JON HALL |
| AR-0066513 | AR-0066515 | CFPB-2025-0039-71720 | 11/28/2025 | Comment Submitted by Gary Bender |
| AR-0066516 | AR-0066517 | CFPB-2025-0039-71721 | 12/14/2025 | Comment Submitted by Tyler Lucius |
| AR-0066518 | AR-0066520 | CFPB-2025-0039-71722 | 11/28/2025 | Comment Submitted by Susan Setterholm |
| AR-0066521 | AR-0066523 | CFPB-2025-0039-71723 | 12/14/2025 | Comment Submitted by Daniel Samples Thieman |
| AR-0066524 | AR-0066526 | CFPB-2025-0039-71724 | 11/28/2025 | Comment Submitted by Donna Profeta |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0066527 | AR-0066529 | CFPB-2025-0039-71725 | 11/28/2025 | Comment Submitted by Lorraine King |
| AR-0066530 | AR-0066532 | CFPB-2025-0039-71726 | 11/28/2025 | Comment Submitted by Catherine Burger |
| AR-0066533 | AR-0066535 | CFPB-2025-0039-71727 | 11/28/2025 | Comment Submitted by Christopher Walker |
| AR-0066536 | AR-0066538 | CFPB-2025-0039-71728 | 12/14/2025 | Comment Submitted by Beth Allen |
| AR-0066539 | AR-0066541 | CFPB-2025-0039-71729 | 11/28/2025 | Comment Submitted by M. McGinnis |
| AR-0066542 | AR-0066544 | CFPB-2025-0039-71730 | 12/14/2025 | Comment Submitted by Beth Allen |
| AR-0066545 | AR-0066547 | CFPB-2025-0039-71731 | 12/14/2025 | Comment Submitted by Stacey Bostaph |
| AR-0066548 | AR-0066550 | CFPB-2025-0039-71732 | 11/28/2025 | Comment Submitted by Karen Doerr |
| AR-0066551 | AR-0066552 | CFPB-2025-0039-71733 | 12/14/2025 | Comment Submitted by Jim Reuter |
| AR-0066553 | AR-0066555 | CFPB-2025-0039-71734 | 11/28/2025 | Comment Submitted by Lin Meadow |
| AR-0066556 | AR-0066558 | CFPB-2025-0039-71735 | 12/14/2025 | Comment Submitted by Debi Chernak |
| AR-0066559 | AR-0066561 | CFPB-2025-0039-71736 | 11/28/2025 | Comment Submitted by Frank Bartell |
| AR-0066562 | AR-0066563 | CFPB-2025-0039-71737 | 12/14/2025 | Comment Submitted by Susette |
| AR-0066564 | AR-0066566 | CFPB-2025-0039-71738 | 11/28/2025 | Comment Submitted by Birgit HERMANN |
| AR-0066567 | AR-0066569 | CFPB-2025-0039-71739 | 11/28/2025 | Comment Submitted by Michael Iltis |
| AR-0066570 | AR-0066572 | CFPB-2025-0039-71740 | 11/28/2025 | Comment Submitted by Bradley Dufour |
| AR-0066573 | AR-0066575 | CFPB-2025-0039-71741 | 11/28/2025 | Comment Submitted by Wendy Diamond |
| AR-0066576 | AR-0066578 | CFPB-2025-0039-71742 | 11/28/2025 | Comment Submitted by CARLTON CROSS |
| AR-0066579 | AR-0066581 | CFPB-2025-0039-71743 | 11/28/2025 | Comment Submitted by Ekaterina Chernysheva |
| AR-0066582 | AR-0066584 | CFPB-2025-0039-71744 | 11/28/2025 | Comment Submitted by Barb Nathanson |
| AR-0066585 | AR-0066587 | CFPB-2025-0039-71745 | 11/28/2025 | Comment Submitted by Betsy Cornwell |
| AR-0066588 | AR-0066590 | CFPB-2025-0039-71746 | 11/28/2025 | Comment Submitted by Michaele Tharrett |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0066591 | AR-0066593 | CFPB-2025-0039-71747 | 11/28/2025 | Comment Submitted by Josephine Laing |
| AR-0066594 | AR-0066596 | CFPB-2025-0039-71748 | 11/28/2025 | Comment Submitted by Laura Payan |
| AR-0066597 | AR-0066599 | CFPB-2025-0039-71749 | 11/28/2025 | Comment Submitted by Heath Post |
| AR-0066600 | AR-0066602 | CFPB-2025-0039-71750 | 11/28/2025 | Comment Submitted by Olivia Reinke |
| AR-0066603 | AR-0066605 | CFPB-2025-0039-71751 | 11/28/2025 | Comment Submitted by Lawrence Jacobson |
| AR-0066606 | AR-0066608 | CFPB-2025-0039-71752 | 11/28/2025 | Comment Submitted by John Viacrucis |
| AR-0066609 | AR-0066611 | CFPB-2025-0039-71753 | 11/28/2025 | Comment Submitted by Gabriele Workman |
| AR-0066612 | AR-0066614 | CFPB-2025-0039-71754 | 11/28/2025 | Comment Submitted by Klemke Ken |
| AR-0066615 | AR-0066617 | CFPB-2025-0039-71755 | 11/28/2025 | Comment Submitted by Katie Gosik |
| AR-0066618 | AR-0066620 | CFPB-2025-0039-71756 | 11/28/2025 | Comment Submitted by Mark Broadwell |
| AR-0066621 | AR-0066623 | CFPB-2025-0039-71757 | 11/28/2025 | Comment Submitted by Noreen Marshall |
| AR-0066624 | AR-0066626 | CFPB-2025-0039-71758 | 11/28/2025 | Comment Submitted by Jane Jones |
| AR-0066627 | AR-0066629 | CFPB-2025-0039-71759 | 11/28/2025 | Comment Submitted by Ann Schaer |
| AR-0066630 | AR-0066632 | CFPB-2025-0039-71760 | 11/28/2025 | Comment Submitted by Jean-Pierre Moundou |
| AR-0066633 | AR-0066635 | CFPB-2025-0039-71761 | 11/28/2025 | Comment Submitted by Michael LaNoue |
| AR-0066636 | AR-0066638 | CFPB-2025-0039-71762 | 11/28/2025 | Comment Submitted by Helen Cochems |
| AR-0066639 | AR-0066641 | CFPB-2025-0039-71763 | 11/28/2025 | Comment Submitted by Marjorie Ho |
| AR-0066642 | AR-0066644 | CFPB-2025-0039-71764 | 11/28/2025 | Comment Submitted by Susan Barrett |
| AR-0066645 | AR-0066647 | CFPB-2025-0039-71765 | 11/28/2025 | Comment Submitted by Nck Macdonald |
| AR-0066648 | AR-0066650 | CFPB-2025-0039-71766 | 11/28/2025 | Comment Submitted by Vennie Jones |
| AR-0066651 | AR-0066653 | CFPB-2025-0039-71767 | 11/28/2025 | Comment Submitted by Reuben Wade |
| AR-0066654 | AR-0066656 | CFPB-2025-0039-71768 | 11/28/2025 | Comment Submitted by Tanzella Gaither |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0066657 | AR-0066659 | CFPB-2025-0039-71769 | 11/28/2025 | Comment Submitted by christopher jones |
| AR-0066660 | AR-0066662 | CFPB-2025-0039-71770 | 11/28/2025 | Comment Submitted by Inga Rutledge |
| AR-0066663 | AR-0066665 | CFPB-2025-0039-71771 | 11/28/2025 | Comment Submitted by Rick Daley |
| AR-0066666 | AR-0066668 | CFPB-2025-0039-71772 | 11/28/2025 | Comment Submitted by Vennie Jones |
| AR-0066669 | AR-0066671 | CFPB-2025-0039-71773 | 11/28/2025 | Comment Submitted by Eric Scheihagen |
| AR-0066672 | AR-0066674 | CFPB-2025-0039-71774 | 11/28/2025 | Comment Submitted by Kimerly Wilcox |
| AR-0066675 | AR-0066677 | CFPB-2025-0039-71775 | 11/28/2025 | Comment Submitted by Jennifer Loch |
| AR-0066678 | AR-0066680 | CFPB-2025-0039-71776 | 11/28/2025 | Comment Submitted by john assenmacher |
| AR-0066681 | AR-0066683 | CFPB-2025-0039-71777 | 11/28/2025 | Comment Submitted by Martin Celeski |
| AR-0066684 | AR-0066686 | CFPB-2025-0039-71778 | 11/28/2025 | Comment Submitted by Ming Choi |
| AR-0066687 | AR-0066689 | CFPB-2025-0039-71779 | 11/28/2025 | Comment Submitted by Randy Gray |
| AR-0066690 | AR-0066692 | CFPB-2025-0039-71780 | 11/28/2025 | Comment Submitted by Linda Williams |
| AR-0066693 | AR-0066695 | CFPB-2025-0039-71781 | 11/28/2025 | Comment Submitted by Anthony R Telles Sr |
| AR-0066696 | AR-0066698 | CFPB-2025-0039-71782 | 11/28/2025 | Comment Submitted by Carol Kuczora |
| AR-0066699 | AR-0066701 | CFPB-2025-0039-71783 | 11/28/2025 | Comment Submitted by Erich Winkler |
| AR-0066702 | AR-0066704 | CFPB-2025-0039-71784 | 11/28/2025 | Comment Submitted by Lee Jurman |
| AR-0066705 | AR-0066707 | CFPB-2025-0039-71785 | 11/28/2025 | Comment Submitted by Eric Gaskill |
| AR-0066708 | AR-0066710 | CFPB-2025-0039-71786 | 11/28/2025 | Comment Submitted by Verna Watson |
| AR-0066711 | AR-0066713 | CFPB-2025-0039-71787 | 11/28/2025 | Comment Submitted by Lynn Cardiff |
| AR-0066714 | AR-0066716 | CFPB-2025-0039-71788 | 11/28/2025 | Comment Submitted by Deborah Campion |
| AR-0066717 | AR-0066719 | CFPB-2025-0039-71789 | 11/28/2025 | Comment Submitted by Glen Williams |
| AR-0066720 | AR-0066722 | CFPB-2025-0039-71790 | 11/28/2025 | Comment Submitted by Mary Mingo |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0066723 | AR-0066725 | CFPB-2025-0039-71791 | 11/28/2025 | Comment Submitted by Gary Leventhal |
| AR-0066726 | AR-0066728 | CFPB-2025-0039-71792 | 11/28/2025 | Comment Submitted by Chris McGinn |
| AR-0066729 | AR-0066731 | CFPB-2025-0039-71793 | 11/28/2025 | Comment Submitted by Elizabeth Hamer |
| AR-0066732 | AR-0066734 | CFPB-2025-0039-71794 | 11/28/2025 | Comment Submitted by Zeta Lezon |
| AR-0066735 | AR-0066737 | CFPB-2025-0039-71795 | 11/28/2025 | Comment Submitted by Kris Wilson |
| AR-0066738 | AR-0066740 | CFPB-2025-0039-71796 | 11/28/2025 | Comment Submitted by Kathleen OConnell |
| AR-0066741 | AR-0066743 | CFPB-2025-0039-71797 | 11/28/2025 | Comment Submitted by JAMES CHRISTENSON |
| AR-0066744 | AR-0066746 | CFPB-2025-0039-71798 | 11/28/2025 | Comment Submitted by Constance Bailey |
| AR-0066747 | AR-0066749 | CFPB-2025-0039-71799 | 11/28/2025 | Comment Submitted by Bonnie Butts |
| AR-0066750 | AR-0066752 | CFPB-2025-0039-71800 | 11/28/2025 | Comment Submitted by Linda Webb |
| AR-0066753 | AR-0066755 | CFPB-2025-0039-71801 | 11/28/2025 | Comment Submitted by Sarah Wyatt |
| AR-0066756 | AR-0066758 | CFPB-2025-0039-71802 | 11/28/2025 | Comment Submitted by VIVIAN HOWAT |
| AR-0066759 | AR-0066761 | CFPB-2025-0039-71803 | 11/28/2025 | Comment Submitted by Robert Conant |
| AR-0066762 | AR-0066764 | CFPB-2025-0039-71804 | 11/28/2025 | Comment Submitted by Carol Grondzik |
| AR-0066765 | AR-0066767 | CFPB-2025-0039-71805 | 11/29/2025 | Comment Submitted by Elyce M Benham |
| AR-0066768 | AR-0066770 | CFPB-2025-0039-71806 | 11/28/2025 | Comment Submitted by Evelyn Johnson-Todd |
| AR-0066771 | AR-0066773 | CFPB-2025-0039-71807 | 11/28/2025 | Comment Submitted by Greg Weir |
| AR-0066774 | AR-0066776 | CFPB-2025-0039-71808 | 11/28/2025 | Comment Submitted by Stacey Faulconer |
| AR-0066777 | AR-0066779 | CFPB-2025-0039-71809 | 11/28/2025 | Comment Submitted by BARBARA Darnell |
| AR-0066780 | AR-0066782 | CFPB-2025-0039-71810 | 11/28/2025 | Comment Submitted by Adelaide Steely |
| AR-0066783 | AR-0066785 | CFPB-2025-0039-71811 | 11/28/2025 | Comment Submitted by Janice Hickman |
| AR-0066786 | AR-0066788 | CFPB-2025-0039-71812 | 11/28/2025 | Comment Submitted by Stuart Weiss |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0066789 | AR-0066791 | CFPB-2025-0039-71813 | 11/28/2025 | Comment Submitted by Joe Wilck |
| AR-0066792 | AR-0066794 | CFPB-2025-0039-71814 | 11/28/2025 | Comment Submitted by S le |
| AR-0066795 | AR-0066797 | CFPB-2025-0039-71815 | 11/28/2025 | Comment Submitted by Rita Scharbach |
| AR-0066798 | AR-0066800 | CFPB-2025-0039-71816 | 11/28/2025 | Comment Submitted by Cynthia Hartson |
| AR-0066801 | AR-0066803 | CFPB-2025-0039-71817 | 11/28/2025 | Comment Submitted by Nina Macdonald |
| AR-0066804 | AR-0066806 | CFPB-2025-0039-71818 | 11/28/2025 | Comment Submitted by Amanda Finlayson |
| AR-0066807 | AR-0066809 | CFPB-2025-0039-71819 | 11/28/2025 | Comment Submitted by Jane White |
| AR-0066810 | AR-0066812 | CFPB-2025-0039-71820 | 11/28/2025 | Comment Submitted by Katie Vieceli |
| AR-0066813 | AR-0066815 | CFPB-2025-0039-71821 | 11/28/2025 | Comment Submitted by Simone Pisias |
| AR-0066816 | AR-0066818 | CFPB-2025-0039-71822 | 11/28/2025 | Comment Submitted by Kathleen Gomperts |
| AR-0066819 | AR-0066821 | CFPB-2025-0039-71823 | 11/28/2025 | Comment Submitted by Sharon Piansay |
| AR-0066822 | AR-0066824 | CFPB-2025-0039-71824 | 11/28/2025 | Comment Submitted by Joseph Perry |
| AR-0066825 | AR-0066827 | CFPB-2025-0039-71825 | 11/28/2025 | Comment Submitted by Lindsey Wray |
| AR-0066828 | AR-0066830 | CFPB-2025-0039-71826 | 11/28/2025 | Comment Submitted by Jean Bails |
| AR-0066831 | AR-0066833 | CFPB-2025-0039-71827 | 11/28/2025 | Comment Submitted by Fredrica Hicks |
| AR-0066834 | AR-0066836 | CFPB-2025-0039-71828 | 11/28/2025 | Comment Submitted by Dorothea Leicher |
| AR-0066837 | AR-0066839 | CFPB-2025-0039-71829 | 11/28/2025 | Comment Submitted by Georgeann Courts |
| AR-0066840 | AR-0066842 | CFPB-2025-0039-71830 | 11/28/2025 | Comment Submitted by Pam Krimsky |
| AR-0066843 | AR-0066845 | CFPB-2025-0039-71831 | 11/28/2025 | Comment Submitted by Marylyle Rogers |
| AR-0066846 | AR-0066848 | CFPB-2025-0039-71832 | 11/28/2025 | Comment Submitted by Jessica Johnson |
| AR-0066849 | AR-0066851 | CFPB-2025-0039-71833 | 11/28/2025 | Comment Submitted by Stuart Francis |
| AR-0066852 | AR-0066854 | CFPB-2025-0039-71834 | 11/28/2025 | Comment Submitted by Jessie Caynon |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0066855 | AR-0066857 | CFPB-2025-0039-71835 | 11/28/2025 | Comment Submitted by Katrina Leslie |
| AR-0066858 | AR-0066860 | CFPB-2025-0039-71836 | 11/28/2025 | Comment Submitted by Rowen Kade |
| AR-0066861 | AR-0066863 | CFPB-2025-0039-71837 | 11/28/2025 | Comment Submitted by Paul Brown |
| AR-0066864 | AR-0066866 | CFPB-2025-0039-71838 | 11/28/2025 | Comment Submitted by Barbara Duncan |
| AR-0066867 | AR-0066869 | CFPB-2025-0039-71839 | 11/28/2025 | Comment Submitted by Susan Phillips |
| AR-0066870 | AR-0066872 | CFPB-2025-0039-71840 | 11/28/2025 | Comment Submitted by Roz Lowen |
| AR-0066873 | AR-0066875 | CFPB-2025-0039-71841 | 11/28/2025 | Comment Submitted by Elisse De Sio |
| AR-0066876 | AR-0066878 | CFPB-2025-0039-71842 | 11/28/2025 | Comment Submitted by William Guthrie |
| AR-0066879 | AR-0066881 | CFPB-2025-0039-71843 | 11/28/2025 | Comment Submitted by Jose Luis Aguilar Carbajal |
| AR-0066882 | AR-0066884 | CFPB-2025-0039-71844 | 11/28/2025 | Comment Submitted by Dusan Lysy |
| AR-0066885 | AR-0066887 | CFPB-2025-0039-71845 | 11/28/2025 | Comment Submitted by Anne Branch |
| AR-0066888 | AR-0066890 | CFPB-2025-0039-71846 | 11/28/2025 | Comment Submitted by Judith Borcz |
| AR-0066891 | AR-0066893 | CFPB-2025-0039-71847 | 11/28/2025 | Comment Submitted by Linda David |
| AR-0066894 | AR-0066896 | CFPB-2025-0039-71848 | 11/28/2025 | Comment Submitted by Sharon Wolfsohn |
| AR-0066897 | AR-0066899 | CFPB-2025-0039-71849 | 11/28/2025 | Comment Submitted by Margaret Eells |
| AR-0066900 | AR-0066902 | CFPB-2025-0039-71850 | 11/28/2025 | Comment Submitted by Timothy Mullen |
| AR-0066903 | AR-0066905 | CFPB-2025-0039-71851 | 11/28/2025 | Comment Submitted by Dean Hinson |
| AR-0066906 | AR-0066908 | CFPB-2025-0039-71852 | 11/28/2025 | Comment Submitted by Dottie Miller |
| AR-0066909 | AR-0066911 | CFPB-2025-0039-71853 | 11/28/2025 | Comment Submitted by Michael Nutini |
| AR-0066912 | AR-0066914 | CFPB-2025-0039-71854 | 11/28/2025 | Comment Submitted by Hattie Vanner-McColor |
| AR-0066915 | AR-0066917 | CFPB-2025-0039-71855 | 11/28/2025 | Comment Submitted by Fred Lacy |
| AR-0066918 | AR-0066920 | CFPB-2025-0039-71856 | 11/28/2025 | Comment Submitted by Roy Johnson |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0066921 | AR-0066923 | CFPB-2025-0039-71857 | 11/28/2025 | Comment Submitted by Julia Smith |
| AR-0066924 | AR-0066926 | CFPB-2025-0039-71858 | 11/28/2025 | Comment Submitted by Juls Arthur |
| AR-0066927 | AR-0066929 | CFPB-2025-0039-71859 | 11/28/2025 | Comment Submitted by Catherine Raymond |
| AR-0066930 | AR-0066932 | CFPB-2025-0039-71860 | 11/28/2025 | Comment Submitted by Sheila Goldner |
| AR-0066933 | AR-0066935 | CFPB-2025-0039-71861 | 11/28/2025 | Comment Submitted by Robert Kyle |
| AR-0066936 | AR-0066938 | CFPB-2025-0039-71862 | 11/28/2025 | Comment Submitted by Wilda Nilsestuen |
| AR-0066939 | AR-0066941 | CFPB-2025-0039-71863 | 11/28/2025 | Comment Submitted by william schmonsees |
| AR-0066942 | AR-0066944 | CFPB-2025-0039-71864 | 11/28/2025 | Comment Submitted by Nancy Butler |
| AR-0066945 | AR-0066947 | CFPB-2025-0039-71865 | 11/28/2025 | Comment Submitted by Ronald huntley |
| AR-0066948 | AR-0066950 | CFPB-2025-0039-71866 | 11/28/2025 | Comment Submitted by Teri Gaumond |
| AR-0066951 | AR-0066953 | CFPB-2025-0039-71867 | 11/28/2025 | Comment Submitted by Mandy Sol |
| AR-0066954 | AR-0066956 | CFPB-2025-0039-71868 | 11/28/2025 | Comment Submitted by Janis Dale |
| AR-0066957 | AR-0066959 | CFPB-2025-0039-71869 | 11/28/2025 | Comment Submitted by Marie Allsman |
| AR-0066960 | AR-0066962 | CFPB-2025-0039-71870 | 11/28/2025 | Comment Submitted by Paula Gallien |
| AR-0066963 | AR-0066965 | CFPB-2025-0039-71871 | 11/28/2025 | Comment Submitted by June Heller |
| AR-0066966 | AR-0066968 | CFPB-2025-0039-71872 | 11/28/2025 | Comment Submitted by louise McLean |
| AR-0066969 | AR-0066971 | CFPB-2025-0039-71873 | 11/28/2025 | Comment Submitted by Anne Petrokubi |
| AR-0066972 | AR-0066974 | CFPB-2025-0039-71874 | 11/28/2025 | Comment Submitted by F. Corr |
| AR-0066975 | AR-0066977 | CFPB-2025-0039-71875 | 11/28/2025 | Comment Submitted by Trisha Cooley |
| AR-0066978 | AR-0066980 | CFPB-2025-0039-71876 | 11/28/2025 | Comment Submitted by Ekaterina Hood |
| AR-0066981 | AR-0066983 | CFPB-2025-0039-71877 | 11/28/2025 | Comment Submitted by Eric Vannerson |
| AR-0066984 | AR-0066986 | CFPB-2025-0039-71878 | 11/28/2025 | Comment Submitted by M Timmins |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0066987 | AR-0066989 | CFPB-2025-0039-71879 | 11/28/2025 | Comment Submitted by Jesus Montes |
| AR-0066990 | AR-0066992 | CFPB-2025-0039-71880 | 11/28/2025 | Comment Submitted by Debra Ford |
| AR-0066993 | AR-0066995 | CFPB-2025-0039-71881 | 11/28/2025 | Comment Submitted by James Bumgarner |
| AR-0066996 | AR-0066998 | CFPB-2025-0039-71882 | 11/28/2025 | Comment Submitted by Michelle Ham |
| AR-0066999 | AR-0067001 | CFPB-2025-0039-71883 | 11/28/2025 | Comment Submitted by Jane Lutz |
| AR-0067002 | AR-0067004 | CFPB-2025-0039-71884 | 11/28/2025 | Comment Submitted by Jo Ann Florek |
| AR-0067005 | AR-0067007 | CFPB-2025-0039-71885 | 11/28/2025 | Comment Submitted by Callum McLaren |
| AR-0067008 | AR-0067010 | CFPB-2025-0039-71886 | 11/28/2025 | Comment Submitted by James N Donnelly |
| AR-0067011 | AR-0067013 | CFPB-2025-0039-71887 | 11/28/2025 | Comment Submitted by Louis Heck |
| AR-0067014 | AR-0067016 | CFPB-2025-0039-71888 | 11/28/2025 | Comment Submitted by Mary Downing |
| AR-0067017 | AR-0067019 | CFPB-2025-0039-71889 | 11/28/2025 | Comment Submitted by Jan Keiserman |
| AR-0067020 | AR-0067022 | CFPB-2025-0039-71890 | 11/28/2025 | Comment Submitted by Richard Thiem |
| AR-0067023 | AR-0067025 | CFPB-2025-0039-71891 | 11/28/2025 | Comment Submitted by Toni DoVale |
| AR-0067026 | AR-0067028 | CFPB-2025-0039-71892 | 11/28/2025 | Comment Submitted by L Brown |
| AR-0067029 | AR-0067031 | CFPB-2025-0039-71893 | 11/28/2025 | Comment Submitted by Bertina Richter |
| AR-0067032 | AR-0067034 | CFPB-2025-0039-71894 | 11/28/2025 | Comment Submitted by Beth Goode |
| AR-0067035 | AR-0067037 | CFPB-2025-0039-71895 | 11/28/2025 | Comment Submitted by THOMAS FERRITO |
| AR-0067038 | AR-0067040 | CFPB-2025-0039-71896 | 11/28/2025 | Comment Submitted by Nancy Seigal |
| AR-0067041 | AR-0067043 | CFPB-2025-0039-71897 | 11/28/2025 | Comment Submitted by Sue Marks |
| AR-0067044 | AR-0067046 | CFPB-2025-0039-71898 | 11/28/2025 | Comment Submitted by Gail Ferriera |
| AR-0067047 | AR-0067049 | CFPB-2025-0039-71899 | 11/28/2025 | Comment Submitted by Ruth Kastner |
| AR-0067050 | AR-0067052 | CFPB-2025-0039-71900 | 11/28/2025 | Comment Submitted by Alice DiDomizio |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0067053 | AR-0067055 | CFPB-2025-0039-71901 | 11/28/2025 | Comment Submitted by Kim Peterson |
| AR-0067056 | AR-0067058 | CFPB-2025-0039-71902 | 11/28/2025 | Comment Submitted by Eileen Mitro |
| AR-0067059 | AR-0067061 | CFPB-2025-0039-71903 | 11/28/2025 | Comment Submitted by winifred hopkins |
| AR-0067062 | AR-0067064 | CFPB-2025-0039-71904 | 11/28/2025 | Comment Submitted by Roger B |
| AR-0067065 | AR-0067067 | CFPB-2025-0039-71905 | 11/28/2025 | Comment Submitted by Dorion Schlund |
| AR-0067068 | AR-0067070 | CFPB-2025-0039-71906 | 11/28/2025 | Comment Submitted by Michael Grauer |
| AR-0067071 | AR-0067073 | CFPB-2025-0039-71907 | 11/28/2025 | Comment Submitted by C. Alexander Cohen |
| AR-0067074 | AR-0067076 | CFPB-2025-0039-71908 | 11/28/2025 | Comment Submitted by Loretta Olsen |
| AR-0067077 | AR-0067079 | CFPB-2025-0039-71909 | 11/28/2025 | Comment Submitted by Chelsea Wilkinson |
| AR-0067080 | AR-0067082 | CFPB-2025-0039-71910 | 11/28/2025 | Comment Submitted by Christine Rossman |
| AR-0067083 | AR-0067085 | CFPB-2025-0039-71911 | 11/28/2025 | Comment Submitted by Mary Flynn |
| AR-0067086 | AR-0067088 | CFPB-2025-0039-71912 | 11/28/2025 | Comment Submitted by Charles Thompson |
| AR-0067089 | AR-0067091 | CFPB-2025-0039-71913 | 11/28/2025 | Comment Submitted by RevJim Conn |
| AR-0067092 | AR-0067094 | CFPB-2025-0039-71914 | 11/28/2025 | Comment Submitted by Jessica Morris |
| AR-0067095 | AR-0067097 | CFPB-2025-0039-71915 | 11/28/2025 | Comment Submitted by Debbie Jenkins |
| AR-0067098 | AR-0067100 | CFPB-2025-0039-71916 | 11/28/2025 | Comment Submitted by Laura Kramer |
| AR-0067101 | AR-0067103 | CFPB-2025-0039-71917 | 11/28/2025 | Comment Submitted by Diane Bonar |
| AR-0067104 | AR-0067106 | CFPB-2025-0039-71918 | 11/28/2025 | Comment Submitted by mews small |
| AR-0067107 | AR-0067109 | CFPB-2025-0039-71919 | 11/28/2025 | Comment Submitted by Staci Revers |
| AR-0067110 | AR-0067112 | CFPB-2025-0039-71920 | 11/28/2025 | Comment Submitted by Thomas Wolslegel |
| AR-0067113 | AR-0067115 | CFPB-2025-0039-71921 | 11/28/2025 | Comment Submitted by Stephanie Jackel |
| AR-0067116 | AR-0067118 | CFPB-2025-0039-71922 | 11/28/2025 | Comment Submitted by Linda Davis |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0067119 | AR-0067121 | CFPB-2025-0039-71923 | 11/28/2025 | Comment Submitted by Michelle Jackson |
| AR-0067122 | AR-0067124 | CFPB-2025-0039-71924 | 11/28/2025 | Comment Submitted by Cris Currie |
| AR-0067125 | AR-0067127 | CFPB-2025-0039-71925 | 11/28/2025 | Comment Submitted by Paul Muldoon |
| AR-0067128 | AR-0067130 | CFPB-2025-0039-71926 | 11/28/2025 | Comment Submitted by First Last |
| AR-0067131 | AR-0067133 | CFPB-2025-0039-71927 | 11/28/2025 | Comment Submitted by Diane Martella |
| AR-0067134 | AR-0067136 | CFPB-2025-0039-71928 | 11/28/2025 | Comment Submitted by Michael Simone |
| AR-0067137 | AR-0067139 | CFPB-2025-0039-71929 | 11/28/2025 | Comment Submitted by Randolph Schoedler |
| AR-0067140 | AR-0067142 | CFPB-2025-0039-71930 | 11/28/2025 | Comment Submitted by Kent Bodda |
| AR-0067143 | AR-0067145 | CFPB-2025-0039-71931 | 11/28/2025 | Comment Submitted by Jasmine Simmons |
| AR-0067146 | AR-0067148 | CFPB-2025-0039-71932 | 11/28/2025 | Comment Submitted by Ruth Lofgren |
| AR-0067149 | AR-0067151 | CFPB-2025-0039-71933 | 12/14/2025 | Comment Submitted by Herb Caesar |
| AR-0067152 | AR-0067154 | CFPB-2025-0039-71934 | 11/28/2025 | Comment Submitted by Joan Vivaldo |
| AR-0067155 | AR-0067157 | CFPB-2025-0039-71935 | 11/28/2025 | Comment Submitted by KAREN Purcell |
| AR-0067158 | AR-0067160 | CFPB-2025-0039-71936 | 11/28/2025 | Comment Submitted by Betty Barats |
| AR-0067161 | AR-0067163 | CFPB-2025-0039-71937 | 11/28/2025 | Comment Submitted by Susan Coyle |
| AR-0067164 | AR-0067166 | CFPB-2025-0039-71938 | 11/28/2025 | Comment Submitted by Roberta Kuehl |
| AR-0067167 | AR-0067169 | CFPB-2025-0039-71939 | 11/28/2025 | Comment Submitted by vincent nardozza |
| AR-0067170 | AR-0067172 | CFPB-2025-0039-71940 | 11/28/2025 | Comment Submitted by Denise D. |
| AR-0067173 | AR-0067175 | CFPB-2025-0039-71941 | 11/28/2025 | Comment Submitted by Eric Fosburgh |
| AR-0067176 | AR-0067178 | CFPB-2025-0039-71942 | 11/28/2025 | Comment Submitted by David Crawford |
| AR-0067179 | AR-0067181 | CFPB-2025-0039-71943 | 11/28/2025 | Comment Submitted by Jim Winemiller |
| AR-0067182 | AR-0067184 | CFPB-2025-0039-71944 | 11/28/2025 | Comment Submitted by Michael OBrien |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0067185 | AR-0067187 | CFPB-2025-0039-71945 | 11/28/2025 | Comment Submitted by Adel Kessler |
| AR-0067188 | AR-0067190 | CFPB-2025-0039-71946 | 11/28/2025 | Comment Submitted by lorraine foster |
| AR-0067191 | AR-0067193 | CFPB-2025-0039-71947 | 11/28/2025 | Comment Submitted by Adam Levine |
| AR-0067194 | AR-0067196 | CFPB-2025-0039-71948 | 11/28/2025 | Comment Submitted by Dorothy Tharsing |
| AR-0067197 | AR-0067199 | CFPB-2025-0039-71949 | 11/28/2025 | Comment Submitted by Al Blake |
| AR-0067200 | AR-0067202 | CFPB-2025-0039-71950 | 11/28/2025 | Comment Submitted by Barbara Jackson |
| AR-0067203 | AR-0067205 | CFPB-2025-0039-71951 | 11/28/2025 | Comment Submitted by Eileen Richardot |
| AR-0067206 | AR-0067208 | CFPB-2025-0039-71952 | 11/28/2025 | Comment Submitted by Lisa Smith |
| AR-0067209 | AR-0067211 | CFPB-2025-0039-71953 | 11/28/2025 | Comment Submitted by Letha White |
| AR-0067212 | AR-0067214 | CFPB-2025-0039-71954 | 11/28/2025 | Comment Submitted by Penny DiMartino |
| AR-0067215 | AR-0067217 | CFPB-2025-0039-71955 | 11/28/2025 | Comment Submitted by Gary Lampman |
| AR-0067218 | AR-0067220 | CFPB-2025-0039-71956 | 11/28/2025 | Comment Submitted by Joann Sonenstein |
| AR-0067221 | AR-0067223 | CFPB-2025-0039-71957 | 11/28/2025 | Comment Submitted by Brie Gyncild |
| AR-0067224 | AR-0067226 | CFPB-2025-0039-71958 | 11/28/2025 | Comment Submitted by Michael Giorda |
| AR-0067227 | AR-0067229 | CFPB-2025-0039-71959 | 11/28/2025 | Comment Submitted by Barbara Douma |
| AR-0067230 | AR-0067232 | CFPB-2025-0039-71960 | 11/28/2025 | Comment Submitted by Rachel Banks |
| AR-0067233 | AR-0067235 | CFPB-2025-0039-71961 | 11/28/2025 | Comment Submitted by Kelly Henderson |
| AR-0067236 | AR-0067238 | CFPB-2025-0039-71962 | 11/28/2025 | Comment Submitted by Dale Atkins |
| AR-0067239 | AR-0067241 | CFPB-2025-0039-71963 | 11/28/2025 | Comment Submitted by Scott Wasserman |
| AR-0067242 | AR-0067244 | CFPB-2025-0039-71964 | 11/28/2025 | Comment Submitted by Lori Philipsen |
| AR-0067245 | AR-0067247 | CFPB-2025-0039-71965 | 11/28/2025 | Comment Submitted by Roberta wallitt |
| AR-0067248 | AR-0067250 | CFPB-2025-0039-71966 | 11/28/2025 | Comment Submitted by Stephanie Cloutier |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0067251 | AR-0067253 | CFPB-2025-0039-71967 | 11/28/2025 | Comment Submitted by Beatrice Tocher |
| AR-0067254 | AR-0067256 | CFPB-2025-0039-71968 | 11/28/2025 | Comment Submitted by Barbara Neal |
| AR-0067257 | AR-0067259 | CFPB-2025-0039-71969 | 11/28/2025 | Comment Submitted by Fred Hoskins |
| AR-0067260 | AR-0067262 | CFPB-2025-0039-71970 | 11/28/2025 | Comment Submitted by John Wiles |
| AR-0067263 | AR-0067265 | CFPB-2025-0039-71971 | 11/28/2025 | Comment Submitted by james roberts |
| AR-0067266 | AR-0067268 | CFPB-2025-0039-71972 | 11/28/2025 | Comment Submitted by Roger Dysvick |
| AR-0067269 | AR-0067271 | CFPB-2025-0039-71973 | 11/28/2025 | Comment Submitted by Jackie Berreth |
| AR-0067272 | AR-0067274 | CFPB-2025-0039-71974 | 11/28/2025 | Comment Submitted by KEN BOSCH |
| AR-0067275 | AR-0067277 | CFPB-2025-0039-71975 | 11/28/2025 | Comment Submitted by Michael Law |
| AR-0067278 | AR-0067280 | CFPB-2025-0039-71976 | 11/28/2025 | Comment Submitted by Gary Lemke |
| AR-0067281 | AR-0067283 | CFPB-2025-0039-71977 | 11/28/2025 | Comment Submitted by Earl Kim |
| AR-0067284 | AR-0067286 | CFPB-2025-0039-71978 | 11/28/2025 | Comment Submitted by Kelly Crunk |
| AR-0067287 | AR-0067289 | CFPB-2025-0039-71979 | 11/28/2025 | Comment Submitted by Adrienne Morris |
| AR-0067290 | AR-0067292 | CFPB-2025-0039-71980 | 11/28/2025 | Comment Submitted by Virginia Jastromb |
| AR-0067293 | AR-0067295 | CFPB-2025-0039-71981 | 11/28/2025 | Comment Submitted by Janet Graham |
| AR-0067296 | AR-0067298 | CFPB-2025-0039-71982 | 11/28/2025 | Comment Submitted by karen Lawrence |
| AR-0067299 | AR-0067301 | CFPB-2025-0039-71983 | 11/28/2025 | Comment Submitted by Jason Dugger |
| AR-0067302 | AR-0067304 | CFPB-2025-0039-71984 | 11/28/2025 | Comment Submitted by L. L. Wilkinson |
| AR-0067305 | AR-0067307 | CFPB-2025-0039-71985 | 11/28/2025 | Comment Submitted by Joy Beane |
| AR-0067308 | AR-0067310 | CFPB-2025-0039-71986 | 11/28/2025 | Comment Submitted by Deborah Sobel |
| AR-0067311 | AR-0067313 | CFPB-2025-0039-71987 | 11/28/2025 | Comment Submitted by Edward Wang |
| AR-0067314 | AR-0067316 | CFPB-2025-0039-71988 | 11/28/2025 | Comment Submitted by Catherine Davison |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0067317 | AR-0067319 | CFPB-2025-0039-71989 | 11/28/2025 | Comment Submitted by Jan Rettig |
| AR-0067320 | AR-0067322 | CFPB-2025-0039-71990 | 11/28/2025 | Comment Submitted by Brian Murray |
| AR-0067323 | AR-0067325 | CFPB-2025-0039-71991 | 11/28/2025 | Comment Submitted by Jill Nicholas |
| AR-0067326 | AR-0067328 | CFPB-2025-0039-71992 | 11/28/2025 | Comment Submitted by Debigail Mazor |
| AR-0067329 | AR-0067331 | CFPB-2025-0039-71993 | 11/28/2025 | Comment Submitted by edward collins |
| AR-0067332 | AR-0067334 | CFPB-2025-0039-71994 | 11/28/2025 | Comment Submitted by Stephen Davie |
| AR-0067335 | AR-0067337 | CFPB-2025-0039-71995 | 11/28/2025 | Comment Submitted by Michael Miller |
| AR-0067338 | AR-0067340 | CFPB-2025-0039-71996 | 11/28/2025 | Comment Submitted by Douglas MacComb |
| AR-0067341 | AR-0067343 | CFPB-2025-0039-71997 | 11/28/2025 | Comment Submitted by Johann Mitchell |
| AR-0067344 | AR-0067346 | CFPB-2025-0039-71998 | 11/28/2025 | Comment Submitted by Jane Salgado |
| AR-0067347 | AR-0067349 | CFPB-2025-0039-71999 | 11/28/2025 | Comment Submitted by Herb Daugherty |
| AR-0067350 | AR-0067352 | CFPB-2025-0039-72000 | 11/28/2025 | Comment Submitted by Thomas Gledhill |
| AR-0067353 | AR-0067355 | CFPB-2025-0039-72001 | 11/28/2025 | Comment Submitted by Bernadette Belcastro |
| AR-0067356 | AR-0067358 | CFPB-2025-0039-72002 | 11/28/2025 | Comment Submitted by Karen Loeser |
| AR-0067359 | AR-0067361 | CFPB-2025-0039-72003 | 11/28/2025 | Comment Submitted by Kevin Macdonald |
| AR-0067362 | AR-0067364 | CFPB-2025-0039-72004 | 11/28/2025 | Comment Submitted by Katie Scudieri |
| AR-0067365 | AR-0067367 | CFPB-2025-0039-72005 | 11/28/2025 | Comment Submitted by Roy Filson |
| AR-0067368 | AR-0067370 | CFPB-2025-0039-72006 | 11/28/2025 | Comment Submitted by Bro. John Mullan |
| AR-0067371 | AR-0067373 | CFPB-2025-0039-72007 | 11/29/2025 | Comment Submitted by Elyce M Benham |
| AR-0067374 | AR-0067376 | CFPB-2025-0039-72008 | 11/28/2025 | Comment Submitted by David Chacon |
| AR-0067377 | AR-0067379 | CFPB-2025-0039-72009 | 11/28/2025 | Comment Submitted by Patricia Dayan |
| AR-0067380 | AR-0067382 | CFPB-2025-0039-72010 | 11/28/2025 | Comment Submitted by Lillian Fernandez |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0067383 | AR-0067385 | CFPB-2025-0039-72011 | 11/28/2025 | Comment Submitted by Dana Trick |
| AR-0067386 | AR-0067388 | CFPB-2025-0039-72012 | 11/28/2025 | Comment Submitted by Paula MacDonald |
| AR-0067389 | AR-0067391 | CFPB-2025-0039-72013 | 11/28/2025 | Comment Submitted by Christianna Nelson |
| AR-0067392 | AR-0067394 | CFPB-2025-0039-72014 | 11/28/2025 | Comment Submitted by Bonnie Arbuckle |
| AR-0067395 | AR-0067397 | CFPB-2025-0039-72015 | 11/28/2025 | Comment Submitted by Joseph Defnet |
| AR-0067398 | AR-0067400 | CFPB-2025-0039-72016 | 11/28/2025 | Comment Submitted by Lillian Fernandez |
| AR-0067401 | AR-0067403 | CFPB-2025-0039-72017 | 11/28/2025 | Comment Submitted by Teresa Veraguth |
| AR-0067404 | AR-0067406 | CFPB-2025-0039-72018 | 11/28/2025 | Comment Submitted by Sharon Paltin |
| AR-0067407 | AR-0067409 | CFPB-2025-0039-72019 | 11/28/2025 | Comment Submitted by Roy Filson |
| AR-0067410 | AR-0067412 | CFPB-2025-0039-72020 | 11/28/2025 | Comment Submitted by Karyn Divito |
| AR-0067413 | AR-0067415 | CFPB-2025-0039-72021 | 11/28/2025 | Comment Submitted by Ruth Kindrat |
| AR-0067416 | AR-0067418 | CFPB-2025-0039-72022 | 11/28/2025 | Comment Submitted by Mary Lynn Toth |
| AR-0067419 | AR-0067421 | CFPB-2025-0039-72023 | 11/28/2025 | Comment Submitted by Denise Brewer |
| AR-0067422 | AR-0067424 | CFPB-2025-0039-72024 | 11/28/2025 | Comment Submitted by Ellen Jessen |
| AR-0067425 | AR-0067427 | CFPB-2025-0039-72025 | 11/28/2025 | Comment Submitted by Virginia Watson |
| AR-0067428 | AR-0067430 | CFPB-2025-0039-72026 | 11/28/2025 | Comment Submitted by Katrin Schnabl |
| AR-0067431 | AR-0067433 | CFPB-2025-0039-72027 | 11/28/2025 | Comment Submitted by Roy Filson |
| AR-0067434 | AR-0067436 | CFPB-2025-0039-72028 | 11/28/2025 | Comment Submitted by Ruth & Walter Kindrat |
| AR-0067437 | AR-0067439 | CFPB-2025-0039-72029 | 11/28/2025 | Comment Submitted by elizabeth lee |
| AR-0067440 | AR-0067442 | CFPB-2025-0039-72030 | 11/28/2025 | Comment Submitted by Anne Gormsn |
| AR-0067443 | AR-0067445 | CFPB-2025-0039-72031 | 11/28/2025 | Comment Submitted by joe Kennedy |
| AR-0067446 | AR-0067448 | CFPB-2025-0039-72032 | 11/28/2025 | Comment Submitted by Diane Dingler |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0067449 | AR-0067451 | CFPB-2025-0039-72033 | 11/28/2025 | Comment Submitted by marion solomon |
| AR-0067452 | AR-0067454 | CFPB-2025-0039-72034 | 11/28/2025 | Comment Submitted by CHARLES COMER |
| AR-0067455 | AR-0067457 | CFPB-2025-0039-72035 | 11/28/2025 | Comment Submitted by Roselie Bright |
| AR-0067458 | AR-0067460 | CFPB-2025-0039-72036 | 11/28/2025 | Comment Submitted by Matthew Ramsaywack |
| AR-0067461 | AR-0067463 | CFPB-2025-0039-72037 | 11/28/2025 | Comment Submitted by Randi Haas |
| AR-0067464 | AR-0067466 | CFPB-2025-0039-72038 | 11/28/2025 | Comment Submitted by Donald Goldmacher |
| AR-0067467 | AR-0067469 | CFPB-2025-0039-72039 | 11/28/2025 | Comment Submitted by David Brandt |
| AR-0067470 | AR-0067472 | CFPB-2025-0039-72040 | 11/28/2025 | Comment Submitted by Karen Howard |
| AR-0067473 | AR-0067475 | CFPB-2025-0039-72041 | 11/28/2025 | Comment Submitted by Susan Trivisonno |
| AR-0067476 | AR-0067478 | CFPB-2025-0039-72042 | 11/28/2025 | Comment Submitted by Denise Gregory |
| AR-0067479 | AR-0067481 | CFPB-2025-0039-72043 | 11/28/2025 | Comment Submitted by Elaine Fenton |
| AR-0067482 | AR-0067484 | CFPB-2025-0039-72044 | 11/28/2025 | Comment Submitted by Gloria Thompson |
| AR-0067485 | AR-0067487 | CFPB-2025-0039-72045 | 11/28/2025 | Comment Submitted by Carol and Arnold Klukas |
| AR-0067488 | AR-0067490 | CFPB-2025-0039-72046 | 11/28/2025 | Comment Submitted by Anne Marie Gorman |
| AR-0067491 | AR-0067493 | CFPB-2025-0039-72047 | 11/28/2025 | Comment Submitted by Eugene Cahill |
| AR-0067494 | AR-0067496 | CFPB-2025-0039-72048 | 11/28/2025 | Comment Submitted by Stacie Dullmeyer |
| AR-0067497 | AR-0067499 | CFPB-2025-0039-72049 | 11/28/2025 | Comment Submitted by CAROL A CZARNECKI |
| AR-0067500 | AR-0067502 | CFPB-2025-0039-72050 | 11/28/2025 | Comment Submitted by Vic Turner |
| AR-0067503 | AR-0067505 | CFPB-2025-0039-72051 | 11/28/2025 | Comment Submitted by Lori Davis |
| AR-0067506 | AR-0067508 | CFPB-2025-0039-72052 | 11/28/2025 | Comment Submitted by Rebecca Ommen |
| AR-0067509 | AR-0067511 | CFPB-2025-0039-72053 | 11/28/2025 | Comment Submitted by Irene Campus |
| AR-0067512 | AR-0067514 | CFPB-2025-0039-72054 | 11/28/2025 | Comment Submitted by Vickie Sanchez |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0067515 | AR-0067517 | CFPB-2025-0039-72055 | 11/28/2025 | Comment Submitted by Debbi Wood |
| AR-0067518 | AR-0067520 | CFPB-2025-0039-72056 | 11/28/2025 | Comment Submitted by Kathleen Polly |
| AR-0067521 | AR-0067523 | CFPB-2025-0039-72057 | 11/28/2025 | Comment Submitted by Vickie Sanchez |
| AR-0067524 | AR-0067526 | CFPB-2025-0039-72058 | 11/28/2025 | Comment Submitted by Haskell Crow |
| AR-0067527 | AR-0067529 | CFPB-2025-0039-72059 | 11/28/2025 | Comment Submitted by Richard Bunting |
| AR-0067530 | AR-0067532 | CFPB-2025-0039-72060 | 11/28/2025 | Comment Submitted by Richard Russo |
| AR-0067533 | AR-0067535 | CFPB-2025-0039-72061 | 11/28/2025 | Comment Submitted by Katharine Warner |
| AR-0067536 | AR-0067538 | CFPB-2025-0039-72062 | 11/28/2025 | Comment Submitted by Irene Campus |
| AR-0067539 | AR-0067541 | CFPB-2025-0039-72063 | 11/28/2025 | Comment Submitted by Gerald Slater |
| AR-0067542 | AR-0067544 | CFPB-2025-0039-72064 | 11/28/2025 | Comment Submitted by stephanie guzman |
| AR-0067545 | AR-0067547 | CFPB-2025-0039-72065 | 11/28/2025 | Comment Submitted by Robert Barnes |
| AR-0067548 | AR-0067550 | CFPB-2025-0039-72066 | 11/28/2025 | Comment Submitted by Charmaine Webb |
| AR-0067551 | AR-0067553 | CFPB-2025-0039-72067 | 11/28/2025 | Comment Submitted by Glory Arroyos |
| AR-0067554 | AR-0067556 | CFPB-2025-0039-72068 | 11/28/2025 | Comment Submitted by Julie Hansen |
| AR-0067557 | AR-0067559 | CFPB-2025-0039-72069 | 11/28/2025 | Comment Submitted by Frances Drake |
| AR-0067560 | AR-0067562 | CFPB-2025-0039-72070 | 11/28/2025 | Comment Submitted by Andre Meaux |
| AR-0067563 | AR-0067565 | CFPB-2025-0039-72071 | 11/28/2025 | Comment Submitted by Joan Fujimura |
| AR-0067566 | AR-0067568 | CFPB-2025-0039-72072 | 11/28/2025 | Comment Submitted by Nick Maddaloni |
| AR-0067569 | AR-0067571 | CFPB-2025-0039-72073 | 11/28/2025 | Comment Submitted by Gail Ricci |
| AR-0067572 | AR-0067574 | CFPB-2025-0039-72074 | 11/28/2025 | Comment Submitted by Hal Enerson |
| AR-0067575 | AR-0067577 | CFPB-2025-0039-72075 | 11/28/2025 | Comment Submitted by Carole H |
| AR-0067578 | AR-0067580 | CFPB-2025-0039-72076 | 11/28/2025 | Comment Submitted by Monica Fruedman |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0067581 | AR-0067583 | CFPB-2025-0039-72077 | 11/28/2025 | Comment Submitted by Karen Procter |
| AR-0067584 | AR-0067586 | CFPB-2025-0039-72078 | 11/28/2025 | Comment Submitted by Mark Schimelman |
| AR-0067587 | AR-0067589 | CFPB-2025-0039-72079 | 11/28/2025 | Comment Submitted by Malcolm Moore |
| AR-0067590 | AR-0067592 | CFPB-2025-0039-72080 | 11/28/2025 | Comment Submitted by Karen Belinky |
| AR-0067593 | AR-0067595 | CFPB-2025-0039-72081 | 11/28/2025 | Comment Submitted by Jason Miller |
| AR-0067596 | AR-0067598 | CFPB-2025-0039-72082 | 11/28/2025 | Comment Submitted by Janet McGarry |
| AR-0067599 | AR-0067601 | CFPB-2025-0039-72083 | 11/28/2025 | Comment Submitted by Alfred Calambro |
| AR-0067602 | AR-0067604 | CFPB-2025-0039-72084 | 11/28/2025 | Comment Submitted by Rachel Casparian |
| AR-0067605 | AR-0067607 | CFPB-2025-0039-72085 | 11/28/2025 | Comment Submitted by Carrol Rose |
| AR-0067608 | AR-0067610 | CFPB-2025-0039-72086 | 11/28/2025 | Comment Submitted by James Bethel |
| AR-0067611 | AR-0067613 | CFPB-2025-0039-72087 | 11/28/2025 | Comment Submitted by Mark Poland |
| AR-0067614 | AR-0067616 | CFPB-2025-0039-72088 | 11/28/2025 | Comment Submitted by Larry Linn |
| AR-0067617 | AR-0067619 | CFPB-2025-0039-72089 | 11/28/2025 | Comment Submitted by Michael Waters |
| AR-0067620 | AR-0067622 | CFPB-2025-0039-72090 | 11/28/2025 | Comment Submitted by vickie shackelford |
| AR-0067623 | AR-0067625 | CFPB-2025-0039-72091 | 11/28/2025 | Comment Submitted by Jeanne Pena |
| AR-0067626 | AR-0067628 | CFPB-2025-0039-72092 | 11/28/2025 | Comment Submitted by April Lasiter |
| AR-0067629 | AR-0067631 | CFPB-2025-0039-72093 | 11/28/2025 | Comment Submitted by Peter Neva |
| AR-0067632 | AR-0067634 | CFPB-2025-0039-72094 | 11/28/2025 | Comment Submitted by Sarah Reiner |
| AR-0067635 | AR-0067637 | CFPB-2025-0039-72095 | 11/28/2025 | Comment Submitted by Jack Tripp |
| AR-0067638 | AR-0067640 | CFPB-2025-0039-72096 | 11/28/2025 | Comment Submitted by Robert Rosenblum |
| AR-0067641 | AR-0067643 | CFPB-2025-0039-72097 | 11/28/2025 | Comment Submitted by Judith Millenbach |
| AR-0067644 | AR-0067646 | CFPB-2025-0039-72098 | 11/28/2025 | Comment Submitted by Larry Linn |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0067647 | AR-0067649 | CFPB-2025-0039-72099 | 11/28/2025 | Comment Submitted by Kurt Kiebler |
| AR-0067650 | AR-0067652 | CFPB-2025-0039-72100 | 11/28/2025 | Comment Submitted by Judy Shively |
| AR-0067653 | AR-0067655 | CFPB-2025-0039-72101 | 11/28/2025 | Comment Submitted by Gayle Smith |
| AR-0067656 | AR-0067658 | CFPB-2025-0039-72102 | 11/28/2025 | Comment Submitted by Ked Garden |
| AR-0067659 | AR-0067661 | CFPB-2025-0039-72103 | 11/28/2025 | Comment Submitted by thalia lubin |
| AR-0067662 | AR-0067664 | CFPB-2025-0039-72104 | 11/28/2025 | Comment Submitted by Mark Kim |
| AR-0067665 | AR-0067667 | CFPB-2025-0039-72105 | 11/28/2025 | Comment Submitted by Judith Tarasek |
| AR-0067668 | AR-0067670 | CFPB-2025-0039-72106 | 11/28/2025 | Comment Submitted by RENE AND CAROL MANNING |
| AR-0067671 | AR-0067673 | CFPB-2025-0039-72107 | 11/28/2025 | Comment Submitted by Patricia Armfelt |
| AR-0067674 | AR-0067676 | CFPB-2025-0039-72108 | 11/28/2025 | Comment Submitted by Tara Johnson |
| AR-0067677 | AR-0067679 | CFPB-2025-0039-72109 | 11/28/2025 | Comment Submitted by Leah Jennison |
| AR-0067680 | AR-0067682 | CFPB-2025-0039-72110 | 11/28/2025 | Comment Submitted by Nancy Heck |
| AR-0067683 | AR-0067685 | CFPB-2025-0039-72111 | 11/28/2025 | Comment Submitted by Jean Boynton |
| AR-0067686 | AR-0067688 | CFPB-2025-0039-72112 | 11/28/2025 | Comment Submitted by Anjali Sundaram |
| AR-0067689 | AR-0067691 | CFPB-2025-0039-72113 | 11/28/2025 | Comment Submitted by Jane Kurt |
| AR-0067692 | AR-0067694 | CFPB-2025-0039-72114 | 11/28/2025 | Comment Submitted by Elizabeth Ruegsegger |
| AR-0067695 | AR-0067697 | CFPB-2025-0039-72115 | 11/28/2025 | Comment Submitted by Chris Verdon |
| AR-0067698 | AR-0067700 | CFPB-2025-0039-72116 | 11/28/2025 | Comment Submitted by Josef Wyss-Lockner |
| AR-0067701 | AR-0067703 | CFPB-2025-0039-72117 | 11/28/2025 | Comment Submitted by DONNA MARTIN |
| AR-0067704 | AR-0067706 | CFPB-2025-0039-72118 | 11/28/2025 | Comment Submitted by Jamie Lurtz |
| AR-0067707 | AR-0067709 | CFPB-2025-0039-72119 | 11/28/2025 | Comment Submitted by Suzanne Kause |
| AR-0067710 | AR-0067712 | CFPB-2025-0039-72120 | 11/28/2025 | Comment Submitted by Bettina Perillo |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0067713 | AR-0067715 | CFPB-2025-0039-72121 | 11/28/2025 | Comment Submitted by Rose Marie Wilson |
| AR-0067716 | AR-0067718 | CFPB-2025-0039-72122 | 11/28/2025 | Comment Submitted by Margaret Wang |
| AR-0067719 | AR-0067721 | CFPB-2025-0039-72123 | 11/28/2025 | Comment Submitted by Dennis Nagel |
| AR-0067722 | AR-0067724 | CFPB-2025-0039-72124 | 11/28/2025 | Comment Submitted by Carolyn Lowe |
| AR-0067725 | AR-0067727 | CFPB-2025-0039-72125 | 11/28/2025 | Comment Submitted by Shelly Ramsey |
| AR-0067728 | AR-0067730 | CFPB-2025-0039-72126 | 11/28/2025 | Comment Submitted by deborah milliken |
| AR-0067731 | AR-0067733 | CFPB-2025-0039-72127 | 11/28/2025 | Comment Submitted by Kent Johnson |
| AR-0067734 | AR-0067736 | CFPB-2025-0039-72128 | 11/28/2025 | Comment Submitted by Edward Antkowiak |
| AR-0067737 | AR-0067739 | CFPB-2025-0039-72129 | 11/28/2025 | Comment Submitted by Anne Munitz |
| AR-0067740 | AR-0067742 | CFPB-2025-0039-72130 | 11/28/2025 | Comment Submitted by Julian Heitz |
| AR-0067743 | AR-0067745 | CFPB-2025-0039-72131 | 11/28/2025 | Comment Submitted by Stefan Taylor |
| AR-0067746 | AR-0067748 | CFPB-2025-0039-72132 | 11/28/2025 | Comment Submitted by Patricia Harrison |
| AR-0067749 | AR-0067751 | CFPB-2025-0039-72133 | 11/28/2025 | Comment Submitted by Susan Friar |
| AR-0067752 | AR-0067754 | CFPB-2025-0039-72134 | 11/28/2025 | Comment Submitted by Dr. F Taylor |
| AR-0067755 | AR-0067757 | CFPB-2025-0039-72135 | 11/28/2025 | Comment Submitted by Ben Goodin |
| AR-0067758 | AR-0067760 | CFPB-2025-0039-72136 | 11/28/2025 | Comment Submitted by John Moreau |
| AR-0067761 | AR-0067763 | CFPB-2025-0039-72137 | 11/28/2025 | Comment Submitted by Stephen Sachs |
| AR-0067764 | AR-0067766 | CFPB-2025-0039-72138 | 11/28/2025 | Comment Submitted by James Klein |
| AR-0067767 | AR-0067769 | CFPB-2025-0039-72139 | 11/28/2025 | Comment Submitted by Carolyn Polak |
| AR-0067770 | AR-0067772 | CFPB-2025-0039-72140 | 11/28/2025 | Comment Submitted by William Sorensen |
| AR-0067773 | AR-0067775 | CFPB-2025-0039-72141 | 11/28/2025 | Comment Submitted by Patrick Donaldson |
| AR-0067776 | AR-0067778 | CFPB-2025-0039-72142 | 11/28/2025 | Comment Submitted by Lauren Garner |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0067779 | AR-0067781 | CFPB-2025-0039-72143 | 11/28/2025 | Comment Submitted by Crystal Newcomer |
| AR-0067782 | AR-0067784 | CFPB-2025-0039-72144 | 11/28/2025 | Comment Submitted by Laura Sternberg |
| AR-0067785 | AR-0067787 | CFPB-2025-0039-72145 | 11/28/2025 | Comment Submitted by Marcus Perez |
| AR-0067788 | AR-0067790 | CFPB-2025-0039-72146 | 11/28/2025 | Comment Submitted by Nancy Harlander |
| AR-0067791 | AR-0067793 | CFPB-2025-0039-72147 | 11/28/2025 | Comment Submitted by Sue Beden |
| AR-0067794 | AR-0067796 | CFPB-2025-0039-72148 | 11/28/2025 | Comment Submitted by Marguerite Febus |
| AR-0067797 | AR-0067799 | CFPB-2025-0039-72149 | 11/28/2025 | Comment Submitted by Elia Saez |
| AR-0067800 | AR-0067802 | CFPB-2025-0039-72150 | 11/28/2025 | Comment Submitted by MaryAnna Foskett |
| AR-0067803 | AR-0067805 | CFPB-2025-0039-72151 | 11/28/2025 | Comment Submitted by Diane Stotler |
| AR-0067806 | AR-0067808 | CFPB-2025-0039-72152 | 11/28/2025 | Comment Submitted by Ellen Ross |
| AR-0067809 | AR-0067811 | CFPB-2025-0039-72153 | 11/28/2025 | Comment Submitted by Isabelle Lorans |
| AR-0067812 | AR-0067814 | CFPB-2025-0039-72154 | 11/28/2025 | Comment Submitted by Debbie Crosset |
| AR-0067815 | AR-0067817 | CFPB-2025-0039-72155 | 11/28/2025 | Comment Submitted by Patricia Daniels |
| AR-0067818 | AR-0067820 | CFPB-2025-0039-72156 | 11/28/2025 | Comment Submitted by Felicity Hohenshelt |
| AR-0067821 | AR-0067823 | CFPB-2025-0039-72157 | 11/28/2025 | Comment Submitted by Eric Calhoun |
| AR-0067824 | AR-0067826 | CFPB-2025-0039-72158 | 11/28/2025 | Comment Submitted by Darcy Skarada |
| AR-0067827 | AR-0067829 | CFPB-2025-0039-72159 | 11/28/2025 | Comment Submitted by LaVella L Sieler |
| AR-0067830 | AR-0067832 | CFPB-2025-0039-72160 | 11/28/2025 | Comment Submitted by BARBARA SULLIVAN |
| AR-0067833 | AR-0067835 | CFPB-2025-0039-72161 | 11/28/2025 | Comment Submitted by Vicki Gibbons |
| AR-0067836 | AR-0067838 | CFPB-2025-0039-72162 | 11/28/2025 | Comment Submitted by Debra Metzger |
| AR-0067839 | AR-0067841 | CFPB-2025-0039-72163 | 11/28/2025 | Comment Submitted by Christine Gelabert |
| AR-0067842 | AR-0067844 | CFPB-2025-0039-72164 | 11/28/2025 | Comment Submitted by Constance L Carlberg |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0067845 | AR-0067847 | CFPB-2025-0039-72165 | 11/28/2025 | Comment Submitted by Ann Nowicki |
| AR-0067848 | AR-0067850 | CFPB-2025-0039-72166 | 11/28/2025 | Comment Submitted by CATHY CRONIN |
| AR-0067851 | AR-0067853 | CFPB-2025-0039-72167 | 11/28/2025 | Comment Submitted by Karyn Divito |
| AR-0067854 | AR-0067856 | CFPB-2025-0039-72168 | 11/28/2025 | Comment Submitted by Robert Ludwig |
| AR-0067857 | AR-0067859 | CFPB-2025-0039-72169 | 11/28/2025 | Comment Submitted by Anna Bas |
| AR-0067860 | AR-0067862 | CFPB-2025-0039-72170 | 11/28/2025 | Comment Submitted by Jim Braun |
| AR-0067863 | AR-0067865 | CFPB-2025-0039-72171 | 11/28/2025 | Comment Submitted by Susan Bassett |
| AR-0067866 | AR-0067868 | CFPB-2025-0039-72172 | 11/28/2025 | Comment Submitted by Shawna Hector |
| AR-0067869 | AR-0067871 | CFPB-2025-0039-72173 | 11/28/2025 | Comment Submitted by Melody Martin |
| AR-0067872 | AR-0067874 | CFPB-2025-0039-72174 | 11/28/2025 | Comment Submitted by Calvin Lam |
| AR-0067875 | AR-0067877 | CFPB-2025-0039-72175 | 11/28/2025 | Comment Submitted by Constance L Carlberg |
| AR-0067878 | AR-0067880 | CFPB-2025-0039-72176 | 11/28/2025 | Comment Submitted by Benjamin Goodin |
| AR-0067881 | AR-0067883 | CFPB-2025-0039-72177 | 11/28/2025 | Comment Submitted by Pamela Bandur |
| AR-0067884 | AR-0067886 | CFPB-2025-0039-72178 | 11/28/2025 | Comment Submitted by Elizabeth Juvet |
| AR-0067887 | AR-0067889 | CFPB-2025-0039-72179 | 11/28/2025 | Comment Submitted by Julie Parcells |
| AR-0067890 | AR-0067892 | CFPB-2025-0039-72180 | 11/28/2025 | Comment Submitted by Barbara Joye |
| AR-0067893 | AR-0067895 | CFPB-2025-0039-72181 | 11/28/2025 | Comment Submitted by Wallace Elton |
| AR-0067896 | AR-0067898 | CFPB-2025-0039-72182 | 11/28/2025 | Comment Submitted by Maria Brown |
| AR-0067899 | AR-0067901 | CFPB-2025-0039-72183 | 11/28/2025 | Comment Submitted by Vicki LoSasso |
| AR-0067902 | AR-0067904 | CFPB-2025-0039-72184 | 11/28/2025 | Comment Submitted by Cathrine Jones |
| AR-0067905 | AR-0067907 | CFPB-2025-0039-72185 | 11/28/2025 | Comment Submitted by Diane Stotler |
| AR-0067908 | AR-0067910 | CFPB-2025-0039-72186 | 11/28/2025 | Comment Submitted by Rulon Nicholson |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0067911 | AR-0067913 | CFPB-2025-0039-72187 | 11/28/2025 | Comment Submitted by Charles Rossmann |
| AR-0067914 | AR-0067916 | CFPB-2025-0039-72188 | 11/28/2025 | Comment Submitted by Leland DeGolier |
| AR-0067917 | AR-0067919 | CFPB-2025-0039-72189 | 11/28/2025 | Comment Submitted by Nancy DInzillo |
| AR-0067920 | AR-0067922 | CFPB-2025-0039-72190 | 11/28/2025 | Comment Submitted by Robert Ludwig |
| AR-0067923 | AR-0067925 | CFPB-2025-0039-72191 | 11/28/2025 | Comment Submitted by Nathaniel Hammerli |
| AR-0067926 | AR-0067928 | CFPB-2025-0039-72192 | 11/28/2025 | Comment Submitted by Lewis Holley |
| AR-0067929 | AR-0067931 | CFPB-2025-0039-72193 | 11/28/2025 | Comment Submitted by Phil MacLellan |
| AR-0067932 | AR-0067934 | CFPB-2025-0039-72194 | 11/28/2025 | Comment Submitted by Dianne Glassford |
| AR-0067935 | AR-0067937 | CFPB-2025-0039-72195 | 11/28/2025 | Comment Submitted by Tiziana Perinotti |
| AR-0067938 | AR-0067940 | CFPB-2025-0039-72196 | 11/28/2025 | Comment Submitted by Bob Wallhagen |
| AR-0067941 | AR-0067943 | CFPB-2025-0039-72197 | 11/28/2025 | Comment Submitted by Cheryl Elkins |
| AR-0067944 | AR-0067946 | CFPB-2025-0039-72198 | 11/28/2025 | Comment Submitted by Leah Helmer |
| AR-0067947 | AR-0067949 | CFPB-2025-0039-72199 | 11/28/2025 | Comment Submitted by Kate Kosse |
| AR-0067950 | AR-0067952 | CFPB-2025-0039-72200 | 11/28/2025 | Comment Submitted by Marcia Anderson |
| AR-0067953 | AR-0067955 | CFPB-2025-0039-72201 | 11/28/2025 | Comment Submitted by Bruce And Carol DENNING |
| AR-0067956 | AR-0067958 | CFPB-2025-0039-72202 | 11/28/2025 | Comment Submitted by Ramona Davis |
| AR-0067959 | AR-0067961 | CFPB-2025-0039-72203 | 11/28/2025 | Comment Submitted by Eric Chinchon |
| AR-0067962 | AR-0067964 | CFPB-2025-0039-72204 | 11/28/2025 | Comment Submitted by B. R. Lemonik |
| AR-0067965 | AR-0067967 | CFPB-2025-0039-72205 | 11/28/2025 | Comment Submitted by Marian Severt |
| AR-0067968 | AR-0067970 | CFPB-2025-0039-72206 | 11/28/2025 | Comment Submitted by sharon quinn |
| AR-0067971 | AR-0067973 | CFPB-2025-0039-72207 | 11/28/2025 | Comment Submitted by Linda Issel |
| AR-0067974 | AR-0067976 | CFPB-2025-0039-72208 | 11/28/2025 | Comment Submitted by Carla Hess |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0067977 | AR-0067979 | CFPB-2025-0039-72209 | 11/28/2025 | Comment Submitted by Joanna CuttingBrady |
| AR-0067980 | AR-0067982 | CFPB-2025-0039-72210 | 11/28/2025 | Comment Submitted by Robert & Sharon Sanker |
| AR-0067983 | AR-0067985 | CFPB-2025-0039-72211 | 11/28/2025 | Comment Submitted by Allen Yarowsky |
| AR-0067986 | AR-0067988 | CFPB-2025-0039-72212 | 11/28/2025 | Comment Submitted by B. R. Lemonik |
| AR-0067989 | AR-0067991 | CFPB-2025-0039-72213 | 11/28/2025 | Comment Submitted by Maria Gomez Murphy |
| AR-0067992 | AR-0067994 | CFPB-2025-0039-72214 | 11/28/2025 | Comment Submitted by Susan Stephens |
| AR-0067995 | AR-0067997 | CFPB-2025-0039-72215 | 11/28/2025 | Comment Submitted by Sophia Vassilakidis |
| AR-0067998 | AR-0068000 | CFPB-2025-0039-72216 | 11/28/2025 | Comment Submitted by David Beck |
| AR-0068001 | AR-0068003 | CFPB-2025-0039-72217 | 11/28/2025 | Comment Submitted by Catherine Argyle |
| AR-0068004 | AR-0068006 | CFPB-2025-0039-72218 | 11/28/2025 | Comment Submitted by Susan Roberts |
| AR-0068007 | AR-0068009 | CFPB-2025-0039-72219 | 11/28/2025 | Comment Submitted by Maria Gomez Murphy |
| AR-0068010 | AR-0068012 | CFPB-2025-0039-72220 | 11/28/2025 | Comment Submitted by Lauren Rabb |
| AR-0068013 | AR-0068015 | CFPB-2025-0039-72221 | 11/28/2025 | Comment Submitted by Wanda Webber |
| AR-0068016 | AR-0068018 | CFPB-2025-0039-72222 | 11/28/2025 | Comment Submitted by Janny Downey |
| AR-0068019 | AR-0068021 | CFPB-2025-0039-72223 | 11/28/2025 | Comment Submitted by Mindy Steinholz |
| AR-0068022 | AR-0068024 | CFPB-2025-0039-72224 | 11/28/2025 | Comment Submitted by Sylvia Jeans |
| AR-0068025 | AR-0068027 | CFPB-2025-0039-72225 | 11/28/2025 | Comment Submitted by Suzanne Nevins |
| AR-0068028 | AR-0068030 | CFPB-2025-0039-72226 | 11/28/2025 | Comment Submitted by Daniel Erwin |
| AR-0068031 | AR-0068033 | CFPB-2025-0039-72227 | 11/28/2025 | Comment Submitted by Roger Ovink |
| AR-0068034 | AR-0068036 | CFPB-2025-0039-72228 | 11/28/2025 | Comment Submitted by Darrell Clarke |
| AR-0068037 | AR-0068039 | CFPB-2025-0039-72229 | 11/28/2025 | Comment Submitted by Marie Chuchvara |
| AR-0068040 | AR-0068042 | CFPB-2025-0039-72230 | 11/28/2025 | Comment Submitted by Susan Epstein |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0068043 | AR-0068045 | CFPB-2025-0039-72231 | 11/28/2025 | Comment Submitted by John and Ellen Woodruff |
| AR-0068046 | AR-0068048 | CFPB-2025-0039-72232 | 11/28/2025 | Comment Submitted by Donna Greenwell |
| AR-0068049 | AR-0068051 | CFPB-2025-0039-72233 | 11/28/2025 | Comment Submitted by Cindy Liebman |
| AR-0068052 | AR-0068054 | CFPB-2025-0039-72234 | 11/28/2025 | Comment Submitted by David Wimsatt |
| AR-0068055 | AR-0068057 | CFPB-2025-0039-72235 | 11/28/2025 | Comment Submitted by Peggy Garner |
| AR-0068058 | AR-0068060 | CFPB-2025-0039-72236 | 11/28/2025 | Comment Submitted by Paula Mossaides |
| AR-0068061 | AR-0068063 | CFPB-2025-0039-72237 | 11/28/2025 | Comment Submitted by Kent Minault |
| AR-0068064 | AR-0068066 | CFPB-2025-0039-72238 | 11/28/2025 | Comment Submitted by Barbara Carroll |
| AR-0068067 | AR-0068069 | CFPB-2025-0039-72239 | 11/28/2025 | Comment Submitted by Judith Armstrong |
| AR-0068070 | AR-0068072 | CFPB-2025-0039-72240 | 11/28/2025 | Comment Submitted by Andrew Mix |
| AR-0068073 | AR-0068075 | CFPB-2025-0039-72241 | 11/28/2025 | Comment Submitted by Barb Ericksen |
| AR-0068076 | AR-0068078 | CFPB-2025-0039-72242 | 11/28/2025 | Comment Submitted by Robert Bruckman |
| AR-0068079 | AR-0068081 | CFPB-2025-0039-72243 | 11/28/2025 | Comment Submitted by Mandana Mafi |
| AR-0068082 | AR-0068084 | CFPB-2025-0039-72244 | 11/28/2025 | Comment Submitted by Vivian Dowell |
| AR-0068085 | AR-0068087 | CFPB-2025-0039-72245 | 11/28/2025 | Comment Submitted by Ronald Torretta |
| AR-0068088 | AR-0068090 | CFPB-2025-0039-72246 | 11/28/2025 | Comment Submitted by Lynn Waters |
| AR-0068091 | AR-0068093 | CFPB-2025-0039-72247 | 11/28/2025 | Comment Submitted by Eric Daniels |
| AR-0068094 | AR-0068096 | CFPB-2025-0039-72248 | 11/28/2025 | Comment Submitted by Miriam Hemphill |
| AR-0068097 | AR-0068099 | CFPB-2025-0039-72249 | 11/28/2025 | Comment Submitted by Blaine Blinston |
| AR-0068100 | AR-0068102 | CFPB-2025-0039-72250 | 11/28/2025 | Comment Submitted by Anne Orticerio |
| AR-0068103 | AR-0068105 | CFPB-2025-0039-72251 | 11/28/2025 | Comment Submitted by Ann Plumb |
| AR-0068106 | AR-0068108 | CFPB-2025-0039-72252 | 11/28/2025 | Comment Submitted by Laura Esparza |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0068109 | AR-0068111 | CFPB-2025-0039-72253 | 11/28/2025 | Comment Submitted by Susan Stout |
| AR-0068112 | AR-0068114 | CFPB-2025-0039-72254 | 11/28/2025 | Comment Submitted by Wilson Wang |
| AR-0068115 | AR-0068117 | CFPB-2025-0039-72255 | 11/28/2025 | Comment Submitted by Anne Freitag |
| AR-0068118 | AR-0068120 | CFPB-2025-0039-72256 | 11/28/2025 | Comment Submitted by Ronald Lundgren |
| AR-0068121 | AR-0068123 | CFPB-2025-0039-72257 | 11/28/2025 | Comment Submitted by Kay King |
| AR-0068124 | AR-0068126 | CFPB-2025-0039-72258 | 11/28/2025 | Comment Submitted by Nancy Farmer |
| AR-0068127 | AR-0068129 | CFPB-2025-0039-72259 | 11/28/2025 | Comment Submitted by Jess Tripp |
| AR-0068130 | AR-0068132 | CFPB-2025-0039-72260 | 11/28/2025 | Comment Submitted by Rachel Morton |
| AR-0068133 | AR-0068135 | CFPB-2025-0039-72261 | 11/28/2025 | Comment Submitted by Christie Decker |
| AR-0068136 | AR-0068138 | CFPB-2025-0039-72262 | 11/28/2025 | Comment Submitted by Karen Anderson |
| AR-0068139 | AR-0068141 | CFPB-2025-0039-72263 | 11/28/2025 | Comment Submitted by Carol Montgomery |
| AR-0068142 | AR-0068144 | CFPB-2025-0039-72264 | 11/28/2025 | Comment Submitted by Sharon Tatro |
| AR-0068145 | AR-0068147 | CFPB-2025-0039-72265 | 11/28/2025 | Comment Submitted by Carol N Weiss |
| AR-0068148 | AR-0068150 | CFPB-2025-0039-72266 | 11/28/2025 | Comment Submitted by Javier Lujan |
| AR-0068151 | AR-0068153 | CFPB-2025-0039-72267 | 11/28/2025 | Comment Submitted by Richard Lehnert |
| AR-0068154 | AR-0068156 | CFPB-2025-0039-72268 | 11/28/2025 | Comment Submitted by Nancy Klotz |
| AR-0068157 | AR-0068159 | CFPB-2025-0039-72269 | 11/28/2025 | Comment Submitted by Lindsay Gearhart |
| AR-0068160 | AR-0068162 | CFPB-2025-0039-72270 | 11/28/2025 | Comment Submitted by Robert Kolesnik |
| AR-0068163 | AR-0068165 | CFPB-2025-0039-72271 | 11/28/2025 | Comment Submitted by KB W |
| AR-0068166 | AR-0068168 | CFPB-2025-0039-72272 | 11/28/2025 | Comment Submitted by Ralph Campbell |
| AR-0068169 | AR-0068171 | CFPB-2025-0039-72273 | 11/28/2025 | Comment Submitted by Andrew McGlashan |
| AR-0068172 | AR-0068174 | CFPB-2025-0039-72274 | 11/28/2025 | Comment Submitted by Ray Torres |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0068175 | AR-0068177 | CFPB-2025-0039-72275 | 11/28/2025 | Comment Submitted by John AND Jean Fleming |
| AR-0068178 | AR-0068180 | CFPB-2025-0039-72276 | 11/28/2025 | Comment Submitted by Karen Waters |
| AR-0068181 | AR-0068183 | CFPB-2025-0039-72277 | 11/28/2025 | Comment Submitted by Michael Hernandez |
| AR-0068184 | AR-0068186 | CFPB-2025-0039-72278 | 11/28/2025 | Comment Submitted by Cheryl Robison |
| AR-0068187 | AR-0068189 | CFPB-2025-0039-72279 | 11/28/2025 | Comment Submitted by Julie Bohn |
| AR-0068190 | AR-0068192 | CFPB-2025-0039-72280 | 11/28/2025 | Comment Submitted by mary more |
| AR-0068193 | AR-0068195 | CFPB-2025-0039-72281 | 11/28/2025 | Comment Submitted by James Walker |
| AR-0068196 | AR-0068198 | CFPB-2025-0039-72282 | 11/28/2025 | Comment Submitted by Cynthia Pease |
| AR-0068199 | AR-0068201 | CFPB-2025-0039-72283 | 11/28/2025 | Comment Submitted by John Pearson |
| AR-0068202 | AR-0068204 | CFPB-2025-0039-72284 | 11/28/2025 | Comment Submitted by Mary Thiel |
| AR-0068205 | AR-0068207 | CFPB-2025-0039-72285 | 11/28/2025 | Comment Submitted by Michael Marquardt |
| AR-0068208 | AR-0068210 | CFPB-2025-0039-72286 | 11/28/2025 | Comment Submitted by Denise Spenard |
| AR-0068211 | AR-0068213 | CFPB-2025-0039-72287 | 11/28/2025 | Comment Submitted by John Maeda |
| AR-0068214 | AR-0068216 | CFPB-2025-0039-72288 | 11/28/2025 | Comment Submitted by Phyllis ODaniels |
| AR-0068217 | AR-0068219 | CFPB-2025-0039-72289 | 11/28/2025 | Comment Submitted by Ree Whitford |
| AR-0068220 | AR-0068222 | CFPB-2025-0039-72290 | 11/28/2025 | Comment Submitted by Karine Denicola |
| AR-0068223 | AR-0068225 | CFPB-2025-0039-72291 | 11/28/2025 | Comment Submitted by Derek Monroe |
| AR-0068226 | AR-0068228 | CFPB-2025-0039-72292 | 11/28/2025 | Comment Submitted by Janice Feinglass |
| AR-0068229 | AR-0068231 | CFPB-2025-0039-72293 | 11/28/2025 | Comment Submitted by Marcus Gottlieb |
| AR-0068232 | AR-0068234 | CFPB-2025-0039-72294 | 11/28/2025 | Comment Submitted by Rick Miller |
| AR-0068235 | AR-0068237 | CFPB-2025-0039-72295 | 11/28/2025 | Comment Submitted by Leila Sen |
| AR-0068238 | AR-0068240 | CFPB-2025-0039-72296 | 11/28/2025 | Comment Submitted by Bill Herrera |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0068241 | AR-0068243 | CFPB-2025-0039-72297 | 11/28/2025 | Comment Submitted by Marcia Lewis |
| AR-0068244 | AR-0068246 | CFPB-2025-0039-72298 | 11/28/2025 | Comment Submitted by Penny Howell |
| AR-0068247 | AR-0068249 | CFPB-2025-0039-72299 | 11/28/2025 | Comment Submitted by Stacia LaCroix |
| AR-0068250 | AR-0068252 | CFPB-2025-0039-72300 | 11/28/2025 | Comment Submitted by Emily Kellis |
| AR-0068253 | AR-0068255 | CFPB-2025-0039-72301 | 11/28/2025 | Comment Submitted by Robert Duke |
| AR-0068256 | AR-0068258 | CFPB-2025-0039-72302 | 11/28/2025 | Comment Submitted by Reverend E. Lloyd |
| AR-0068259 | AR-0068261 | CFPB-2025-0039-72303 | 11/28/2025 | Comment Submitted by Ted Walkup |
| AR-0068262 | AR-0068264 | CFPB-2025-0039-72304 | 11/28/2025 | Comment Submitted by MJ Ariyanto |
| AR-0068265 | AR-0068267 | CFPB-2025-0039-72305 | 11/28/2025 | Comment Submitted by ROBERT West |
| AR-0068268 | AR-0068270 | CFPB-2025-0039-72306 | 11/28/2025 | Comment Submitted by Mary WAde |
| AR-0068271 | AR-0068273 | CFPB-2025-0039-72307 | 11/28/2025 | Comment Submitted by margaret murphy |
| AR-0068274 | AR-0068276 | CFPB-2025-0039-72308 | 11/28/2025 | Comment Submitted by Judy Colligan |
| AR-0068277 | AR-0068279 | CFPB-2025-0039-72309 | 11/28/2025 | Comment Submitted by Samantha BeuMaher |
| AR-0068280 | AR-0068282 | CFPB-2025-0039-72310 | 11/28/2025 | Comment Submitted by Joan Budd |
| AR-0068283 | AR-0068285 | CFPB-2025-0039-72311 | 11/28/2025 | Comment Submitted by Gerald Borleis |
| AR-0068286 | AR-0068288 | CFPB-2025-0039-72312 | 11/28/2025 | Comment Submitted by Jan Haas |
| AR-0068289 | AR-0068291 | CFPB-2025-0039-72313 | 11/28/2025 | Comment Submitted by Ina Gabler |
| AR-0068292 | AR-0068294 | CFPB-2025-0039-72314 | 11/28/2025 | Comment Submitted by Judith Wilson |
| AR-0068295 | AR-0068297 | CFPB-2025-0039-72315 | 11/28/2025 | Comment Submitted by John Rankin |
| AR-0068298 | AR-0068300 | CFPB-2025-0039-72316 | 11/28/2025 | Comment Submitted by Beedy Parker |
| AR-0068301 | AR-0068303 | CFPB-2025-0039-72317 | 11/28/2025 | Comment Submitted by Michael Harris |
| AR-0068304 | AR-0068306 | CFPB-2025-0039-72318 | 11/28/2025 | Comment Submitted by Selina Hillenmayer |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0068307 | AR-0068309 | CFPB-2025-0039-72319 | 11/28/2025 | Comment Submitted by Jerry Pendergast |
| AR-0068310 | AR-0068312 | CFPB-2025-0039-72320 | 11/28/2025 | Comment Submitted by Patsy Goss |
| AR-0068313 | AR-0068315 | CFPB-2025-0039-72321 | 11/28/2025 | Comment Submitted by Caryl Fazio |
| AR-0068316 | AR-0068318 | CFPB-2025-0039-72322 | 11/28/2025 | Comment Submitted by Lisa Bradley |
| AR-0068319 | AR-0068321 | CFPB-2025-0039-72323 | 11/28/2025 | Comment Submitted by D S |
| AR-0068322 | AR-0068324 | CFPB-2025-0039-72324 | 11/28/2025 | Comment Submitted by Jaxson Zimmerman |
| AR-0068325 | AR-0068327 | CFPB-2025-0039-72325 | 11/28/2025 | Comment Submitted by Bob Peterson |
| AR-0068328 | AR-0068330 | CFPB-2025-0039-72326 | 11/28/2025 | Comment Submitted by Pete Cumming |
| AR-0068331 | AR-0068333 | CFPB-2025-0039-72327 | 11/28/2025 | Comment Submitted by michael cardew |
| AR-0068334 | AR-0068336 | CFPB-2025-0039-72328 | 11/28/2025 | Comment Submitted by Judy Bryan |
| AR-0068337 | AR-0068339 | CFPB-2025-0039-72329 | 11/28/2025 | Comment Submitted by Rita Mullis |
| AR-0068340 | AR-0068342 | CFPB-2025-0039-72330 | 11/28/2025 | Comment Submitted by Jon Jarvis |
| AR-0068343 | AR-0068345 | CFPB-2025-0039-72331 | 11/28/2025 | Comment Submitted by Robert Forgues |
| AR-0068346 | AR-0068348 | CFPB-2025-0039-72332 | 11/28/2025 | Comment Submitted by Donald Oswald |
| AR-0068349 | AR-0068351 | CFPB-2025-0039-72333 | 11/28/2025 | Comment Submitted by Linda Jones |
| AR-0068352 | AR-0068354 | CFPB-2025-0039-72334 | 11/28/2025 | Comment Submitted by Gracie Campbell |
| AR-0068355 | AR-0068357 | CFPB-2025-0039-72335 | 11/28/2025 | Comment Submitted by Dorothy Weicker |
| AR-0068358 | AR-0068360 | CFPB-2025-0039-72336 | 11/28/2025 | Comment Submitted by Anne McMullen |
| AR-0068361 | AR-0068363 | CFPB-2025-0039-72337 | 11/28/2025 | Comment Submitted by Cristina Acosta |
| AR-0068364 | AR-0068366 | CFPB-2025-0039-72338 | 11/28/2025 | Comment Submitted by Terrance Mcfield |
| AR-0068367 | AR-0068369 | CFPB-2025-0039-72339 | 11/28/2025 | Comment Submitted by Sandra Kelley |
| AR-0068370 | AR-0068372 | CFPB-2025-0039-72340 | 11/28/2025 | Comment Submitted by Jo Scott |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0068373 | AR-0068375 | CFPB-2025-0039-72341 | 11/28/2025 | Comment Submitted by Ed Heys |
| AR-0068376 | AR-0068378 | CFPB-2025-0039-72342 | 11/28/2025 | Comment Submitted by John Loventhal |
| AR-0068379 | AR-0068381 | CFPB-2025-0039-72343 | 11/28/2025 | Comment Submitted by Brian Alexander |
| AR-0068382 | AR-0068384 | CFPB-2025-0039-72344 | 11/28/2025 | Comment Submitted by Jeanette Hills |
| AR-0068385 | AR-0068387 | CFPB-2025-0039-72345 | 11/28/2025 | Comment Submitted by Eileen Schenck |
| AR-0068388 | AR-0068390 | CFPB-2025-0039-72346 | 11/28/2025 | Comment Submitted by June Confer |
| AR-0068391 | AR-0068393 | CFPB-2025-0039-72347 | 11/28/2025 | Comment Submitted by Leslie Lawson |
| AR-0068394 | AR-0068396 | CFPB-2025-0039-72348 | 11/28/2025 | Comment Submitted by Liz Murphy |
| AR-0068397 | AR-0068399 | CFPB-2025-0039-72349 | 11/28/2025 | Comment Submitted by Cynthia Yap |
| AR-0068400 | AR-0068402 | CFPB-2025-0039-72350 | 11/28/2025 | Comment Submitted by Claudia Leff |
| AR-0068403 | AR-0068405 | CFPB-2025-0039-72351 | 11/28/2025 | Comment Submitted by Suzan Kaufmann |
| AR-0068406 | AR-0068408 | CFPB-2025-0039-72352 | 11/28/2025 | Comment Submitted by Linda Prostko |
| AR-0068409 | AR-0068411 | CFPB-2025-0039-72353 | 11/28/2025 | Comment Submitted by Patrick Bowhuis |
| AR-0068412 | AR-0068414 | CFPB-2025-0039-72354 | 11/28/2025 | Comment Submitted by Matthew Thompson |
| AR-0068415 | AR-0068417 | CFPB-2025-0039-72355 | 11/28/2025 | Comment Submitted by J. Weichman |
| AR-0068418 | AR-0068420 | CFPB-2025-0039-72356 | 11/28/2025 | Comment Submitted by William Webster |
| AR-0068421 | AR-0068423 | CFPB-2025-0039-72357 | 11/28/2025 | Comment Submitted by Margaret Mackaman |
| AR-0068424 | AR-0068426 | CFPB-2025-0039-72358 | 11/28/2025 | Comment Submitted by Nora Wade |
| AR-0068427 | AR-0068429 | CFPB-2025-0039-72359 | 11/28/2025 | Comment Submitted by Susan Parrott |
| AR-0068430 | AR-0068432 | CFPB-2025-0039-72360 | 11/28/2025 | Comment Submitted by Robert Jacobson |
| AR-0068433 | AR-0068435 | CFPB-2025-0039-72361 | 11/28/2025 | Comment Submitted by Alan Harper |
| AR-0068436 | AR-0068438 | CFPB-2025-0039-72362 | 11/28/2025 | Comment Submitted by Anne McMullen |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0068439 | AR-0068441 | CFPB-2025-0039-72363 | 11/28/2025 | Comment Submitted by john loventhal |
| AR-0068442 | AR-0068444 | CFPB-2025-0039-72364 | 11/28/2025 | Comment Submitted by Martha Patnode |
| AR-0068445 | AR-0068447 | CFPB-2025-0039-72365 | 11/28/2025 | Comment Submitted by Russell Blount |
| AR-0068448 | AR-0068450 | CFPB-2025-0039-72366 | 11/28/2025 | Comment Submitted by Mark Nadel |
| AR-0068451 | AR-0068453 | CFPB-2025-0039-72367 | 11/28/2025 | Comment Submitted by Kathleen Ruiz |
| AR-0068454 | AR-0068456 | CFPB-2025-0039-72368 | 11/28/2025 | Comment Submitted by Kalina Zak |
| AR-0068457 | AR-0068459 | CFPB-2025-0039-72369 | 11/28/2025 | Comment Submitted by Irish Smith Beal |
| AR-0068460 | AR-0068462 | CFPB-2025-0039-72370 | 11/28/2025 | Comment Submitted by Sydney McIlhenny |
| AR-0068463 | AR-0068465 | CFPB-2025-0039-72371 | 11/28/2025 | Comment Submitted by Kathryn Day |
| AR-0068466 | AR-0068468 | CFPB-2025-0039-72372 | 11/28/2025 | Comment Submitted by Annajean Morales |
| AR-0068469 | AR-0068471 | CFPB-2025-0039-72373 | 11/28/2025 | Comment Submitted by Susan Scheidt |
| AR-0068472 | AR-0068474 | CFPB-2025-0039-72374 | 11/28/2025 | Comment Submitted by Ellen Pill |
| AR-0068475 | AR-0068477 | CFPB-2025-0039-72375 | 11/28/2025 | Comment Submitted by Kate Hershberger |
| AR-0068478 | AR-0068480 | CFPB-2025-0039-72376 | 11/28/2025 | Comment Submitted by Catena Galipo |
| AR-0068481 | AR-0068483 | CFPB-2025-0039-72377 | 11/28/2025 | Comment Submitted by Elisabeth Oppelt |
| AR-0068484 | AR-0068486 | CFPB-2025-0039-72378 | 11/28/2025 | Comment Submitted by Elizabeth Frank |
| AR-0068487 | AR-0068489 | CFPB-2025-0039-72379 | 11/28/2025 | Comment Submitted by Susan Mackle |
| AR-0068490 | AR-0068492 | CFPB-2025-0039-72380 | 11/28/2025 | Comment Submitted by Sandi Lieb |
| AR-0068493 | AR-0068495 | CFPB-2025-0039-72381 | 11/28/2025 | Comment Submitted by Kathleen Herring |
| AR-0068496 | AR-0068498 | CFPB-2025-0039-72382 | 11/28/2025 | Comment Submitted by Robert Ellis |
| AR-0068499 | AR-0068501 | CFPB-2025-0039-72383 | 11/28/2025 | Comment Submitted by Doris Luther |
| AR-0068502 | AR-0068504 | CFPB-2025-0039-72384 | 11/28/2025 | Comment Submitted by Ramon Felix |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0068505 | AR-0068507 | CFPB-2025-0039-72385 | 11/28/2025 | Comment Submitted by Karen Carrington |
| AR-0068508 | AR-0068510 | CFPB-2025-0039-72386 | 11/28/2025 | Comment Submitted by Judith Poxon |
| AR-0068511 | AR-0068513 | CFPB-2025-0039-72387 | 11/28/2025 | Comment Submitted by Rebecca Oberlin |
| AR-0068514 | AR-0068516 | CFPB-2025-0039-72388 | 11/28/2025 | Comment Submitted by I. Engle |
| AR-0068517 | AR-0068519 | CFPB-2025-0039-72389 | 11/28/2025 | Comment Submitted by Melony Paulson |
| AR-0068520 | AR-0068522 | CFPB-2025-0039-72390 | 11/28/2025 | Comment Submitted by Paul Marcussen |
| AR-0068523 | AR-0068525 | CFPB-2025-0039-72391 | 11/28/2025 | Comment Submitted by Jacqueline Colyer |
| AR-0068526 | AR-0068528 | CFPB-2025-0039-72392 | 11/28/2025 | Comment Submitted by Katherine Holmes |
| AR-0068529 | AR-0068531 | CFPB-2025-0039-72393 | 11/28/2025 | Comment Submitted by Katie Nunnally |
| AR-0068532 | AR-0068534 | CFPB-2025-0039-72394 | 11/28/2025 | Comment Submitted by Iris DeMello |
| AR-0068535 | AR-0068537 | CFPB-2025-0039-72395 | 11/28/2025 | Comment Submitted by David Campbell |
| AR-0068538 | AR-0068540 | CFPB-2025-0039-72396 | 11/28/2025 | Comment Submitted by Bradley Colley |
| AR-0068541 | AR-0068543 | CFPB-2025-0039-72397 | 11/28/2025 | Comment Submitted by Glen Popple |
| AR-0068544 | AR-0068546 | CFPB-2025-0039-72398 | 11/28/2025 | Comment Submitted by David Berger |
| AR-0068547 | AR-0068549 | CFPB-2025-0039-72399 | 11/28/2025 | Comment Submitted by Lori Otto |
| AR-0068550 | AR-0068552 | CFPB-2025-0039-72400 | 11/28/2025 | Comment Submitted by John Lorand |
| AR-0068553 | AR-0068555 | CFPB-2025-0039-72401 | 11/28/2025 | Comment Submitted by Bonnie Berner |
| AR-0068556 | AR-0068558 | CFPB-2025-0039-72402 | 11/28/2025 | Comment Submitted by Valerie Carrick |
| AR-0068559 | AR-0068561 | CFPB-2025-0039-72403 | 11/28/2025 | Comment Submitted by Cynthia Houck |
| AR-0068562 | AR-0068564 | CFPB-2025-0039-72404 | 11/28/2025 | Comment Submitted by William Kanagy |
| AR-0068565 | AR-0068567 | CFPB-2025-0039-72405 | 11/28/2025 | Comment Submitted by Shellee Davis |
| AR-0068568 | AR-0068570 | CFPB-2025-0039-72406 | 11/28/2025 | Comment Submitted by Gregory Marks |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0068571 | AR-0068573 | CFPB-2025-0039-72407 | 11/28/2025 | Comment Submitted by Julie Richards |
| AR-0068574 | AR-0068576 | CFPB-2025-0039-72408 | 11/28/2025 | Comment Submitted by Karen Huysers |
| AR-0068577 | AR-0068579 | CFPB-2025-0039-72409 | 11/28/2025 | Comment Submitted by DORIS BARNETT |
| AR-0068580 | AR-0068582 | CFPB-2025-0039-72410 | 11/28/2025 | Comment Submitted by linda redenbaugh |
| AR-0068583 | AR-0068585 | CFPB-2025-0039-72411 | 11/28/2025 | Comment Submitted by Terry Reser |
| AR-0068586 | AR-0068588 | CFPB-2025-0039-72412 | 11/28/2025 | Comment Submitted by Betty Barrett |
| AR-0068589 | AR-0068591 | CFPB-2025-0039-72413 | 11/28/2025 | Comment Submitted by Andrea Carman |
| AR-0068592 | AR-0068594 | CFPB-2025-0039-72414 | 11/28/2025 | Comment Submitted by Maureen Thomas |
| AR-0068595 | AR-0068597 | CFPB-2025-0039-72415 | 11/28/2025 | Comment Submitted by Lindie Brown |
| AR-0068598 | AR-0068600 | CFPB-2025-0039-72416 | 11/28/2025 | Comment Submitted by Tom Pitman |
| AR-0068601 | AR-0068603 | CFPB-2025-0039-72417 | 11/28/2025 | Comment Submitted by Eugene Tehansky |
| AR-0068604 | AR-0068606 | CFPB-2025-0039-72418 | 11/28/2025 | Comment Submitted by Juliann Purcell |
| AR-0068607 | AR-0068609 | CFPB-2025-0039-72419 | 11/28/2025 | Comment Submitted by Carol Goerke |
| AR-0068610 | AR-0068612 | CFPB-2025-0039-72420 | 11/28/2025 | Comment Submitted by T Morris |
| AR-0068613 | AR-0068615 | CFPB-2025-0039-72421 | 11/28/2025 | Comment Submitted by JACKIE Gray |
| AR-0068616 | AR-0068618 | CFPB-2025-0039-72422 | 11/28/2025 | Comment Submitted by k hill |
| AR-0068619 | AR-0068621 | CFPB-2025-0039-72423 | 11/28/2025 | Comment Submitted by Richard Barker |
| AR-0068622 | AR-0068624 | CFPB-2025-0039-72424 | 11/28/2025 | Comment Submitted by Darlene Jakusz |
| AR-0068625 | AR-0068627 | CFPB-2025-0039-72425 | 11/28/2025 | Comment Submitted by Christine Westendorf |
| AR-0068628 | AR-0068630 | CFPB-2025-0039-72426 | 11/28/2025 | Comment Submitted by Andrew Yu |
| AR-0068631 | AR-0068633 | CFPB-2025-0039-72427 | 11/28/2025 | Comment Submitted by Richard Barker |
| AR-0068634 | AR-0068636 | CFPB-2025-0039-72428 | 11/28/2025 | Comment Submitted by Melissa Hutchinson |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0068637 | AR-0068639 | CFPB-2025-0039-72429 | 11/28/2025 | Comment Submitted by Sandi Aden |
| AR-0068640 | AR-0068642 | CFPB-2025-0039-72430 | 11/28/2025 | Comment Submitted by Dianne Douglas |
| AR-0068643 | AR-0068645 | CFPB-2025-0039-72431 | 11/28/2025 | Comment Submitted by Roz Connor |
| AR-0068646 | AR-0068648 | CFPB-2025-0039-72432 | 11/28/2025 | Comment Submitted by Ralph Aeschliman |
| AR-0068649 | AR-0068651 | CFPB-2025-0039-72433 | 11/28/2025 | Comment Submitted by Maureen Cram |
| AR-0068652 | AR-0068654 | CFPB-2025-0039-72434 | 11/28/2025 | Comment Submitted by Sharon Lipski |
| AR-0068655 | AR-0068657 | CFPB-2025-0039-72435 | 11/28/2025 | Comment Submitted by Nancy McGinnis |
| AR-0068658 | AR-0068660 | CFPB-2025-0039-72436 | 11/28/2025 | Comment Submitted by Janet Handford |
| AR-0068661 | AR-0068663 | CFPB-2025-0039-72437 | 11/28/2025 | Comment Submitted by Karen Babin |
| AR-0068664 | AR-0068666 | CFPB-2025-0039-72438 | 11/28/2025 | Comment Submitted by Susan Trombley |
| AR-0068667 | AR-0068669 | CFPB-2025-0039-72439 | 11/28/2025 | Comment Submitted by Susan Borgel |
| AR-0068670 | AR-0068672 | CFPB-2025-0039-72440 | 11/28/2025 | Comment Submitted by Lin DeMartini |
| AR-0068673 | AR-0068675 | CFPB-2025-0039-72441 | 11/28/2025 | Comment Submitted by Janet Ford |
| AR-0068676 | AR-0068678 | CFPB-2025-0039-72442 | 11/28/2025 | Comment Submitted by Philip Huffsmith |
| AR-0068679 | AR-0068681 | CFPB-2025-0039-72443 | 11/28/2025 | Comment Submitted by Barbara Bailly |
| AR-0068682 | AR-0068684 | CFPB-2025-0039-72444 | 11/28/2025 | Comment Submitted by Jo Ellen Sandstrom |
| AR-0068685 | AR-0068687 | CFPB-2025-0039-72445 | 11/28/2025 | Comment Submitted by janet tepolt |
| AR-0068688 | AR-0068690 | CFPB-2025-0039-72446 | 11/28/2025 | Comment Submitted by Melinda DeArman |
| AR-0068691 | AR-0068693 | CFPB-2025-0039-72447 | 11/28/2025 | Comment Submitted by Eleanor Weisman |
| AR-0068694 | AR-0068696 | CFPB-2025-0039-72448 | 11/28/2025 | Comment Submitted by Carole Gonsalves |
| AR-0068697 | AR-0068699 | CFPB-2025-0039-72449 | 11/28/2025 | Comment Submitted by Lee Clayton |
| AR-0068700 | AR-0068702 | CFPB-2025-0039-72450 | 11/28/2025 | Comment Submitted by Ruth Lezotte |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0068703 | AR-0068705 | CFPB-2025-0039-72451 | 11/28/2025 | Comment Submitted by Elva Sieg |
| AR-0068706 | AR-0068708 | CFPB-2025-0039-72452 | 11/28/2025 | Comment Submitted by Justin Boone |
| AR-0068709 | AR-0068711 | CFPB-2025-0039-72453 | 11/28/2025 | Comment Submitted by LORI GONSALVES |
| AR-0068712 | AR-0068714 | CFPB-2025-0039-72454 | 11/28/2025 | Comment Submitted by Emily Blank |
| AR-0068715 | AR-0068717 | CFPB-2025-0039-72455 | 11/28/2025 | Comment Submitted by michael boshears |
| AR-0068718 | AR-0068720 | CFPB-2025-0039-72456 | 11/28/2025 | Comment Submitted by Keith Wright |
| AR-0068721 | AR-0068723 | CFPB-2025-0039-72457 | 11/28/2025 | Comment Submitted by Haynes Miller |
| AR-0068724 | AR-0068726 | CFPB-2025-0039-72458 | 11/28/2025 | Comment Submitted by Linda Zat |
| AR-0068727 | AR-0068729 | CFPB-2025-0039-72459 | 11/28/2025 | Comment Submitted by ann gilson |
| AR-0068730 | AR-0068732 | CFPB-2025-0039-72460 | 11/28/2025 | Comment Submitted by James Teagle |
| AR-0068733 | AR-0068735 | CFPB-2025-0039-72461 | 11/28/2025 | Comment Submitted by Anthony Wong |
| AR-0068736 | AR-0068738 | CFPB-2025-0039-72462 | 11/28/2025 | Comment Submitted by Robert Blackey |
| AR-0068739 | AR-0068741 | CFPB-2025-0039-72463 | 11/28/2025 | Comment Submitted by Paula Shafransky |
| AR-0068742 | AR-0068744 | CFPB-2025-0039-72464 | 11/28/2025 | Comment Submitted by Julie Turner |
| AR-0068745 | AR-0068747 | CFPB-2025-0039-72465 | 11/28/2025 | Comment Submitted by Ethan Shields |
| AR-0068748 | AR-0068750 | CFPB-2025-0039-72466 | 11/28/2025 | Comment Submitted by Brian Nalezynski |
| AR-0068751 | AR-0068753 | CFPB-2025-0039-72467 | 11/28/2025 | Comment Submitted by Peggy Connors |
| AR-0068754 | AR-0068756 | CFPB-2025-0039-72468 | 11/28/2025 | Comment Submitted by Mark Deveau |
| AR-0068757 | AR-0068759 | CFPB-2025-0039-72469 | 11/28/2025 | Comment Submitted by Alice Wondra |
| AR-0068760 | AR-0068762 | CFPB-2025-0039-72470 | 11/28/2025 | Comment Submitted by Gail Troy |
| AR-0068763 | AR-0068765 | CFPB-2025-0039-72471 | 11/28/2025 | Comment Submitted by Louise Doozan |
| AR-0068766 | AR-0068768 | CFPB-2025-0039-72472 | 11/28/2025 | Comment Submitted by Mary Vrabel |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0068769 | AR-0068771 | CFPB-2025-0039-72473 | 11/28/2025 | Comment Submitted by Donna Aloise |
| AR-0068772 | AR-0068774 | CFPB-2025-0039-72474 | 11/28/2025 | Comment Submitted by Kate Miller |
| AR-0068775 | AR-0068777 | CFPB-2025-0039-72475 | 11/28/2025 | Comment Submitted by Jim Leach |
| AR-0068778 | AR-0068780 | CFPB-2025-0039-72476 | 11/28/2025 | Comment Submitted by Carl Kraus Jr |
| AR-0068781 | AR-0068783 | CFPB-2025-0039-72477 | 11/28/2025 | Comment Submitted by Ronald McGill |
| AR-0068784 | AR-0068786 | CFPB-2025-0039-72478 | 11/28/2025 | Comment Submitted by Dale Riehart |
| AR-0068787 | AR-0068789 | CFPB-2025-0039-72479 | 11/28/2025 | Comment Submitted by Sarah Dauby |
| AR-0068790 | AR-0068792 | CFPB-2025-0039-72480 | 12/14/2025 | Comment Submitted by Renee Jones |
| AR-0068793 | AR-0068795 | CFPB-2025-0039-72481 | 11/28/2025 | Comment Submitted by Susan Saso |
| AR-0068796 | AR-0068798 | CFPB-2025-0039-72482 | 12/14/2025 | Comment Submitted by Kristin Anthony |
| AR-0068799 | AR-0068801 | CFPB-2025-0039-72483 | 12/14/2025 | Comment Submitted by Herb Caesar |
| AR-0068802 | AR-0068804 | CFPB-2025-0039-72484 | 12/14/2025 | Comment Submitted by Carmela De Luca Bossa |
| AR-0068805 | AR-0068807 | CFPB-2025-0039-72485 | 12/14/2025 | Comment Submitted by Suanne Williams Lindgren |
| AR-0068808 | AR-0068810 | CFPB-2025-0039-72486 | 12/14/2025 | Comment Submitted by Alana Stirn |
| AR-0068811 | AR-0068812 | CFPB-2025-0039-72487 | 12/14/2025 | Comment Submitted by Jim Kane |
| AR-0068813 | AR-0068815 | CFPB-2025-0039-72488 | 12/14/2025 | Comment Submitted by MICHELLE ANGELINI |
| AR-0068816 | AR-0068818 | CFPB-2025-0039-72489 | 11/28/2025 | Comment Submitted by Patty Foxall |
| AR-0068819 | AR-0068821 | CFPB-2025-0039-72490 | 12/14/2025 | Comment Submitted by Rebel Rootz |
| AR-0068822 | AR-0068823 | CFPB-2025-0039-72491 | 12/14/2025 | Comment Submitted by Darina Kotacka |
| AR-0068824 | AR-0068826 | CFPB-2025-0039-72492 | 11/28/2025 | Comment Submitted by Patty Sauer |
| AR-0068827 | AR-0068829 | CFPB-2025-0039-72493 | 12/14/2025 | Comment Submitted by Anthony Wong |
| AR-0068830 | AR-0068832 | CFPB-2025-0039-72494 | 11/28/2025 | Comment Submitted by laura bogseth |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0068833 | AR-0068835 | CFPB-2025-0039-72495 | 12/14/2025 | Comment Submitted by Melody Lumby |
| AR-0068836 | AR-0068837 | CFPB-2025-0039-72496 | 12/14/2025 | Comment Submitted by Ryan Rospert |
| AR-0068838 | AR-0068840 | CFPB-2025-0039-72497 | 11/28/2025 | Comment Submitted by K Priefert |
| AR-0068841 | AR-0068843 | CFPB-2025-0039-72498 | 12/14/2025 | Comment Submitted by Michele Morgan |
| AR-0068844 | AR-0068846 | CFPB-2025-0039-72499 | 11/28/2025 | Comment Submitted by Jill Huddleston |
| AR-0068847 | AR-0068849 | CFPB-2025-0039-72500 | 12/14/2025 | Comment Submitted by Kendre Hone |
| AR-0068850 | AR-0068852 | CFPB-2025-0039-72501 | 12/14/2025 | Comment Submitted by Robbie Lacy |
| AR-0068853 | AR-0068855 | CFPB-2025-0039-72502 | 11/28/2025 | Comment Submitted by Elizabeth Spector |
| AR-0068856 | AR-0068858 | CFPB-2025-0039-72503 | 11/28/2025 | Comment Submitted by Kay Aubrey-Chimene |
| AR-0068859 | AR-0068861 | CFPB-2025-0039-72504 | 11/28/2025 | Comment Submitted by Rita Simmersbach |
| AR-0068862 | AR-0068864 | CFPB-2025-0039-72505 | 11/28/2025 | Comment Submitted by Clair Long |
| AR-0068865 | AR-0068867 | CFPB-2025-0039-72506 | 11/28/2025 | Comment Submitted by Cindy Jensen |
| AR-0068868 | AR-0068870 | CFPB-2025-0039-72507 | 11/28/2025 | Comment Submitted by laura bogseth |
| AR-0068871 | AR-0068873 | CFPB-2025-0039-72508 | 11/28/2025 | Comment Submitted by Christopher Atwell |
| AR-0068874 | AR-0068876 | CFPB-2025-0039-72509 | 11/28/2025 | Comment Submitted by Carol Esler |
| AR-0068877 | AR-0068879 | CFPB-2025-0039-72510 | 11/28/2025 | Comment Submitted by Brenda Peppers |
| AR-0068880 | AR-0068882 | CFPB-2025-0039-72511 | 11/28/2025 | Comment Submitted by Frances Swanstrom |
| AR-0068883 | AR-0068885 | CFPB-2025-0039-72512 | 11/28/2025 | Comment Submitted by Cheryl Ann Latham |
| AR-0068886 | AR-0068888 | CFPB-2025-0039-72513 | 11/28/2025 | Comment Submitted by James Bengel |
| AR-0068889 | AR-0068891 | CFPB-2025-0039-72514 | 11/28/2025 | Comment Submitted by Patricia Adams |
| AR-0068892 | AR-0068894 | CFPB-2025-0039-72515 | 11/28/2025 | Comment Submitted by Robert Ford |
| AR-0068895 | AR-0068897 | CFPB-2025-0039-72516 | 11/28/2025 | Comment Submitted by Gail Matheson |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0068898 | AR-0068900 | CFPB-2025-0039-72517 | 11/28/2025 | Comment Submitted by Susan Ristow MD |
| AR-0068901 | AR-0068903 | CFPB-2025-0039-72518 | 11/28/2025 | Comment Submitted by Sara Hopewell |
| AR-0068904 | AR-0068906 | CFPB-2025-0039-72519 | 11/28/2025 | Comment Submitted by Janice Schuch |
| AR-0068907 | AR-0068909 | CFPB-2025-0039-72520 | 11/28/2025 | Comment Submitted by Duncan Baruch |
| AR-0068910 | AR-0068912 | CFPB-2025-0039-72521 | 11/28/2025 | Comment Submitted by Brian Gygi |
| AR-0068913 | AR-0068915 | CFPB-2025-0039-72522 | 11/28/2025 | Comment Submitted by Tamara Trombetta |
| AR-0068916 | AR-0068918 | CFPB-2025-0039-72523 | 11/28/2025 | Comment Submitted by Steven Aderhold |
| AR-0068919 | AR-0068921 | CFPB-2025-0039-72524 | 11/28/2025 | Comment Submitted by Vincent Polanco |
| AR-0068922 | AR-0068924 | CFPB-2025-0039-72525 | 11/28/2025 | Comment Submitted by Richard Cruce |
| AR-0068925 | AR-0068927 | CFPB-2025-0039-72526 | 11/28/2025 | Comment Submitted by Eric Nichandros |
| AR-0068928 | AR-0068930 | CFPB-2025-0039-72527 | 11/28/2025 | Comment Submitted by Irene Nance |
| AR-0068931 | AR-0068933 | CFPB-2025-0039-72528 | 11/28/2025 | Comment Submitted by Greg Bollella |
| AR-0068934 | AR-0068936 | CFPB-2025-0039-72529 | 11/28/2025 | Comment Submitted by Daniel Grulich |
| AR-0068937 | AR-0068939 | CFPB-2025-0039-72530 | 11/28/2025 | Comment Submitted by Thom Walsh |
| AR-0068940 | AR-0068942 | CFPB-2025-0039-72531 | 11/28/2025 | Comment Submitted by Jazmine Harvey |
| AR-0068943 | AR-0068945 | CFPB-2025-0039-72532 | 11/28/2025 | Comment Submitted by William Hoffer |
| AR-0068946 | AR-0068948 | CFPB-2025-0039-72533 | 11/28/2025 | Comment Submitted by Terence Hero |
| AR-0068949 | AR-0068951 | CFPB-2025-0039-72534 | 11/28/2025 | Comment Submitted by Ann Duggan |
| AR-0068952 | AR-0068954 | CFPB-2025-0039-72535 | 11/28/2025 | Comment Submitted by maryellen kolt |
| AR-0068955 | AR-0068957 | CFPB-2025-0039-72536 | 11/28/2025 | Comment Submitted by William Hoffer |
| AR-0068958 | AR-0068960 | CFPB-2025-0039-72537 | 11/28/2025 | Comment Submitted by Kenneth Dollar |
| AR-0068961 | AR-0068963 | CFPB-2025-0039-72538 | 11/28/2025 | Comment Submitted by Susanne Wollman |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0068964 | AR-0068966 | CFPB-2025-0039-72539 | 11/28/2025 | Comment Submitted by Louis Spirito |
| AR-0068967 | AR-0068969 | CFPB-2025-0039-72540 | 11/28/2025 | Comment Submitted by Jadon Lau |
| AR-0068970 | AR-0068972 | CFPB-2025-0039-72541 | 11/28/2025 | Comment Submitted by Mary ann Smale |
| AR-0068973 | AR-0068975 | CFPB-2025-0039-72542 | 11/28/2025 | Comment Submitted by Rodney Ingram |
| AR-0068976 | AR-0068978 | CFPB-2025-0039-72543 | 11/28/2025 | Comment Submitted by Mary ann Smale |
| AR-0068979 | AR-0068981 | CFPB-2025-0039-72544 | 11/28/2025 | Comment Submitted by Julie Holguin |
| AR-0068982 | AR-0068984 | CFPB-2025-0039-72545 | 11/28/2025 | Comment Submitted by Marcia Nusz |
| AR-0068985 | AR-0068987 | CFPB-2025-0039-72546 | 11/28/2025 | Comment Submitted by Christopher Weber |
| AR-0068988 | AR-0068990 | CFPB-2025-0039-72547 | 11/28/2025 | Comment Submitted by James Burge |
| AR-0068991 | AR-0068993 | CFPB-2025-0039-72548 | 11/28/2025 | Comment Submitted by Joseph Dadgari |
| AR-0068994 | AR-0068996 | CFPB-2025-0039-72549 | 11/28/2025 | Comment Submitted by Traynor hilip Traynor Y Traynor |
| AR-0068997 | AR-0068999 | CFPB-2025-0039-72550 | 11/28/2025 | Comment Submitted by Michael Kabatt |
| AR-0069000 | AR-0069002 | CFPB-2025-0039-72551 | 11/28/2025 | Comment Submitted by Kathleen Lennon |
| AR-0069003 | AR-0069005 | CFPB-2025-0039-72552 | 11/28/2025 | Comment Submitted by Judith Pekowsky |
| AR-0069006 | AR-0069008 | CFPB-2025-0039-72553 | 11/28/2025 | Comment Submitted by Laura Crosse |
| AR-0069009 | AR-0069011 | CFPB-2025-0039-72554 | 11/28/2025 | Comment Submitted by Charles Thiessen |
| AR-0069012 | AR-0069014 | CFPB-2025-0039-72555 | 11/28/2025 | Comment Submitted by Robert Cronin |
| AR-0069015 | AR-0069017 | CFPB-2025-0039-72556 | 11/28/2025 | Comment Submitted by Robin Dubay |
| AR-0069018 | AR-0069020 | CFPB-2025-0039-72557 | 11/28/2025 | Comment Submitted by Carl Sinn |
| AR-0069021 | AR-0069023 | CFPB-2025-0039-72558 | 11/28/2025 | Comment Submitted by Kathleen Lennon |
| AR-0069024 | AR-0069026 | CFPB-2025-0039-72559 | 11/28/2025 | Comment Submitted by Teresa Salamone |
| AR-0069027 | AR-0069029 | CFPB-2025-0039-72560 | 11/28/2025 | Comment Submitted by Allison Topilow |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0069030 | AR-0069032 | CFPB-2025-0039-72561 | 11/28/2025 | Comment Submitted by Staci Tefertiller |
| AR-0069033 | AR-0069035 | CFPB-2025-0039-72562 | 11/28/2025 | Comment Submitted by Brooke Wickham |
| AR-0069036 | AR-0069038 | CFPB-2025-0039-72563 | 11/28/2025 | Comment Submitted by Gayle Larson |
| AR-0069039 | AR-0069041 | CFPB-2025-0039-72564 | 11/28/2025 | Comment Submitted by Benjamin Jackson |
| AR-0069042 | AR-0069044 | CFPB-2025-0039-72565 | 11/28/2025 | Comment Submitted by Michael Erickson |
| AR-0069045 | AR-0069047 | CFPB-2025-0039-72566 | 11/28/2025 | Comment Submitted by John Compton |
| AR-0069048 | AR-0069050 | CFPB-2025-0039-72567 | 11/28/2025 | Comment Submitted by Adelina Zottola |
| AR-0069051 | AR-0069053 | CFPB-2025-0039-72568 | 11/28/2025 | Comment Submitted by Robert Lentz |
| AR-0069054 | AR-0069056 | CFPB-2025-0039-72569 | 11/28/2025 | Comment Submitted by D Chicas |
| AR-0069057 | AR-0069059 | CFPB-2025-0039-72570 | 11/28/2025 | Comment Submitted by Wendy Wright |
| AR-0069060 | AR-0069062 | CFPB-2025-0039-72571 | 11/28/2025 | Comment Submitted by Susan Landphere |
| AR-0069063 | AR-0069065 | CFPB-2025-0039-72572 | 11/28/2025 | Comment Submitted by James McKinney |
| AR-0069066 | AR-0069068 | CFPB-2025-0039-72573 | 11/28/2025 | Comment Submitted by Michael Violante |
| AR-0069069 | AR-0069071 | CFPB-2025-0039-72574 | 11/28/2025 | Comment Submitted by Christine Roane |
| AR-0069072 | AR-0069074 | CFPB-2025-0039-72575 | 11/28/2025 | Comment Submitted by Nina Skyeras |
| AR-0069075 | AR-0069077 | CFPB-2025-0039-72576 | 11/28/2025 | Comment Submitted by JAMIE COONEY |
| AR-0069078 | AR-0069080 | CFPB-2025-0039-72577 | 11/28/2025 | Comment Submitted by richard saltsman |
| AR-0069081 | AR-0069083 | CFPB-2025-0039-72578 | 11/28/2025 | Comment Submitted by May Louie |
| AR-0069084 | AR-0069086 | CFPB-2025-0039-72579 | 11/28/2025 | Comment Submitted by Jack Whelan |
| AR-0069087 | AR-0069089 | CFPB-2025-0039-72580 | 11/28/2025 | Comment Submitted by Mary Day |
| AR-0069090 | AR-0069092 | CFPB-2025-0039-72581 | 11/28/2025 | Comment Submitted by Helen Groutt |
| AR-0069093 | AR-0069095 | CFPB-2025-0039-72582 | 11/28/2025 | Comment Submitted by Louanne Moldovan |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0069096 | AR-0069098 | CFPB-2025-0039-72583 | 11/28/2025 | Comment Submitted by David Repko |
| AR-0069099 | AR-0069101 | CFPB-2025-0039-72584 | 11/28/2025 | Comment Submitted by Marguerite Baranowski |
| AR-0069102 | AR-0069104 | CFPB-2025-0039-72585 | 11/28/2025 | Comment Submitted by Robin Greenwald |
| AR-0069105 | AR-0069107 | CFPB-2025-0039-72586 | 11/28/2025 | Comment Submitted by Monique Hopkins |
| AR-0069108 | AR-0069110 | CFPB-2025-0039-72587 | 11/28/2025 | Comment Submitted by Dick Dierks |
| AR-0069111 | AR-0069113 | CFPB-2025-0039-72588 | 11/28/2025 | Comment Submitted by Tom Roberts |
| AR-0069114 | AR-0069116 | CFPB-2025-0039-72589 | 11/28/2025 | Comment Submitted by eli hegeman |
| AR-0069117 | AR-0069119 | CFPB-2025-0039-72590 | 11/28/2025 | Comment Submitted by Barbara Clewett |
| AR-0069120 | AR-0069122 | CFPB-2025-0039-72591 | 11/28/2025 | Comment Submitted by Jan Hart |
| AR-0069123 | AR-0069125 | CFPB-2025-0039-72592 | 11/28/2025 | Comment Submitted by Peter Graboski |
| AR-0069126 | AR-0069128 | CFPB-2025-0039-72593 | 11/28/2025 | Comment Submitted by Cynthia Brockway |
| AR-0069129 | AR-0069131 | CFPB-2025-0039-72594 | 11/28/2025 | Comment Submitted by Warren Andrews |
| AR-0069132 | AR-0069134 | CFPB-2025-0039-72595 | 11/28/2025 | Comment Submitted by Julia Young |
| AR-0069135 | AR-0069137 | CFPB-2025-0039-72596 | 11/28/2025 | Comment Submitted by Maureen Perron |
| AR-0069138 | AR-0069140 | CFPB-2025-0039-72597 | 11/28/2025 | Comment Submitted by Diane Gaertner |
| AR-0069141 | AR-0069143 | CFPB-2025-0039-72598 | 11/28/2025 | Comment Submitted by Gregory Melby |
| AR-0069144 | AR-0069146 | CFPB-2025-0039-72599 | 11/28/2025 | Comment Submitted by eli hegeman |
| AR-0069147 | AR-0069149 | CFPB-2025-0039-72600 | 11/28/2025 | Comment Submitted by Diane Gaertner |
| AR-0069150 | AR-0069152 | CFPB-2025-0039-72601 | 11/28/2025 | Comment Submitted by Robert Bacon |
| AR-0069153 | AR-0069155 | CFPB-2025-0039-72602 | 11/28/2025 | Comment Submitted by Janet E Mickish |
| AR-0069156 | AR-0069158 | CFPB-2025-0039-72603 | 11/28/2025 | Comment Submitted by PETER LATHAM |
| AR-0069159 | AR-0069161 | CFPB-2025-0039-72604 | 11/28/2025 | Comment Submitted by Terry Lowman |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0069162 | AR-0069164 | CFPB-2025-0039-72605 | 11/28/2025 | Comment Submitted by Lori Anderson |
| AR-0069165 | AR-0069167 | CFPB-2025-0039-72606 | 11/28/2025 | Comment Submitted by Monica Haddad |
| AR-0069168 | AR-0069170 | CFPB-2025-0039-72607 | 11/28/2025 | Comment Submitted by Ron Bliz |
| AR-0069171 | AR-0069173 | CFPB-2025-0039-72608 | 11/28/2025 | Comment Submitted by Lauren Linda |
| AR-0069174 | AR-0069176 | CFPB-2025-0039-72609 | 11/28/2025 | Comment Submitted by Justin Truong |
| AR-0069177 | AR-0069179 | CFPB-2025-0039-72610 | 11/28/2025 | Comment Submitted by Amylynn Karnbach |
| AR-0069180 | AR-0069182 | CFPB-2025-0039-72611 | 11/28/2025 | Comment Submitted by Irene Komadina |
| AR-0069183 | AR-0069185 | CFPB-2025-0039-72612 | 11/28/2025 | Comment Submitted by Fleet Van Riper |
| AR-0069186 | AR-0069188 | CFPB-2025-0039-72613 | 11/28/2025 | Comment Submitted by Denise Schuster |
| AR-0069189 | AR-0069191 | CFPB-2025-0039-72614 | 11/28/2025 | Comment Submitted by Paula Strawser |
| AR-0069192 | AR-0069194 | CFPB-2025-0039-72615 | 11/28/2025 | Comment Submitted by Wendy Fast |
| AR-0069195 | AR-0069197 | CFPB-2025-0039-72616 | 11/28/2025 | Comment Submitted by George Ruiz |
| AR-0069198 | AR-0069200 | CFPB-2025-0039-72617 | 11/28/2025 | Comment Submitted by Peggy Cannon |
| AR-0069201 | AR-0069203 | CFPB-2025-0039-72618 | 11/28/2025 | Comment Submitted by Vicki L Larsen |
| AR-0069204 | AR-0069206 | CFPB-2025-0039-72619 | 11/28/2025 | Comment Submitted by Cathy Medley |
| AR-0069207 | AR-0069209 | CFPB-2025-0039-72620 | 11/28/2025 | Comment Submitted by Alfred Papillon |
| AR-0069210 | AR-0069212 | CFPB-2025-0039-72621 | 11/28/2025 | Comment Submitted by pamela a lui |
| AR-0069213 | AR-0069215 | CFPB-2025-0039-72622 | 11/28/2025 | Comment Submitted by Susan Goldstein |
| AR-0069216 | AR-0069218 | CFPB-2025-0039-72623 | 11/28/2025 | Comment Submitted by Linda Pehlke |
| AR-0069219 | AR-0069221 | CFPB-2025-0039-72624 | 11/28/2025 | Comment Submitted by Alan Libove |
| AR-0069222 | AR-0069224 | CFPB-2025-0039-72625 | 11/28/2025 | Comment Submitted by Sarah Geithmann |
| AR-0069225 | AR-0069227 | CFPB-2025-0039-72626 | 11/28/2025 | Comment Submitted by Doric Earle |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0069228 | AR-0069230 | CFPB-2025-0039-72627 | 11/28/2025 | Comment Submitted by Jan Hughes |
| AR-0069231 | AR-0069233 | CFPB-2025-0039-72628 | 11/28/2025 | Comment Submitted by MLinda McGuire |
| AR-0069234 | AR-0069236 | CFPB-2025-0039-72629 | 11/28/2025 | Comment Submitted by Lynne Schae |
| AR-0069237 | AR-0069239 | CFPB-2025-0039-72630 | 11/28/2025 | Comment Submitted by Rina Rubenstein |
| AR-0069240 | AR-0069242 | CFPB-2025-0039-72631 | 11/28/2025 | Comment Submitted by Catherine Wildermuth |
| AR-0069243 | AR-0069245 | CFPB-2025-0039-72632 | 11/28/2025 | Comment Submitted by Beverly Hector-Smith |
| AR-0069246 | AR-0069248 | CFPB-2025-0039-72633 | 11/28/2025 | Comment Submitted by Joanne Weber |
| AR-0069249 | AR-0069251 | CFPB-2025-0039-72634 | 11/28/2025 | Comment Submitted by Brian Campbell |
| AR-0069252 | AR-0069254 | CFPB-2025-0039-72635 | 11/28/2025 | Comment Submitted by Joseph Martire |
| AR-0069255 | AR-0069257 | CFPB-2025-0039-72636 | 11/28/2025 | Comment Submitted by Julie Moss |
| AR-0069258 | AR-0069260 | CFPB-2025-0039-72637 | 11/28/2025 | Comment Submitted by Miguel Ramos |
| AR-0069261 | AR-0069263 | CFPB-2025-0039-72638 | 11/28/2025 | Comment Submitted by Kim Ramert |
| AR-0069264 | AR-0069266 | CFPB-2025-0039-72639 | 11/28/2025 | Comment Submitted by carol p |
| AR-0069267 | AR-0069269 | CFPB-2025-0039-72640 | 11/28/2025 | Comment Submitted by Marcy Cates |
| AR-0069270 | AR-0069272 | CFPB-2025-0039-72641 | 11/28/2025 | Comment Submitted by Raye Manuele Robinson |
| AR-0069273 | AR-0069275 | CFPB-2025-0039-72642 | 11/28/2025 | Comment Submitted by Warren Cross |
| AR-0069276 | AR-0069278 | CFPB-2025-0039-72643 | 11/28/2025 | Comment Submitted by Harvey Eisen PhD |
| AR-0069279 | AR-0069281 | CFPB-2025-0039-72644 | 11/28/2025 | Comment Submitted by Christopher Green |
| AR-0069282 | AR-0069284 | CFPB-2025-0039-72645 | 11/28/2025 | Comment Submitted by Patricia Todd-Dennis |
| AR-0069285 | AR-0069287 | CFPB-2025-0039-72646 | 11/28/2025 | Comment Submitted by Vincent DITizio |
| AR-0069288 | AR-0069290 | CFPB-2025-0039-72647 | 11/28/2025 | Comment Submitted by virginia liebowitz |
| AR-0069291 | AR-0069293 | CFPB-2025-0039-72648 | 11/28/2025 | Comment Submitted by Paul Dupuis |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0069294 | AR-0069296 | CFPB-2025-0039-72649 | 11/28/2025 | Comment Submitted by Kathy Radford |
| AR-0069297 | AR-0069299 | CFPB-2025-0039-72650 | 11/28/2025 | Comment Submitted by Julie Goetz |
| AR-0069300 | AR-0069302 | CFPB-2025-0039-72651 | 11/28/2025 | Comment Submitted by Rodney Gammon |
| AR-0069303 | AR-0069305 | CFPB-2025-0039-72652 | 11/28/2025 | Comment Submitted by Robert BOUSKILL |
| AR-0069306 | AR-0069308 | CFPB-2025-0039-72653 | 11/28/2025 | Comment Submitted by Marianne Edain |
| AR-0069309 | AR-0069311 | CFPB-2025-0039-72654 | 11/28/2025 | Comment Submitted by Kathryn Hulka |
| AR-0069312 | AR-0069314 | CFPB-2025-0039-72655 | 11/28/2025 | Comment Submitted by Boaz Kanarek |
| AR-0069315 | AR-0069317 | CFPB-2025-0039-72656 | 11/28/2025 | Comment Submitted by Rhonda Green |
| AR-0069318 | AR-0069320 | CFPB-2025-0039-72657 | 11/28/2025 | Comment Submitted by ALAN CITRON |
| AR-0069321 | AR-0069323 | CFPB-2025-0039-72658 | 11/28/2025 | Comment Submitted by John McKenzie |
| AR-0069324 | AR-0069326 | CFPB-2025-0039-72659 | 11/28/2025 | Comment Submitted by Amy Capuccio |
| AR-0069327 | AR-0069329 | CFPB-2025-0039-72660 | 11/28/2025 | Comment Submitted by Melissa Reid |
| AR-0069330 | AR-0069332 | CFPB-2025-0039-72661 | 11/28/2025 | Comment Submitted by Brooks Robinson |
| AR-0069333 | AR-0069335 | CFPB-2025-0039-72662 | 11/28/2025 | Comment Submitted by Al Yanagisako |
| AR-0069336 | AR-0069338 | CFPB-2025-0039-72663 | 11/28/2025 | Comment Submitted by Rose Corey |
| AR-0069339 | AR-0069341 | CFPB-2025-0039-72664 | 11/28/2025 | Comment Submitted by Ruth Veley |
| AR-0069342 | AR-0069344 | CFPB-2025-0039-72665 | 11/28/2025 | Comment Submitted by Bonnie Templeton |
| AR-0069345 | AR-0069347 | CFPB-2025-0039-72666 | 11/28/2025 | Comment Submitted by K. Eggers |
| AR-0069348 | AR-0069350 | CFPB-2025-0039-72667 | 11/28/2025 | Comment Submitted by Brian Deeley |
| AR-0069351 | AR-0069353 | CFPB-2025-0039-72668 | 11/28/2025 | Comment Submitted by Cliff Gauthier |
| AR-0069354 | AR-0069356 | CFPB-2025-0039-72669 | 11/28/2025 | Comment Submitted by Karen Linn |
| AR-0069357 | AR-0069359 | CFPB-2025-0039-72670 | 11/28/2025 | Comment Submitted by Ronald Belter |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0069360 | AR-0069362 | CFPB-2025-0039-72671 | 11/28/2025 | Comment Submitted by Kathleen Nuss |
| AR-0069363 | AR-0069365 | CFPB-2025-0039-72672 | 11/28/2025 | Comment Submitted by JS Anderson |
| AR-0069366 | AR-0069368 | CFPB-2025-0039-72673 | 11/28/2025 | Comment Submitted by Maty Cropley |
| AR-0069369 | AR-0069371 | CFPB-2025-0039-72674 | 11/28/2025 | Comment Submitted by Patrick Dawson |
| AR-0069372 | AR-0069374 | CFPB-2025-0039-72675 | 11/28/2025 | Comment Submitted by Phyllis Rapport |
| AR-0069375 | AR-0069377 | CFPB-2025-0039-72676 | 11/28/2025 | Comment Submitted by David Haykus |
| AR-0069378 | AR-0069380 | CFPB-2025-0039-72677 | 11/28/2025 | Comment Submitted by Tim Fisher |
| AR-0069381 | AR-0069383 | CFPB-2025-0039-72678 | 11/28/2025 | Comment Submitted by Charles McNelly |
| AR-0069384 | AR-0069386 | CFPB-2025-0039-72679 | 11/28/2025 | Comment Submitted by Marlene Counts |
| AR-0069387 | AR-0069389 | CFPB-2025-0039-72680 | 11/28/2025 | Comment Submitted by Janene J. |
| AR-0069390 | AR-0069392 | CFPB-2025-0039-72681 | 11/28/2025 | Comment Submitted by Dawn G |
| AR-0069393 | AR-0069395 | CFPB-2025-0039-72682 | 11/28/2025 | Comment Submitted by Hilary Simonetti |
| AR-0069396 | AR-0069398 | CFPB-2025-0039-72683 | 11/28/2025 | Comment Submitted by Dianne Berlin |
| AR-0069399 | AR-0069401 | CFPB-2025-0039-72684 | 11/28/2025 | Comment Submitted by M Hooley |
| AR-0069402 | AR-0069404 | CFPB-2025-0039-72685 | 11/28/2025 | Comment Submitted by Missy Harris |
| AR-0069405 | AR-0069407 | CFPB-2025-0039-72686 | 11/28/2025 | Comment Submitted by Nora Rhan |
| AR-0069408 | AR-0069410 | CFPB-2025-0039-72687 | 11/28/2025 | Comment Submitted by John Rand |
| AR-0069411 | AR-0069413 | CFPB-2025-0039-72688 | 11/28/2025 | Comment Submitted by M. Tobin |
| AR-0069414 | AR-0069416 | CFPB-2025-0039-72689 | 11/28/2025 | Comment Submitted by h g |
| AR-0069417 | AR-0069419 | CFPB-2025-0039-72690 | 11/28/2025 | Comment Submitted by Marlene Counts |
| AR-0069420 | AR-0069422 | CFPB-2025-0039-72691 | 11/28/2025 | Comment Submitted by Clare Hopkins |
| AR-0069423 | AR-0069425 | CFPB-2025-0039-72692 | 11/28/2025 | Comment Submitted by Teresa Simpson |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0069426 | AR-0069428 | CFPB-2025-0039-72693 | 11/28/2025 | Comment Submitted by Patricia Fouse |
| AR-0069429 | AR-0069431 | CFPB-2025-0039-72694 | 11/28/2025 | Comment Submitted by Janet Muir |
| AR-0069432 | AR-0069434 | CFPB-2025-0039-72695 | 11/28/2025 | Comment Submitted by Beatrice Kozak |
| AR-0069435 | AR-0069437 | CFPB-2025-0039-72696 | 11/28/2025 | Comment Submitted by Ronald Smith |
| AR-0069438 | AR-0069440 | CFPB-2025-0039-72697 | 11/28/2025 | Comment Submitted by Michelle Ward |
| AR-0069441 | AR-0069443 | CFPB-2025-0039-72698 | 11/28/2025 | Comment Submitted by Jan Gardner |
| AR-0069444 | AR-0069446 | CFPB-2025-0039-72699 | 11/28/2025 | Comment Submitted by CHRISTINA BLACKWELL |
| AR-0069447 | AR-0069449 | CFPB-2025-0039-72700 | 11/28/2025 | Comment Submitted by Alexis Persons |
| AR-0069450 | AR-0069452 | CFPB-2025-0039-72701 | 11/28/2025 | Comment Submitted by Wayne Senft |
| AR-0069453 | AR-0069455 | CFPB-2025-0039-72702 | 11/28/2025 | Comment Submitted by Cheryl Delvecchio |
| AR-0069456 | AR-0069458 | CFPB-2025-0039-72703 | 11/28/2025 | Comment Submitted by John Coughlin |
| AR-0069459 | AR-0069461 | CFPB-2025-0039-72704 | 11/28/2025 | Comment Submitted by Caitlin Wellman |
| AR-0069462 | AR-0069464 | CFPB-2025-0039-72705 | 11/28/2025 | Comment Submitted by Krista Miller |
| AR-0069465 | AR-0069467 | CFPB-2025-0039-72706 | 11/28/2025 | Comment Submitted by Susan Schaffner |
| AR-0069468 | AR-0069470 | CFPB-2025-0039-72707 | 11/28/2025 | Comment Submitted by Susan Rice |
| AR-0069471 | AR-0069473 | CFPB-2025-0039-72708 | 11/28/2025 | Comment Submitted by christina scott |
| AR-0069474 | AR-0069476 | CFPB-2025-0039-72709 | 11/28/2025 | Comment Submitted by Elaine Nelson |
| AR-0069477 | AR-0069479 | CFPB-2025-0039-72710 | 11/28/2025 | Comment Submitted by Michael Tomczyszyn |
| AR-0069480 | AR-0069482 | CFPB-2025-0039-72711 | 11/28/2025 | Comment Submitted by Lois Kochie |
| AR-0069483 | AR-0069485 | CFPB-2025-0039-72712 | 11/28/2025 | Comment Submitted by Diane Carmony |
| AR-0069486 | AR-0069488 | CFPB-2025-0039-72713 | 11/28/2025 | Comment Submitted by Jessica Holy |
| AR-0069489 | AR-0069491 | CFPB-2025-0039-72714 | 11/28/2025 | Comment Submitted by Pat Bernstein |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0069492 | AR-0069494 | CFPB-2025-0039-72715 | 11/28/2025 | Comment Submitted by Dennis Ash |
| AR-0069495 | AR-0069497 | CFPB-2025-0039-72716 | 11/28/2025 | Comment Submitted by Beatriz Urrea |
| AR-0069498 | AR-0069500 | CFPB-2025-0039-72717 | 11/28/2025 | Comment Submitted by Tom Baxter |
| AR-0069501 | AR-0069503 | CFPB-2025-0039-72718 | 11/28/2025 | Comment Submitted by Lin Higley |
| AR-0069504 | AR-0069506 | CFPB-2025-0039-72719 | 11/28/2025 | Comment Submitted by Gerald Young |
| AR-0069507 | AR-0069509 | CFPB-2025-0039-72720 | 11/28/2025 | Comment Submitted by Lisa Vallette |
| AR-0069510 | AR-0069512 | CFPB-2025-0039-72721 | 11/28/2025 | Comment Submitted by Barry Swedlow |
| AR-0069513 | AR-0069515 | CFPB-2025-0039-72722 | 11/28/2025 | Comment Submitted by Susannah Baxendale |
| AR-0069516 | AR-0069518 | CFPB-2025-0039-72723 | 11/28/2025 | Comment Submitted by Linda Morgan |
| AR-0069519 | AR-0069521 | CFPB-2025-0039-72724 | 11/28/2025 | Comment Submitted by Susanne Groenendaal |
| AR-0069522 | AR-0069524 | CFPB-2025-0039-72725 | 11/28/2025 | Comment Submitted by Carol Spiegel |
| AR-0069525 | AR-0069527 | CFPB-2025-0039-72726 | 11/28/2025 | Comment Submitted by Nancy Merriman |
| AR-0069528 | AR-0069530 | CFPB-2025-0039-72727 | 11/28/2025 | Comment Submitted by Marilyn Levine |
| AR-0069531 | AR-0069533 | CFPB-2025-0039-72728 | 11/28/2025 | Comment Submitted by Elizabeth Morgan |
| AR-0069534 | AR-0069536 | CFPB-2025-0039-72729 | 11/28/2025 | Comment Submitted by Renee McKeon |
| AR-0069537 | AR-0069539 | CFPB-2025-0039-72730 | 11/28/2025 | Comment Submitted by Mary Helms |
| AR-0069540 | AR-0069542 | CFPB-2025-0039-72731 | 11/28/2025 | Comment Submitted by Kerry MacAndrew |
| AR-0069543 | AR-0069545 | CFPB-2025-0039-72732 | 11/28/2025 | Comment Submitted by Derald Bartos |
| AR-0069546 | AR-0069548 | CFPB-2025-0039-72733 | 11/28/2025 | Comment Submitted by Susan Abken |
| AR-0069549 | AR-0069551 | CFPB-2025-0039-72734 | 11/28/2025 | Comment Submitted by Randy Morrow |
| AR-0069552 | AR-0069554 | CFPB-2025-0039-72735 | 11/28/2025 | Comment Submitted by Jeffrey Eichner |
| AR-0069555 | AR-0069557 | CFPB-2025-0039-72736 | 11/28/2025 | Comment Submitted by Kaygrist Elingburg |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0069558 | AR-0069560 | CFPB-2025-0039-72737 | 11/28/2025 | Comment Submitted by Mary Eck |
| AR-0069561 | AR-0069563 | CFPB-2025-0039-72738 | 11/28/2025 | Comment Submitted by Mark Waltzer |
| AR-0069564 | AR-0069566 | CFPB-2025-0039-72739 | 11/28/2025 | Comment Submitted by Sharon Zimberoff |
| AR-0069567 | AR-0069569 | CFPB-2025-0039-72740 | 11/28/2025 | Comment Submitted by Catherine Carter |
| AR-0069570 | AR-0069572 | CFPB-2025-0039-72741 | 11/28/2025 | Comment Submitted by Stephen Serafino |
| AR-0069573 | AR-0069575 | CFPB-2025-0039-72742 | 11/28/2025 | Comment Submitted by Maureen Sullivan |
| AR-0069576 | AR-0069578 | CFPB-2025-0039-72743 | 11/28/2025 | Comment Submitted by Jessica Rollins |
| AR-0069579 | AR-0069581 | CFPB-2025-0039-72744 | 11/28/2025 | Comment Submitted by Blair Alley |
| AR-0069582 | AR-0069584 | CFPB-2025-0039-72745 | 11/28/2025 | Comment Submitted by Thomas Mc Clellan |
| AR-0069585 | AR-0069587 | CFPB-2025-0039-72746 | 11/28/2025 | Comment Submitted by Valerie Shideler |
| AR-0069588 | AR-0069590 | CFPB-2025-0039-72747 | 11/28/2025 | Comment Submitted by Carolyn Eaton |
| AR-0069591 | AR-0069593 | CFPB-2025-0039-72748 | 11/28/2025 | Comment Submitted by Kaygrist Elingburg |
| AR-0069594 | AR-0069596 | CFPB-2025-0039-72749 | 11/28/2025 | Comment Submitted by Donna Smith |
| AR-0069597 | AR-0069599 | CFPB-2025-0039-72750 | 11/28/2025 | Comment Submitted by Steve Flora |
| AR-0069600 | AR-0069602 | CFPB-2025-0039-72751 | 11/28/2025 | Comment Submitted by Suzanne Narducy |
| AR-0069603 | AR-0069605 | CFPB-2025-0039-72752 | 11/28/2025 | Comment Submitted by Ed Lizewski |
| AR-0069606 | AR-0069608 | CFPB-2025-0039-72753 | 11/28/2025 | Comment Submitted by Kristin Vance |
| AR-0069609 | AR-0069611 | CFPB-2025-0039-72754 | 11/28/2025 | Comment Submitted by Felicia Bruce |
| AR-0069612 | AR-0069614 | CFPB-2025-0039-72755 | 11/28/2025 | Comment Submitted by roxanne zolman |
| AR-0069615 | AR-0069617 | CFPB-2025-0039-72756 | 11/28/2025 | Comment Submitted by Cleo Dioletis |
| AR-0069618 | AR-0069620 | CFPB-2025-0039-72757 | 11/28/2025 | Comment Submitted by roberta newman |
| AR-0069621 | AR-0069623 | CFPB-2025-0039-72758 | 11/28/2025 | Comment Submitted by Charles Huttar |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0069624 | AR-0069626 | CFPB-2025-0039-72759 | 11/28/2025 | Comment Submitted by Dennis Knaack |
| AR-0069627 | AR-0069629 | CFPB-2025-0039-72760 | 11/28/2025 | Comment Submitted by Joyce Swaney |
| AR-0069630 | AR-0069632 | CFPB-2025-0039-72761 | 11/28/2025 | Comment Submitted by Lynn Kohl |
| AR-0069633 | AR-0069635 | CFPB-2025-0039-72762 | 11/28/2025 | Comment Submitted by Juanita Rinas |
| AR-0069636 | AR-0069638 | CFPB-2025-0039-72763 | 11/28/2025 | Comment Submitted by Alexandria Falcon |
| AR-0069639 | AR-0069641 | CFPB-2025-0039-72764 | 11/28/2025 | Comment Submitted by Pamela Knight |
| AR-0069642 | AR-0069644 | CFPB-2025-0039-72765 | 11/28/2025 | Comment Submitted by ELDEN HOUSINGER |
| AR-0069645 | AR-0069647 | CFPB-2025-0039-72766 | 11/28/2025 | Comment Submitted by Sabina Alcorn |
| AR-0069648 | AR-0069650 | CFPB-2025-0039-72767 | 11/28/2025 | Comment Submitted by stephen babin |
| AR-0069651 | AR-0069653 | CFPB-2025-0039-72768 | 11/28/2025 | Comment Submitted by Fernando Zagariello |
| AR-0069654 | AR-0069656 | CFPB-2025-0039-72769 | 11/28/2025 | Comment Submitted by Diana Menshouse |
| AR-0069657 | AR-0069659 | CFPB-2025-0039-72770 | 11/28/2025 | Comment Submitted by Harold Fuller |
| AR-0069660 | AR-0069662 | CFPB-2025-0039-72771 | 11/28/2025 | Comment Submitted by Bernadette Pachonas |
| AR-0069663 | AR-0069665 | CFPB-2025-0039-72772 | 11/28/2025 | Comment Submitted by LILIANA YORGASON |
| AR-0069666 | AR-0069668 | CFPB-2025-0039-72773 | 11/28/2025 | Comment Submitted by Gavin K |
| AR-0069669 | AR-0069671 | CFPB-2025-0039-72774 | 11/28/2025 | Comment Submitted by Anne Bjornson |
| AR-0069672 | AR-0069674 | CFPB-2025-0039-72775 | 11/28/2025 | Comment Submitted by Leann Wells Huber |
| AR-0069675 | AR-0069677 | CFPB-2025-0039-72776 | 11/28/2025 | Comment Submitted by L Penny Guinther |
| AR-0069678 | AR-0069680 | CFPB-2025-0039-72777 | 11/28/2025 | Comment Submitted by Diane Celmer |
| AR-0069681 | AR-0069683 | CFPB-2025-0039-72778 | 11/28/2025 | Comment Submitted by Julienne Martynowycz |
| AR-0069684 | AR-0069686 | CFPB-2025-0039-72779 | 11/28/2025 | Comment Submitted by Sandra Truman |
| AR-0069687 | AR-0069689 | CFPB-2025-0039-72780 | 11/28/2025 | Comment Submitted by Kiara Serafin |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0069690 | AR-0069692 | CFPB-2025-0039-72781 | 11/28/2025 | Comment Submitted by Shauna Gonzalez |
| AR-0069693 | AR-0069695 | CFPB-2025-0039-72782 | 11/28/2025 | Comment Submitted by Tyler Otto |
| AR-0069696 | AR-0069698 | CFPB-2025-0039-72783 | 11/28/2025 | Comment Submitted by Rebecca Burnett |
| AR-0069699 | AR-0069701 | CFPB-2025-0039-72784 | 11/28/2025 | Comment Submitted by John Nagel |
| AR-0069702 | AR-0069704 | CFPB-2025-0039-72785 | 11/28/2025 | Comment Submitted by Siobhan OConnell |
| AR-0069705 | AR-0069707 | CFPB-2025-0039-72786 | 11/28/2025 | Comment Submitted by Pam Brown |
| AR-0069708 | AR-0069710 | CFPB-2025-0039-72787 | 11/28/2025 | Comment Submitted by James Gray |
| AR-0069711 | AR-0069713 | CFPB-2025-0039-72788 | 11/28/2025 | Comment Submitted by Joan Sugg |
| AR-0069714 | AR-0069716 | CFPB-2025-0039-72789 | 11/28/2025 | Comment Submitted by Jean Battles |
| AR-0069717 | AR-0069719 | CFPB-2025-0039-72790 | 11/28/2025 | Comment Submitted by Jan Meriwether |
| AR-0069720 | AR-0069722 | CFPB-2025-0039-72791 | 11/28/2025 | Comment Submitted by Peter Lambert |
| AR-0069723 | AR-0069725 | CFPB-2025-0039-72792 | 11/28/2025 | Comment Submitted by Sharon Bunch |
| AR-0069726 | AR-0069728 | CFPB-2025-0039-72793 | 11/28/2025 | Comment Submitted by Diane Baldwin |
| AR-0069729 | AR-0069731 | CFPB-2025-0039-72794 | 11/28/2025 | Comment Submitted by Maria Elena Maytorena |
| AR-0069732 | AR-0069734 | CFPB-2025-0039-72795 | 11/28/2025 | Comment Submitted by Glorhea Matthews-Marcelin |
| AR-0069735 | AR-0069737 | CFPB-2025-0039-72796 | 11/28/2025 | Comment Submitted by Michael Buescher |
| AR-0069738 | AR-0069740 | CFPB-2025-0039-72797 | 11/28/2025 | Comment Submitted by Winny Sun |
| AR-0069741 | AR-0069743 | CFPB-2025-0039-72798 | 11/28/2025 | Comment Submitted by David Williams |
| AR-0069744 | AR-0069746 | CFPB-2025-0039-72799 | 11/28/2025 | Comment Submitted by Sharon Benes |
| AR-0069747 | AR-0069749 | CFPB-2025-0039-72800 | 11/28/2025 | Comment Submitted by Cynthia McCarthy |
| AR-0069750 | AR-0069752 | CFPB-2025-0039-72801 | 11/28/2025 | Comment Submitted by Wendy Davis |
| AR-0069753 | AR-0069755 | CFPB-2025-0039-72802 | 11/28/2025 | Comment Submitted by Nina Corbin |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0069756 | AR-0069758 | CFPB-2025-0039-72803 | 11/28/2025 | Comment Submitted by Diane Davis |
| AR-0069759 | AR-0069761 | CFPB-2025-0039-72804 | 11/28/2025 | Comment Submitted by Jacalyn Dinhofer |
| AR-0069762 | AR-0069764 | CFPB-2025-0039-72805 | 11/28/2025 | Comment Submitted by sam eisenbach |
| AR-0069765 | AR-0069767 | CFPB-2025-0039-72806 | 11/28/2025 | Comment Submitted by Arlene Macintosh |
| AR-0069768 | AR-0069770 | CFPB-2025-0039-72807 | 11/28/2025 | Comment Submitted by Jim Mastro |
| AR-0069771 | AR-0069773 | CFPB-2025-0039-72808 | 11/28/2025 | Comment Submitted by Kelsi Oser |
| AR-0069774 | AR-0069776 | CFPB-2025-0039-72809 | 11/28/2025 | Comment Submitted by Rebe Lee |
| AR-0069777 | AR-0069779 | CFPB-2025-0039-72810 | 11/28/2025 | Comment Submitted by Mike Williams |
| AR-0069780 | AR-0069782 | CFPB-2025-0039-72811 | 11/28/2025 | Comment Submitted by John Jarrell |
| AR-0069783 | AR-0069785 | CFPB-2025-0039-72812 | 11/28/2025 | Comment Submitted by Brian Craig |
| AR-0069786 | AR-0069788 | CFPB-2025-0039-72813 | 11/28/2025 | Comment Submitted by judy davis |
| AR-0069789 | AR-0069791 | CFPB-2025-0039-72814 | 11/28/2025 | Comment Submitted by JON MORGAN |
| AR-0069792 | AR-0069794 | CFPB-2025-0039-72815 | 11/28/2025 | Comment Submitted by Emily Seay |
| AR-0069795 | AR-0069797 | CFPB-2025-0039-72816 | 11/28/2025 | Comment Submitted by Joan West |
| AR-0069798 | AR-0069800 | CFPB-2025-0039-72817 | 11/28/2025 | Comment Submitted by Michael Shafer |
| AR-0069801 | AR-0069803 | CFPB-2025-0039-72818 | 11/28/2025 | Comment Submitted by Eric Mattei |
| AR-0069804 | AR-0069806 | CFPB-2025-0039-72819 | 11/28/2025 | Comment Submitted by Judith Neldon |
| AR-0069807 | AR-0069809 | CFPB-2025-0039-72820 | 11/28/2025 | Comment Submitted by Diane Hopkins |
| AR-0069810 | AR-0069812 | CFPB-2025-0039-72821 | 11/28/2025 | Comment Submitted by Ira Jacobowitz |
| AR-0069813 | AR-0069815 | CFPB-2025-0039-72822 | 11/28/2025 | Comment Submitted by Robin Cavanaugh |
| AR-0069816 | AR-0069818 | CFPB-2025-0039-72823 | 11/28/2025 | Comment Submitted by Tamara West-Bray |
| AR-0069819 | AR-0069821 | CFPB-2025-0039-72824 | 11/28/2025 | Comment Submitted by Calvin Smith |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0069822 | AR-0069824 | CFPB-2025-0039-72825 | 11/28/2025 | Comment Submitted by karen rudy |
| AR-0069825 | AR-0069827 | CFPB-2025-0039-72826 | 11/28/2025 | Comment Submitted by Roderick Gregory |
| AR-0069828 | AR-0069830 | CFPB-2025-0039-72827 | 11/28/2025 | Comment Submitted by Doug Adler |
| AR-0069831 | AR-0069833 | CFPB-2025-0039-72828 | 11/28/2025 | Comment Submitted by Sheila Martin |
| AR-0069834 | AR-0069836 | CFPB-2025-0039-72829 | 11/28/2025 | Comment Submitted by Inger Acking |
| AR-0069837 | AR-0069839 | CFPB-2025-0039-72830 | 11/28/2025 | Comment Submitted by Alene Smalley |
| AR-0069840 | AR-0069842 | CFPB-2025-0039-72831 | 11/28/2025 | Comment Submitted by Alton Gadsden |
| AR-0069843 | AR-0069845 | CFPB-2025-0039-72832 | 11/28/2025 | Comment Submitted by martin jacobson |
| AR-0069846 | AR-0069848 | CFPB-2025-0039-72833 | 11/28/2025 | Comment Submitted by JoAnne Lowe |
| AR-0069849 | AR-0069851 | CFPB-2025-0039-72834 | 11/28/2025 | Comment Submitted by Deborah Dobson |
| AR-0069852 | AR-0069854 | CFPB-2025-0039-72835 | 11/28/2025 | Comment Submitted by Sheila OBrien |
| AR-0069855 | AR-0069857 | CFPB-2025-0039-72836 | 11/28/2025 | Comment Submitted by Rod Rasch Claussen |
| AR-0069858 | AR-0069860 | CFPB-2025-0039-72837 | 11/28/2025 | Comment Submitted by David Elwell |
| AR-0069861 | AR-0069863 | CFPB-2025-0039-72838 | 11/28/2025 | Comment Submitted by Judy Rangeler |
| AR-0069864 | AR-0069866 | CFPB-2025-0039-72839 | 11/28/2025 | Comment Submitted by Paula Boyer |
| AR-0069867 | AR-0069869 | CFPB-2025-0039-72840 | 11/28/2025 | Comment Submitted by Marybeth Webster |
| AR-0069870 | AR-0069872 | CFPB-2025-0039-72841 | 11/28/2025 | Comment Submitted by Debra MarshallBoykin |
| AR-0069873 | AR-0069875 | CFPB-2025-0039-72842 | 11/28/2025 | Comment Submitted by Pat Lang |
| AR-0069876 | AR-0069878 | CFPB-2025-0039-72843 | 11/28/2025 | Comment Submitted by Doug Rader |
| AR-0069879 | AR-0069881 | CFPB-2025-0039-72844 | 11/28/2025 | Comment Submitted by Gail Weeks |
| AR-0069882 | AR-0069884 | CFPB-2025-0039-72845 | 11/28/2025 | Comment Submitted by Marta Veahman |
| AR-0069885 | AR-0069887 | CFPB-2025-0039-72846 | 11/28/2025 | Comment Submitted by Tony Grutman |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0069888 | AR-0069890 | CFPB-2025-0039-72847 | 11/28/2025 | Comment Submitted by Jeremy Bryant-Berg |
| AR-0069891 | AR-0069893 | CFPB-2025-0039-72848 | 11/28/2025 | Comment Submitted by Kathleen Gulledge |
| AR-0069894 | AR-0069896 | CFPB-2025-0039-72849 | 11/28/2025 | Comment Submitted by Gail Weeks |
| AR-0069897 | AR-0069899 | CFPB-2025-0039-72850 | 11/28/2025 | Comment Submitted by Richard Prendergast |
| AR-0069900 | AR-0069902 | CFPB-2025-0039-72851 | 11/28/2025 | Comment Submitted by Cecil Woolley |
| AR-0069903 | AR-0069905 | CFPB-2025-0039-72852 | 11/28/2025 | Comment Submitted by Vanesa Chittock |
| AR-0069906 | AR-0069908 | CFPB-2025-0039-72853 | 11/28/2025 | Comment Submitted by Laurine Cooke |
| AR-0069909 | AR-0069911 | CFPB-2025-0039-72854 | 11/28/2025 | Comment Submitted by Ronnie Tiner |
| AR-0069912 | AR-0069914 | CFPB-2025-0039-72855 | 11/28/2025 | Comment Submitted by John & Shirley Valney |
| AR-0069915 | AR-0069917 | CFPB-2025-0039-72856 | 11/28/2025 | Comment Submitted by Robin Farnsworth |
| AR-0069918 | AR-0069920 | CFPB-2025-0039-72857 | 12/14/2025 | Comment Submitted by Diane Difante |
| AR-0069921 | AR-0069922 | CFPB-2025-0039-72858 | 12/14/2025 | Comment Submitted by Rebecca Crosby |
| AR-0069923 | AR-0069924 | CFPB-2025-0039-72859 | 12/14/2025 | Comment Submitted by James Reuter |
| AR-0069925 | AR-0069927 | CFPB-2025-0039-72860 | 12/14/2025 | Comment Submitted by joseph malina |
| AR-0069928 | AR-0069930 | CFPB-2025-0039-72861 | 12/14/2025 | Comment Submitted by Mary Wagner |
| AR-0069931 | AR-0069933 | CFPB-2025-0039-72862 | 12/14/2025 | Comment Submitted by Paul Eisenberg |
| AR-0069934 | AR-0069936 | CFPB-2025-0039-72863 | 12/14/2025 | Comment Submitted by carol-ann coleman |
| AR-0069937 | AR-0069939 | CFPB-2025-0039-72864 | 12/14/2025 | Comment Submitted by Jennifer Trybom |
| AR-0069940 | AR-0069942 | CFPB-2025-0039-72865 | 12/14/2025 | Comment Submitted by Cheryl Johnson |
| AR-0069943 | AR-0069945 | CFPB-2025-0039-72866 | 12/14/2025 | Comment Submitted by Alex Ross |
| AR-0069946 | AR-0069948 | CFPB-2025-0039-72867 | 12/14/2025 | Comment Submitted by Karen McCaw |
| AR-0069949 | AR-0069950 | CFPB-2025-0039-72868 | 12/14/2025 | Comment Submitted by Olmstead Family |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0069951 | AR-0069953 | CFPB-2025-0039-72869 | 12/14/2025 | Comment Submitted by Nina greenberg |
| AR-0069954 | AR-0069956 | CFPB-2025-0039-72870 | 12/14/2025 | Comment Submitted by Vivian Dowell |
| AR-0069957 | AR-0069959 | CFPB-2025-0039-72871 | 12/14/2025 | Comment Submitted by JARED SOLL |
| AR-0069960 | AR-0069962 | CFPB-2025-0039-72872 | 12/14/2025 | Comment Submitted by Gerald Stidham |
| AR-0069963 | AR-0069965 | CFPB-2025-0039-72873 | 12/14/2025 | Comment Submitted by Kellie M |
| AR-0069966 | AR-0069967 | CFPB-2025-0039-72874 | 12/14/2025 | Comment Submitted by thehelmanharmans@proton.me |
| AR-0069968 | AR-0069970 | CFPB-2025-0039-72875 | 12/14/2025 | Comment Submitted by Karen McCaw |
| AR-0069971 | AR-0069973 | CFPB-2025-0039-72876 | 11/28/2025 | Comment Submitted by AJ Palermo |
| AR-0069974 | AR-0069976 | CFPB-2025-0039-72877 | 11/28/2025 | Comment Submitted by Carol Ilic |
| AR-0069977 | AR-0069979 | CFPB-2025-0039-72878 | 11/28/2025 | Comment Submitted by Nancy Liebert |
| AR-0069980 | AR-0069982 | CFPB-2025-0039-72879 | 11/28/2025 | Comment Submitted by Elliott Bales |
| AR-0069983 | AR-0069985 | CFPB-2025-0039-72880 | 11/28/2025 | Comment Submitted by Amelia Ruby Guillen |
| AR-0069986 | AR-0069988 | CFPB-2025-0039-72881 | 11/28/2025 | Comment Submitted by Steve Wendt |
| AR-0069989 | AR-0069991 | CFPB-2025-0039-72882 | 11/28/2025 | Comment Submitted by Marian Smith |
| AR-0069992 | AR-0069994 | CFPB-2025-0039-72883 | 11/28/2025 | Comment Submitted by Larry Morningstar |
| AR-0069995 | AR-0069997 | CFPB-2025-0039-72884 | 11/28/2025 | Comment Submitted by Stephen Foltz |
| AR-0069998 | AR-0070000 | CFPB-2025-0039-72885 | 11/28/2025 | Comment Submitted by Phyllis Chavez |
| AR-0070001 | AR-0070003 | CFPB-2025-0039-72886 | 11/28/2025 | Comment Submitted by Sandra Dixon |
| AR-0070004 | AR-0070006 | CFPB-2025-0039-72887 | 11/28/2025 | Comment Submitted by Scott Korman |
| AR-0070007 | AR-0070009 | CFPB-2025-0039-72888 | 11/28/2025 | Comment Submitted by Jo Jeffries |
| AR-0070010 | AR-0070012 | CFPB-2025-0039-72889 | 11/28/2025 | Comment Submitted by Carol Webb |
| AR-0070013 | AR-0070015 | CFPB-2025-0039-72890 | 11/28/2025 | Comment Submitted by Sandra Forgan |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0070016 | AR-0070018 | CFPB-2025-0039-72891 | 11/28/2025 | Comment Submitted by Carmela De Luca Bossa |
| AR-0070019 | AR-0070021 | CFPB-2025-0039-72892 | 11/28/2025 | Comment Submitted by Eileene Gillson |
| AR-0070022 | AR-0070024 | CFPB-2025-0039-72893 | 11/28/2025 | Comment Submitted by Alan Linn |
| AR-0070025 | AR-0070027 | CFPB-2025-0039-72894 | 11/28/2025 | Comment Submitted by Steve Barringham |
| AR-0070028 | AR-0070030 | CFPB-2025-0039-72895 | 11/28/2025 | Comment Submitted by Stephen Fitch |
| AR-0070031 | AR-0070033 | CFPB-2025-0039-72896 | 11/28/2025 | Comment Submitted by Zahir Aziz |
| AR-0070034 | AR-0070036 | CFPB-2025-0039-72897 | 11/28/2025 | Comment Submitted by Kristina Fury |
| AR-0070037 | AR-0070039 | CFPB-2025-0039-72898 | 11/28/2025 | Comment Submitted by Nanette Brown |
| AR-0070040 | AR-0070042 | CFPB-2025-0039-72899 | 11/28/2025 | Comment Submitted by Jo Angelina |
| AR-0070043 | AR-0070045 | CFPB-2025-0039-72900 | 11/28/2025 | Comment Submitted by Lauren Jacobs |
| AR-0070046 | AR-0070048 | CFPB-2025-0039-72901 | 11/28/2025 | Comment Submitted by Pat Wagner |
| AR-0070049 | AR-0070051 | CFPB-2025-0039-72902 | 11/28/2025 | Comment Submitted by Lea Davidson |
| AR-0070052 | AR-0070054 | CFPB-2025-0039-72903 | 11/28/2025 | Comment Submitted by Anna Hennelly |
| AR-0070055 | AR-0070057 | CFPB-2025-0039-72904 | 11/28/2025 | Comment Submitted by Susan Balaban |
| AR-0070058 | AR-0070060 | CFPB-2025-0039-72905 | 11/28/2025 | Comment Submitted by Todd Cramer |
| AR-0070061 | AR-0070063 | CFPB-2025-0039-72906 | 11/28/2025 | Comment Submitted by ben guevara |
| AR-0070064 | AR-0070066 | CFPB-2025-0039-72907 | 11/28/2025 | Comment Submitted by Hugh Havlik |
| AR-0070067 | AR-0070069 | CFPB-2025-0039-72908 | 11/28/2025 | Comment Submitted by Ronald Roth |
| AR-0070070 | AR-0070072 | CFPB-2025-0039-72909 | 11/28/2025 | Comment Submitted by Terry Hickman |
| AR-0070073 | AR-0070075 | CFPB-2025-0039-72910 | 11/28/2025 | Comment Submitted by Rebecca DeVitalis |
| AR-0070076 | AR-0070078 | CFPB-2025-0039-72911 | 11/28/2025 | Comment Submitted by Doug Sweet |
| AR-0070079 | AR-0070081 | CFPB-2025-0039-72912 | 11/28/2025 | Comment Submitted by Melody Shaw |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0070082 | AR-0070084 | CFPB-2025-0039-72913 | 11/28/2025 | Comment Submitted by Carleen Reck |
| AR-0070085 | AR-0070087 | CFPB-2025-0039-72914 | 11/28/2025 | Comment Submitted by Susan Zimmer |
| AR-0070088 | AR-0070090 | CFPB-2025-0039-72915 | 11/28/2025 | Comment Submitted by Mary Lewallen |
| AR-0070091 | AR-0070093 | CFPB-2025-0039-72916 | 11/28/2025 | Comment Submitted by Susan Spencer |
| AR-0070094 | AR-0070096 | CFPB-2025-0039-72917 | 11/28/2025 | Comment Submitted by Michael Delvoye |
| AR-0070097 | AR-0070099 | CFPB-2025-0039-72918 | 11/28/2025 | Comment Submitted by Gregory Frost |
| AR-0070100 | AR-0070102 | CFPB-2025-0039-72919 | 11/28/2025 | Comment Submitted by Mary Lewallen |
| AR-0070103 | AR-0070105 | CFPB-2025-0039-72920 | 11/28/2025 | Comment Submitted by Linda Eilertson |
| AR-0070106 | AR-0070108 | CFPB-2025-0039-72921 | 11/28/2025 | Comment Submitted by Kim Leighton |
| AR-0070109 | AR-0070111 | CFPB-2025-0039-72922 | 12/14/2025 | Comment Submitted by Ryan Gilchrist |
| AR-0070112 | AR-0070114 | CFPB-2025-0039-72923 | 11/28/2025 | Comment Submitted by Olivia Koppell |
| AR-0070115 | AR-0070117 | CFPB-2025-0039-72924 | 11/28/2025 | Comment Submitted by Saran K. |
| AR-0070118 | AR-0070120 | CFPB-2025-0039-72925 | 11/28/2025 | Comment Submitted by lori biagini |
| AR-0070121 | AR-0070123 | CFPB-2025-0039-72926 | 11/28/2025 | Comment Submitted by Emma Schieferstein |
| AR-0070124 | AR-0070126 | CFPB-2025-0039-72927 | 11/28/2025 | Comment Submitted by Javier Rivera-Diaz |
| AR-0070127 | AR-0070129 | CFPB-2025-0039-72928 | 11/28/2025 | Comment Submitted by Caroline Nickerson |
| AR-0070130 | AR-0070132 | CFPB-2025-0039-72929 | 11/28/2025 | Comment Submitted by Jean Sitar |
| AR-0070133 | AR-0070135 | CFPB-2025-0039-72930 | 11/28/2025 | Comment Submitted by Jane Armbruster |
| AR-0070136 | AR-0070138 | CFPB-2025-0039-72931 | 11/28/2025 | Comment Submitted by Michael Lewandowski |
| AR-0070139 | AR-0070141 | CFPB-2025-0039-72932 | 11/28/2025 | Comment Submitted by Patrick Shumaker |
| AR-0070142 | AR-0070144 | CFPB-2025-0039-72933 | 11/28/2025 | Comment Submitted by Kimberly Thorn |
| AR-0070145 | AR-0070147 | CFPB-2025-0039-72934 | 11/28/2025 | Comment Submitted by Steven Belfield |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0070148 | AR-0070150 | CFPB-2025-0039-72935 | 11/28/2025 | Comment Submitted by H. Rosenberg |
| AR-0070151 | AR-0070153 | CFPB-2025-0039-72936 | 11/28/2025 | Comment Submitted by Mary Kaysinger |
| AR-0070154 | AR-0070156 | CFPB-2025-0039-72937 | 11/28/2025 | Comment Submitted by Kim Silva |
| AR-0070157 | AR-0070159 | CFPB-2025-0039-72938 | 11/28/2025 | Comment Submitted by James van Scoyoc |
| AR-0070160 | AR-0070162 | CFPB-2025-0039-72939 | 11/28/2025 | Comment Submitted by Jeff Shultz |
| AR-0070163 | AR-0070165 | CFPB-2025-0039-72940 | 11/28/2025 | Comment Submitted by Debra Williamson |
| AR-0070166 | AR-0070168 | CFPB-2025-0039-72941 | 11/28/2025 | Comment Submitted by Geniz Hernandez |
| AR-0070169 | AR-0070171 | CFPB-2025-0039-72942 | 11/28/2025 | Comment Submitted by Karolina Gantchar |
| AR-0070172 | AR-0070174 | CFPB-2025-0039-72943 | 11/28/2025 | Comment Submitted by Caring Soul |
| AR-0070175 | AR-0070177 | CFPB-2025-0039-72944 | 11/28/2025 | Comment Submitted by David Cole |
| AR-0070178 | AR-0070180 | CFPB-2025-0039-72945 | 11/28/2025 | Comment Submitted by Jane Armbruster |
| AR-0070181 | AR-0070183 | CFPB-2025-0039-72946 | 12/14/2025 | Comment Submitted by Barbara Domanico |
| AR-0070184 | AR-0070186 | CFPB-2025-0039-72947 | 12/14/2025 | Comment Submitted by Daniel Cristante |
| AR-0070187 | AR-0070189 | CFPB-2025-0039-72948 | 12/14/2025 | Comment Submitted by Victoria Maxson |
| AR-0070190 | AR-0070192 | CFPB-2025-0039-72949 | 12/14/2025 | Comment Submitted by William Yates |
| AR-0070193 | AR-0070195 | CFPB-2025-0039-72950 | 12/14/2025 | Comment Submitted by Jeremy Hallam-Baker |
| AR-0070196 | AR-0070197 | CFPB-2025-0039-72951 | 12/14/2025 | Comment Submitted by Roxxann Murphy |
| AR-0070198 | AR-0070200 | CFPB-2025-0039-72952 | 12/14/2025 | Comment Submitted by Leilani Slama |
| AR-0070201 | AR-0070203 | CFPB-2025-0039-72953 | 11/28/2025 | Comment Submitted by Andrea Monaghan |
| AR-0070204 | AR-0070206 | CFPB-2025-0039-72954 | 12/14/2025 | Comment Submitted by Angela Cole |
| AR-0070207 | AR-0070209 | CFPB-2025-0039-72955 | 11/28/2025 | Comment Submitted by Lori Broger-Mackey |
| AR-0070210 | AR-0070212 | CFPB-2025-0039-72956 | 11/28/2025 | Comment Submitted by Judith Pekowsky |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0070213 | AR-0070215 | CFPB-2025-0039-72957 | 12/14/2025 | Comment Submitted by Anthony Jones |
| AR-0070216 | AR-0070218 | CFPB-2025-0039-72958 | 11/28/2025 | Comment Submitted by Dianne Doochin |
| AR-0070219 | AR-0070221 | CFPB-2025-0039-72959 | 12/14/2025 | Comment Submitted by Alison Carville |
| AR-0070222 | AR-0070224 | CFPB-2025-0039-72960 | 11/28/2025 | Comment Submitted by Martina Schmidt |
| AR-0070225 | AR-0070227 | CFPB-2025-0039-72961 | 12/14/2025 | Comment Submitted by Stephen Swartz |
| AR-0070228 | AR-0070230 | CFPB-2025-0039-72962 | 11/28/2025 | Comment Submitted by Judith Pekowsky |
| AR-0070231 | AR-0070232 | CFPB-2025-0039-72963 | 12/14/2025 | Comment Submitted by Linda Stubbs |
| AR-0070233 | AR-0070235 | CFPB-2025-0039-72964 | 11/28/2025 | Comment Submitted by Jean Hodgins |
| AR-0070236 | AR-0070238 | CFPB-2025-0039-72965 | 12/14/2025 | Comment Submitted by Piotr Sliwka |
| AR-0070239 | AR-0070241 | CFPB-2025-0039-72966 | 11/28/2025 | Comment Submitted by Jeffrey Wilson |
| AR-0070242 | AR-0070244 | CFPB-2025-0039-72967 | 12/14/2025 | Comment Submitted by Cindy Ramer |
| AR-0070245 | AR-0070247 | CFPB-2025-0039-72968 | 11/28/2025 | Comment Submitted by Ruth Anne Brighton |
| AR-0070248 | AR-0070250 | CFPB-2025-0039-72969 | 11/28/2025 | Comment Submitted by Bob Grey |
| AR-0070251 | AR-0070253 | CFPB-2025-0039-72970 | 11/28/2025 | Comment Submitted by Ginger White Almeida |
| AR-0070254 | AR-0070256 | CFPB-2025-0039-72971 | 11/28/2025 | Comment Submitted by Susan Eckstein |
| AR-0070257 | AR-0070259 | CFPB-2025-0039-72972 | 11/28/2025 | Comment Submitted by Laurent Hourcle |
| AR-0070260 | AR-0070262 | CFPB-2025-0039-72973 | 11/28/2025 | Comment Submitted by H. Richard Leuchtag |
| AR-0070263 | AR-0070265 | CFPB-2025-0039-72974 | 11/28/2025 | Comment Submitted by Marianne Newman |
| AR-0070266 | AR-0070268 | CFPB-2025-0039-72975 | 11/28/2025 | Comment Submitted by Norman Dowling |
| AR-0070269 | AR-0070271 | CFPB-2025-0039-72976 | 11/28/2025 | Comment Submitted by Laura Neiman |
| AR-0070272 | AR-0070274 | CFPB-2025-0039-72977 | 11/28/2025 | Comment Submitted by Kathleen C. Sullivan |
| AR-0070275 | AR-0070277 | CFPB-2025-0039-72978 | 11/28/2025 | Comment Submitted by Thomas Francis |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0070278 | AR-0070280 | CFPB-2025-0039-72979 | 11/28/2025 | Comment Submitted by Corrie Ferrell Jr. |
| AR-0070281 | AR-0070283 | CFPB-2025-0039-72980 | 11/28/2025 | Comment Submitted by greg chick |
| AR-0070284 | AR-0070286 | CFPB-2025-0039-72981 | 11/28/2025 | Comment Submitted by Angela Gloria |
| AR-0070287 | AR-0070289 | CFPB-2025-0039-72982 | 11/28/2025 | Comment Submitted by Zhahira Yaremko |
| AR-0070290 | AR-0070292 | CFPB-2025-0039-72983 | 11/28/2025 | Comment Submitted by Juanita Kerrigan |
| AR-0070293 | AR-0070295 | CFPB-2025-0039-72984 | 11/28/2025 | Comment Submitted by MARY WAGNER |
| AR-0070296 | AR-0070298 | CFPB-2025-0039-72985 | 11/28/2025 | Comment Submitted by Holly Stuart |
| AR-0070299 | AR-0070301 | CFPB-2025-0039-72986 | 11/28/2025 | Comment Submitted by sara gaetz |
| AR-0070302 | AR-0070304 | CFPB-2025-0039-72987 | 11/28/2025 | Comment Submitted by Erin Zepp |
| AR-0070305 | AR-0070307 | CFPB-2025-0039-72988 | 11/28/2025 | Comment Submitted by Janet Matthews |
| AR-0070308 | AR-0070310 | CFPB-2025-0039-72989 | 11/28/2025 | Comment Submitted by Michael Harmon |
| AR-0070311 | AR-0070313 | CFPB-2025-0039-72990 | 11/28/2025 | Comment Submitted by Karen Larson |
| AR-0070314 | AR-0070316 | CFPB-2025-0039-72991 | 11/28/2025 | Comment Submitted by Mery Finkle |
| AR-0070317 | AR-0070319 | CFPB-2025-0039-72992 | 11/28/2025 | Comment Submitted by knicholas257@gmail.com |
| AR-0070320 | AR-0070322 | CFPB-2025-0039-72993 | 11/28/2025 | Comment Submitted by Rebecca Barbosa |
| AR-0070323 | AR-0070325 | CFPB-2025-0039-72994 | 11/28/2025 | Comment Submitted by K Pence |
| AR-0070326 | AR-0070328 | CFPB-2025-0039-72995 | 11/28/2025 | Comment Submitted by Charles Stenton |
| AR-0070329 | AR-0070331 | CFPB-2025-0039-72996 | 11/28/2025 | Comment Submitted by Matt Caswell |
| AR-0070332 | AR-0070334 | CFPB-2025-0039-72997 | 11/28/2025 | Comment Submitted by Santiago Rodriguez |
| AR-0070335 | AR-0070337 | CFPB-2025-0039-72998 | 11/28/2025 | Comment Submitted by Carol Kummer |
| AR-0070338 | AR-0070340 | CFPB-2025-0039-72999 | 11/28/2025 | Comment Submitted by Barbara Heil |
| AR-0070341 | AR-0070343 | CFPB-2025-0039-73000 | 11/28/2025 | Comment Submitted by Mary Jean Sharp |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0070344 | AR-0070346 | CFPB-2025-0039-73001 | 11/28/2025 | Comment Submitted by Cindi Field |
| AR-0070347 | AR-0070349 | CFPB-2025-0039-73002 | 11/28/2025 | Comment Submitted by Russell Bessette |
| AR-0070350 | AR-0070352 | CFPB-2025-0039-73003 | 11/28/2025 | Comment Submitted by Marley Fields |
| AR-0070353 | AR-0070355 | CFPB-2025-0039-73004 | 11/28/2025 | Comment Submitted by Joy Sullivan |
| AR-0070356 | AR-0070358 | CFPB-2025-0039-73005 | 11/28/2025 | Comment Submitted by Isabella Riddell |
| AR-0070359 | AR-0070361 | CFPB-2025-0039-73006 | 11/28/2025 | Comment Submitted by Sherry Althouse |
| AR-0070362 | AR-0070364 | CFPB-2025-0039-73007 | 11/28/2025 | Comment Submitted by Nancy Fletcher |
| AR-0070365 | AR-0070367 | CFPB-2025-0039-73008 | 11/28/2025 | Comment Submitted by Daniel Walsh |
| AR-0070368 | AR-0070370 | CFPB-2025-0039-73009 | 11/28/2025 | Comment Submitted by Michelle Loforte |
| AR-0070371 | AR-0070373 | CFPB-2025-0039-73010 | 11/28/2025 | Comment Submitted by Michael Robles |
| AR-0070374 | AR-0070376 | CFPB-2025-0039-73011 | 11/28/2025 | Comment Submitted by Elfrieda Shukert |
| AR-0070377 | AR-0070379 | CFPB-2025-0039-73012 | 11/28/2025 | Comment Submitted by Tennille Thomas |
| AR-0070380 | AR-0070382 | CFPB-2025-0039-73013 | 11/28/2025 | Comment Submitted by Marie Robinson |
| AR-0070383 | AR-0070385 | CFPB-2025-0039-73014 | 11/28/2025 | Comment Submitted by Robert Strug |
| AR-0070386 | AR-0070388 | CFPB-2025-0039-73015 | 11/28/2025 | Comment Submitted by Jane Lenzer |
| AR-0070389 | AR-0070391 | CFPB-2025-0039-73016 | 11/28/2025 | Comment Submitted by Richard Hunnewell |
| AR-0070392 | AR-0070394 | CFPB-2025-0039-73017 | 11/28/2025 | Comment Submitted by Mary Lyons |
| AR-0070395 | AR-0070397 | CFPB-2025-0039-73018 | 11/28/2025 | Comment Submitted by Bronwyn Webster |
| AR-0070398 | AR-0070400 | CFPB-2025-0039-73019 | 11/28/2025 | Comment Submitted by Christine Borje |
| AR-0070401 | AR-0070403 | CFPB-2025-0039-73020 | 11/28/2025 | Comment Submitted by John Connolly |
| AR-0070404 | AR-0070406 | CFPB-2025-0039-73021 | 11/28/2025 | Comment Submitted by Lisa Pisano |
| AR-0070407 | AR-0070409 | CFPB-2025-0039-73022 | 11/28/2025 | Comment Submitted by Rosario M Sanchez |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0070410 | AR-0070412 | CFPB-2025-0039-73023 | 11/28/2025 | Comment Submitted by Barbara Martin |
| AR-0070413 | AR-0070415 | CFPB-2025-0039-73024 | 11/28/2025 | Comment Submitted by N T |
| AR-0070416 | AR-0070418 | CFPB-2025-0039-73025 | 11/28/2025 | Comment Submitted by Candace Voda |
| AR-0070419 | AR-0070421 | CFPB-2025-0039-73026 | 11/28/2025 | Comment Submitted by Margie Pryor |
| AR-0070422 | AR-0070424 | CFPB-2025-0039-73027 | 11/28/2025 | Comment Submitted by Christina Huckaba |
| AR-0070425 | AR-0070427 | CFPB-2025-0039-73028 | 11/28/2025 | Comment Submitted by Roman Lewyckyj |
| AR-0070428 | AR-0070430 | CFPB-2025-0039-73029 | 11/28/2025 | Comment Submitted by Lisa Masotta |
| AR-0070431 | AR-0070433 | CFPB-2025-0039-73030 | 11/28/2025 | Comment Submitted by N Chapple |
| AR-0070434 | AR-0070436 | CFPB-2025-0039-73031 | 11/28/2025 | Comment Submitted by Alan Knaeble |
| AR-0070437 | AR-0070439 | CFPB-2025-0039-73032 | 11/28/2025 | Comment Submitted by Luann Slinker |
| AR-0070440 | AR-0070442 | CFPB-2025-0039-73033 | 11/28/2025 | Comment Submitted by dAnne MacNeil |
| AR-0070443 | AR-0070445 | CFPB-2025-0039-73034 | 11/28/2025 | Comment Submitted by FRANKIE JORDAN |
| AR-0070446 | AR-0070448 | CFPB-2025-0039-73035 | 11/28/2025 | Comment Submitted by Susan Cassens |
| AR-0070449 | AR-0070451 | CFPB-2025-0039-73036 | 11/28/2025 | Comment Submitted by Barbara Blacksberg |
| AR-0070452 | AR-0070454 | CFPB-2025-0039-73037 | 11/28/2025 | Comment Submitted by Whitney Cloud |
| AR-0070455 | AR-0070457 | CFPB-2025-0039-73038 | 11/28/2025 | Comment Submitted by Marianna Mejia |
| AR-0070458 | AR-0070460 | CFPB-2025-0039-73039 | 11/28/2025 | Comment Submitted by Laverne Breed |
| AR-0070461 | AR-0070463 | CFPB-2025-0039-73040 | 11/28/2025 | Comment Submitted by kay cook |
| AR-0070464 | AR-0070466 | CFPB-2025-0039-73041 | 11/28/2025 | Comment Submitted by Candice Montgomery |
| AR-0070467 | AR-0070469 | CFPB-2025-0039-73042 | 11/28/2025 | Comment Submitted by Robert Bowen |
| AR-0070470 | AR-0070472 | CFPB-2025-0039-73043 | 11/28/2025 | Comment Submitted by Ruth Patterson |
| AR-0070473 | AR-0070475 | CFPB-2025-0039-73044 | 11/28/2025 | Comment Submitted by Susan Worden |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0070476 | AR-0070478 | CFPB-2025-0039-73045 | 11/28/2025 | Comment Submitted by Scot Luchtefeld |
| AR-0070479 | AR-0070481 | CFPB-2025-0039-73046 | 11/28/2025 | Comment Submitted by Jordan Finch |
| AR-0070482 | AR-0070484 | CFPB-2025-0039-73047 | 11/28/2025 | Comment Submitted by Dawn Seigneur |
| AR-0070485 | AR-0070487 | CFPB-2025-0039-73048 | 11/28/2025 | Comment Submitted by Katherine McLendon |
| AR-0070488 | AR-0070490 | CFPB-2025-0039-73049 | 11/28/2025 | Comment Submitted by Donna Newton |
| AR-0070491 | AR-0070493 | CFPB-2025-0039-73050 | 11/28/2025 | Comment Submitted by Tanja Snelling |
| AR-0070494 | AR-0070496 | CFPB-2025-0039-73051 | 11/28/2025 | Comment Submitted by thomas hahn |
| AR-0070497 | AR-0070499 | CFPB-2025-0039-73052 | 11/28/2025 | Comment Submitted by Carol Carrasca |
| AR-0070500 | AR-0070502 | CFPB-2025-0039-73053 | 11/28/2025 | Comment Submitted by Bobbie Parker |
| AR-0070503 | AR-0070505 | CFPB-2025-0039-73054 | 11/28/2025 | Comment Submitted by Rupert Macgregor |
| AR-0070506 | AR-0070508 | CFPB-2025-0039-73055 | 11/28/2025 | Comment Submitted by Howard Cunningham |
| AR-0070509 | AR-0070511 | CFPB-2025-0039-73056 | 11/28/2025 | Comment Submitted by James Kline |
| AR-0070512 | AR-0070514 | CFPB-2025-0039-73057 | 11/28/2025 | Comment Submitted by Linda Roberts |
| AR-0070515 | AR-0070517 | CFPB-2025-0039-73058 | 11/28/2025 | Comment Submitted by Karen Roberts |
| AR-0070518 | AR-0070520 | CFPB-2025-0039-73059 | 11/28/2025 | Comment Submitted by Mary Smith |
| AR-0070521 | AR-0070523 | CFPB-2025-0039-73060 | 11/28/2025 | Comment Submitted by William Ratchford |
| AR-0070524 | AR-0070526 | CFPB-2025-0039-73061 | 11/28/2025 | Comment Submitted by Birgit Hermann |
| AR-0070527 | AR-0070529 | CFPB-2025-0039-73062 | 11/28/2025 | Comment Submitted by Daniel Hearn |
| AR-0070530 | AR-0070532 | CFPB-2025-0039-73063 | 11/28/2025 | Comment Submitted by Amy Merritt |
| AR-0070533 | AR-0070535 | CFPB-2025-0039-73064 | 11/28/2025 | Comment Submitted by Judith Lasko |
| AR-0070536 | AR-0070538 | CFPB-2025-0039-73065 | 11/28/2025 | Comment Submitted by Mindy Kruckenberg |
| AR-0070539 | AR-0070541 | CFPB-2025-0039-73066 | 11/28/2025 | Comment Submitted by Susan J Morris |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0070542 | AR-0070544 | CFPB-2025-0039-73067 | 11/28/2025 | Comment Submitted by Jeremy Sussman |
| AR-0070545 | AR-0070547 | CFPB-2025-0039-73068 | 11/28/2025 | Comment Submitted by Cynthia Koontz |
| AR-0070548 | AR-0070550 | CFPB-2025-0039-73069 | 11/28/2025 | Comment Submitted by Tina Martin |
| AR-0070551 | AR-0070553 | CFPB-2025-0039-73070 | 11/28/2025 | Comment Submitted by Kay L. |
| AR-0070554 | AR-0070556 | CFPB-2025-0039-73071 | 11/28/2025 | Comment Submitted by Randi Heikes |
| AR-0070557 | AR-0070559 | CFPB-2025-0039-73072 | 11/28/2025 | Comment Submitted by Emmet Ryan |
| AR-0070560 | AR-0070562 | CFPB-2025-0039-73073 | 11/28/2025 | Comment Submitted by Rebecca Kimsey |
| AR-0070563 | AR-0070565 | CFPB-2025-0039-73074 | 11/28/2025 | Comment Submitted by r j |
| AR-0070566 | AR-0070568 | CFPB-2025-0039-73075 | 11/28/2025 | Comment Submitted by Marguerite Boyens |
| AR-0070569 | AR-0070571 | CFPB-2025-0039-73076 | 11/28/2025 | Comment Submitted by Ayesha M |
| AR-0070572 | AR-0070574 | CFPB-2025-0039-73077 | 11/28/2025 | Comment Submitted by joyce banzhaf |
| AR-0070575 | AR-0070577 | CFPB-2025-0039-73078 | 11/28/2025 | Comment Submitted by Michele Bouchard |
| AR-0070578 | AR-0070580 | CFPB-2025-0039-73079 | 11/28/2025 | Comment Submitted by Martha Maskall |
| AR-0070581 | AR-0070583 | CFPB-2025-0039-73080 | 11/28/2025 | Comment Submitted by Tom Bostjancic |
| AR-0070584 | AR-0070586 | CFPB-2025-0039-73081 | 11/28/2025 | Comment Submitted by Edgar Lopez |
| AR-0070587 | AR-0070589 | CFPB-2025-0039-73082 | 11/28/2025 | Comment Submitted by Dian Lopez |
| AR-0070590 | AR-0070592 | CFPB-2025-0039-73083 | 11/28/2025 | Comment Submitted by Margaret Hera |
| AR-0070593 | AR-0070595 | CFPB-2025-0039-73084 | 11/28/2025 | Comment Submitted by Marjorie Maxwell |
| AR-0070596 | AR-0070598 | CFPB-2025-0039-73085 | 11/28/2025 | Comment Submitted by Jeff Smith |
| AR-0070599 | AR-0070601 | CFPB-2025-0039-73086 | 11/28/2025 | Comment Submitted by Judy Anderson |
| AR-0070602 | AR-0070604 | CFPB-2025-0039-73087 | 11/28/2025 | Comment Submitted by Susan Proietta |
| AR-0070605 | AR-0070607 | CFPB-2025-0039-73088 | 11/28/2025 | Comment Submitted by Delton Pangle |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0070608 | AR-0070610 | CFPB-2025-0039-73089 | 11/28/2025 | Comment Submitted by Gerald Hallead |
| AR-0070611 | AR-0070613 | CFPB-2025-0039-73090 | 11/28/2025 | Comment Submitted by Dayle Strong |
| AR-0070614 | AR-0070616 | CFPB-2025-0039-73091 | 11/28/2025 | Comment Submitted by David Goodrich |
| AR-0070617 | AR-0070619 | CFPB-2025-0039-73092 | 11/28/2025 | Comment Submitted by Norda Gromoll |
| AR-0070620 | AR-0070622 | CFPB-2025-0039-73093 | 11/28/2025 | Comment Submitted by LORI AYLESWORTH |
| AR-0070623 | AR-0070625 | CFPB-2025-0039-73094 | 11/28/2025 | Comment Submitted by Patricia McGuire |
| AR-0070626 | AR-0070628 | CFPB-2025-0039-73095 | 11/28/2025 | Comment Submitted by Joan Viers |
| AR-0070629 | AR-0070631 | CFPB-2025-0039-73096 | 11/28/2025 | Comment Submitted by Christina McCulley |
| AR-0070632 | AR-0070634 | CFPB-2025-0039-73097 | 11/28/2025 | Comment Submitted by Amy Chung |
| AR-0070635 | AR-0070637 | CFPB-2025-0039-73098 | 11/28/2025 | Comment Submitted by Shelly Peterson |
| AR-0070638 | AR-0070640 | CFPB-2025-0039-73099 | 11/28/2025 | Comment Submitted by Alison Tibbals |
| AR-0070641 | AR-0070643 | CFPB-2025-0039-73100 | 11/28/2025 | Comment Submitted by Tara Thiesmeyer |
| AR-0070644 | AR-0070646 | CFPB-2025-0039-73101 | 11/28/2025 | Comment Submitted by Janice Papenberg |
| AR-0070647 | AR-0070649 | CFPB-2025-0039-73102 | 11/28/2025 | Comment Submitted by Alex Kondrich III |
| AR-0070650 | AR-0070652 | CFPB-2025-0039-73103 | 11/28/2025 | Comment Submitted by Rebecca Murphy |
| AR-0070653 | AR-0070655 | CFPB-2025-0039-73104 | 11/28/2025 | Comment Submitted by Candace Meyer |
| AR-0070656 | AR-0070658 | CFPB-2025-0039-73105 | 11/28/2025 | Comment Submitted by Vicki Gallegos |
| AR-0070659 | AR-0070661 | CFPB-2025-0039-73106 | 11/28/2025 | Comment Submitted by Beth VanBuren |
| AR-0070662 | AR-0070664 | CFPB-2025-0039-73107 | 11/28/2025 | Comment Submitted by Sybil Kohl |
| AR-0070665 | AR-0070667 | CFPB-2025-0039-73108 | 11/28/2025 | Comment Submitted by Victoria Berger |
| AR-0070668 | AR-0070670 | CFPB-2025-0039-73109 | 11/28/2025 | Comment Submitted by will sourdoe |
| AR-0070671 | AR-0070673 | CFPB-2025-0039-73110 | 11/28/2025 | Comment Submitted by Diane Hoover |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0070674 | AR-0070676 | CFPB-2025-0039-73111 | 11/28/2025 | Comment Submitted by Madonna Lennon |
| AR-0070677 | AR-0070679 | CFPB-2025-0039-73112 | 11/28/2025 | Comment Submitted by Ward Giblin |
| AR-0070680 | AR-0070682 | CFPB-2025-0039-73113 | 11/28/2025 | Comment Submitted by Terry Holub |
| AR-0070683 | AR-0070685 | CFPB-2025-0039-73114 | 11/28/2025 | Comment Submitted by Charles Abele |
| AR-0070686 | AR-0070688 | CFPB-2025-0039-73115 | 11/28/2025 | Comment Submitted by Steve stales |
| AR-0070689 | AR-0070691 | CFPB-2025-0039-73116 | 11/28/2025 | Comment Submitted by Marcia Fairman |
| AR-0070692 | AR-0070694 | CFPB-2025-0039-73117 | 11/28/2025 | Comment Submitted by Victoria Emory |
| AR-0070695 | AR-0070697 | CFPB-2025-0039-73118 | 11/28/2025 | Comment Submitted by Margaret Human |
| AR-0070698 | AR-0070700 | CFPB-2025-0039-73119 | 11/28/2025 | Comment Submitted by Kelleen Louchart |
| AR-0070701 | AR-0070703 | CFPB-2025-0039-73120 | 11/28/2025 | Comment Submitted by Terry Hersum |
| AR-0070704 | AR-0070706 | CFPB-2025-0039-73121 | 11/28/2025 | Comment Submitted by Alexis Langelotti |
| AR-0070707 | AR-0070709 | CFPB-2025-0039-73122 | 11/28/2025 | Comment Submitted by Jim Carsten |
| AR-0070710 | AR-0070712 | CFPB-2025-0039-73123 | 11/28/2025 | Comment Submitted by Alex Thomason |
| AR-0070713 | AR-0070715 | CFPB-2025-0039-73124 | 11/28/2025 | Comment Submitted by Amy Gold |
| AR-0070716 | AR-0070718 | CFPB-2025-0039-73125 | 11/28/2025 | Comment Submitted by Marian Hersum |
| AR-0070719 | AR-0070721 | CFPB-2025-0039-73126 | 11/28/2025 | Comment Submitted by Javier P Aguilar |
| AR-0070722 | AR-0070724 | CFPB-2025-0039-73127 | 11/28/2025 | Comment Submitted by Richard Fuller |
| AR-0070725 | AR-0070727 | CFPB-2025-0039-73128 | 11/28/2025 | Comment Submitted by Mika Gentili-Lloyd |
| AR-0070728 | AR-0070730 | CFPB-2025-0039-73129 | 11/28/2025 | Comment Submitted by Wendy Larson |
| AR-0070731 | AR-0070733 | CFPB-2025-0039-73130 | 11/28/2025 | Comment Submitted by Ingeborg Glier |
| AR-0070734 | AR-0070736 | CFPB-2025-0039-73131 | 11/28/2025 | Comment Submitted by Holly Kukkonen |
| AR-0070737 | AR-0070739 | CFPB-2025-0039-73132 | 11/28/2025 | Comment Submitted by Lisa Bradley |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0070740 | AR-0070742 | CFPB-2025-0039-73133 | 11/28/2025 | Comment Submitted by Janet Wolfe |
| AR-0070743 | AR-0070745 | CFPB-2025-0039-73134 | 11/28/2025 | Comment Submitted by Emily Benson |
| AR-0070746 | AR-0070748 | CFPB-2025-0039-73135 | 11/28/2025 | Comment Submitted by Alyce Fritch |
| AR-0070749 | AR-0070751 | CFPB-2025-0039-73136 | 11/28/2025 | Comment Submitted by J.T. Smith |
| AR-0070752 | AR-0070754 | CFPB-2025-0039-73137 | 11/28/2025 | Comment Submitted by Brenda Choi |
| AR-0070755 | AR-0070757 | CFPB-2025-0039-73138 | 11/28/2025 | Comment Submitted by Jason Michael Walker |
| AR-0070758 | AR-0070760 | CFPB-2025-0039-73139 | 11/28/2025 | Comment Submitted by Richard Terrell |
| AR-0070761 | AR-0070763 | CFPB-2025-0039-73140 | 11/28/2025 | Comment Submitted by Laura LaVertu |
| AR-0070764 | AR-0070766 | CFPB-2025-0039-73141 | 11/28/2025 | Comment Submitted by Gordon Gibson |
| AR-0070767 | AR-0070769 | CFPB-2025-0039-73142 | 11/28/2025 | Comment Submitted by Theresa Shiels |
| AR-0070770 | AR-0070772 | CFPB-2025-0039-73143 | 11/28/2025 | Comment Submitted by Anthony Antonucci |
| AR-0070773 | AR-0070775 | CFPB-2025-0039-73144 | 11/28/2025 | Comment Submitted by Gale Espinosa |
| AR-0070776 | AR-0070778 | CFPB-2025-0039-73145 | 11/28/2025 | Comment Submitted by milissa orzolek |
| AR-0070779 | AR-0070781 | CFPB-2025-0039-73146 | 11/28/2025 | Comment Submitted by Jana Trauernicht |
| AR-0070782 | AR-0070784 | CFPB-2025-0039-73147 | 11/28/2025 | Comment Submitted by F C Lees |
| AR-0070785 | AR-0070787 | CFPB-2025-0039-73148 | 11/28/2025 | Comment Submitted by Julie Gardinier |
| AR-0070788 | AR-0070790 | CFPB-2025-0039-73149 | 11/28/2025 | Comment Submitted by Susan Baca |
| AR-0070791 | AR-0070793 | CFPB-2025-0039-73150 | 11/28/2025 | Comment Submitted by Norman Baker |
| AR-0070794 | AR-0070796 | CFPB-2025-0039-73151 | 11/28/2025 | Comment Submitted by R. Sanchez |
| AR-0070797 | AR-0070799 | CFPB-2025-0039-73152 | 11/28/2025 | Comment Submitted by Lynden Macgregor |
| AR-0070800 | AR-0070802 | CFPB-2025-0039-73153 | 11/28/2025 | Comment Submitted by Timothy Spurlin |
| AR-0070803 | AR-0070805 | CFPB-2025-0039-73154 | 11/28/2025 | Comment Submitted by Mary Louise Walton |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0070806 | AR-0070808 | CFPB-2025-0039-73155 | 11/28/2025 | Comment Submitted by Fred Ervin |
| AR-0070809 | AR-0070811 | CFPB-2025-0039-73156 | 11/28/2025 | Comment Submitted by Krysta Workman |
| AR-0070812 | AR-0070814 | CFPB-2025-0039-73157 | 11/28/2025 | Comment Submitted by Derek Moss |
| AR-0070815 | AR-0070817 | CFPB-2025-0039-73158 | 11/28/2025 | Comment Submitted by Mary Thiel |
| AR-0070818 | AR-0070820 | CFPB-2025-0039-73159 | 11/28/2025 | Comment Submitted by John Leonard |
| AR-0070821 | AR-0070823 | CFPB-2025-0039-73160 | 11/28/2025 | Comment Submitted by Phyllis Tarlow |
| AR-0070824 | AR-0070826 | CFPB-2025-0039-73161 | 11/28/2025 | Comment Submitted by Rica Bakotich |
| AR-0070827 | AR-0070829 | CFPB-2025-0039-73162 | 11/28/2025 | Comment Submitted by Andrea Saunders |
| AR-0070830 | AR-0070832 | CFPB-2025-0039-73163 | 11/28/2025 | Comment Submitted by patty Hall |
| AR-0070833 | AR-0070835 | CFPB-2025-0039-73164 | 11/28/2025 | Comment Submitted by Margaret Wirth |
| AR-0070836 | AR-0070838 | CFPB-2025-0039-73165 | 11/28/2025 | Comment Submitted by Elaine H French |
| AR-0070839 | AR-0070841 | CFPB-2025-0039-73166 | 11/28/2025 | Comment Submitted by Barry Boone |
| AR-0070842 | AR-0070844 | CFPB-2025-0039-73167 | 11/28/2025 | Comment Submitted by Dallas Windham |
| AR-0070845 | AR-0070847 | CFPB-2025-0039-73168 | 11/28/2025 | Comment Submitted by Lori Schabow |
| AR-0070848 | AR-0070850 | CFPB-2025-0039-73169 | 11/28/2025 | Comment Submitted by Rosemarie Pace |
| AR-0070851 | AR-0070853 | CFPB-2025-0039-73170 | 11/28/2025 | Comment Submitted by Carol Chapman |
| AR-0070854 | AR-0070856 | CFPB-2025-0039-73171 | 11/28/2025 | Comment Submitted by Daniel Jauregui |
| AR-0070857 | AR-0070859 | CFPB-2025-0039-73172 | 11/28/2025 | Comment Submitted by Janet Harwell |
| AR-0070860 | AR-0070862 | CFPB-2025-0039-73173 | 11/28/2025 | Comment Submitted by EVELYN MISSEY |
| AR-0070863 | AR-0070865 | CFPB-2025-0039-73174 | 11/28/2025 | Comment Submitted by Steven Spaner |
| AR-0070866 | AR-0070868 | CFPB-2025-0039-73175 | 11/28/2025 | Comment Submitted by Ernie Johnson |
| AR-0070869 | AR-0070871 | CFPB-2025-0039-73176 | 11/28/2025 | Comment Submitted by Roger Vanden Busch |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0070872 | AR-0070874 | CFPB-2025-0039-73177 | 11/28/2025 | Comment Submitted by Deborah Marchand |
| AR-0070875 | AR-0070877 | CFPB-2025-0039-73178 | 11/28/2025 | Comment Submitted by Pat Criste |
| AR-0070878 | AR-0070880 | CFPB-2025-0039-73179 | 11/28/2025 | Comment Submitted by Sharon LaLond |
| AR-0070881 | AR-0070883 | CFPB-2025-0039-73180 | 11/28/2025 | Comment Submitted by Ann Waller |
| AR-0070884 | AR-0070886 | CFPB-2025-0039-73181 | 11/28/2025 | Comment Submitted by Peter Forbes Peter Forbes |
| AR-0070887 | AR-0070889 | CFPB-2025-0039-73182 | 11/28/2025 | Comment Submitted by Jim Soptic |
| AR-0070890 | AR-0070892 | CFPB-2025-0039-73183 | 11/28/2025 | Comment Submitted by Tom Trawick |
| AR-0070893 | AR-0070895 | CFPB-2025-0039-73184 | 11/28/2025 | Comment Submitted by J Rosen |
| AR-0070896 | AR-0070898 | CFPB-2025-0039-73185 | 11/28/2025 | Comment Submitted by Mary-Beth Luhnow |
| AR-0070899 | AR-0070901 | CFPB-2025-0039-73186 | 11/28/2025 | Comment Submitted by John Papandrea |
| AR-0070902 | AR-0070904 | CFPB-2025-0039-73187 | 11/28/2025 | Comment Submitted by Abdul Jallo |
| AR-0070905 | AR-0070907 | CFPB-2025-0039-73188 | 11/28/2025 | Comment Submitted by Abdul Jallo |
| AR-0070908 | AR-0070910 | CFPB-2025-0039-73189 | 11/28/2025 | Comment Submitted by Abdul Jallo |
| AR-0070911 | AR-0070913 | CFPB-2025-0039-73190 | 11/28/2025 | Comment Submitted by Gary Williams |
| AR-0070914 | AR-0070916 | CFPB-2025-0039-73191 | 11/28/2025 | Comment Submitted by Carol Hanson |
| AR-0070917 | AR-0070919 | CFPB-2025-0039-73192 | 11/28/2025 | Comment Submitted by Mira Wiegmann |
| AR-0070920 | AR-0070922 | CFPB-2025-0039-73193 | 11/28/2025 | Comment Submitted by Roz Forman |
| AR-0070923 | AR-0070925 | CFPB-2025-0039-73194 | 11/28/2025 | Comment Submitted by Nancy Ware |
| AR-0070926 | AR-0070928 | CFPB-2025-0039-73195 | 11/28/2025 | Comment Submitted by Thue Rasmussen |
| AR-0070929 | AR-0070931 | CFPB-2025-0039-73196 | 11/28/2025 | Comment Submitted by Bushra Qureshi |
| AR-0070932 | AR-0070934 | CFPB-2025-0039-73197 | 11/28/2025 | Comment Submitted by Cecilia Mateo |
| AR-0070935 | AR-0070937 | CFPB-2025-0039-73198 | 11/28/2025 | Comment Submitted by Steven Vogel |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0070938 | AR-0070940 | CFPB-2025-0039-73199 | 11/28/2025 | Comment Submitted by Susan Ervin |
| AR-0070941 | AR-0070943 | CFPB-2025-0039-73200 | 11/28/2025 | Comment Submitted by Henry Ickes |
| AR-0070944 | AR-0070946 | CFPB-2025-0039-73201 | 11/28/2025 | Comment Submitted by Jennifer Favreau |
| AR-0070947 | AR-0070949 | CFPB-2025-0039-73202 | 11/28/2025 | Comment Submitted by Karen Roy |
| AR-0070950 | AR-0070952 | CFPB-2025-0039-73203 | 11/28/2025 | Comment Submitted by Shari Juranic |
| AR-0070953 | AR-0070955 | CFPB-2025-0039-73204 | 11/28/2025 | Comment Submitted by Dennis Hale |
| AR-0070956 | AR-0070958 | CFPB-2025-0039-73205 | 11/28/2025 | Comment Submitted by Jane Neufeld |
| AR-0070959 | AR-0070961 | CFPB-2025-0039-73206 | 11/28/2025 | Comment Submitted by Jocelyn Parris |
| AR-0070962 | AR-0070964 | CFPB-2025-0039-73207 | 11/28/2025 | Comment Submitted by Sue Carpenter |
| AR-0070965 | AR-0070967 | CFPB-2025-0039-73208 | 11/28/2025 | Comment Submitted by Stacey Zlotnick |
| AR-0070968 | AR-0070970 | CFPB-2025-0039-73209 | 11/28/2025 | Comment Submitted by joseph malina |
| AR-0070971 | AR-0070973 | CFPB-2025-0039-73210 | 11/28/2025 | Comment Submitted by Edwina Klemm |
| AR-0070974 | AR-0070976 | CFPB-2025-0039-73211 | 11/28/2025 | Comment Submitted by Ricky Gitt |
| AR-0070977 | AR-0070979 | CFPB-2025-0039-73212 | 11/28/2025 | Comment Submitted by Ashley Nashell |
| AR-0070980 | AR-0070982 | CFPB-2025-0039-73213 | 11/28/2025 | Comment Submitted by robert celeste |
| AR-0070983 | AR-0070985 | CFPB-2025-0039-73214 | 11/28/2025 | Comment Submitted by GB Heron |
| AR-0070986 | AR-0070988 | CFPB-2025-0039-73215 | 11/28/2025 | Comment Submitted by Virginia Owing |
| AR-0070989 | AR-0070991 | CFPB-2025-0039-73216 | 11/28/2025 | Comment Submitted by Greg Dkiba |
| AR-0070992 | AR-0070994 | CFPB-2025-0039-73217 | 11/28/2025 | Comment Submitted by Joanne Flugstad |
| AR-0070995 | AR-0070997 | CFPB-2025-0039-73218 | 11/28/2025 | Comment Submitted by Madeline Wright |
| AR-0070998 | AR-0071000 | CFPB-2025-0039-73219 | 11/28/2025 | Comment Submitted by Betsy Lambert |
| AR-0071001 | AR-0071003 | CFPB-2025-0039-73220 | 11/28/2025 | Comment Submitted by Deborah Biscardi |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0071004 | AR-0071006 | CFPB-2025-0039-73221 | 11/28/2025 | Comment Submitted by Robin Patten |
| AR-0071007 | AR-0071009 | CFPB-2025-0039-73222 | 11/28/2025 | Comment Submitted by Diane Herbs |
| AR-0071010 | AR-0071012 | CFPB-2025-0039-73223 | 11/28/2025 | Comment Submitted by Scott Bish |
| AR-0071013 | AR-0071015 | CFPB-2025-0039-73224 | 11/28/2025 | Comment Submitted by Jean Toler |
| AR-0071016 | AR-0071018 | CFPB-2025-0039-73225 | 11/28/2025 | Comment Submitted by Jeff Galloway |
| AR-0071019 | AR-0071021 | CFPB-2025-0039-73226 | 11/28/2025 | Comment Submitted by Mary Flynn |
| AR-0071022 | AR-0071024 | CFPB-2025-0039-73227 | 11/28/2025 | Comment Submitted by Martha Booz |
| AR-0071025 | AR-0071027 | CFPB-2025-0039-73228 | 11/28/2025 | Comment Submitted by Elizabeth Fourar-Laidi |
| AR-0071028 | AR-0071030 | CFPB-2025-0039-73229 | 11/28/2025 | Comment Submitted by Linda Graves |
| AR-0071031 | AR-0071033 | CFPB-2025-0039-73230 | 11/28/2025 | Comment Submitted by Jennifer Maurizzio |
| AR-0071034 | AR-0071036 | CFPB-2025-0039-73231 | 11/28/2025 | Comment Submitted by Ken Trufant |
| AR-0071037 | AR-0071039 | CFPB-2025-0039-73232 | 11/28/2025 | Comment Submitted by Victoria Olson |
| AR-0071040 | AR-0071042 | CFPB-2025-0039-73233 | 11/28/2025 | Comment Submitted by Michelle Alvare |
| AR-0071043 | AR-0071045 | CFPB-2025-0039-73234 | 11/28/2025 | Comment Submitted by Karl Pavloff |
| AR-0071046 | AR-0071048 | CFPB-2025-0039-73235 | 11/28/2025 | Comment Submitted by James Thoman |
| AR-0071049 | AR-0071051 | CFPB-2025-0039-73236 | 11/28/2025 | Comment Submitted by Heidi Behnke |
| AR-0071052 | AR-0071054 | CFPB-2025-0039-73237 | 11/28/2025 | Comment Submitted by Beth Carr |
| AR-0071055 | AR-0071057 | CFPB-2025-0039-73238 | 11/28/2025 | Comment Submitted by John Zarek |
| AR-0071058 | AR-0071060 | CFPB-2025-0039-73239 | 11/28/2025 | Comment Submitted by Lisa Beysiegel |
| AR-0071061 | AR-0071063 | CFPB-2025-0039-73240 | 11/28/2025 | Comment Submitted by Susanne Hale |
| AR-0071064 | AR-0071066 | CFPB-2025-0039-73241 | 11/28/2025 | Comment Submitted by Charles Jones |
| AR-0071067 | AR-0071069 | CFPB-2025-0039-73242 | 11/28/2025 | Comment Submitted by Mark Rios |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0071070 | AR-0071072 | CFPB-2025-0039-73243 | 11/28/2025 | Comment Submitted by Louise Cliche |
| AR-0071073 | AR-0071075 | CFPB-2025-0039-73244 | 11/28/2025 | Comment Submitted by Valerie Friskey |
| AR-0071076 | AR-0071078 | CFPB-2025-0039-73245 | 11/28/2025 | Comment Submitted by Ronnie Felix |
| AR-0071079 | AR-0071081 | CFPB-2025-0039-73246 | 11/28/2025 | Comment Submitted by Jill Wilcox |
| AR-0071082 | AR-0071084 | CFPB-2025-0039-73247 | 11/28/2025 | Comment Submitted by Margie Armstrong |
| AR-0071085 | AR-0071087 | CFPB-2025-0039-73248 | 11/28/2025 | Comment Submitted by Rhonda_D. Wright_MD |
| AR-0071088 | AR-0071090 | CFPB-2025-0039-73249 | 11/28/2025 | Comment Submitted by Daryl Killian |
| AR-0071091 | AR-0071093 | CFPB-2025-0039-73250 | 11/28/2025 | Comment Submitted by Allison Looney |
| AR-0071094 | AR-0071096 | CFPB-2025-0039-73251 | 11/28/2025 | Comment Submitted by Edh Stanley |
| AR-0071097 | AR-0071099 | CFPB-2025-0039-73252 | 11/28/2025 | Comment Submitted by Liz Crane |
| AR-0071100 | AR-0071102 | CFPB-2025-0039-73253 | 11/29/2025 | Comment Submitted by Dawn M Nothwehr |
| AR-0071103 | AR-0071105 | CFPB-2025-0039-73254 | 11/28/2025 | Comment Submitted by Theodore Thomas |
| AR-0071106 | AR-0071108 | CFPB-2025-0039-73255 | 11/28/2025 | Comment Submitted by Matt Loach |
| AR-0071109 | AR-0071111 | CFPB-2025-0039-73256 | 11/28/2025 | Comment Submitted by Janice Moland |
| AR-0071112 | AR-0071114 | CFPB-2025-0039-73257 | 11/28/2025 | Comment Submitted by Sean Walsh |
| AR-0071115 | AR-0071117 | CFPB-2025-0039-73258 | 11/28/2025 | Comment Submitted by Claudette Selph |
| AR-0071118 | AR-0071120 | CFPB-2025-0039-73259 | 11/28/2025 | Comment Submitted by Susan Courtney |
| AR-0071121 | AR-0071123 | CFPB-2025-0039-73260 | 11/28/2025 | Comment Submitted by Joan Kolessar |
| AR-0071124 | AR-0071126 | CFPB-2025-0039-73261 | 11/28/2025 | Comment Submitted by Donna Wilson |
| AR-0071127 | AR-0071129 | CFPB-2025-0039-73262 | 11/28/2025 | Comment Submitted by Steven Andrychowski |
| AR-0071130 | AR-0071132 | CFPB-2025-0039-73263 | 11/28/2025 | Comment Submitted by Carrie Blair |
| AR-0071133 | AR-0071135 | CFPB-2025-0039-73264 | 11/28/2025 | Comment Submitted by Marie Wakefield |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0071136 | AR-0071138 | CFPB-2025-0039-73265 | 11/28/2025 | Comment Submitted by Kathy Cott |
| AR-0071139 | AR-0071141 | CFPB-2025-0039-73266 | 11/28/2025 | Comment Submitted by Meryle Korn |
| AR-0071142 | AR-0071144 | CFPB-2025-0039-73267 | 11/28/2025 | Comment Submitted by Peter Nordgren |
| AR-0071145 | AR-0071147 | CFPB-2025-0039-73268 | 11/28/2025 | Comment Submitted by Barbara Barbara |
| AR-0071148 | AR-0071149 | CFPB-2025-0039-73269 | 12/14/2025 | Comment Submitted by Bruce Honisch |
| AR-0071150 | AR-0071151 | CFPB-2025-0039-73270 | 12/14/2025 | Comment Submitted by Bruce Honisch |
| AR-0071152 | AR-0071153 | CFPB-2025-0039-73271 | 12/15/2025 | Comment Submitted by Myka Rusnak |
| AR-0071154 | AR-0071156 | CFPB-2025-0039-73272 | 12/14/2025 | Comment Submitted by Sarah Vogel |
| AR-0071157 | AR-0071159 | CFPB-2025-0039-73273 | 12/14/2025 | Comment Submitted by Christine Aurilia |
| AR-0071160 | AR-0071162 | CFPB-2025-0039-73274 | 12/14/2025 | Comment Submitted by Jess Young |
| AR-0071163 | AR-0071164 | CFPB-2025-0039-73275 | 12/15/2025 | Comment Submitted by Holley Wesley |
| AR-0071165 | AR-0071167 | CFPB-2025-0039-73276 | 12/7/2025 | Comment Submitted by Heather Bessey |
| AR-0071168 | AR-0071170 | CFPB-2025-0039-73277 | 12/7/2025 | Comment Submitted by Heather Bessey |
| AR-0071171 | AR-0071173 | CFPB-2025-0039-73278 | 12/7/2025 | Comment Submitted by Kaylee Morris |
| AR-0071174 | AR-0071176 | CFPB-2025-0039-73279 | 12/7/2025 | Comment Submitted by Zoe Spiropoulou |
| AR-0071177 | AR-0071179 | CFPB-2025-0039-73280 | 12/7/2025 | Comment Submitted by Zoe Spiropoulou |
| AR-0071180 | AR-0071182 | CFPB-2025-0039-73281 | 12/7/2025 | Comment Submitted by Joan Angelosanto |
| AR-0071183 | AR-0071185 | CFPB-2025-0039-73282 | 12/14/2025 | Comment Submitted by Richard Grooms |
| AR-0071186 | AR-0071188 | CFPB-2025-0039-73283 | 12/14/2025 | Comment Submitted by Cheryl Delvecchio |
| AR-0071189 | AR-0071191 | CFPB-2025-0039-73284 | 12/14/2025 | Comment Submitted by Ashley Roth |
| AR-0071192 | AR-0071194 | CFPB-2025-0039-73285 | 12/14/2025 | Comment Submitted by christopher jones |
| AR-0071195 | AR-0071197 | CFPB-2025-0039-73286 | 12/14/2025 | Comment Submitted by Cornelia Jensen |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0071198 | AR-0071199 | CFPB-2025-0039-73287 | 12/14/2025 | Comment Submitted by Anne Bertino |
| AR-0071200 | AR-0071202 | CFPB-2025-0039-73288 | 12/14/2025 | Comment Submitted by Charles Winingham |
| AR-0071203 | AR-0071204 | CFPB-2025-0039-73289 | 12/14/2025 | Comment Submitted by Clark Quinn |
| AR-0071205 | AR-0071207 | CFPB-2025-0039-73290 | 12/14/2025 | Comment Submitted by Rebecca Murphy |
| AR-0071208 | AR-0071210 | CFPB-2025-0039-73291 | 12/14/2025 | Comment Submitted by Andrea DelGrosso-Silverson |
| AR-0071211 | AR-0071213 | CFPB-2025-0039-73292 | 12/14/2025 | Comment Submitted by Aidan Shanley |
| AR-0071214 | AR-0071216 | CFPB-2025-0039-73293 | 12/12/2025 | Comment Submitted by Andrew Bukovitz |
| AR-0071217 | AR-0071219 | CFPB-2025-0039-73294 | 12/12/2025 | Comment Submitted by Kathleen Garbacz |
| AR-0071220 | AR-0071222 | CFPB-2025-0039-73295 | 12/12/2025 | Comment Submitted by J L |
| AR-0071223 | AR-0071224 | CFPB-2025-0039-73296 | 12/11/2025 | Comment Submitted by Tammy McCrae-Coley |
| AR-0071225 | AR-0071227 | CFPB-2025-0039-73297 | 12/10/2025 | Comment Submitted by Lauren Rabb |
| AR-0071228 | AR-0071230 | CFPB-2025-0039-73298 | 12/11/2025 | Comment Submitted by Susan Andersen |
| AR-0071231 | AR-0071233 | CFPB-2025-0039-73299 | 12/9/2025 | Comment Submitted by Marc Payson |
| AR-0071234 | AR-0071236 | CFPB-2025-0039-73300 | 12/8/2025 | Comment Submitted by Stacey Cannon |
| AR-0071237 | AR-0071239 | CFPB-2025-0039-73301 | 12/8/2025 | Comment Submitted by Elizabeth Moore |
| AR-0071240 | AR-0071242 | CFPB-2025-0039-73302 | 12/7/2025 | Comment Submitted by Sharon Beattie |
| AR-0071243 | AR-0071245 | CFPB-2025-0039-73303 | 12/7/2025 | Comment Submitted by Whitney Moses |
| AR-0071246 | AR-0071248 | CFPB-2025-0039-73304 | 12/7/2025 | Comment Submitted by Janet Gould |
| AR-0071249 | AR-0071251 | CFPB-2025-0039-73305 | 12/7/2025 | Comment Submitted by Mary McFadden |
| AR-0071252 | AR-0071254 | CFPB-2025-0039-73306 | 12/7/2025 | Comment Submitted by JoLene Gordon |
| AR-0071255 | AR-0071257 | CFPB-2025-0039-73307 | 12/12/2025 | Comment Submitted by Elaine Woodman |
| AR-0071258 | AR-0071260 | CFPB-2025-0039-73308 | 12/12/2025 | Comment Submitted by Pamela Philbrick |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0071261 | AR-0071263 | CFPB-2025-0039-73309 | 12/12/2025 | Comment Submitted by Daviann McClurg |
| AR-0071264 | AR-0071266 | CFPB-2025-0039-73310 | 12/12/2025 | Comment Submitted by Dennis Moll |
| AR-0071267 | AR-0071269 | CFPB-2025-0039-73311 | 12/12/2025 | Comment Submitted by Lacey Hicks |
| AR-0071270 | AR-0071272 | CFPB-2025-0039-73312 | 12/12/2025 | Comment Submitted by wayne ricket |
| AR-0071273 | AR-0071275 | CFPB-2025-0039-73313 | 12/12/2025 | Comment Submitted by John Knapp |
| AR-0071276 | AR-0071278 | CFPB-2025-0039-73314 | 12/12/2025 | Comment Submitted by Michael Owen |
| AR-0071279 | AR-0071281 | CFPB-2025-0039-73315 | 12/12/2025 | Comment Submitted by Wayne Davison |
| AR-0071282 | AR-0071284 | CFPB-2025-0039-73316 | 12/12/2025 | Comment Submitted by Mark Meeks |
| AR-0071285 | AR-0071287 | CFPB-2025-0039-73317 | 12/12/2025 | Comment Submitted by Greg Smith |
| AR-0071288 | AR-0071290 | CFPB-2025-0039-73318 | 12/12/2025 | Comment Submitted by Tim Flannigan |
| AR-0071291 | AR-0071293 | CFPB-2025-0039-73319 | 12/12/2025 | Comment Submitted by Stephen Luchs |
| AR-0071294 | AR-0071296 | CFPB-2025-0039-73320 | 12/12/2025 | Comment Submitted by John Burke |
| AR-0071297 | AR-0071299 | CFPB-2025-0039-73321 | 12/12/2025 | Comment Submitted by Mim Shelden |
| AR-0071300 | AR-0071302 | CFPB-2025-0039-73322 | 12/12/2025 | Comment Submitted by George Czerw |
| AR-0071303 | AR-0071305 | CFPB-2025-0039-73323 | 11/28/2025 | Comment Submitted by jan deininger |
| AR-0071306 | AR-0071308 | CFPB-2025-0039-73324 | 11/28/2025 | Comment Submitted by Ann Gullo |
| AR-0071309 | AR-0071311 | CFPB-2025-0039-73325 | 11/28/2025 | Comment Submitted by fEttie Councilman |
| AR-0071312 | AR-0071314 | CFPB-2025-0039-73326 | 11/28/2025 | Comment Submitted by Alexis Bruton |
| AR-0071315 | AR-0071317 | CFPB-2025-0039-73327 | 11/28/2025 | Comment Submitted by Ingrid Rochester |
| AR-0071318 | AR-0071320 | CFPB-2025-0039-73328 | 11/28/2025 | Comment Submitted by Marcos Raya |
| AR-0071321 | AR-0071323 | CFPB-2025-0039-73329 | 11/28/2025 | Comment Submitted by J.B. CIESIELSKI |
| AR-0071324 | AR-0071326 | CFPB-2025-0039-73330 | 11/28/2025 | Comment Submitted by Tracy Scaduto |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0071327 | AR-0071329 | CFPB-2025-0039-73331 | 11/28/2025 | Comment Submitted by Frank Dixon |
| AR-0071330 | AR-0071332 | CFPB-2025-0039-73332 | 11/28/2025 | Comment Submitted by Kathleen Lameiro Dawson |
| AR-0071333 | AR-0071335 | CFPB-2025-0039-73333 | 11/28/2025 | Comment Submitted by Jean Tepperman |
| AR-0071336 | AR-0071338 | CFPB-2025-0039-73334 | 11/28/2025 | Comment Submitted by L L |
| AR-0071339 | AR-0071341 | CFPB-2025-0039-73335 | 11/28/2025 | Comment Submitted by Patricia Harlow |
| AR-0071342 | AR-0071344 | CFPB-2025-0039-73336 | 11/28/2025 | Comment Submitted by Donald Gallion |
| AR-0071345 | AR-0071347 | CFPB-2025-0039-73337 | 11/28/2025 | Comment Submitted by John Burke |
| AR-0071348 | AR-0071350 | CFPB-2025-0039-73338 | 11/28/2025 | Comment Submitted by a h |
| AR-0071351 | AR-0071353 | CFPB-2025-0039-73339 | 11/28/2025 | Comment Submitted by BERNARD SCHWERTNER |
| AR-0071354 | AR-0071356 | CFPB-2025-0039-73340 | 11/28/2025 | Comment Submitted by Anita Prather Harvell |
| AR-0071357 | AR-0071359 | CFPB-2025-0039-73341 | 11/28/2025 | Comment Submitted by Donna Selquist |
| AR-0071360 | AR-0071362 | CFPB-2025-0039-73342 | 11/28/2025 | Comment Submitted by Anthony Antonucci |
| AR-0071363 | AR-0071365 | CFPB-2025-0039-73343 | 11/28/2025 | Comment Submitted by Fred Lavy |
| AR-0071366 | AR-0071368 | CFPB-2025-0039-73344 | 11/28/2025 | Comment Submitted by Cindy Higgins |
| AR-0071369 | AR-0071371 | CFPB-2025-0039-73345 | 11/28/2025 | Comment Submitted by Caroline Thomas |
| AR-0071372 | AR-0071374 | CFPB-2025-0039-73346 | 11/28/2025 | Comment Submitted by William N. Sloan |
| AR-0071375 | AR-0071377 | CFPB-2025-0039-73347 | 11/28/2025 | Comment Submitted by Frances Royle |
| AR-0071378 | AR-0071380 | CFPB-2025-0039-73348 | 11/28/2025 | Comment Submitted by Nina Bellak |
| AR-0071381 | AR-0071383 | CFPB-2025-0039-73349 | 11/28/2025 | Comment Submitted by Gloria Myers |
| AR-0071384 | AR-0071386 | CFPB-2025-0039-73350 | 11/28/2025 | Comment Submitted by Edward Carkuff |
| AR-0071387 | AR-0071389 | CFPB-2025-0039-73351 | 11/28/2025 | Comment Submitted by Andrea Pennisi |
| AR-0071390 | AR-0071392 | CFPB-2025-0039-73352 | 11/28/2025 | Comment Submitted by Tom Glaser |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0071393 | AR-0071395 | CFPB-2025-0039-73353 | 11/28/2025 | Comment Submitted by Jack McClellan |
| AR-0071396 | AR-0071398 | CFPB-2025-0039-73354 | 11/28/2025 | Comment Submitted by Joyce Black |
| AR-0071399 | AR-0071401 | CFPB-2025-0039-73355 | 11/28/2025 | Comment Submitted by Anne Oklan |
| AR-0071402 | AR-0071404 | CFPB-2025-0039-73356 | 11/28/2025 | Comment Submitted by Anandita Kumar |
| AR-0071405 | AR-0071407 | CFPB-2025-0039-73357 | 11/28/2025 | Comment Submitted by Patrick Lickteig |
| AR-0071408 | AR-0071410 | CFPB-2025-0039-73358 | 11/28/2025 | Comment Submitted by Mary Ann Fastook |
| AR-0071411 | AR-0071413 | CFPB-2025-0039-73359 | 11/28/2025 | Comment Submitted by Alex Stavis |
| AR-0071414 | AR-0071416 | CFPB-2025-0039-73360 | 11/28/2025 | Comment Submitted by Vicki Cohen |
| AR-0071417 | AR-0071419 | CFPB-2025-0039-73361 | 11/28/2025 | Comment Submitted by Jim Hughes sr. |
| AR-0071420 | AR-0071422 | CFPB-2025-0039-73362 | 11/28/2025 | Comment Submitted by shaun Murphy |
| AR-0071423 | AR-0071425 | CFPB-2025-0039-73363 | 11/28/2025 | Comment Submitted by Clifford Andrews |
| AR-0071426 | AR-0071428 | CFPB-2025-0039-73364 | 11/28/2025 | Comment Submitted by jon Howe |
| AR-0071429 | AR-0071431 | CFPB-2025-0039-73365 | 11/28/2025 | Comment Submitted by ann malyon |
| AR-0071432 | AR-0071434 | CFPB-2025-0039-73366 | 11/28/2025 | Comment Submitted by Craig Nelson |
| AR-0071435 | AR-0071437 | CFPB-2025-0039-73367 | 11/28/2025 | Comment Submitted by Cathy Sleva |
| AR-0071438 | AR-0071440 | CFPB-2025-0039-73368 | 11/28/2025 | Comment Submitted by Jillian Stanley |
| AR-0071441 | AR-0071443 | CFPB-2025-0039-73369 | 11/28/2025 | Comment Submitted by Sharon Maffett |
| AR-0071444 | AR-0071446 | CFPB-2025-0039-73370 | 11/28/2025 | Comment Submitted by Joe Veltri |
| AR-0071447 | AR-0071449 | CFPB-2025-0039-73371 | 11/28/2025 | Comment Submitted by Agnieszka Beletsky |
| AR-0071450 | AR-0071452 | CFPB-2025-0039-73372 | 11/28/2025 | Comment Submitted by Michael Malinick |
| AR-0071453 | AR-0071455 | CFPB-2025-0039-73373 | 11/28/2025 | Comment Submitted by Jody Caicco |
| AR-0071456 | AR-0071458 | CFPB-2025-0039-73374 | 11/28/2025 | Comment Submitted by Rolando Acevedo |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0071459 | AR-0071461 | CFPB-2025-0039-73375 | 11/28/2025 | Comment Submitted by Karan Schreiber |
| AR-0071462 | AR-0071464 | CFPB-2025-0039-73376 | 11/28/2025 | Comment Submitted by Denny Duncan |
| AR-0071465 | AR-0071467 | CFPB-2025-0039-73377 | 11/28/2025 | Comment Submitted by Jean Stiegler |
| AR-0071468 | AR-0071470 | CFPB-2025-0039-73378 | 11/28/2025 | Comment Submitted by Colleen Tepen |
| AR-0071471 | AR-0071473 | CFPB-2025-0039-73379 | 11/28/2025 | Comment Submitted by Christiane Scu |
| AR-0071474 | AR-0071476 | CFPB-2025-0039-73380 | 11/28/2025 | Comment Submitted by ann Malyon |
| AR-0071477 | AR-0071479 | CFPB-2025-0039-73381 | 11/28/2025 | Comment Submitted by Florence McEvoy |
| AR-0071480 | AR-0071482 | CFPB-2025-0039-73382 | 11/28/2025 | Comment Submitted by Claire Remsberg |
| AR-0071483 | AR-0071485 | CFPB-2025-0039-73383 | 11/28/2025 | Comment Submitted by Charlene Perry |
| AR-0071486 | AR-0071488 | CFPB-2025-0039-73384 | 11/28/2025 | Comment Submitted by Saphira Rain |
| AR-0071489 | AR-0071491 | CFPB-2025-0039-73385 | 11/28/2025 | Comment Submitted by Mollie Manner |
| AR-0071492 | AR-0071494 | CFPB-2025-0039-73386 | 11/28/2025 | Comment Submitted by Johanna Daggett |
| AR-0071495 | AR-0071497 | CFPB-2025-0039-73387 | 11/28/2025 | Comment Submitted by Nancy Creighton |
| AR-0071498 | AR-0071500 | CFPB-2025-0039-73388 | 11/28/2025 | Comment Submitted by Gehr Brown |
| AR-0071501 | AR-0071503 | CFPB-2025-0039-73389 | 11/28/2025 | Comment Submitted by Mary Reed |
| AR-0071504 | AR-0071506 | CFPB-2025-0039-73390 | 11/28/2025 | Comment Submitted by Hafez Almiladi |
| AR-0071507 | AR-0071509 | CFPB-2025-0039-73391 | 11/28/2025 | Comment Submitted by Leah Hallow |
| AR-0071510 | AR-0071512 | CFPB-2025-0039-73392 | 11/28/2025 | Comment Submitted by Robin Dax |
| AR-0071513 | AR-0071515 | CFPB-2025-0039-73393 | 11/28/2025 | Comment Submitted by Paulette Schindele |
| AR-0071516 | AR-0071518 | CFPB-2025-0039-73394 | 11/28/2025 | Comment Submitted by David Cornell |
| AR-0071519 | AR-0071521 | CFPB-2025-0039-73395 | 11/28/2025 | Comment Submitted by Laurie Lane |
| AR-0071522 | AR-0071524 | CFPB-2025-0039-73396 | 11/28/2025 | Comment Submitted by jason pelland |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0071525 | AR-0071527 | CFPB-2025-0039-73397 | 11/28/2025 | Comment Submitted by Nicholas Tufford |
| AR-0071528 | AR-0071530 | CFPB-2025-0039-73398 | 11/28/2025 | Comment Submitted by Laurie Bergner |
| AR-0071531 | AR-0071533 | CFPB-2025-0039-73399 | 11/28/2025 | Comment Submitted by Jill Thompson |
| AR-0071534 | AR-0071536 | CFPB-2025-0039-73400 | 11/28/2025 | Comment Submitted by Richard W |
| AR-0071537 | AR-0071539 | CFPB-2025-0039-73401 | 11/28/2025 | Comment Submitted by Sharon Love |
| AR-0071540 | AR-0071542 | CFPB-2025-0039-73402 | 11/28/2025 | Comment Submitted by Barbara Kennedy |
| AR-0071543 | AR-0071545 | CFPB-2025-0039-73403 | 11/28/2025 | Comment Submitted by C R Rusk |
| AR-0071546 | AR-0071548 | CFPB-2025-0039-73404 | 11/28/2025 | Comment Submitted by Shelly Trautloff |
| AR-0071549 | AR-0071551 | CFPB-2025-0039-73405 | 11/28/2025 | Comment Submitted by Lois Evron |
| AR-0071552 | AR-0071554 | CFPB-2025-0039-73406 | 11/28/2025 | Comment Submitted by Karen Waters |
| AR-0071555 | AR-0071557 | CFPB-2025-0039-73407 | 11/28/2025 | Comment Submitted by Stu Farnsworth |
| AR-0071558 | AR-0071560 | CFPB-2025-0039-73408 | 11/28/2025 | Comment Submitted by Sandy Pratt |
| AR-0071561 | AR-0071563 | CFPB-2025-0039-73409 | 11/28/2025 | Comment Submitted by cathelene sareli |
| AR-0071564 | AR-0071566 | CFPB-2025-0039-73410 | 11/28/2025 | Comment Submitted by Jonathan Paris |
| AR-0071567 | AR-0071569 | CFPB-2025-0039-73411 | 11/28/2025 | Comment Submitted by Margo Orton |
| AR-0071570 | AR-0071572 | CFPB-2025-0039-73412 | 11/28/2025 | Comment Submitted by Daniel GRANFORS |
| AR-0071573 | AR-0071575 | CFPB-2025-0039-73413 | 11/28/2025 | Comment Submitted by Dan Soderstrom |
| AR-0071576 | AR-0071578 | CFPB-2025-0039-73414 | 11/28/2025 | Comment Submitted by patricia smith |
| AR-0071579 | AR-0071581 | CFPB-2025-0039-73415 | 11/28/2025 | Comment Submitted by Willie Davis |
| AR-0071582 | AR-0071584 | CFPB-2025-0039-73416 | 11/28/2025 | Comment Submitted by Cathy Bledsoe |
| AR-0071585 | AR-0071587 | CFPB-2025-0039-73417 | 11/28/2025 | Comment Submitted by Andrea Haresign |
| AR-0071588 | AR-0071590 | CFPB-2025-0039-73418 | 11/28/2025 | Comment Submitted by Thomas Wells |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0071591 | AR-0071593 | CFPB-2025-0039-73419 | 11/28/2025 | Comment Submitted by Diane Merrick |
| AR-0071594 | AR-0071596 | CFPB-2025-0039-73420 | 11/28/2025 | Comment Submitted by Alfred Higgins |
| AR-0071597 | AR-0071599 | CFPB-2025-0039-73421 | 11/28/2025 | Comment Submitted by Diane McMahon |
| AR-0071600 | AR-0071602 | CFPB-2025-0039-73422 | 11/28/2025 | Comment Submitted by Karen Thomas |
| AR-0071603 | AR-0071605 | CFPB-2025-0039-73423 | 11/28/2025 | Comment Submitted by Mollie Schierman |
| AR-0071606 | AR-0071608 | CFPB-2025-0039-73424 | 11/28/2025 | Comment Submitted by DENNIS Svenpladsen |
| AR-0071609 | AR-0071611 | CFPB-2025-0039-73425 | 11/28/2025 | Comment Submitted by Tamara Oliveras |
| AR-0071612 | AR-0071614 | CFPB-2025-0039-73426 | 11/28/2025 | Comment Submitted by Jean butcher |
| AR-0071615 | AR-0071617 | CFPB-2025-0039-73427 | 11/28/2025 | Comment Submitted by Susan Irrgang |
| AR-0071618 | AR-0071620 | CFPB-2025-0039-73428 | 11/28/2025 | Comment Submitted by Lawrence M. |
| AR-0071621 | AR-0071623 | CFPB-2025-0039-73429 | 11/28/2025 | Comment Submitted by Robert Spivack |
| AR-0071624 | AR-0071626 | CFPB-2025-0039-73430 | 11/28/2025 | Comment Submitted by Mary Ann Sward |
| AR-0071627 | AR-0071629 | CFPB-2025-0039-73431 | 11/28/2025 | Comment Submitted by J.a. Hall |
| AR-0071630 | AR-0071632 | CFPB-2025-0039-73432 | 11/28/2025 | Comment Submitted by Joseph Alicea |
| AR-0071633 | AR-0071635 | CFPB-2025-0039-73433 | 11/28/2025 | Comment Submitted by Eleanor Navarro |
| AR-0071636 | AR-0071638 | CFPB-2025-0039-73434 | 11/28/2025 | Comment Submitted by Robert Spivack |
| AR-0071639 | AR-0071641 | CFPB-2025-0039-73435 | 11/28/2025 | Comment Submitted by Bruce Denny |
| AR-0071642 | AR-0071644 | CFPB-2025-0039-73436 | 11/28/2025 | Comment Submitted by steve mcmahon |
| AR-0071645 | AR-0071647 | CFPB-2025-0039-73437 | 11/28/2025 | Comment Submitted by Nick Chrisos |
| AR-0071648 | AR-0071650 | CFPB-2025-0039-73438 | 11/28/2025 | Comment Submitted by Patricia Goodson |
| AR-0071651 | AR-0071653 | CFPB-2025-0039-73439 | 11/28/2025 | Comment Submitted by Valerie Pflug |
| AR-0071654 | AR-0071656 | CFPB-2025-0039-73440 | 11/28/2025 | Comment Submitted by Simon Schwartz |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0071657 | AR-0071659 | CFPB-2025-0039-73441 | 11/28/2025 | Comment Submitted by Irene Walker-Quilliam |
| AR-0071660 | AR-0071662 | CFPB-2025-0039-73442 | 11/28/2025 | Comment Submitted by Rick Shapiro |
| AR-0071663 | AR-0071665 | CFPB-2025-0039-73443 | 11/28/2025 | Comment Submitted by Devany Solanki |
| AR-0071666 | AR-0071668 | CFPB-2025-0039-73444 | 11/28/2025 | Comment Submitted by Donald Schwartz |
| AR-0071669 | AR-0071671 | CFPB-2025-0039-73445 | 11/28/2025 | Comment Submitted by Bruce Denny |
| AR-0071672 | AR-0071674 | CFPB-2025-0039-73446 | 11/28/2025 | Comment Submitted by Richard Boyce |
| AR-0071675 | AR-0071677 | CFPB-2025-0039-73447 | 11/28/2025 | Comment Submitted by George Licina |
| AR-0071678 | AR-0071680 | CFPB-2025-0039-73448 | 11/28/2025 | Comment Submitted by Diane Libman |
| AR-0071681 | AR-0071683 | CFPB-2025-0039-73449 | 11/28/2025 | Comment Submitted by Karen Boyd |
| AR-0071684 | AR-0071686 | CFPB-2025-0039-73450 | 11/28/2025 | Comment Submitted by Donna McLain |
| AR-0071687 | AR-0071689 | CFPB-2025-0039-73451 | 11/28/2025 | Comment Submitted by E Renee Inman |
| AR-0071690 | AR-0071692 | CFPB-2025-0039-73452 | 11/28/2025 | Comment Submitted by Claudia Deaton Glover |
| AR-0071693 | AR-0071695 | CFPB-2025-0039-73453 | 11/28/2025 | Comment Submitted by Todd Hammon |
| AR-0071696 | AR-0071698 | CFPB-2025-0039-73454 | 11/28/2025 | Comment Submitted by Maryella Reed |
| AR-0071699 | AR-0071701 | CFPB-2025-0039-73455 | 11/28/2025 | Comment Submitted by Mark White |
| AR-0071702 | AR-0071704 | CFPB-2025-0039-73456 | 11/28/2025 | Comment Submitted by Linda Curtis |
| AR-0071705 | AR-0071707 | CFPB-2025-0039-73457 | 11/28/2025 | Comment Submitted by Joyce Krachmalnick |
| AR-0071708 | AR-0071710 | CFPB-2025-0039-73458 | 11/28/2025 | Comment Submitted by Linda Hewett |
| AR-0071711 | AR-0071713 | CFPB-2025-0039-73459 | 11/28/2025 | Comment Submitted by Noelle Barnes |
| AR-0071714 | AR-0071716 | CFPB-2025-0039-73460 | 11/28/2025 | Comment Submitted by Draven Sermon |
| AR-0071717 | AR-0071719 | CFPB-2025-0039-73461 | 11/28/2025 | Comment Submitted by Miles Glaser |
| AR-0071720 | AR-0071722 | CFPB-2025-0039-73462 | 11/28/2025 | Comment Submitted by Linda Hewett |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0071723 | AR-0071725 | CFPB-2025-0039-73463 | 11/28/2025 | Comment Submitted by Jacqueline Meyer |
| AR-0071726 | AR-0071728 | CFPB-2025-0039-73464 | 11/28/2025 | Comment Submitted by Maureen Knutson |
| AR-0071729 | AR-0071731 | CFPB-2025-0039-73465 | 11/28/2025 | Comment Submitted by Gilbert Chavez |
| AR-0071732 | AR-0071734 | CFPB-2025-0039-73466 | 11/28/2025 | Comment Submitted by James Bond |
| AR-0071735 | AR-0071737 | CFPB-2025-0039-73467 | 11/28/2025 | Comment Submitted by Stephen Rosen |
| AR-0071738 | AR-0071740 | CFPB-2025-0039-73468 | 11/28/2025 | Comment Submitted by Robert Wesley |
| AR-0071741 | AR-0071743 | CFPB-2025-0039-73469 | 11/28/2025 | Comment Submitted by Lisa Geiszler |
| AR-0071744 | AR-0071746 | CFPB-2025-0039-73470 | 11/28/2025 | Comment Submitted by Maylou Bartlett |
| AR-0071747 | AR-0071749 | CFPB-2025-0039-73471 | 11/28/2025 | Comment Submitted by Linda Bach |
| AR-0071750 | AR-0071752 | CFPB-2025-0039-73472 | 11/28/2025 | Comment Submitted by Andrew Nowik |
| AR-0071753 | AR-0071755 | CFPB-2025-0039-73473 | 11/28/2025 | Comment Submitted by Georgiann Hagen |
| AR-0071756 | AR-0071758 | CFPB-2025-0039-73474 | 11/28/2025 | Comment Submitted by Michael Jones |
| AR-0071759 | AR-0071761 | CFPB-2025-0039-73475 | 11/28/2025 | Comment Submitted by Pat Quinn |
| AR-0071762 | AR-0071764 | CFPB-2025-0039-73476 | 11/28/2025 | Comment Submitted by Suzanne Schulte |
| AR-0071765 | AR-0071767 | CFPB-2025-0039-73477 | 11/28/2025 | Comment Submitted by Barb Crumpacker |
| AR-0071768 | AR-0071770 | CFPB-2025-0039-73478 | 11/28/2025 | Comment Submitted by Lynn Malgeri |
| AR-0071771 | AR-0071773 | CFPB-2025-0039-73479 | 11/28/2025 | Comment Submitted by Alec and Sandy McDougall |
| AR-0071774 | AR-0071776 | CFPB-2025-0039-73480 | 11/28/2025 | Comment Submitted by Leslie Ferrante |
| AR-0071777 | AR-0071779 | CFPB-2025-0039-73481 | 11/28/2025 | Comment Submitted by Michelle McKenney |
| AR-0071780 | AR-0071782 | CFPB-2025-0039-73482 | 11/28/2025 | Comment Submitted by Kathy Hansen |
| AR-0071783 | AR-0071785 | CFPB-2025-0039-73483 | 11/28/2025 | Comment Submitted by Anne Deysher |
| AR-0071786 | AR-0071788 | CFPB-2025-0039-73484 | 11/28/2025 | Comment Submitted by Robert Lopez |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0071789 | AR-0071791 | CFPB-2025-0039-73485 | 11/28/2025 | Comment Submitted by David Greene |
| AR-0071792 | AR-0071794 | CFPB-2025-0039-73486 | 11/28/2025 | Comment Submitted by Chip Henneman |
| AR-0071795 | AR-0071797 | CFPB-2025-0039-73487 | 11/28/2025 | Comment Submitted by Christopher Keefe |
| AR-0071798 | AR-0071800 | CFPB-2025-0039-73488 | 11/28/2025 | Comment Submitted by dolores roberts |
| AR-0071801 | AR-0071803 | CFPB-2025-0039-73489 | 11/28/2025 | Comment Submitted by Chris Taylor |
| AR-0071804 | AR-0071806 | CFPB-2025-0039-73490 | 11/28/2025 | Comment Submitted by Mark Williams |
| AR-0071807 | AR-0071809 | CFPB-2025-0039-73491 | 11/28/2025 | Comment Submitted by Jenna Welzen |
| AR-0071810 | AR-0071812 | CFPB-2025-0039-73492 | 11/28/2025 | Comment Submitted by Sean Craft |
| AR-0071813 | AR-0071815 | CFPB-2025-0039-73493 | 11/28/2025 | Comment Submitted by Katie Anderson |
| AR-0071816 | AR-0071818 | CFPB-2025-0039-73494 | 11/28/2025 | Comment Submitted by Karl Hamann |
| AR-0071819 | AR-0071821 | CFPB-2025-0039-73495 | 11/28/2025 | Comment Submitted by Suzanne Schulte |
| AR-0071822 | AR-0071824 | CFPB-2025-0039-73496 | 11/28/2025 | Comment Submitted by Dave Kreiger |
| AR-0071825 | AR-0071827 | CFPB-2025-0039-73497 | 11/28/2025 | Comment Submitted by Ava Caven |
| AR-0071828 | AR-0071830 | CFPB-2025-0039-73498 | 11/28/2025 | Comment Submitted by Karin Hemmingsen |
| AR-0071831 | AR-0071833 | CFPB-2025-0039-73499 | 11/28/2025 | Comment Submitted by Lowell Dean Sauers |
| AR-0071834 | AR-0071836 | CFPB-2025-0039-73500 | 11/28/2025 | Comment Submitted by Gail Kass |
| AR-0071837 | AR-0071839 | CFPB-2025-0039-73501 | 11/28/2025 | Comment Submitted by JoAnn Carlson |
| AR-0071840 | AR-0071842 | CFPB-2025-0039-73502 | 11/28/2025 | Comment Submitted by Scott Meihn |
| AR-0071843 | AR-0071845 | CFPB-2025-0039-73503 | 11/28/2025 | Comment Submitted by Liliana Camacho |
| AR-0071846 | AR-0071848 | CFPB-2025-0039-73504 | 11/28/2025 | Comment Submitted by Susan Wood Wood |
| AR-0071849 | AR-0071851 | CFPB-2025-0039-73505 | 11/28/2025 | Comment Submitted by Edward Rengers |
| AR-0071852 | AR-0071854 | CFPB-2025-0039-73506 | 11/28/2025 | Comment Submitted by joyce shiffrin |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0071855 | AR-0071857 | CFPB-2025-0039-73507 | 11/28/2025 | Comment Submitted by SB Harris |
| AR-0071858 | AR-0071860 | CFPB-2025-0039-73508 | 11/28/2025 | Comment Submitted by Gerald Cosenza |
| AR-0071861 | AR-0071863 | CFPB-2025-0039-73509 | 11/28/2025 | Comment Submitted by JoAnn Carlson |
| AR-0071864 | AR-0071866 | CFPB-2025-0039-73510 | 11/28/2025 | Comment Submitted by Linda Cornejo |
| AR-0071867 | AR-0071869 | CFPB-2025-0039-73511 | 11/28/2025 | Comment Submitted by Susan Heggestad |
| AR-0071870 | AR-0071872 | CFPB-2025-0039-73512 | 11/28/2025 | Comment Submitted by Harri Miller |
| AR-0071873 | AR-0071875 | CFPB-2025-0039-73513 | 11/28/2025 | Comment Submitted by Fred Flores |
| AR-0071876 | AR-0071878 | CFPB-2025-0039-73514 | 11/28/2025 | Comment Submitted by Allison Kiser |
| AR-0071879 | AR-0071881 | CFPB-2025-0039-73515 | 11/28/2025 | Comment Submitted by Greg Husen |
| AR-0071882 | AR-0071884 | CFPB-2025-0039-73516 | 11/28/2025 | Comment Submitted by Cat Albers |
| AR-0071885 | AR-0071887 | CFPB-2025-0039-73517 | 11/28/2025 | Comment Submitted by J Chepeska |
| AR-0071888 | AR-0071890 | CFPB-2025-0039-73518 | 11/28/2025 | Comment Submitted by Lara Miller |
| AR-0071891 | AR-0071893 | CFPB-2025-0039-73519 | 11/28/2025 | Comment Submitted by THOMAS AND HELEN CLEMMER |
| AR-0071894 | AR-0071896 | CFPB-2025-0039-73520 | 11/28/2025 | Comment Submitted by Charles Andros |
| AR-0071897 | AR-0071899 | CFPB-2025-0039-73521 | 11/28/2025 | Comment Submitted by Judi Kramer |
| AR-0071900 | AR-0071902 | CFPB-2025-0039-73522 | 11/28/2025 | Comment Submitted by judy alexandre |
| AR-0071903 | AR-0071905 | CFPB-2025-0039-73523 | 11/28/2025 | Comment Submitted by Ruby Briggs |
| AR-0071906 | AR-0071908 | CFPB-2025-0039-73524 | 11/28/2025 | Comment Submitted by Catherine Clark |
| AR-0071909 | AR-0071911 | CFPB-2025-0039-73525 | 11/28/2025 | Comment Submitted by Grace Dewar |
| AR-0071912 | AR-0071914 | CFPB-2025-0039-73526 | 11/28/2025 | Comment Submitted by Sally Sturgeon |
| AR-0071915 | AR-0071917 | CFPB-2025-0039-73527 | 11/28/2025 | Comment Submitted by Bruce Brown |
| AR-0071918 | AR-0071920 | CFPB-2025-0039-73528 | 11/28/2025 | Comment Submitted by Gordon Silverman |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0071921 | AR-0071923 | CFPB-2025-0039-73529 | 11/28/2025 | Comment Submitted by Karen Yarnell |
| AR-0071924 | AR-0071926 | CFPB-2025-0039-73530 | 11/28/2025 | Comment Submitted by Oleg Gouts |
| AR-0071927 | AR-0071929 | CFPB-2025-0039-73531 | 11/28/2025 | Comment Submitted by Joan Conca |
| AR-0071930 | AR-0071932 | CFPB-2025-0039-73532 | 11/28/2025 | Comment Submitted by Nancy Caputa |
| AR-0071933 | AR-0071935 | CFPB-2025-0039-73533 | 11/28/2025 | Comment Submitted by Diana Kliche |
| AR-0071936 | AR-0071938 | CFPB-2025-0039-73534 | 11/28/2025 | Comment Submitted by Maria Williams |
| AR-0071939 | AR-0071941 | CFPB-2025-0039-73535 | 11/28/2025 | Comment Submitted by Laurence Hiner |
| AR-0071942 | AR-0071944 | CFPB-2025-0039-73536 | 11/28/2025 | Comment Submitted by Charles Reindl |
| AR-0071945 | AR-0071947 | CFPB-2025-0039-73537 | 11/28/2025 | Comment Submitted by Victor Bobier |
| AR-0071948 | AR-0071950 | CFPB-2025-0039-73538 | 11/28/2025 | Comment Submitted by constance graham |
| AR-0071951 | AR-0071953 | CFPB-2025-0039-73539 | 11/28/2025 | Comment Submitted by Timothy Kern |
| AR-0071954 | AR-0071956 | CFPB-2025-0039-73540 | 11/28/2025 | Comment Submitted by JENNIFER TALANCON |
| AR-0071957 | AR-0071959 | CFPB-2025-0039-73541 | 11/28/2025 | Comment Submitted by Mark Gerboc |
| AR-0071960 | AR-0071962 | CFPB-2025-0039-73542 | 11/28/2025 | Comment Submitted by Beryl Rosenthal |
| AR-0071963 | AR-0071965 | CFPB-2025-0039-73543 | 11/28/2025 | Comment Submitted by Gayla Leopard |
| AR-0071966 | AR-0071968 | CFPB-2025-0039-73544 | 11/28/2025 | Comment Submitted by Sandra Christopher |
| AR-0071969 | AR-0071971 | CFPB-2025-0039-73545 | 11/28/2025 | Comment Submitted by alice johnson |
| AR-0071972 | AR-0071974 | CFPB-2025-0039-73546 | 11/28/2025 | Comment Submitted by Gerald Ressler |
| AR-0071975 | AR-0071977 | CFPB-2025-0039-73547 | 11/28/2025 | Comment Submitted by Jorge Belloso-Curiel |
| AR-0071978 | AR-0071980 | CFPB-2025-0039-73548 | 11/28/2025 | Comment Submitted by John James |
| AR-0071981 | AR-0071983 | CFPB-2025-0039-73549 | 11/28/2025 | Comment Submitted by Hunter Wallof |
| AR-0071984 | AR-0071986 | CFPB-2025-0039-73550 | 11/28/2025 | Comment Submitted by Mary Ellen Sychtyz |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0071987 | AR-0071989 | CFPB-2025-0039-73551 | 11/28/2025 | Comment Submitted by Sandie Betz |
| AR-0071990 | AR-0071992 | CFPB-2025-0039-73552 | 11/28/2025 | Comment Submitted by Stephen Bolster |
| AR-0071993 | AR-0071995 | CFPB-2025-0039-73553 | 11/28/2025 | Comment Submitted by k w |
| AR-0071996 | AR-0071998 | CFPB-2025-0039-73554 | 11/28/2025 | Comment Submitted by Judith Clark |
| AR-0071999 | AR-0072001 | CFPB-2025-0039-73555 | 11/28/2025 | Comment Submitted by Patricia Graunke |
| AR-0072002 | AR-0072004 | CFPB-2025-0039-73556 | 11/28/2025 | Comment Submitted by Sharon Kovalsky |
| AR-0072005 | AR-0072007 | CFPB-2025-0039-73557 | 11/28/2025 | Comment Submitted by Richard Frye |
| AR-0072008 | AR-0072010 | CFPB-2025-0039-73558 | 11/28/2025 | Comment Submitted by Kaylene Schultz |
| AR-0072011 | AR-0072013 | CFPB-2025-0039-73559 | 11/28/2025 | Comment Submitted by Robert Haeger |
| AR-0072014 | AR-0072016 | CFPB-2025-0039-73560 | 11/28/2025 | Comment Submitted by Terri Petersen |
| AR-0072017 | AR-0072019 | CFPB-2025-0039-73561 | 11/28/2025 | Comment Submitted by Pamela M Holman |
| AR-0072020 | AR-0072022 | CFPB-2025-0039-73562 | 11/28/2025 | Comment Submitted by katherine barrett zywan |
| AR-0072023 | AR-0072025 | CFPB-2025-0039-73563 | 11/28/2025 | Comment Submitted by Tamara Olcott |
| AR-0072026 | AR-0072028 | CFPB-2025-0039-73564 | 11/28/2025 | Comment Submitted by Allison Boldridge |
| AR-0072029 | AR-0072031 | CFPB-2025-0039-73565 | 11/28/2025 | Comment Submitted by gabriele holland |
| AR-0072032 | AR-0072034 | CFPB-2025-0039-73566 | 11/28/2025 | Comment Submitted by Carl Meyer |
| AR-0072035 | AR-0072037 | CFPB-2025-0039-73567 | 11/28/2025 | Comment Submitted by Rod Davis |
| AR-0072038 | AR-0072040 | CFPB-2025-0039-73568 | 11/28/2025 | Comment Submitted by Sandra Johnson |
| AR-0072041 | AR-0072043 | CFPB-2025-0039-73569 | 11/28/2025 | Comment Submitted by John Renfrew |
| AR-0072044 | AR-0072046 | CFPB-2025-0039-73570 | 11/28/2025 | Comment Submitted by Renee Mawdsley |
| AR-0072047 | AR-0072049 | CFPB-2025-0039-73571 | 11/28/2025 | Comment Submitted by Ellen Parsons |
| AR-0072050 | AR-0072052 | CFPB-2025-0039-73572 | 11/28/2025 | Comment Submitted by Suzanne Duggan |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0072053 | AR-0072055 | CFPB-2025-0039-73573 | 11/28/2025 | Comment Submitted by William WAUGH |
| AR-0072056 | AR-0072058 | CFPB-2025-0039-73574 | 11/28/2025 | Comment Submitted by Susan Arnold |
| AR-0072059 | AR-0072061 | CFPB-2025-0039-73575 | 11/28/2025 | Comment Submitted by Renee Stemcovski |
| AR-0072062 | AR-0072064 | CFPB-2025-0039-73576 | 11/28/2025 | Comment Submitted by Gregory Lange |
| AR-0072065 | AR-0072067 | CFPB-2025-0039-73577 | 11/28/2025 | Comment Submitted by Tara Roberts |
| AR-0072068 | AR-0072070 | CFPB-2025-0039-73578 | 11/28/2025 | Comment Submitted by Robert Sapp |
| AR-0072071 | AR-0072073 | CFPB-2025-0039-73579 | 11/28/2025 | Comment Submitted by Ronald Brown |
| AR-0072074 | AR-0072076 | CFPB-2025-0039-73580 | 11/28/2025 | Comment Submitted by Robert Ealker |
| AR-0072077 | AR-0072079 | CFPB-2025-0039-73581 | 11/28/2025 | Comment Submitted by Ronald Stillman |
| AR-0072080 | AR-0072082 | CFPB-2025-0039-73582 | 11/28/2025 | Comment Submitted by Kate Ruland |
| AR-0072083 | AR-0072085 | CFPB-2025-0039-73583 | 11/28/2025 | Comment Submitted by Dolores Pino |
| AR-0072086 | AR-0072088 | CFPB-2025-0039-73584 | 11/28/2025 | Comment Submitted by Janet Pattison |
| AR-0072089 | AR-0072091 | CFPB-2025-0039-73585 | 11/28/2025 | Comment Submitted by Gina Bennett |
| AR-0072092 | AR-0072094 | CFPB-2025-0039-73586 | 11/28/2025 | Comment Submitted by BARBARA COLEY |
| AR-0072095 | AR-0072097 | CFPB-2025-0039-73587 | 11/28/2025 | Comment Submitted by Jeanette Waffle |
| AR-0072098 | AR-0072100 | CFPB-2025-0039-73588 | 11/28/2025 | Comment Submitted by David Bendich |
| AR-0072101 | AR-0072103 | CFPB-2025-0039-73589 | 11/28/2025 | Comment Submitted by Greenthumb Resistance. |
| AR-0072104 | AR-0072106 | CFPB-2025-0039-73590 | 11/28/2025 | Comment Submitted by Claire Holland |
| AR-0072107 | AR-0072109 | CFPB-2025-0039-73591 | 11/28/2025 | Comment Submitted by Gregory Brum |
| AR-0072110 | AR-0072112 | CFPB-2025-0039-73592 | 11/28/2025 | Comment Submitted by Loretta Tuegel |
| AR-0072113 | AR-0072115 | CFPB-2025-0039-73593 | 11/28/2025 | Comment Submitted by Barbara E. Berg |
| AR-0072116 | AR-0072118 | CFPB-2025-0039-73594 | 11/28/2025 | Comment Submitted by Enid Jane Booth |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0072119 | AR-0072121 | CFPB-2025-0039-73595 | 11/28/2025 | Comment Submitted by Ben Brucker |
| AR-0072122 | AR-0072124 | CFPB-2025-0039-73596 | 11/28/2025 | Comment Submitted by Dency Nelson |
| AR-0072125 | AR-0072127 | CFPB-2025-0039-73597 | 11/28/2025 | Comment Submitted by Mary Anne Joyce |
| AR-0072128 | AR-0072130 | CFPB-2025-0039-73598 | 11/28/2025 | Comment Submitted by Diambu Smith |
| AR-0072131 | AR-0072133 | CFPB-2025-0039-73599 | 11/28/2025 | Comment Submitted by Susan Campbell |
| AR-0072134 | AR-0072136 | CFPB-2025-0039-73600 | 11/28/2025 | Comment Submitted by Deb Federin |
| AR-0072137 | AR-0072139 | CFPB-2025-0039-73601 | 11/28/2025 | Comment Submitted by Kim Brewster |
| AR-0072140 | AR-0072142 | CFPB-2025-0039-73602 | 11/28/2025 | Comment Submitted by Mary Wender |
| AR-0072143 | AR-0072145 | CFPB-2025-0039-73603 | 11/28/2025 | Comment Submitted by Pauline Kane |
| AR-0072146 | AR-0072148 | CFPB-2025-0039-73604 | 11/28/2025 | Comment Submitted by Dee Steele |
| AR-0072149 | AR-0072151 | CFPB-2025-0039-73605 | 11/28/2025 | Comment Submitted by Suzie Saso |
| AR-0072152 | AR-0072154 | CFPB-2025-0039-73606 | 11/28/2025 | Comment Submitted by earl e sartain II |
| AR-0072155 | AR-0072157 | CFPB-2025-0039-73607 | 11/28/2025 | Comment Submitted by Linda Hay |
| AR-0072158 | AR-0072160 | CFPB-2025-0039-73608 | 11/28/2025 | Comment Submitted by Chris McColl |
| AR-0072161 | AR-0072163 | CFPB-2025-0039-73609 | 11/28/2025 | Comment Submitted by Michael Grasselli |
| AR-0072164 | AR-0072166 | CFPB-2025-0039-73610 | 11/28/2025 | Comment Submitted by Randy Bernard |
| AR-0072167 | AR-0072169 | CFPB-2025-0039-73611 | 11/28/2025 | Comment Submitted by Jean Crossley |
| AR-0072170 | AR-0072172 | CFPB-2025-0039-73612 | 11/28/2025 | Comment Submitted by Diane DiFante |
| AR-0072173 | AR-0072175 | CFPB-2025-0039-73613 | 11/28/2025 | Comment Submitted by Deborah Femat |
| AR-0072176 | AR-0072178 | CFPB-2025-0039-73614 | 11/28/2025 | Comment Submitted by Tobey Thatcher |
| AR-0072179 | AR-0072181 | CFPB-2025-0039-73615 | 11/28/2025 | Comment Submitted by William Welkowitz |
| AR-0072182 | AR-0072184 | CFPB-2025-0039-73616 | 11/28/2025 | Comment Submitted by Lara Ingraham |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0072185 | AR-0072187 | CFPB-2025-0039-73617 | 11/28/2025 | Comment Submitted by D. Chalfin |
| AR-0072188 | AR-0072190 | CFPB-2025-0039-73618 | 11/28/2025 | Comment Submitted by Daniel Kramer |
| AR-0072191 | AR-0072193 | CFPB-2025-0039-73619 | 11/28/2025 | Comment Submitted by Priscilla Keating |
| AR-0072194 | AR-0072196 | CFPB-2025-0039-73620 | 11/28/2025 | Comment Submitted by Jonathan Essex |
| AR-0072197 | AR-0072199 | CFPB-2025-0039-73621 | 11/28/2025 | Comment Submitted by Susan Herman |
| AR-0072200 | AR-0072202 | CFPB-2025-0039-73622 | 11/28/2025 | Comment Submitted by B DEmilio |
| AR-0072203 | AR-0072205 | CFPB-2025-0039-73623 | 11/28/2025 | Comment Submitted by PATRICIA HISKO |
| AR-0072206 | AR-0072208 | CFPB-2025-0039-73624 | 11/28/2025 | Comment Submitted by Mary Danhauer |
| AR-0072209 | AR-0072211 | CFPB-2025-0039-73625 | 11/28/2025 | Comment Submitted by margie armstrong |
| AR-0072212 | AR-0072214 | CFPB-2025-0039-73626 | 11/28/2025 | Comment Submitted by Suzanne Connolly |
| AR-0072215 | AR-0072217 | CFPB-2025-0039-73627 | 11/28/2025 | Comment Submitted by Pam Fisk |
| AR-0072218 | AR-0072220 | CFPB-2025-0039-73628 | 11/28/2025 | Comment Submitted by Steve Van Oudenhoven |
| AR-0072221 | AR-0072223 | CFPB-2025-0039-73629 | 11/28/2025 | Comment Submitted by Brandon Jackson |
| AR-0072224 | AR-0072226 | CFPB-2025-0039-73630 | 11/28/2025 | Comment Submitted by Janet Moser |
| AR-0072227 | AR-0072229 | CFPB-2025-0039-73631 | 11/28/2025 | Comment Submitted by Phil Hoffman |
| AR-0072230 | AR-0072232 | CFPB-2025-0039-73632 | 11/28/2025 | Comment Submitted by Jennifer DeSouza |
| AR-0072233 | AR-0072235 | CFPB-2025-0039-73633 | 11/28/2025 | Comment Submitted by Robin Resovich |
| AR-0072236 | AR-0072238 | CFPB-2025-0039-73634 | 11/28/2025 | Comment Submitted by Maria Haworth |
| AR-0072239 | AR-0072241 | CFPB-2025-0039-73635 | 11/28/2025 | Comment Submitted by Cyril Bouteille |
| AR-0072242 | AR-0072244 | CFPB-2025-0039-73636 | 11/28/2025 | Comment Submitted by Gary Schachterle |
| AR-0072245 | AR-0072247 | CFPB-2025-0039-73637 | 11/28/2025 | Comment Submitted by Joan Beer |
| AR-0072248 | AR-0072250 | CFPB-2025-0039-73638 | 11/28/2025 | Comment Submitted by Kristie Garcia |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0072251 | AR-0072253 | CFPB-2025-0039-73639 | 11/28/2025 | Comment Submitted by Diana Hallett |
| AR-0072254 | AR-0072256 | CFPB-2025-0039-73640 | 11/28/2025 | Comment Submitted by Susan Harmon |
| AR-0072257 | AR-0072259 | CFPB-2025-0039-73641 | 11/28/2025 | Comment Submitted by Patricia Berman |
| AR-0072260 | AR-0072262 | CFPB-2025-0039-73642 | 11/28/2025 | Comment Submitted by CRAIG CARLSON |
| AR-0072263 | AR-0072265 | CFPB-2025-0039-73643 | 11/28/2025 | Comment Submitted by Charles Rinear |
| AR-0072266 | AR-0072268 | CFPB-2025-0039-73644 | 11/28/2025 | Comment Submitted by Melissa Gay |
| AR-0072269 | AR-0072271 | CFPB-2025-0039-73645 | 11/28/2025 | Comment Submitted by Marshall Carter-Tripp |
| AR-0072272 | AR-0072274 | CFPB-2025-0039-73646 | 11/28/2025 | Comment Submitted by Martha Eberle |
| AR-0072275 | AR-0072277 | CFPB-2025-0039-73647 | 11/28/2025 | Comment Submitted by Mary Donato |
| AR-0072278 | AR-0072280 | CFPB-2025-0039-73648 | 11/28/2025 | Comment Submitted by Estelle Voelker |
| AR-0072281 | AR-0072283 | CFPB-2025-0039-73649 | 11/28/2025 | Comment Submitted by Jill Rupprecht |
| AR-0072284 | AR-0072286 | CFPB-2025-0039-73650 | 11/28/2025 | Comment Submitted by Laurie Rubin |
| AR-0072287 | AR-0072289 | CFPB-2025-0039-73651 | 11/28/2025 | Comment Submitted by John McSwigan |
| AR-0072290 | AR-0072292 | CFPB-2025-0039-73652 | 11/28/2025 | Comment Submitted by Rob Fursich |
| AR-0072293 | AR-0072295 | CFPB-2025-0039-73653 | 11/28/2025 | Comment Submitted by Thomas Williams |
| AR-0072296 | AR-0072298 | CFPB-2025-0039-73654 | 11/28/2025 | Comment Submitted by Nancy Newton |
| AR-0072299 | AR-0072301 | CFPB-2025-0039-73655 | 11/28/2025 | Comment Submitted by Javier Pinz□n |
| AR-0072302 | AR-0072304 | CFPB-2025-0039-73656 | 11/28/2025 | Comment Submitted by Pam Zeller |
| AR-0072305 | AR-0072307 | CFPB-2025-0039-73657 | 11/28/2025 | Comment Submitted by Armando Matos |
| AR-0072308 | AR-0072310 | CFPB-2025-0039-73658 | 11/28/2025 | Comment Submitted by Christopher Mayfield |
| AR-0072311 | AR-0072313 | CFPB-2025-0039-73659 | 11/28/2025 | Comment Submitted by Julie Beer |
| AR-0072314 | AR-0072316 | CFPB-2025-0039-73660 | 11/28/2025 | Comment Submitted by Terri McEntee |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0072317 | AR-0072319 | CFPB-2025-0039-73661 | 11/28/2025 | Comment Submitted by Pat Moran |
| AR-0072320 | AR-0072322 | CFPB-2025-0039-73662 | 11/28/2025 | Comment Submitted by Marlene Helinski |
| AR-0072323 | AR-0072325 | CFPB-2025-0039-73663 | 11/28/2025 | Comment Submitted by Melissa McClure |
| AR-0072326 | AR-0072328 | CFPB-2025-0039-73664 | 11/28/2025 | Comment Submitted by Tess Fraad-Wolff |
| AR-0072329 | AR-0072331 | CFPB-2025-0039-73665 | 11/28/2025 | Comment Submitted by Lloyd Johnston |
| AR-0072332 | AR-0072334 | CFPB-2025-0039-73666 | 11/28/2025 | Comment Submitted by Susan Haugen |
| AR-0072335 | AR-0072337 | CFPB-2025-0039-73667 | 11/28/2025 | Comment Submitted by Scott Bishop |
| AR-0072338 | AR-0072340 | CFPB-2025-0039-73668 | 11/28/2025 | Comment Submitted by Nicole Punday |
| AR-0072341 | AR-0072343 | CFPB-2025-0039-73669 | 11/28/2025 | Comment Submitted by Julie Edwards |
| AR-0072344 | AR-0072346 | CFPB-2025-0039-73670 | 11/28/2025 | Comment Submitted by Peter Latham |
| AR-0072347 | AR-0072349 | CFPB-2025-0039-73671 | 11/28/2025 | Comment Submitted by Kristin Vyhnal |
| AR-0072350 | AR-0072352 | CFPB-2025-0039-73672 | 11/28/2025 | Comment Submitted by KarenSue Zoeller |
| AR-0072353 | AR-0072355 | CFPB-2025-0039-73673 | 11/28/2025 | Comment Submitted by Fred Hughes |
| AR-0072356 | AR-0072358 | CFPB-2025-0039-73674 | 11/28/2025 | Comment Submitted by Eleanor Jones |
| AR-0072359 | AR-0072361 | CFPB-2025-0039-73675 | 11/28/2025 | Comment Submitted by Tiayana Marks |
| AR-0072362 | AR-0072364 | CFPB-2025-0039-73676 | 11/28/2025 | Comment Submitted by Virginia Duggan |
| AR-0072365 | AR-0072367 | CFPB-2025-0039-73677 | 11/28/2025 | Comment Submitted by William Butcher |
| AR-0072368 | AR-0072370 | CFPB-2025-0039-73678 | 11/28/2025 | Comment Submitted by Margaret Needham |
| AR-0072371 | AR-0072373 | CFPB-2025-0039-73679 | 11/28/2025 | Comment Submitted by Grace Tillman |
| AR-0072374 | AR-0072376 | CFPB-2025-0039-73680 | 11/28/2025 | Comment Submitted by Jessica Weinberg |
| AR-0072377 | AR-0072379 | CFPB-2025-0039-73681 | 11/28/2025 | Comment Submitted by Kathy Tanner |
| AR-0072380 | AR-0072382 | CFPB-2025-0039-73682 | 11/28/2025 | Comment Submitted by Joe Christ |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0072383 | AR-0072385 | CFPB-2025-0039-73683 | 11/28/2025 | Comment Submitted by Barbara Maddalena |
| AR-0072386 | AR-0072388 | CFPB-2025-0039-73684 | 11/28/2025 | Comment Submitted by Laura Chinofsky |
| AR-0072389 | AR-0072391 | CFPB-2025-0039-73685 | 11/28/2025 | Comment Submitted by Oris Washington |
| AR-0072392 | AR-0072394 | CFPB-2025-0039-73686 | 11/28/2025 | Comment Submitted by Judith Zwarun |
| AR-0072395 | AR-0072397 | CFPB-2025-0039-73687 | 11/28/2025 | Comment Submitted by Renee Mclean |
| AR-0072398 | AR-0072400 | CFPB-2025-0039-73688 | 11/28/2025 | Comment Submitted by Rodney Hill |
| AR-0072401 | AR-0072403 | CFPB-2025-0039-73689 | 11/28/2025 | Comment Submitted by James Montalbano |
| AR-0072404 | AR-0072406 | CFPB-2025-0039-73690 | 11/28/2025 | Comment Submitted by Justin Bullard |
| AR-0072407 | AR-0072409 | CFPB-2025-0039-73691 | 11/28/2025 | Comment Submitted by Michael Haney |
| AR-0072410 | AR-0072412 | CFPB-2025-0039-73692 | 11/28/2025 | Comment Submitted by Jane Connolly |
| AR-0072413 | AR-0072415 | CFPB-2025-0039-73693 | 11/28/2025 | Comment Submitted by Bret Miller |
| AR-0072416 | AR-0072418 | CFPB-2025-0039-73694 | 11/28/2025 | Comment Submitted by Kathleen Myers |
| AR-0072419 | AR-0072421 | CFPB-2025-0039-73695 | 11/28/2025 | Comment Submitted by Robert Craig |
| AR-0072422 | AR-0072424 | CFPB-2025-0039-73696 | 11/28/2025 | Comment Submitted by Doyne Loyd |
| AR-0072425 | AR-0072427 | CFPB-2025-0039-73697 | 11/28/2025 | Comment Submitted by Jonathan Peter |
| AR-0072428 | AR-0072430 | CFPB-2025-0039-73698 | 11/28/2025 | Comment Submitted by Donovan Walker |
| AR-0072431 | AR-0072433 | CFPB-2025-0039-73699 | 11/28/2025 | Comment Submitted by Ellen Brown |
| AR-0072434 | AR-0072436 | CFPB-2025-0039-73700 | 11/28/2025 | Comment Submitted by Diane Wesley |
| AR-0072437 | AR-0072439 | CFPB-2025-0039-73701 | 11/28/2025 | Comment Submitted by Jim O□Driscoll |
| AR-0072440 | AR-0072442 | CFPB-2025-0039-73702 | 11/28/2025 | Comment Submitted by Kathryn Berkowicz |
| AR-0072443 | AR-0072445 | CFPB-2025-0039-73703 | 11/28/2025 | Comment Submitted by Ray Cage |
| AR-0072446 | AR-0072448 | CFPB-2025-0039-73704 | 11/28/2025 | Comment Submitted by Anna Clare Shepherd |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0072449 | AR-0072451 | CFPB-2025-0039-73705 | 11/28/2025 | Comment Submitted by Gary Harding |
| AR-0072452 | AR-0072454 | CFPB-2025-0039-73706 | 11/28/2025 | Comment Submitted by Russell Wolf |
| AR-0072455 | AR-0072457 | CFPB-2025-0039-73707 | 11/28/2025 | Comment Submitted by Scott Miller |
| AR-0072458 | AR-0072460 | CFPB-2025-0039-73708 | 11/28/2025 | Comment Submitted by Lois Rose |
| AR-0072461 | AR-0072463 | CFPB-2025-0039-73709 | 11/28/2025 | Comment Submitted by Gary Graper |
| AR-0072464 | AR-0072466 | CFPB-2025-0039-73710 | 11/28/2025 | Comment Submitted by Douglas Kinney |
| AR-0072467 | AR-0072469 | CFPB-2025-0039-73711 | 11/28/2025 | Comment Submitted by Jeff Martin |
| AR-0072470 | AR-0072472 | CFPB-2025-0039-73712 | 11/28/2025 | Comment Submitted by Lucy Ludwig |
| AR-0072473 | AR-0072475 | CFPB-2025-0039-73713 | 11/28/2025 | Comment Submitted by MW Loyd |
| AR-0072476 | AR-0072478 | CFPB-2025-0039-73714 | 11/28/2025 | Comment Submitted by Tabetha Kaufhold |
| AR-0072479 | AR-0072481 | CFPB-2025-0039-73715 | 11/28/2025 | Comment Submitted by MAE KAROLI |
| AR-0072482 | AR-0072484 | CFPB-2025-0039-73716 | 11/28/2025 | Comment Submitted by Sarah Walling |
| AR-0072485 | AR-0072487 | CFPB-2025-0039-73717 | 11/28/2025 | Comment Submitted by Lynn Kalfas |
| AR-0072488 | AR-0072490 | CFPB-2025-0039-73718 | 11/28/2025 | Comment Submitted by Mary Skirving |
| AR-0072491 | AR-0072493 | CFPB-2025-0039-73719 | 11/28/2025 | Comment Submitted by Robert Murdock |
| AR-0072494 | AR-0072496 | CFPB-2025-0039-73720 | 11/28/2025 | Comment Submitted by Evette Andersen |
| AR-0072497 | AR-0072499 | CFPB-2025-0039-73721 | 11/28/2025 | Comment Submitted by Scott Keck |
| AR-0072500 | AR-0072502 | CFPB-2025-0039-73722 | 11/28/2025 | Comment Submitted by Robert ODONNELL |
| AR-0072503 | AR-0072505 | CFPB-2025-0039-73723 | 11/28/2025 | Comment Submitted by Pam Maercklein |
| AR-0072506 | AR-0072508 | CFPB-2025-0039-73724 | 11/28/2025 | Comment Submitted by Kathy Gates |
| AR-0072509 | AR-0072511 | CFPB-2025-0039-73725 | 11/28/2025 | Comment Submitted by Ann Killebrew |
| AR-0072512 | AR-0072514 | CFPB-2025-0039-73726 | 11/28/2025 | Comment Submitted by Robert Heath |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0072515 | AR-0072517 | CFPB-2025-0039-73727 | 11/28/2025 | Comment Submitted by EMMY and Brian KREINBERG |
| AR-0072518 | AR-0072520 | CFPB-2025-0039-73728 | 11/28/2025 | Comment Submitted by J.C. West |
| AR-0072521 | AR-0072523 | CFPB-2025-0039-73729 | 11/28/2025 | Comment Submitted by Jim Barton |
| AR-0072524 | AR-0072526 | CFPB-2025-0039-73730 | 11/28/2025 | Comment Submitted by Peter Evans |
| AR-0072527 | AR-0072529 | CFPB-2025-0039-73731 | 11/28/2025 | Comment Submitted by Barbara Chesnut |
| AR-0072530 | AR-0072532 | CFPB-2025-0039-73732 | 11/28/2025 | Comment Submitted by Genesis Ramos Malena |
| AR-0072533 | AR-0072535 | CFPB-2025-0039-73733 | 11/28/2025 | Comment Submitted by Pamela Bielma |
| AR-0072536 | AR-0072538 | CFPB-2025-0039-73734 | 11/28/2025 | Comment Submitted by Wade Helmich |
| AR-0072539 | AR-0072541 | CFPB-2025-0039-73735 | 11/28/2025 | Comment Submitted by Robert Long |
| AR-0072542 | AR-0072544 | CFPB-2025-0039-73736 | 11/28/2025 | Comment Submitted by Jacques Amar |
| AR-0072545 | AR-0072547 | CFPB-2025-0039-73737 | 11/28/2025 | Comment Submitted by Margaret Rhodes |
| AR-0072548 | AR-0072550 | CFPB-2025-0039-73738 | 11/28/2025 | Comment Submitted by Sandra Palacios |
| AR-0072551 | AR-0072553 | CFPB-2025-0039-73739 | 11/28/2025 | Comment Submitted by Donald Hunt |
| AR-0072554 | AR-0072556 | CFPB-2025-0039-73740 | 11/28/2025 | Comment Submitted by Faye Bartlett |
| AR-0072557 | AR-0072559 | CFPB-2025-0039-73741 | 11/28/2025 | Comment Submitted by Michaleen Richer |
| AR-0072560 | AR-0072562 | CFPB-2025-0039-73742 | 11/28/2025 | Comment Submitted by Keith Sander |
| AR-0072563 | AR-0072565 | CFPB-2025-0039-73743 | 11/28/2025 | Comment Submitted by Tanya Pierre |
| AR-0072566 | AR-0072568 | CFPB-2025-0039-73744 | 11/28/2025 | Comment Submitted by Katie Schulte |
| AR-0072569 | AR-0072571 | CFPB-2025-0039-73745 | 11/28/2025 | Comment Submitted by Crystal Rose |
| AR-0072572 | AR-0072574 | CFPB-2025-0039-73746 | 11/28/2025 | Comment Submitted by Edward Roberts |
| AR-0072575 | AR-0072577 | CFPB-2025-0039-73747 | 11/28/2025 | Comment Submitted by Robert Steinbach |
| AR-0072578 | AR-0072580 | CFPB-2025-0039-73748 | 11/28/2025 | Comment Submitted by Lora Wieman |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0072581 | AR-0072583 | CFPB-2025-0039-73749 | 11/28/2025 | Comment Submitted by Alejandro Almirola |
| AR-0072584 | AR-0072586 | CFPB-2025-0039-73750 | 11/28/2025 | Comment Submitted by Susan Anderson |
| AR-0072587 | AR-0072589 | CFPB-2025-0039-73751 | 11/28/2025 | Comment Submitted by Yolanda Stern Broad PhD |
| AR-0072590 | AR-0072592 | CFPB-2025-0039-73752 | 11/28/2025 | Comment Submitted by Mary Williams |
| AR-0072593 | AR-0072595 | CFPB-2025-0039-73753 | 11/28/2025 | Comment Submitted by Julie Taylor |
| AR-0072596 | AR-0072598 | CFPB-2025-0039-73754 | 11/28/2025 | Comment Submitted by Barbara Wilcox |
| AR-0072599 | AR-0072601 | CFPB-2025-0039-73755 | 11/28/2025 | Comment Submitted by Winston Williams |
| AR-0072602 | AR-0072604 | CFPB-2025-0039-73756 | 11/28/2025 | Comment Submitted by MARY PAGELS |
| AR-0072605 | AR-0072607 | CFPB-2025-0039-73757 | 11/28/2025 | Comment Submitted by Alain Gauthier |
| AR-0072608 | AR-0072610 | CFPB-2025-0039-73758 | 11/28/2025 | Comment Submitted by Libby Stortz |
| AR-0072611 | AR-0072613 | CFPB-2025-0039-73759 | 11/28/2025 | Comment Submitted by Deidra Smith |
| AR-0072614 | AR-0072616 | CFPB-2025-0039-73760 | 11/28/2025 | Comment Submitted by Susan Kilgore |
| AR-0072617 | AR-0072619 | CFPB-2025-0039-73761 | 11/28/2025 | Comment Submitted by DeWitt Henderson |
| AR-0072620 | AR-0072622 | CFPB-2025-0039-73762 | 11/28/2025 | Comment Submitted by Evelyn Fenter |
| AR-0072623 | AR-0072625 | CFPB-2025-0039-73763 | 11/28/2025 | Comment Submitted by Yvonne Adcock |
| AR-0072626 | AR-0072628 | CFPB-2025-0039-73764 | 11/28/2025 | Comment Submitted by Carlotta Ripley |
| AR-0072629 | AR-0072631 | CFPB-2025-0039-73765 | 11/28/2025 | Comment Submitted by Tovan Sujac |
| AR-0072632 | AR-0072634 | CFPB-2025-0039-73766 | 11/28/2025 | Comment Submitted by Adela Booth |
| AR-0072635 | AR-0072637 | CFPB-2025-0039-73767 | 11/28/2025 | Comment Submitted by Jon Mullin |
| AR-0072638 | AR-0072640 | CFPB-2025-0039-73768 | 11/28/2025 | Comment Submitted by Gerald Reneau |
| AR-0072641 | AR-0072643 | CFPB-2025-0039-73769 | 11/28/2025 | Comment Submitted by Jane Illades |
| AR-0072644 | AR-0072646 | CFPB-2025-0039-73770 | 11/28/2025 | Comment Submitted by Judy Axler |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0072647 | AR-0072649 | CFPB-2025-0039-73771 | 11/28/2025 | Comment Submitted by Ron Mutchnik |
| AR-0072650 | AR-0072652 | CFPB-2025-0039-73772 | 11/28/2025 | Comment Submitted by William Jerrems |
| AR-0072653 | AR-0072655 | CFPB-2025-0039-73773 | 11/28/2025 | Comment Submitted by Robert VanNest |
| AR-0072656 | AR-0072658 | CFPB-2025-0039-73774 | 11/28/2025 | Comment Submitted by Rosalie Brown |
| AR-0072659 | AR-0072661 | CFPB-2025-0039-73775 | 11/28/2025 | Comment Submitted by Nicholas Genualdi |
| AR-0072662 | AR-0072664 | CFPB-2025-0039-73776 | 11/28/2025 | Comment Submitted by M+l Woolley |
| AR-0072665 | AR-0072667 | CFPB-2025-0039-73777 | 11/28/2025 | Comment Submitted by Katherine Murdock |
| AR-0072668 | AR-0072670 | CFPB-2025-0039-73778 | 11/28/2025 | Comment Submitted by Rebecca Cusic |
| AR-0072671 | AR-0072673 | CFPB-2025-0039-73779 | 11/28/2025 | Comment Submitted by Jane Wolf |
| AR-0072674 | AR-0072676 | CFPB-2025-0039-73780 | 11/28/2025 | Comment Submitted by Alison Carville |
| AR-0072677 | AR-0072679 | CFPB-2025-0039-73781 | 11/28/2025 | Comment Submitted by Jody Auerbach |
| AR-0072680 | AR-0072682 | CFPB-2025-0039-73782 | 11/28/2025 | Comment Submitted by J Clarke |
| AR-0072683 | AR-0072685 | CFPB-2025-0039-73783 | 11/28/2025 | Comment Submitted by Felicity Devlin |
| AR-0072686 | AR-0072688 | CFPB-2025-0039-73784 | 11/28/2025 | Comment Submitted by Jeanne Fobes |
| AR-0072689 | AR-0072691 | CFPB-2025-0039-73785 | 11/28/2025 | Comment Submitted by Michael Adams Sr |
| AR-0072692 | AR-0072694 | CFPB-2025-0039-73786 | 11/28/2025 | Comment Submitted by e. v. johnson |
| AR-0072695 | AR-0072697 | CFPB-2025-0039-73787 | 11/28/2025 | Comment Submitted by Victoria Jensen |
| AR-0072698 | AR-0072700 | CFPB-2025-0039-73788 | 11/28/2025 | Comment Submitted by Jeffrey Kanjanapangka |
| AR-0072701 | AR-0072703 | CFPB-2025-0039-73789 | 11/28/2025 | Comment Submitted by Phyllis Jaszkowiak |
| AR-0072704 | AR-0072706 | CFPB-2025-0039-73790 | 11/28/2025 | Comment Submitted by Summer Stevens |
| AR-0072707 | AR-0072709 | CFPB-2025-0039-73791 | 11/28/2025 | Comment Submitted by Amanda Redwine |
| AR-0072710 | AR-0072712 | CFPB-2025-0039-73792 | 11/28/2025 | Comment Submitted by Arlene Baker |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0072713 | AR-0072715 | CFPB-2025-0039-73793 | 11/28/2025 | Comment Submitted by Cathy Marczyk |
| AR-0072716 | AR-0072718 | CFPB-2025-0039-73794 | 11/28/2025 | Comment Submitted by Christine Deegan |
| AR-0072719 | AR-0072721 | CFPB-2025-0039-73795 | 11/28/2025 | Comment Submitted by Pat Mace |
| AR-0072722 | AR-0072724 | CFPB-2025-0039-73796 | 11/28/2025 | Comment Submitted by William McDaniel |
| AR-0072725 | AR-0072727 | CFPB-2025-0039-73797 | 11/28/2025 | Comment Submitted by Carlos Alvarez |
| AR-0072728 | AR-0072730 | CFPB-2025-0039-73798 | 11/28/2025 | Comment Submitted by Geraldine Stewart |
| AR-0072731 | AR-0072733 | CFPB-2025-0039-73799 | 11/28/2025 | Comment Submitted by George Bentley |
| AR-0072734 | AR-0072736 | CFPB-2025-0039-73800 | 11/28/2025 | Comment Submitted by Betsy Cousins-Coleman |
| AR-0072737 | AR-0072739 | CFPB-2025-0039-73801 | 11/28/2025 | Comment Submitted by Harold Hodes |
| AR-0072740 | AR-0072742 | CFPB-2025-0039-73802 | 11/28/2025 | Comment Submitted by Norman Rollins |
| AR-0072743 | AR-0072745 | CFPB-2025-0039-73803 | 11/28/2025 | Comment Submitted by Kevin Schader |
| AR-0072746 | AR-0072748 | CFPB-2025-0039-73804 | 11/28/2025 | Comment Submitted by Katia Iannacome |
| AR-0072749 | AR-0072751 | CFPB-2025-0039-73805 | 11/28/2025 | Comment Submitted by Jett McNeely |
| AR-0072752 | AR-0072754 | CFPB-2025-0039-73806 | 11/28/2025 | Comment Submitted by Virginia Lippert |
| AR-0072755 | AR-0072757 | CFPB-2025-0039-73807 | 11/28/2025 | Comment Submitted by Sarah Habel |
| AR-0072758 | AR-0072760 | CFPB-2025-0039-73808 | 11/28/2025 | Comment Submitted by William Hassell |
| AR-0072761 | AR-0072763 | CFPB-2025-0039-73809 | 11/28/2025 | Comment Submitted by Carol Clark |
| AR-0072764 | AR-0072766 | CFPB-2025-0039-73810 | 11/28/2025 | Comment Submitted by Jan Smith |
| AR-0072767 | AR-0072769 | CFPB-2025-0039-73811 | 11/28/2025 | Comment Submitted by Cornelia Davis |
| AR-0072770 | AR-0072772 | CFPB-2025-0039-73812 | 11/28/2025 | Comment Submitted by Karin Olson |
| AR-0072773 | AR-0072775 | CFPB-2025-0039-73813 | 11/28/2025 | Comment Submitted by Barbara Swyden |
| AR-0072776 | AR-0072778 | CFPB-2025-0039-73814 | 11/28/2025 | Comment Submitted by Gwen Shore |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0072779 | AR-0072781 | CFPB-2025-0039-73815 | 11/28/2025 | Comment Submitted by Michael Burnham |
| AR-0072782 | AR-0072784 | CFPB-2025-0039-73816 | 11/28/2025 | Comment Submitted by Charlotte Sines |
| AR-0072785 | AR-0072787 | CFPB-2025-0039-73817 | 11/28/2025 | Comment Submitted by Jane Struttmann |
| AR-0072788 | AR-0072790 | CFPB-2025-0039-73818 | 11/28/2025 | Comment Submitted by Don Twyman |
| AR-0072791 | AR-0072793 | CFPB-2025-0039-73819 | 11/28/2025 | Comment Submitted by Donald Schieck |
| AR-0072794 | AR-0072796 | CFPB-2025-0039-73820 | 11/28/2025 | Comment Submitted by Laura Malchow-Hay |
| AR-0072797 | AR-0072799 | CFPB-2025-0039-73821 | 11/28/2025 | Comment Submitted by Karla Johnson |
| AR-0072800 | AR-0072802 | CFPB-2025-0039-73822 | 11/28/2025 | Comment Submitted by R Michael |
| AR-0072803 | AR-0072805 | CFPB-2025-0039-73823 | 11/28/2025 | Comment Submitted by Diana Heymann |
| AR-0072806 | AR-0072808 | CFPB-2025-0039-73824 | 11/28/2025 | Comment Submitted by Elizabeth Chappell |
| AR-0072809 | AR-0072811 | CFPB-2025-0039-73825 | 11/28/2025 | Comment Submitted by Kathryn Caggianelli |
| AR-0072812 | AR-0072814 | CFPB-2025-0039-73826 | 11/28/2025 | Comment Submitted by Gary McCormick |
| AR-0072815 | AR-0072817 | CFPB-2025-0039-73827 | 11/28/2025 | Comment Submitted by Roe McBurnett |
| AR-0072818 | AR-0072820 | CFPB-2025-0039-73828 | 11/28/2025 | Comment Submitted by Eunice Bentley |
| AR-0072821 | AR-0072823 | CFPB-2025-0039-73829 | 11/28/2025 | Comment Submitted by Mary Anne Lushe |
| AR-0072824 | AR-0072826 | CFPB-2025-0039-73830 | 11/28/2025 | Comment Submitted by Terry S |
| AR-0072827 | AR-0072829 | CFPB-2025-0039-73831 | 11/28/2025 | Comment Submitted by Melissa Farrell |
| AR-0072830 | AR-0072832 | CFPB-2025-0039-73832 | 11/28/2025 | Comment Submitted by Shannon Allsop |
| AR-0072833 | AR-0072835 | CFPB-2025-0039-73833 | 11/28/2025 | Comment Submitted by Judith Goodnight |
| AR-0072836 | AR-0072838 | CFPB-2025-0039-73834 | 11/28/2025 | Comment Submitted by Mary Bostick |
| AR-0072839 | AR-0072841 | CFPB-2025-0039-73835 | 11/28/2025 | Comment Submitted by Louise Espinoza |
| AR-0072842 | AR-0072844 | CFPB-2025-0039-73836 | 11/28/2025 | Comment Submitted by Mark Werblood |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0072845 | AR-0072847 | CFPB-2025-0039-73837 | 11/28/2025 | Comment Submitted by James Nash |
| AR-0072848 | AR-0072850 | CFPB-2025-0039-73838 | 11/28/2025 | Comment Submitted by Catherine Uchiyama |
| AR-0072851 | AR-0072853 | CFPB-2025-0039-73839 | 11/28/2025 | Comment Submitted by Sharon Kellogg |
| AR-0072854 | AR-0072856 | CFPB-2025-0039-73840 | 11/28/2025 | Comment Submitted by Louise Wilson |
| AR-0072857 | AR-0072859 | CFPB-2025-0039-73841 | 11/28/2025 | Comment Submitted by Sarah Friedman |
| AR-0072860 | AR-0072862 | CFPB-2025-0039-73842 | 11/28/2025 | Comment Submitted by Renee Larkin |
| AR-0072863 | AR-0072865 | CFPB-2025-0039-73843 | 11/28/2025 | Comment Submitted by Cristian Pantano |
| AR-0072866 | AR-0072868 | CFPB-2025-0039-73844 | 11/28/2025 | Comment Submitted by Frances Goff |
| AR-0072869 | AR-0072871 | CFPB-2025-0039-73845 | 11/28/2025 | Comment Submitted by Thomas Kennedy |
| AR-0072872 | AR-0072874 | CFPB-2025-0039-73846 | 11/28/2025 | Comment Submitted by Robert Bauman |
| AR-0072875 | AR-0072877 | CFPB-2025-0039-73847 | 11/28/2025 | Comment Submitted by Phyllis Breiner |
| AR-0072878 | AR-0072880 | CFPB-2025-0039-73848 | 11/28/2025 | Comment Submitted by Christopher Hathaway |
| AR-0072881 | AR-0072883 | CFPB-2025-0039-73849 | 11/28/2025 | Comment Submitted by Stephen Boletchek |
| AR-0072884 | AR-0072886 | CFPB-2025-0039-73850 | 11/28/2025 | Comment Submitted by Agnes Medige |
| AR-0072887 | AR-0072889 | CFPB-2025-0039-73851 | 11/28/2025 | Comment Submitted by Tarn Ream |
| AR-0072890 | AR-0072892 | CFPB-2025-0039-73852 | 11/28/2025 | Comment Submitted by Eric Lohmar |
| AR-0072893 | AR-0072895 | CFPB-2025-0039-73853 | 11/28/2025 | Comment Submitted by Paloma Gonzalez |
| AR-0072896 | AR-0072898 | CFPB-2025-0039-73854 | 11/28/2025 | Comment Submitted by Jenny Fagaly |
| AR-0072899 | AR-0072901 | CFPB-2025-0039-73855 | 11/28/2025 | Comment Submitted by Audrey Gurtman |
| AR-0072902 | AR-0072904 | CFPB-2025-0039-73856 | 11/28/2025 | Comment Submitted by Thomas Delashmutt |
| AR-0072905 | AR-0072907 | CFPB-2025-0039-73857 | 11/28/2025 | Comment Submitted by George Heupel |
| AR-0072908 | AR-0072910 | CFPB-2025-0039-73858 | 11/28/2025 | Comment Submitted by Nicole Maron |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0072911 | AR-0072913 | CFPB-2025-0039-73859 | 11/28/2025 | Comment Submitted by Judy McLellan |
| AR-0072914 | AR-0072916 | CFPB-2025-0039-73860 | 11/28/2025 | Comment Submitted by Barbara Tymrakiewicz |
| AR-0072917 | AR-0072919 | CFPB-2025-0039-73861 | 11/28/2025 | Comment Submitted by Kathleen Bentley |
| AR-0072920 | AR-0072922 | CFPB-2025-0039-73862 | 11/28/2025 | Comment Submitted by Deanna Burnett Keener |
| AR-0072923 | AR-0072925 | CFPB-2025-0039-73863 | 11/28/2025 | Comment Submitted by Brian Greenberg |
| AR-0072926 | AR-0072928 | CFPB-2025-0039-73864 | 11/28/2025 | Comment Submitted by Paul Naylor |
| AR-0072929 | AR-0072931 | CFPB-2025-0039-73865 | 11/28/2025 | Comment Submitted by Douglas Mendenhall |
| AR-0072932 | AR-0072934 | CFPB-2025-0039-73866 | 11/28/2025 | Comment Submitted by Mark Dankowski |
| AR-0072935 | AR-0072937 | CFPB-2025-0039-73867 | 11/28/2025 | Comment Submitted by Juan M Barco |
| AR-0072938 | AR-0072940 | CFPB-2025-0039-73868 | 11/28/2025 | Comment Submitted by Craig Morgan |
| AR-0072941 | AR-0072943 | CFPB-2025-0039-73869 | 11/28/2025 | Comment Submitted by Susan Novotny |
| AR-0072944 | AR-0072946 | CFPB-2025-0039-73870 | 11/28/2025 | Comment Submitted by Nancy Reyes |
| AR-0072947 | AR-0072949 | CFPB-2025-0039-73871 | 11/28/2025 | Comment Submitted by Clarisa Ru |
| AR-0072950 | AR-0072952 | CFPB-2025-0039-73872 | 11/28/2025 | Comment Submitted by Ted Sober |
| AR-0072953 | AR-0072955 | CFPB-2025-0039-73873 | 11/28/2025 | Comment Submitted by Laura Thomas |
| AR-0072956 | AR-0072958 | CFPB-2025-0039-73874 | 11/28/2025 | Comment Submitted by Jim Vorland |
| AR-0072959 | AR-0072961 | CFPB-2025-0039-73875 | 11/28/2025 | Comment Submitted by Claire Farnsworth |
| AR-0072962 | AR-0072964 | CFPB-2025-0039-73876 | 11/28/2025 | Comment Submitted by Barbara Magnuson |
| AR-0072965 | AR-0072967 | CFPB-2025-0039-73877 | 11/28/2025 | Comment Submitted by Richard Tisinai |
| AR-0072968 | AR-0072970 | CFPB-2025-0039-73878 | 11/28/2025 | Comment Submitted by Michael Walker |
| AR-0072971 | AR-0072973 | CFPB-2025-0039-73879 | 11/28/2025 | Comment Submitted by Mark Forsyth |
| AR-0072974 | AR-0072976 | CFPB-2025-0039-73880 | 11/28/2025 | Comment Submitted by Karl Gibbons |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0072977 | AR-0072979 | CFPB-2025-0039-73881 | 11/28/2025 | Comment Submitted by Tabitha Powell |
| AR-0072980 | AR-0072982 | CFPB-2025-0039-73882 | 11/28/2025 | Comment Submitted by Phyllis Breiner |
| AR-0072983 | AR-0072985 | CFPB-2025-0039-73883 | 11/28/2025 | Comment Submitted by Sebastian Martinez |
| AR-0072986 | AR-0072988 | CFPB-2025-0039-73884 | 11/28/2025 | Comment Submitted by sherri johnson |
| AR-0072989 | AR-0072991 | CFPB-2025-0039-73885 | 11/28/2025 | Comment Submitted by Karin Martin |
| AR-0072992 | AR-0072994 | CFPB-2025-0039-73886 | 11/28/2025 | Comment Submitted by Doris McDermott |
| AR-0072995 | AR-0072997 | CFPB-2025-0039-73887 | 11/28/2025 | Comment Submitted by Pamela Sullivan |
| AR-0072998 | AR-0073000 | CFPB-2025-0039-73888 | 11/28/2025 | Comment Submitted by Donald Lancaster |
| AR-0073001 | AR-0073003 | CFPB-2025-0039-73889 | 11/28/2025 | Comment Submitted by Elizabeth Snyder |
| AR-0073004 | AR-0073006 | CFPB-2025-0039-73890 | 11/28/2025 | Comment Submitted by Timothy Quinn |
| AR-0073007 | AR-0073009 | CFPB-2025-0039-73891 | 11/28/2025 | Comment Submitted by David Henry |
| AR-0073010 | AR-0073012 | CFPB-2025-0039-73892 | 11/28/2025 | Comment Submitted by Bruce A Russell |
| AR-0073013 | AR-0073015 | CFPB-2025-0039-73893 | 11/28/2025 | Comment Submitted by R. Nagel |
| AR-0073016 | AR-0073018 | CFPB-2025-0039-73894 | 11/28/2025 | Comment Submitted by Carol Devoss |
| AR-0073019 | AR-0073021 | CFPB-2025-0039-73895 | 11/28/2025 | Comment Submitted by Kathie Rasmussen |
| AR-0073022 | AR-0073024 | CFPB-2025-0039-73896 | 11/28/2025 | Comment Submitted by Nicholas Cameron |
| AR-0073025 | AR-0073027 | CFPB-2025-0039-73897 | 11/28/2025 | Comment Submitted by Kevin Banach |
| AR-0073028 | AR-0073030 | CFPB-2025-0039-73898 | 11/28/2025 | Comment Submitted by CHARLIE HOLLAND |
| AR-0073031 | AR-0073033 | CFPB-2025-0039-73899 | 11/28/2025 | Comment Submitted by Ann Gonzalez |
| AR-0073034 | AR-0073036 | CFPB-2025-0039-73900 | 11/28/2025 | Comment Submitted by Grace Lappin |
| AR-0073037 | AR-0073039 | CFPB-2025-0039-73901 | 11/28/2025 | Comment Submitted by Terri Tyler |
| AR-0073040 | AR-0073042 | CFPB-2025-0039-73902 | 11/28/2025 | Comment Submitted by Gary Landgrebe |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0073043 | AR-0073045 | CFPB-2025-0039-73903 | 11/28/2025 | Comment Submitted by MICHAEL DAYTON |
| AR-0073046 | AR-0073048 | CFPB-2025-0039-73904 | 11/28/2025 | Comment Submitted by Joan Klein |
| AR-0073049 | AR-0073051 | CFPB-2025-0039-73905 | 11/28/2025 | Comment Submitted by ILIANA MARTINEZ LUGO |
| AR-0073052 | AR-0073054 | CFPB-2025-0039-73906 | 11/28/2025 | Comment Submitted by Dhaval Patel |
| AR-0073055 | AR-0073057 | CFPB-2025-0039-73907 | 11/28/2025 | Comment Submitted by James Partington |
| AR-0073058 | AR-0073060 | CFPB-2025-0039-73908 | 11/28/2025 | Comment Submitted by Andrea Ferrari |
| AR-0073061 | AR-0073063 | CFPB-2025-0039-73909 | 11/28/2025 | Comment Submitted by Derrick Hussong |
| AR-0073064 | AR-0073066 | CFPB-2025-0039-73910 | 11/28/2025 | Comment Submitted by Frank J Perruccio |
| AR-0073067 | AR-0073069 | CFPB-2025-0039-73911 | 11/28/2025 | Comment Submitted by William Gorman |
| AR-0073070 | AR-0073072 | CFPB-2025-0039-73912 | 11/28/2025 | Comment Submitted by Reena Korkidas |
| AR-0073073 | AR-0073075 | CFPB-2025-0039-73913 | 11/28/2025 | Comment Submitted by Susan Guido |
| AR-0073076 | AR-0073078 | CFPB-2025-0039-73914 | 11/28/2025 | Comment Submitted by Aaron Purtill |
| AR-0073079 | AR-0073081 | CFPB-2025-0039-73915 | 11/28/2025 | Comment Submitted by Carolyn Johnson |
| AR-0073082 | AR-0073084 | CFPB-2025-0039-73916 | 11/28/2025 | Comment Submitted by Susan Bradley |
| AR-0073085 | AR-0073087 | CFPB-2025-0039-73917 | 11/28/2025 | Comment Submitted by Janet Glover |
| AR-0073088 | AR-0073090 | CFPB-2025-0039-73918 | 11/28/2025 | Comment Submitted by Arleen Zuniga |
| AR-0073091 | AR-0073093 | CFPB-2025-0039-73919 | 11/28/2025 | Comment Submitted by Gloria Burd |
| AR-0073094 | AR-0073096 | CFPB-2025-0039-73920 | 11/28/2025 | Comment Submitted by Jim Stewart |
| AR-0073097 | AR-0073099 | CFPB-2025-0039-73921 | 11/28/2025 | Comment Submitted by James Guy |
| AR-0073100 | AR-0073102 | CFPB-2025-0039-73922 | 11/28/2025 | Comment Submitted by C Moskow |
| AR-0073103 | AR-0073105 | CFPB-2025-0039-73923 | 11/28/2025 | Comment Submitted by Holly Perkins |
| AR-0073106 | AR-0073108 | CFPB-2025-0039-73924 | 11/28/2025 | Comment Submitted by Joe Berry |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0073109 | AR-0073111 | CFPB-2025-0039-73925 | 11/28/2025 | Comment Submitted by Cecilia Marzullo |
| AR-0073112 | AR-0073114 | CFPB-2025-0039-73926 | 11/28/2025 | Comment Submitted by Jane Lyon |
| AR-0073115 | AR-0073117 | CFPB-2025-0039-73927 | 11/28/2025 | Comment Submitted by ESTELLE PADDOCK |
| AR-0073118 | AR-0073120 | CFPB-2025-0039-73928 | 11/28/2025 | Comment Submitted by Angela Klein |
| AR-0073121 | AR-0073123 | CFPB-2025-0039-73929 | 11/28/2025 | Comment Submitted by Robyn Benjamin |
| AR-0073124 | AR-0073126 | CFPB-2025-0039-73930 | 11/28/2025 | Comment Submitted by Ingrid Vrooman |
| AR-0073127 | AR-0073129 | CFPB-2025-0039-73931 | 11/28/2025 | Comment Submitted by Anne Brady |
| AR-0073130 | AR-0073132 | CFPB-2025-0039-73932 | 11/28/2025 | Comment Submitted by david Del Sesto |
| AR-0073133 | AR-0073135 | CFPB-2025-0039-73933 | 11/28/2025 | Comment Submitted by Barbara Stenross |
| AR-0073136 | AR-0073138 | CFPB-2025-0039-73934 | 11/28/2025 | Comment Submitted by Elena Knox |
| AR-0073139 | AR-0073141 | CFPB-2025-0039-73935 | 11/28/2025 | Comment Submitted by sing allen |
| AR-0073142 | AR-0073144 | CFPB-2025-0039-73936 | 11/28/2025 | Comment Submitted by Elak Swindell |
| AR-0073145 | AR-0073147 | CFPB-2025-0039-73937 | 11/28/2025 | Comment Submitted by Lucia Pollock |
| AR-0073148 | AR-0073150 | CFPB-2025-0039-73938 | 11/28/2025 | Comment Submitted by Mary ROJESKI |
| AR-0073151 | AR-0073153 | CFPB-2025-0039-73939 | 11/28/2025 | Comment Submitted by Aileen Taylor |
| AR-0073154 | AR-0073156 | CFPB-2025-0039-73940 | 11/28/2025 | Comment Submitted by Carol Carlson |
| AR-0073157 | AR-0073159 | CFPB-2025-0039-73941 | 11/28/2025 | Comment Submitted by Morgan Clark |
| AR-0073160 | AR-0073162 | CFPB-2025-0039-73942 | 11/28/2025 | Comment Submitted by Virginia Estrada Corniel |
| AR-0073163 | AR-0073165 | CFPB-2025-0039-73943 | 11/28/2025 | Comment Submitted by C R |
| AR-0073166 | AR-0073168 | CFPB-2025-0039-73944 | 11/28/2025 | Comment Submitted by Stephanie Sheil |
| AR-0073169 | AR-0073171 | CFPB-2025-0039-73945 | 11/28/2025 | Comment Submitted by Camelia Lidey |
| AR-0073172 | AR-0073174 | CFPB-2025-0039-73946 | 11/28/2025 | Comment Submitted by Devorah Soodak |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0073175 | AR-0073177 | CFPB-2025-0039-73947 | 11/28/2025 | Comment Submitted by Lynn Sentenn |
| AR-0073178 | AR-0073180 | CFPB-2025-0039-73948 | 11/28/2025 | Comment Submitted by James Rosecrans |
| AR-0073181 | AR-0073183 | CFPB-2025-0039-73949 | 11/28/2025 | Comment Submitted by Tana Feiner |
| AR-0073184 | AR-0073186 | CFPB-2025-0039-73950 | 11/28/2025 | Comment Submitted by john coy |
| AR-0073187 | AR-0073189 | CFPB-2025-0039-73951 | 11/28/2025 | Comment Submitted by Sandra Subotnick |
| AR-0073190 | AR-0073192 | CFPB-2025-0039-73952 | 11/28/2025 | Comment Submitted by Gary Johnson |
| AR-0073193 | AR-0073195 | CFPB-2025-0039-73953 | 11/28/2025 | Comment Submitted by Jerrold Brooks |
| AR-0073196 | AR-0073198 | CFPB-2025-0039-73954 | 11/28/2025 | Comment Submitted by Herbert Sands |
| AR-0073199 | AR-0073201 | CFPB-2025-0039-73955 | 11/28/2025 | Comment Submitted by Kevin and Pamela Ward |
| AR-0073202 | AR-0073204 | CFPB-2025-0039-73956 | 11/28/2025 | Comment Submitted by Lynne Preston |
| AR-0073205 | AR-0073207 | CFPB-2025-0039-73957 | 11/28/2025 | Comment Submitted by Mandy Capps |
| AR-0073208 | AR-0073210 | CFPB-2025-0039-73958 | 11/28/2025 | Comment Submitted by Lynnette Chiotti |
| AR-0073211 | AR-0073213 | CFPB-2025-0039-73959 | 11/28/2025 | Comment Submitted by Madeleine Williams |
| AR-0073214 | AR-0073216 | CFPB-2025-0039-73960 | 11/28/2025 | Comment Submitted by Michael Roberts |
| AR-0073217 | AR-0073219 | CFPB-2025-0039-73961 | 11/28/2025 | Comment Submitted by Shelly Newton |
| AR-0073220 | AR-0073222 | CFPB-2025-0039-73962 | 11/28/2025 | Comment Submitted by Nancy Borelli |
| AR-0073223 | AR-0073225 | CFPB-2025-0039-73963 | 11/28/2025 | Comment Submitted by William Cinnamon |
| AR-0073226 | AR-0073228 | CFPB-2025-0039-73964 | 11/28/2025 | Comment Submitted by Stephen Swartz |
| AR-0073229 | AR-0073231 | CFPB-2025-0039-73965 | 11/28/2025 | Comment Submitted by Chilton Bowman |
| AR-0073232 | AR-0073234 | CFPB-2025-0039-73966 | 11/28/2025 | Comment Submitted by Francis Wilkinson |
| AR-0073235 | AR-0073237 | CFPB-2025-0039-73967 | 11/28/2025 | Comment Submitted by Anthony Schmitt |
| AR-0073238 | AR-0073240 | CFPB-2025-0039-73968 | 11/28/2025 | Comment Submitted by Barbara Abraham |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0073241 | AR-0073243 | CFPB-2025-0039-73969 | 11/28/2025 | Comment Submitted by Christopher Kornmann |
| AR-0073244 | AR-0073246 | CFPB-2025-0039-73970 | 11/28/2025 | Comment Submitted by Elizabeth Meyer |
| AR-0073247 | AR-0073249 | CFPB-2025-0039-73971 | 11/28/2025 | Comment Submitted by Ansel Wettersten |
| AR-0073250 | AR-0073252 | CFPB-2025-0039-73972 | 11/28/2025 | Comment Submitted by R Falkow |
| AR-0073253 | AR-0073255 | CFPB-2025-0039-73973 | 11/28/2025 | Comment Submitted by Judy Sachter |
| AR-0073256 | AR-0073258 | CFPB-2025-0039-73974 | 11/28/2025 | Comment Submitted by Karen Fassler |
| AR-0073259 | AR-0073261 | CFPB-2025-0039-73975 | 11/28/2025 | Comment Submitted by Megan Reese |
| AR-0073262 | AR-0073264 | CFPB-2025-0039-73976 | 11/28/2025 | Comment Submitted by Hilary Lorraine |
| AR-0073265 | AR-0073267 | CFPB-2025-0039-73977 | 11/28/2025 | Comment Submitted by James Mulcare |
| AR-0073268 | AR-0073270 | CFPB-2025-0039-73978 | 11/28/2025 | Comment Submitted by William Hayden |
| AR-0073271 | AR-0073273 | CFPB-2025-0039-73979 | 11/28/2025 | Comment Submitted by Betsy Smith |
| AR-0073274 | AR-0073276 | CFPB-2025-0039-73980 | 11/28/2025 | Comment Submitted by Jane Jackson |
| AR-0073277 | AR-0073279 | CFPB-2025-0039-73981 | 11/28/2025 | Comment Submitted by Ann Thryft |
| AR-0073280 | AR-0073282 | CFPB-2025-0039-73982 | 11/28/2025 | Comment Submitted by Don L |
| AR-0073283 | AR-0073285 | CFPB-2025-0039-73983 | 11/28/2025 | Comment Submitted by Priscilla Carlson |
| AR-0073286 | AR-0073288 | CFPB-2025-0039-73984 | 11/28/2025 | Comment Submitted by M R |
| AR-0073289 | AR-0073291 | CFPB-2025-0039-73985 | 11/28/2025 | Comment Submitted by Robin Falkow |
| AR-0073292 | AR-0073294 | CFPB-2025-0039-73986 | 11/28/2025 | Comment Submitted by Carol Delheimer |
| AR-0073295 | AR-0073297 | CFPB-2025-0039-73987 | 11/28/2025 | Comment Submitted by Mary Steen |
| AR-0073298 | AR-0073300 | CFPB-2025-0039-73988 | 11/28/2025 | Comment Submitted by Beth Swank |
| AR-0073301 | AR-0073303 | CFPB-2025-0039-73989 | 11/28/2025 | Comment Submitted by Jane Markley |
| AR-0073304 | AR-0073306 | CFPB-2025-0039-73990 | 11/28/2025 | Comment Submitted by Matthew Ashe |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0073307 | AR-0073309 | CFPB-2025-0039-73991 | 11/28/2025 | Comment Submitted by Ryan Baka |
| AR-0073310 | AR-0073312 | CFPB-2025-0039-73992 | 11/28/2025 | Comment Submitted by Becky Elson |
| AR-0073313 | AR-0073315 | CFPB-2025-0039-73993 | 11/28/2025 | Comment Submitted by Marc And Alice Marc And Alice Imlay |
| AR-0073316 | AR-0073318 | CFPB-2025-0039-73994 | 11/28/2025 | Comment Submitted by K Attiyah |
| AR-0073319 | AR-0073321 | CFPB-2025-0039-73995 | 11/28/2025 | Comment Submitted by Jeffrey Kaufman |
| AR-0073322 | AR-0073324 | CFPB-2025-0039-73996 | 11/28/2025 | Comment Submitted by Hannah Martin |
| AR-0073325 | AR-0073327 | CFPB-2025-0039-73997 | 11/28/2025 | Comment Submitted by Roberta Velarde |
| AR-0073328 | AR-0073330 | CFPB-2025-0039-73998 | 11/28/2025 | Comment Submitted by Miriam Plett |
| AR-0073331 | AR-0073333 | CFPB-2025-0039-73999 | 11/28/2025 | Comment Submitted by Patricia Max |
| AR-0073334 | AR-0073336 | CFPB-2025-0039-74000 | 11/28/2025 | Comment Submitted by Cheri Johnson |
| AR-0073337 | AR-0073339 | CFPB-2025-0039-74001 | 11/28/2025 | Comment Submitted by Jill Bremer |
| AR-0073340 | AR-0073342 | CFPB-2025-0039-74002 | 11/28/2025 | Comment Submitted by Norman Baker |
| AR-0073343 | AR-0073345 | CFPB-2025-0039-74003 | 11/28/2025 | Comment Submitted by Helen Young |
| AR-0073346 | AR-0073348 | CFPB-2025-0039-74004 | 11/28/2025 | Comment Submitted by Gregory Mundy |
| AR-0073349 | AR-0073351 | CFPB-2025-0039-74005 | 11/28/2025 | Comment Submitted by Ed Parks |
| AR-0073352 | AR-0073354 | CFPB-2025-0039-74006 | 11/28/2025 | Comment Submitted by Michael Brooks |
| AR-0073355 | AR-0073357 | CFPB-2025-0039-74007 | 11/28/2025 | Comment Submitted by Arlana Gottlieb |
| AR-0073358 | AR-0073360 | CFPB-2025-0039-74008 | 11/28/2025 | Comment Submitted by Earl Stone |
| AR-0073361 | AR-0073363 | CFPB-2025-0039-74009 | 11/28/2025 | Comment Submitted by Maureen Rautenberg |
| AR-0073364 | AR-0073366 | CFPB-2025-0039-74010 | 11/28/2025 | Comment Submitted by Beth Winfrey |
| AR-0073367 | AR-0073369 | CFPB-2025-0039-74011 | 11/28/2025 | Comment Submitted by Betty Gass |
| AR-0073370 | AR-0073372 | CFPB-2025-0039-74012 | 11/28/2025 | Comment Submitted by Eugene Blum |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0073373 | AR-0073375 | CFPB-2025-0039-74013 | 11/28/2025 | Comment Submitted by Sylvia Carroll |
| AR-0073376 | AR-0073378 | CFPB-2025-0039-74014 | 11/28/2025 | Comment Submitted by Garry Madison |
| AR-0073379 | AR-0073381 | CFPB-2025-0039-74015 | 11/28/2025 | Comment Submitted by Jason Worth |
| AR-0073382 | AR-0073384 | CFPB-2025-0039-74016 | 11/28/2025 | Comment Submitted by Patricia Riker |
| AR-0073385 | AR-0073387 | CFPB-2025-0039-74017 | 11/28/2025 | Comment Submitted by William Stewart |
| AR-0073388 | AR-0073390 | CFPB-2025-0039-74018 | 11/28/2025 | Comment Submitted by Jack Boyer |
| AR-0073391 | AR-0073393 | CFPB-2025-0039-74019 | 11/28/2025 | Comment Submitted by Christine Youngdahl |
| AR-0073394 | AR-0073396 | CFPB-2025-0039-74020 | 11/28/2025 | Comment Submitted by Vivian Perry |
| AR-0073397 | AR-0073399 | CFPB-2025-0039-74021 | 11/28/2025 | Comment Submitted by David Malcolm |
| AR-0073400 | AR-0073402 | CFPB-2025-0039-74022 | 11/28/2025 | Comment Submitted by Maureen Hawkins |
| AR-0073403 | AR-0073405 | CFPB-2025-0039-74023 | 11/28/2025 | Comment Submitted by Rose Montgomery |
| AR-0073406 | AR-0073408 | CFPB-2025-0039-74024 | 11/28/2025 | Comment Submitted by Laurie Barre |
| AR-0073409 | AR-0073411 | CFPB-2025-0039-74025 | 11/28/2025 | Comment Submitted by Sandra Hansen |
| AR-0073412 | AR-0073414 | CFPB-2025-0039-74026 | 11/28/2025 | Comment Submitted by Harry Burch |
| AR-0073415 | AR-0073417 | CFPB-2025-0039-74027 | 11/28/2025 | Comment Submitted by Charles Huttar |
| AR-0073418 | AR-0073420 | CFPB-2025-0039-74028 | 11/28/2025 | Comment Submitted by J Stewart |
| AR-0073421 | AR-0073423 | CFPB-2025-0039-74029 | 11/28/2025 | Comment Submitted by Steven Berge |
| AR-0073424 | AR-0073426 | CFPB-2025-0039-74030 | 11/28/2025 | Comment Submitted by Charles Hammock |
| AR-0073427 | AR-0073429 | CFPB-2025-0039-74031 | 11/28/2025 | Comment Submitted by Michael Madden |
| AR-0073430 | AR-0073432 | CFPB-2025-0039-74032 | 11/28/2025 | Comment Submitted by Star Seastone |
| AR-0073433 | AR-0073435 | CFPB-2025-0039-74033 | 11/28/2025 | Comment Submitted by Paul Bienhoff |
| AR-0073436 | AR-0073438 | CFPB-2025-0039-74034 | 11/28/2025 | Comment Submitted by Richard Geltman |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0073439 | AR-0073441 | CFPB-2025-0039-74035 | 11/28/2025 | Comment Submitted by Mark Baker |
| AR-0073442 | AR-0073444 | CFPB-2025-0039-74036 | 11/28/2025 | Comment Submitted by Maryann Cuddeback |
| AR-0073445 | AR-0073447 | CFPB-2025-0039-74037 | 11/28/2025 | Comment Submitted by Justin Kreiser |
| AR-0073448 | AR-0073450 | CFPB-2025-0039-74038 | 11/28/2025 | Comment Submitted by Terry Thomas |
| AR-0073451 | AR-0073453 | CFPB-2025-0039-74039 | 11/28/2025 | Comment Submitted by Linda Novkov |
| AR-0073454 | AR-0073456 | CFPB-2025-0039-74040 | 11/28/2025 | Comment Submitted by Michael Hawley |
| AR-0073457 | AR-0073459 | CFPB-2025-0039-74041 | 11/28/2025 | Comment Submitted by John Taylor |
| AR-0073460 | AR-0073462 | CFPB-2025-0039-74042 | 11/28/2025 | Comment Submitted by Patricia Dishman |
| AR-0073463 | AR-0073465 | CFPB-2025-0039-74043 | 11/28/2025 | Comment Submitted by Justin Kreiser |
| AR-0073466 | AR-0073468 | CFPB-2025-0039-74044 | 11/28/2025 | Comment Submitted by Rose Marie Kuhn |
| AR-0073469 | AR-0073471 | CFPB-2025-0039-74045 | 11/28/2025 | Comment Submitted by Evan Yarnell |
| AR-0073472 | AR-0073474 | CFPB-2025-0039-74046 | 11/28/2025 | Comment Submitted by Pam Adamant |
| AR-0073475 | AR-0073477 | CFPB-2025-0039-74047 | 11/28/2025 | Comment Submitted by Rick Schulte |
| AR-0073478 | AR-0073480 | CFPB-2025-0039-74048 | 11/28/2025 | Comment Submitted by Brittney Hammock |
| AR-0073481 | AR-0073483 | CFPB-2025-0039-74049 | 11/28/2025 | Comment Submitted by Edith Lackland |
| AR-0073484 | AR-0073486 | CFPB-2025-0039-74050 | 11/28/2025 | Comment Submitted by Patricia Vouglas |
| AR-0073487 | AR-0073489 | CFPB-2025-0039-74051 | 11/28/2025 | Comment Submitted by Kelly Kreiser |
| AR-0073490 | AR-0073492 | CFPB-2025-0039-74052 | 11/28/2025 | Comment Submitted by Gregory Salas |
| AR-0073493 | AR-0073495 | CFPB-2025-0039-74053 | 11/28/2025 | Comment Submitted by Nancy Van Meter |
| AR-0073496 | AR-0073498 | CFPB-2025-0039-74054 | 11/28/2025 | Comment Submitted by Patricia Torok-Pierce |
| AR-0073499 | AR-0073501 | CFPB-2025-0039-74055 | 11/28/2025 | Comment Submitted by Linda Skonberg |
| AR-0073502 | AR-0073504 | CFPB-2025-0039-74056 | 11/28/2025 | Comment Submitted by Cornelia Teed |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0073505 | AR-0073506 | CFPB-2025-0039-74057 | 12/14/2025 | Comment Submitted by Jerilyn Marler |
| AR-0073507 | AR-0073509 | CFPB-2025-0039-74058 | 12/14/2025 | Comment Submitted by Ann Nicholas |
| AR-0073510 | AR-0073512 | CFPB-2025-0039-74059 | 12/14/2025 | Comment Submitted by Tom Frouge |
| AR-0073513 | AR-0073515 | CFPB-2025-0039-74060 | 12/14/2025 | Comment Submitted by Linda Wages |
| AR-0073516 | AR-0073518 | CFPB-2025-0039-74061 | 12/14/2025 | Comment Submitted by Connie Burks |
| AR-0073519 | AR-0073521 | CFPB-2025-0039-74062 | 12/14/2025 | Comment Submitted by Kate Paradis |
| AR-0073522 | AR-0073524 | CFPB-2025-0039-74063 | 12/14/2025 | Comment Submitted by Cindy Ramer |
| AR-0073525 | AR-0073527 | CFPB-2025-0039-74064 | 12/14/2025 | Comment Submitted by Sarada Cleary |
| AR-0073528 | AR-0073530 | CFPB-2025-0039-74065 | 12/14/2025 | Comment Submitted by Jennifer Liptow |
| AR-0073531 | AR-0073533 | CFPB-2025-0039-74066 | 11/28/2025 | Comment Submitted by Robert Adochio |
| AR-0073534 | AR-0073536 | CFPB-2025-0039-74067 | 12/9/2025 | Comment Submitted by Debi Chernak |
| AR-0073537 | AR-0073539 | CFPB-2025-0039-74068 | 12/9/2025 | Comment Submitted by Anabel Graetz |
| AR-0073540 | AR-0073542 | CFPB-2025-0039-74069 | 11/28/2025 | Comment Submitted by Amanda Armitage |
| AR-0073543 | AR-0073545 | CFPB-2025-0039-74070 | 11/28/2025 | Comment Submitted by Mark Messing |
| AR-0073546 | AR-0073548 | CFPB-2025-0039-74071 | 11/28/2025 | Comment Submitted by Gene Day |
| AR-0073549 | AR-0073551 | CFPB-2025-0039-74072 | 11/28/2025 | Comment Submitted by Nancy Gabel |
| AR-0073552 | AR-0073554 | CFPB-2025-0039-74073 | 11/28/2025 | Comment Submitted by Randy Motz |
| AR-0073555 | AR-0073557 | CFPB-2025-0039-74074 | 11/28/2025 | Comment Submitted by Maryellen Sailors |
| AR-0073558 | AR-0073560 | CFPB-2025-0039-74075 | 11/28/2025 | Comment Submitted by S Penn |
| AR-0073561 | AR-0073563 | CFPB-2025-0039-74076 | 12/8/2025 | Comment Submitted by Christine M Heath |
| AR-0073564 | AR-0073566 | CFPB-2025-0039-74077 | 11/28/2025 | Comment Submitted by Judith Windt |
| AR-0073567 | AR-0073569 | CFPB-2025-0039-74078 | 12/8/2025 | Comment Submitted by Francie Patterson |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0073570 | AR-0073572 | CFPB-2025-0039-74079 | 11/28/2025 | Comment Submitted by Liz Gato |
| AR-0073573 | AR-0073575 | CFPB-2025-0039-74080 | 12/14/2025 | Comment Submitted by Hollis Polk |
| AR-0073576 | AR-0073578 | CFPB-2025-0039-74081 | 12/14/2025 | Comment Submitted by Chris Youngdahl |
| AR-0073579 | AR-0073581 | CFPB-2025-0039-74082 | 11/28/2025 | Comment Submitted by David Hall |
| AR-0073582 | AR-0073584 | CFPB-2025-0039-74083 | 12/14/2025 | Comment Submitted by Amy M |
| AR-0073585 | AR-0073587 | CFPB-2025-0039-74084 | 11/28/2025 | Comment Submitted by Sherry Byers |
| AR-0073588 | AR-0073590 | CFPB-2025-0039-74085 | 12/14/2025 | Comment Submitted by Joanne C Weber |
| AR-0073591 | AR-0073593 | CFPB-2025-0039-74086 | 12/14/2025 | Comment Submitted by Krystale Dawson |
| AR-0073594 | AR-0073596 | CFPB-2025-0039-74087 | 11/28/2025 | Comment Submitted by William Raw |
| AR-0073597 | AR-0073599 | CFPB-2025-0039-74088 | 12/14/2025 | Comment Submitted by Charles Winingham |
| AR-0073600 | AR-0073602 | CFPB-2025-0039-74089 | 11/28/2025 | Comment Submitted by J Reyna Crow |
| AR-0073603 | AR-0073605 | CFPB-2025-0039-74090 | 12/12/2025 | Comment Submitted by Mike Esqueda |
| AR-0073606 | AR-0073608 | CFPB-2025-0039-74091 | 12/12/2025 | Comment Submitted by PAMELA Pendleton |
| AR-0073609 | AR-0073611 | CFPB-2025-0039-74092 | 12/12/2025 | Comment Submitted by Debbie Berg |
| AR-0073612 | AR-0073614 | CFPB-2025-0039-74093 | 11/28/2025 | Comment Submitted by Dennis Bull |
| AR-0073615 | AR-0073617 | CFPB-2025-0039-74094 | 12/12/2025 | Comment Submitted by Janet Palmef |
| AR-0073618 | AR-0073620 | CFPB-2025-0039-74095 | 11/28/2025 | Comment Submitted by Dina Parave |
| AR-0073621 | AR-0073623 | CFPB-2025-0039-74096 | 11/28/2025 | Comment Submitted by Alan Kirk |
| AR-0073624 | AR-0073626 | CFPB-2025-0039-74097 | 11/28/2025 | Comment Submitted by Jacob Earwood |
| AR-0073627 | AR-0073629 | CFPB-2025-0039-74098 | 12/12/2025 | Comment Submitted by Richard Reichmann |
| AR-0073630 | AR-0073632 | CFPB-2025-0039-74099 | 11/28/2025 | Comment Submitted by Krystyna Glaza |
| AR-0073633 | AR-0073635 | CFPB-2025-0039-74100 | 11/28/2025 | Comment Submitted by Nancy Fohn |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0073636 | AR-0073638 | CFPB-2025-0039-74101 | 12/12/2025 | Comment Submitted by Constance Pennock |
| AR-0073639 | AR-0073641 | CFPB-2025-0039-74102 | 11/28/2025 | Comment Submitted by Jeremy Lyons |
| AR-0073642 | AR-0073644 | CFPB-2025-0039-74103 | 12/12/2025 | Comment Submitted by Elaine Phoenix |
| AR-0073645 | AR-0073647 | CFPB-2025-0039-74104 | 12/12/2025 | Comment Submitted by Carol Spiegel |
| AR-0073648 | AR-0073650 | CFPB-2025-0039-74105 | 11/28/2025 | Comment Submitted by Carole Knoles |
| AR-0073651 | AR-0073653 | CFPB-2025-0039-74106 | 12/12/2025 | Comment Submitted by Giovannina Fazio |
| AR-0073654 | AR-0073656 | CFPB-2025-0039-74107 | 11/28/2025 | Comment Submitted by Leon Schmidt |
| AR-0073657 | AR-0073659 | CFPB-2025-0039-74108 | 12/12/2025 | Comment Submitted by Gilbert Gilbert |
| AR-0073660 | AR-0073662 | CFPB-2025-0039-74109 | 11/28/2025 | Comment Submitted by Chris Blackburn |
| AR-0073663 | AR-0073665 | CFPB-2025-0039-74110 | 12/12/2025 | Comment Submitted by Sara Keesling |
| AR-0073666 | AR-0073668 | CFPB-2025-0039-74111 | 11/28/2025 | Comment Submitted by Thomas Mittelstaedt |
| AR-0073669 | AR-0073671 | CFPB-2025-0039-74112 | 11/28/2025 | Comment Submitted by Stella Roberts |
| AR-0073672 | AR-0073674 | CFPB-2025-0039-74113 | 12/12/2025 | Comment Submitted by Mark Gillono |
| AR-0073675 | AR-0073677 | CFPB-2025-0039-74114 | 11/28/2025 | Comment Submitted by Anne Crowell |
| AR-0073678 | AR-0073680 | CFPB-2025-0039-74115 | 12/12/2025 | Comment Submitted by Jennifer K Sommer |
| AR-0073681 | AR-0073683 | CFPB-2025-0039-74116 | 11/28/2025 | Comment Submitted by Malik McClellan |
| AR-0073684 | AR-0073686 | CFPB-2025-0039-74117 | 12/12/2025 | Comment Submitted by Tracy Morrison |
| AR-0073687 | AR-0073689 | CFPB-2025-0039-74118 | 12/12/2025 | Comment Submitted by Kathleen Denton |
| AR-0073690 | AR-0073692 | CFPB-2025-0039-74119 | 11/28/2025 | Comment Submitted by Mary Konecny |
| AR-0073693 | AR-0073695 | CFPB-2025-0039-74120 | 12/12/2025 | Comment Submitted by diane marks |
| AR-0073696 | AR-0073698 | CFPB-2025-0039-74121 | 11/28/2025 | Comment Submitted by Michael Logan |
| AR-0073699 | AR-0073701 | CFPB-2025-0039-74122 | 12/12/2025 | Comment Submitted by Diane Giasson |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0073702 | AR-0073704 | CFPB-2025-0039-74123 | 11/28/2025 | Comment Submitted by barb linc |
| AR-0073705 | AR-0073707 | CFPB-2025-0039-74124 | 12/12/2025 | Comment Submitted by Cynthia DuVall |
| AR-0073708 | AR-0073710 | CFPB-2025-0039-74125 | 11/28/2025 | Comment Submitted by Walter Lynch |
| AR-0073711 | AR-0073713 | CFPB-2025-0039-74126 | 12/12/2025 | Comment Submitted by Joan Bassler |
| AR-0073714 | AR-0073716 | CFPB-2025-0039-74127 | 11/28/2025 | Comment Submitted by Nancy Carl |
| AR-0073717 | AR-0073719 | CFPB-2025-0039-74128 | 11/28/2025 | Comment Submitted by Victoria DeSarno |
| AR-0073720 | AR-0073722 | CFPB-2025-0039-74129 | 12/12/2025 | Comment Submitted by Marleen Adlerblum |
| AR-0073723 | AR-0073725 | CFPB-2025-0039-74130 | 11/28/2025 | Comment Submitted by Donna Shepherd |
| AR-0073726 | AR-0073728 | CFPB-2025-0039-74131 | 11/28/2025 | Comment Submitted by Ken Roerden |
| AR-0073729 | AR-0073731 | CFPB-2025-0039-74132 | 12/12/2025 | Comment Submitted by Brian Greenberg |
| AR-0073732 | AR-0073734 | CFPB-2025-0039-74133 | 11/28/2025 | Comment Submitted by Don Stutheit |
| AR-0073735 | AR-0073737 | CFPB-2025-0039-74134 | 12/12/2025 | Comment Submitted by Belinda Poropudas |
| AR-0073738 | AR-0073740 | CFPB-2025-0039-74135 | 12/12/2025 | Comment Submitted by Frances A Rove |
| AR-0073741 | AR-0073743 | CFPB-2025-0039-74136 | 11/28/2025 | Comment Submitted by Edward Drinkwater |
| AR-0073744 | AR-0073746 | CFPB-2025-0039-74137 | 12/12/2025 | Comment Submitted by Cynthia Hicks |
| AR-0073747 | AR-0073749 | CFPB-2025-0039-74138 | 11/28/2025 | Comment Submitted by Dan Matlock |
| AR-0073750 | AR-0073752 | CFPB-2025-0039-74139 | 12/12/2025 | Comment Submitted by T. F. |
| AR-0073753 | AR-0073755 | CFPB-2025-0039-74140 | 12/12/2025 | Comment Submitted by Richard Legault |
| AR-0073756 | AR-0073758 | CFPB-2025-0039-74141 | 11/28/2025 | Comment Submitted by Thomas Kennedy |
| AR-0073759 | AR-0073761 | CFPB-2025-0039-74142 | 12/12/2025 | Comment Submitted by Joseph Horn |
| AR-0073762 | AR-0073764 | CFPB-2025-0039-74143 | 11/28/2025 | Comment Submitted by Joann Miehl |
| AR-0073765 | AR-0073767 | CFPB-2025-0039-74144 | 12/12/2025 | Comment Submitted by Alice Doyel |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0073768 | AR-0073770 | CFPB-2025-0039-74145 | 12/12/2025 | Comment Submitted by Karen Abrams |
| AR-0073771 | AR-0073773 | CFPB-2025-0039-74146 | 12/12/2025 | Comment Submitted by Ann Karson |
| AR-0073774 | AR-0073776 | CFPB-2025-0039-74147 | 11/28/2025 | Comment Submitted by Andrew Hefner |
| AR-0073777 | AR-0073779 | CFPB-2025-0039-74148 | 11/28/2025 | Comment Submitted by Traver Cowles |
| AR-0073780 | AR-0073782 | CFPB-2025-0039-74149 | 12/12/2025 | Comment Submitted by Robert Gibb |
| AR-0073783 | AR-0073785 | CFPB-2025-0039-74150 | 12/12/2025 | Comment Submitted by Monika Klein |
| AR-0073786 | AR-0073788 | CFPB-2025-0039-74151 | 12/12/2025 | Comment Submitted by Amanda Clairmonte |
| AR-0073789 | AR-0073791 | CFPB-2025-0039-74152 | 11/28/2025 | Comment Submitted by Charles Russell |
| AR-0073792 | AR-0073794 | CFPB-2025-0039-74153 | 11/28/2025 | Comment Submitted by Joyce Anderson |
| AR-0073795 | AR-0073797 | CFPB-2025-0039-74154 | 12/12/2025 | Comment Submitted by Beth Conrey |
| AR-0073798 | AR-0073800 | CFPB-2025-0039-74155 | 12/12/2025 | Comment Submitted by Lara Asato |
| AR-0073801 | AR-0073803 | CFPB-2025-0039-74156 | 11/28/2025 | Comment Submitted by Richard Mell |
| AR-0073804 | AR-0073806 | CFPB-2025-0039-74157 | 11/28/2025 | Comment Submitted by James Keenan |
| AR-0073807 | AR-0073809 | CFPB-2025-0039-74158 | 12/12/2025 | Comment Submitted by Bill Elbert |
| AR-0073810 | AR-0073812 | CFPB-2025-0039-74159 | 11/28/2025 | Comment Submitted by Sharon McNamara |
| AR-0073813 | AR-0073815 | CFPB-2025-0039-74160 | 11/28/2025 | Comment Submitted by Sandra Teepell |
| AR-0073816 | AR-0073818 | CFPB-2025-0039-74161 | 12/12/2025 | Comment Submitted by Val Talento |
| AR-0073819 | AR-0073821 | CFPB-2025-0039-74162 | 11/28/2025 | Comment Submitted by Sandra Resner |
| AR-0073822 | AR-0073824 | CFPB-2025-0039-74163 | 11/28/2025 | Comment Submitted by Ken Grzesiak |
| AR-0073825 | AR-0073827 | CFPB-2025-0039-74164 | 12/12/2025 | Comment Submitted by Debbie Biasini |
| AR-0073828 | AR-0073830 | CFPB-2025-0039-74165 | 11/28/2025 | Comment Submitted by Susan L Louden |
| AR-0073831 | AR-0073833 | CFPB-2025-0039-74166 | 12/12/2025 | Comment Submitted by Carolyn McCracken |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0073834 | AR-0073836 | CFPB-2025-0039-74167 | 11/28/2025 | Comment Submitted by Phil Berthelsen |
| AR-0073837 | AR-0073839 | CFPB-2025-0039-74168 | 11/28/2025 | Comment Submitted by David Newman |
| AR-0073840 | AR-0073842 | CFPB-2025-0039-74169 | 12/12/2025 | Comment Submitted by shannon Duffey |
| AR-0073843 | AR-0073845 | CFPB-2025-0039-74170 | 12/12/2025 | Comment Submitted by Kathryn Levine |
| AR-0073846 | AR-0073848 | CFPB-2025-0039-74171 | 12/12/2025 | Comment Submitted by Sister Julie Grote |
| AR-0073849 | AR-0073851 | CFPB-2025-0039-74172 | 11/28/2025 | Comment Submitted by Karen Desmond |
| AR-0073852 | AR-0073854 | CFPB-2025-0039-74173 | 12/12/2025 | Comment Submitted by Tyler Ferronetti |
| AR-0073855 | AR-0073857 | CFPB-2025-0039-74174 | 12/12/2025 | Comment Submitted by Carmen Redding |
| AR-0073858 | AR-0073860 | CFPB-2025-0039-74175 | 11/28/2025 | Comment Submitted by Lorna Moore |
| AR-0073861 | AR-0073863 | CFPB-2025-0039-74176 | 12/12/2025 | Comment Submitted by James Gotlieb |
| AR-0073864 | AR-0073866 | CFPB-2025-0039-74177 | 12/12/2025 | Comment Submitted by Mike Digregorio |
| AR-0073867 | AR-0073869 | CFPB-2025-0039-74178 | 11/28/2025 | Comment Submitted by Randy Murphy |
| AR-0073870 | AR-0073872 | CFPB-2025-0039-74179 | 11/28/2025 | Comment Submitted by CLIFFORD HESSEL |
| AR-0073873 | AR-0073875 | CFPB-2025-0039-74180 | 12/12/2025 | Comment Submitted by Kristin Rosenqvist |
| AR-0073876 | AR-0073878 | CFPB-2025-0039-74181 | 11/28/2025 | Comment Submitted by Cherie Gajewski |
| AR-0073879 | AR-0073881 | CFPB-2025-0039-74182 | 12/12/2025 | Comment Submitted by Brad Love |
| AR-0073882 | AR-0073884 | CFPB-2025-0039-74183 | 12/12/2025 | Comment Submitted by Donald Penzien |
| AR-0073885 | AR-0073887 | CFPB-2025-0039-74184 | 11/28/2025 | Comment Submitted by J L |
| AR-0073888 | AR-0073890 | CFPB-2025-0039-74185 | 11/28/2025 | Comment Submitted by Christel Davies |
| AR-0073891 | AR-0073893 | CFPB-2025-0039-74186 | 12/12/2025 | Comment Submitted by Lisa Chadwick |
| AR-0073894 | AR-0073896 | CFPB-2025-0039-74187 | 11/28/2025 | Comment Submitted by wayne finley |
| AR-0073897 | AR-0073899 | CFPB-2025-0039-74188 | 11/28/2025 | Comment Submitted by Efra□n S□nchez |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0073900 | AR-0073902 | CFPB-2025-0039-74189 | 12/12/2025 | Comment Submitted by Lydia Parsley |
| AR-0073903 | AR-0073905 | CFPB-2025-0039-74190 | 11/28/2025 | Comment Submitted by Jinx Hydeman |
| AR-0073906 | AR-0073908 | CFPB-2025-0039-74191 | 11/28/2025 | Comment Submitted by Suzanne Phillips |
| AR-0073909 | AR-0073911 | CFPB-2025-0039-74192 | 11/28/2025 | Comment Submitted by Gretta Edwards |
| AR-0073912 | AR-0073914 | CFPB-2025-0039-74193 | 11/28/2025 | Comment Submitted by Jarrett Cloud |
| AR-0073915 | AR-0073917 | CFPB-2025-0039-74194 | 11/28/2025 | Comment Submitted by Michael Oosten |
| AR-0073918 | AR-0073920 | CFPB-2025-0039-74195 | 11/28/2025 | Comment Submitted by Christina Wagner |
| AR-0073921 | AR-0073923 | CFPB-2025-0039-74196 | 11/28/2025 | Comment Submitted by Shayna M Gold |
| AR-0073924 | AR-0073926 | CFPB-2025-0039-74197 | 11/28/2025 | Comment Submitted by Leon Van Steen |
| AR-0073927 | AR-0073929 | CFPB-2025-0039-74198 | 11/28/2025 | Comment Submitted by Cat Ransom |
| AR-0073930 | AR-0073932 | CFPB-2025-0039-74199 | 11/28/2025 | Comment Submitted by Jayne Creekmore |
| AR-0073933 | AR-0073935 | CFPB-2025-0039-74200 | 11/28/2025 | Comment Submitted by Mitzi Malet |
| AR-0073936 | AR-0073938 | CFPB-2025-0039-74201 | 11/28/2025 | Comment Submitted by W. C. |
| AR-0073939 | AR-0073941 | CFPB-2025-0039-74202 | 11/28/2025 | Comment Submitted by Waunita KINOSHITA |
| AR-0073942 | AR-0073944 | CFPB-2025-0039-74203 | 11/28/2025 | Comment Submitted by David Philleo |
| AR-0073945 | AR-0073947 | CFPB-2025-0039-74204 | 11/28/2025 | Comment Submitted by Tim Breidinger |
| AR-0073948 | AR-0073950 | CFPB-2025-0039-74205 | 11/28/2025 | Comment Submitted by DK Bolen |
| AR-0073951 | AR-0073953 | CFPB-2025-0039-74206 | 11/28/2025 | Comment Submitted by Kristin Rosenqvist |
| AR-0073954 | AR-0073956 | CFPB-2025-0039-74207 | 11/28/2025 | Comment Submitted by Jarrett Cloud |
| AR-0073957 | AR-0073959 | CFPB-2025-0039-74208 | 11/28/2025 | Comment Submitted by Hilary Harris |
| AR-0073960 | AR-0073962 | CFPB-2025-0039-74209 | 11/28/2025 | Comment Submitted by Jessica Renner |
| AR-0073963 | AR-0073965 | CFPB-2025-0039-74210 | 12/7/2025 | Comment Submitted by David C Woodruff |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0073966 | AR-0073968 | CFPB-2025-0039-74211 | 11/28/2025 | Comment Submitted by vicki reeves |
| AR-0073969 | AR-0073971 | CFPB-2025-0039-74212 | 11/28/2025 | Comment Submitted by Philip Day |
| AR-0073972 | AR-0073974 | CFPB-2025-0039-74213 | 12/14/2025 | Comment Submitted by Richard Grooms |
| AR-0073975 | AR-0073977 | CFPB-2025-0039-74214 | 11/28/2025 | Comment Submitted by Joon Song |
| AR-0073978 | AR-0073980 | CFPB-2025-0039-74215 | 12/14/2025 | Comment Submitted by Blair Alley |
| AR-0073981 | AR-0073983 | CFPB-2025-0039-74216 | 11/28/2025 | Comment Submitted by Lee Ann Innmon |
| AR-0073984 | AR-0073986 | CFPB-2025-0039-74217 | 11/28/2025 | Comment Submitted by Paul Haider |
| AR-0073987 | AR-0073989 | CFPB-2025-0039-74218 | 12/14/2025 | Comment Submitted by Nerissa Wong-VanHaren |
| AR-0073990 | AR-0073991 | CFPB-2025-0039-74219 | 12/14/2025 | Comment Submitted by Patti McAdams |
| AR-0073992 | AR-0073994 | CFPB-2025-0039-74220 | 11/28/2025 | Comment Submitted by Lisa Stone |
| AR-0073995 | AR-0073997 | CFPB-2025-0039-74221 | 12/14/2025 | Comment Submitted by Frances m |
| AR-0073998 | AR-0074000 | CFPB-2025-0039-74222 | 12/14/2025 | Comment Submitted by Joyce Alonso |
| AR-0074001 | AR-0074003 | CFPB-2025-0039-74223 | 11/28/2025 | Comment Submitted by Brenda Haig |
| AR-0074004 | AR-0074006 | CFPB-2025-0039-74224 | 11/28/2025 | Comment Submitted by Julie Hoffman |
| AR-0074007 | AR-0074009 | CFPB-2025-0039-74225 | 12/14/2025 | Comment Submitted by Anne Farrar |
| AR-0074010 | AR-0074012 | CFPB-2025-0039-74226 | 12/14/2025 | Comment Submitted by Mario Gonzalez |
| AR-0074013 | AR-0074015 | CFPB-2025-0039-74227 | 11/28/2025 | Comment Submitted by Rose Magness |
| AR-0074016 | AR-0074018 | CFPB-2025-0039-74228 | 11/28/2025 | Comment Submitted by Carolyn Lilly |
| AR-0074019 | AR-0074021 | CFPB-2025-0039-74229 | 12/14/2025 | Comment Submitted by Calvin Marble |
| AR-0074022 | AR-0074024 | CFPB-2025-0039-74230 | 12/14/2025 | Comment Submitted by Johnny Mayall |
| AR-0074025 | AR-0074027 | CFPB-2025-0039-74231 | 11/28/2025 | Comment Submitted by Heather Brophy |
| AR-0074028 | AR-0074030 | CFPB-2025-0039-74232 | 12/14/2025 | Comment Submitted by Joan Schochor |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0074031 | AR-0074033 | CFPB-2025-0039-74233 | 11/28/2025 | Comment Submitted by George Czerw |
| AR-0074034 | AR-0074036 | CFPB-2025-0039-74234 | 11/28/2025 | Comment Submitted by Tom Cee |
| AR-0074037 | AR-0074039 | CFPB-2025-0039-74235 | 12/12/2025 | Comment Submitted by Susan WARD |
| AR-0074040 | AR-0074042 | CFPB-2025-0039-74236 | 11/28/2025 | Comment Submitted by glen deardorff |
| AR-0074043 | AR-0074045 | CFPB-2025-0039-74237 | 12/12/2025 | Comment Submitted by Patrick Dawson |
| AR-0074046 | AR-0074048 | CFPB-2025-0039-74238 | 11/28/2025 | Comment Submitted by Julie Skelton |
| AR-0074049 | AR-0074051 | CFPB-2025-0039-74239 | 12/12/2025 | Comment Submitted by Lorraine Leibold |
| AR-0074052 | AR-0074054 | CFPB-2025-0039-74240 | 12/12/2025 | Comment Submitted by Jared Burns |
| AR-0074055 | AR-0074057 | CFPB-2025-0039-74241 | 11/28/2025 | Comment Submitted by Carole Boka-Pricz |
| AR-0074058 | AR-0074060 | CFPB-2025-0039-74242 | 12/12/2025 | Comment Submitted by Ben Lower |
| AR-0074061 | AR-0074063 | CFPB-2025-0039-74243 | 11/28/2025 | Comment Submitted by Candia Katich |
| AR-0074064 | AR-0074066 | CFPB-2025-0039-74244 | 12/12/2025 | Comment Submitted by Arthur Marriott |
| AR-0074067 | AR-0074069 | CFPB-2025-0039-74245 | 11/28/2025 | Comment Submitted by Denise Skladany |
| AR-0074070 | AR-0074072 | CFPB-2025-0039-74246 | 12/11/2025 | Comment Submitted by Barbara Pray |
| AR-0074073 | AR-0074075 | CFPB-2025-0039-74247 | 11/28/2025 | Comment Submitted by Robert Williams |
| AR-0074076 | AR-0074078 | CFPB-2025-0039-74248 | 12/9/2025 | Comment Submitted by James Cutrone |
| AR-0074079 | AR-0074081 | CFPB-2025-0039-74249 | 11/28/2025 | Comment Submitted by Marilyn Borges |
| AR-0074082 | AR-0074084 | CFPB-2025-0039-74250 | 11/28/2025 | Comment Submitted by B W |
| AR-0074085 | AR-0074087 | CFPB-2025-0039-74251 | 12/9/2025 | Comment Submitted by Lorraine Barrie |
| AR-0074088 | AR-0074090 | CFPB-2025-0039-74252 | 11/28/2025 | Comment Submitted by Dwight Gibson |
| AR-0074091 | AR-0074093 | CFPB-2025-0039-74253 | 12/8/2025 | Comment Submitted by Diana Franco |
| AR-0074094 | AR-0074096 | CFPB-2025-0039-74254 | 11/28/2025 | Comment Submitted by Pamela Hughes |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0074097 | AR-0074099 | CFPB-2025-0039-74255 | 12/7/2025 | Comment Submitted by Michelle Kriener |
| AR-0074100 | AR-0074102 | CFPB-2025-0039-74256 | 11/28/2025 | Comment Submitted by Chad Brown |
| AR-0074103 | AR-0074105 | CFPB-2025-0039-74257 | 11/28/2025 | Comment Submitted by Kathryn Slankard |
| AR-0074106 | AR-0074108 | CFPB-2025-0039-74258 | 12/14/2025 | Comment Submitted by Denise Cameron |
| AR-0074109 | AR-0074111 | CFPB-2025-0039-74259 | 11/28/2025 | Comment Submitted by John Randolph |
| AR-0074112 | AR-0074114 | CFPB-2025-0039-74260 | 12/14/2025 | Comment Submitted by Richard Peterson |
| AR-0074115 | AR-0074117 | CFPB-2025-0039-74261 | 11/28/2025 | Comment Submitted by Tawny Reynolds |
| AR-0074118 | AR-0074120 | CFPB-2025-0039-74262 | 12/14/2025 | Comment Submitted by Carole Danhires |
| AR-0074121 | AR-0074123 | CFPB-2025-0039-74263 | 11/28/2025 | Comment Submitted by Mary Diamond |
| AR-0074124 | AR-0074126 | CFPB-2025-0039-74264 | 12/12/2025 | Comment Submitted by Mindy Steinholz |
| AR-0074127 | AR-0074129 | CFPB-2025-0039-74265 | 11/28/2025 | Comment Submitted by Nasira Abdul-Aleem |
| AR-0074130 | AR-0074132 | CFPB-2025-0039-74266 | 12/12/2025 | Comment Submitted by Ruth Braithwaite |
| AR-0074133 | AR-0074135 | CFPB-2025-0039-74267 | 11/28/2025 | Comment Submitted by Dennis Rogers |
| AR-0074136 | AR-0074138 | CFPB-2025-0039-74268 | 12/12/2025 | Comment Submitted by Steve Savitch |
| AR-0074139 | AR-0074141 | CFPB-2025-0039-74269 | 12/12/2025 | Comment Submitted by Letitia Dace |
| AR-0074142 | AR-0074144 | CFPB-2025-0039-74270 | 11/28/2025 | Comment Submitted by Laurie Neill |
| AR-0074145 | AR-0074147 | CFPB-2025-0039-74271 | 11/28/2025 | Comment Submitted by Mary Cox |
| AR-0074148 | AR-0074150 | CFPB-2025-0039-74272 | 12/12/2025 | Comment Submitted by Cheryl Delvecchio |
| AR-0074151 | AR-0074153 | CFPB-2025-0039-74273 | 12/12/2025 | Comment Submitted by Alex Meyer |
| AR-0074154 | AR-0074156 | CFPB-2025-0039-74274 | 12/12/2025 | Comment Submitted by Chris Gallipoli |
| AR-0074157 | AR-0074159 | CFPB-2025-0039-74275 | 11/28/2025 | Comment Submitted by Roger Lilly |
| AR-0074160 | AR-0074162 | CFPB-2025-0039-74276 | 12/12/2025 | Comment Submitted by Jane Wolf |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0074163 | AR-0074165 | CFPB-2025-0039-74277 | 12/12/2025 | Comment Submitted by Wendy Davis |
| AR-0074166 | AR-0074168 | CFPB-2025-0039-74278 | 11/28/2025 | Comment Submitted by Nasira Abdul-Aleem |
| AR-0074169 | AR-0074171 | CFPB-2025-0039-74279 | 12/12/2025 | Comment Submitted by Jeb Fries |
| AR-0074172 | AR-0074174 | CFPB-2025-0039-74280 | 11/28/2025 | Comment Submitted by Melissa Marote |
| AR-0074175 | AR-0074177 | CFPB-2025-0039-74281 | 12/12/2025 | Comment Submitted by Linda Fighera |
| AR-0074178 | AR-0074180 | CFPB-2025-0039-74282 | 12/12/2025 | Comment Submitted by Michael LeMay |
| AR-0074181 | AR-0074183 | CFPB-2025-0039-74283 | 11/28/2025 | Comment Submitted by Linda Good |
| AR-0074184 | AR-0074186 | CFPB-2025-0039-74284 | 11/28/2025 | Comment Submitted by Lorraine Clarke |
| AR-0074187 | AR-0074189 | CFPB-2025-0039-74285 | 12/12/2025 | Comment Submitted by Rory Miller |
| AR-0074190 | AR-0074192 | CFPB-2025-0039-74286 | 12/12/2025 | Comment Submitted by Bob Barton |
| AR-0074193 | AR-0074195 | CFPB-2025-0039-74287 | 11/28/2025 | Comment Submitted by Kevin Murdock |
| AR-0074196 | AR-0074198 | CFPB-2025-0039-74288 | 11/28/2025 | Comment Submitted by Janis Kinslow |
| AR-0074199 | AR-0074201 | CFPB-2025-0039-74289 | 11/28/2025 | Comment Submitted by Bonnie Caplin |
| AR-0074202 | AR-0074204 | CFPB-2025-0039-74290 | 11/28/2025 | Comment Submitted by Phyllis Barks |
| AR-0074205 | AR-0074207 | CFPB-2025-0039-74291 | 11/28/2025 | Comment Submitted by Ken Hughes |
| AR-0074208 | AR-0074210 | CFPB-2025-0039-74292 | 11/28/2025 | Comment Submitted by Cathy Moran |
| AR-0074211 | AR-0074213 | CFPB-2025-0039-74293 | 11/28/2025 | Comment Submitted by Joan Bennett |
| AR-0074214 | AR-0074216 | CFPB-2025-0039-74294 | 11/28/2025 | Comment Submitted by Deborah Lee Chill |
| AR-0074217 | AR-0074219 | CFPB-2025-0039-74295 | 11/28/2025 | Comment Submitted by Billy Angus |
| AR-0074220 | AR-0074222 | CFPB-2025-0039-74296 | 11/28/2025 | Comment Submitted by James Yeomans |
| AR-0074223 | AR-0074225 | CFPB-2025-0039-74297 | 11/28/2025 | Comment Submitted by Carol T Cox |
| AR-0074226 | AR-0074228 | CFPB-2025-0039-74298 | 11/28/2025 | Comment Submitted by Kate Stark |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0074229 | AR-0074231 | CFPB-2025-0039-74299 | 11/28/2025 | Comment Submitted by mary cook |
| AR-0074232 | AR-0074234 | CFPB-2025-0039-74300 | 11/28/2025 | Comment Submitted by Josh Clouse |
| AR-0074235 | AR-0074237 | CFPB-2025-0039-74301 | 11/28/2025 | Comment Submitted by Billie Hanson |
| AR-0074238 | AR-0074240 | CFPB-2025-0039-74302 | 11/28/2025 | Comment Submitted by Kathy Anderson |
| AR-0074241 | AR-0074243 | CFPB-2025-0039-74303 | 11/28/2025 | Comment Submitted by Karen Marburg |
| AR-0074244 | AR-0074246 | CFPB-2025-0039-74304 | 11/28/2025 | Comment Submitted by Tanara Saarinen |
| AR-0074247 | AR-0074249 | CFPB-2025-0039-74305 | 11/28/2025 | Comment Submitted by Victoria Fortin-Martin |
| AR-0074250 | AR-0074252 | CFPB-2025-0039-74306 | 11/28/2025 | Comment Submitted by Steven Col□n |
| AR-0074253 | AR-0074255 | CFPB-2025-0039-74307 | 11/28/2025 | Comment Submitted by Ivaylo Bachvarov |
| AR-0074256 | AR-0074258 | CFPB-2025-0039-74308 | 11/28/2025 | Comment Submitted by Marcia Silverstein |
| AR-0074259 | AR-0074261 | CFPB-2025-0039-74309 | 11/28/2025 | Comment Submitted by George Seuss |
| AR-0074262 | AR-0074264 | CFPB-2025-0039-74310 | 11/28/2025 | Comment Submitted by Leann Turley |
| AR-0074265 | AR-0074267 | CFPB-2025-0039-74311 | 11/28/2025 | Comment Submitted by Laura Regan |
| AR-0074268 | AR-0074270 | CFPB-2025-0039-74312 | 11/28/2025 | Comment Submitted by Judy Weinburger |
| AR-0074271 | AR-0074273 | CFPB-2025-0039-74313 | 11/28/2025 | Comment Submitted by Kevin Montague |
| AR-0074274 | AR-0074276 | CFPB-2025-0039-74314 | 11/28/2025 | Comment Submitted by robert mayton |
| AR-0074277 | AR-0074279 | CFPB-2025-0039-74315 | 11/28/2025 | Comment Submitted by Caitlin Herritt |
| AR-0074280 | AR-0074282 | CFPB-2025-0039-74316 | 11/28/2025 | Comment Submitted by Jim Hunt |
| AR-0074283 | AR-0074285 | CFPB-2025-0039-74317 | 11/28/2025 | Comment Submitted by Ann Bein |
| AR-0074286 | AR-0074288 | CFPB-2025-0039-74318 | 11/28/2025 | Comment Submitted by Susan Heytler |
| AR-0074289 | AR-0074291 | CFPB-2025-0039-74319 | 11/28/2025 | Comment Submitted by Mary Poor |
| AR-0074292 | AR-0074294 | CFPB-2025-0039-74320 | 11/28/2025 | Comment Submitted by Nora Privitera |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0074295 | AR-0074297 | CFPB-2025-0039-74321 | 11/28/2025 | Comment Submitted by Paula French |
| AR-0074298 | AR-0074300 | CFPB-2025-0039-74322 | 11/28/2025 | Comment Submitted by STEVEN Nasta |
| AR-0074301 | AR-0074303 | CFPB-2025-0039-74323 | 11/28/2025 | Comment Submitted by HUD Edwards |
| AR-0074304 | AR-0074306 | CFPB-2025-0039-74324 | 11/28/2025 | Comment Submitted by Pam Wallace |
| AR-0074307 | AR-0074309 | CFPB-2025-0039-74325 | 11/28/2025 | Comment Submitted by Bonnie Winter |
| AR-0074310 | AR-0074312 | CFPB-2025-0039-74326 | 11/28/2025 | Comment Submitted by James Richardson |
| AR-0074313 | AR-0074315 | CFPB-2025-0039-74327 | 11/28/2025 | Comment Submitted by Jeff Ditto |
| AR-0074316 | AR-0074318 | CFPB-2025-0039-74328 | 11/28/2025 | Comment Submitted by J Lugar |
| AR-0074319 | AR-0074321 | CFPB-2025-0039-74329 | 11/28/2025 | Comment Submitted by Janice Hawn |
| AR-0074322 | AR-0074324 | CFPB-2025-0039-74330 | 11/28/2025 | Comment Submitted by K Bradford |
| AR-0074325 | AR-0074327 | CFPB-2025-0039-74331 | 11/28/2025 | Comment Submitted by Mary ONeill |
| AR-0074328 | AR-0074330 | CFPB-2025-0039-74332 | 11/28/2025 | Comment Submitted by Barbara Anderson |
| AR-0074331 | AR-0074333 | CFPB-2025-0039-74333 | 11/28/2025 | Comment Submitted by Paul Clinch |
| AR-0074334 | AR-0074336 | CFPB-2025-0039-74334 | 11/28/2025 | Comment Submitted by Jan Newman |
| AR-0074337 | AR-0074339 | CFPB-2025-0039-74335 | 11/28/2025 | Comment Submitted by Joslyn Baker |
| AR-0074340 | AR-0074342 | CFPB-2025-0039-74336 | 11/28/2025 | Comment Submitted by Tina Mears |
| AR-0074343 | AR-0074345 | CFPB-2025-0039-74337 | 11/28/2025 | Comment Submitted by sandra marr |
| AR-0074346 | AR-0074348 | CFPB-2025-0039-74338 | 11/28/2025 | Comment Submitted by Cheryl Spasojevic |
| AR-0074349 | AR-0074351 | CFPB-2025-0039-74339 | 11/28/2025 | Comment Submitted by Janice Miller |
| AR-0074352 | AR-0074354 | CFPB-2025-0039-74340 | 11/28/2025 | Comment Submitted by Elizabeth Hunter |
| AR-0074355 | AR-0074357 | CFPB-2025-0039-74341 | 11/28/2025 | Comment Submitted by Louis LaBrunda |
| AR-0074358 | AR-0074360 | CFPB-2025-0039-74342 | 11/28/2025 | Comment Submitted by Barry Stevenson |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0074361 | AR-0074363 | CFPB-2025-0039-74343 | 11/28/2025 | Comment Submitted by Jack Fisher |
| AR-0074364 | AR-0074366 | CFPB-2025-0039-74344 | 11/28/2025 | Comment Submitted by Margaret Nadal |
| AR-0074367 | AR-0074369 | CFPB-2025-0039-74345 | 11/28/2025 | Comment Submitted by Linda McMullin |
| AR-0074370 | AR-0074372 | CFPB-2025-0039-74346 | 11/28/2025 | Comment Submitted by Linde Stern |
| AR-0074373 | AR-0074375 | CFPB-2025-0039-74347 | 11/28/2025 | Comment Submitted by Jim Gehman |
| AR-0074376 | AR-0074378 | CFPB-2025-0039-74348 | 11/28/2025 | Comment Submitted by Margie Nobbman |
| AR-0074379 | AR-0074381 | CFPB-2025-0039-74349 | 11/28/2025 | Comment Submitted by Anuradha Mukherji |
| AR-0074382 | AR-0074384 | CFPB-2025-0039-74350 | 11/28/2025 | Comment Submitted by Carole Johnson |
| AR-0074385 | AR-0074387 | CFPB-2025-0039-74351 | 11/28/2025 | Comment Submitted by Milton and Shirley Nelson |
| AR-0074388 | AR-0074390 | CFPB-2025-0039-74352 | 11/28/2025 | Comment Submitted by John Cooke |
| AR-0074391 | AR-0074393 | CFPB-2025-0039-74353 | 11/28/2025 | Comment Submitted by Karen Miller |
| AR-0074394 | AR-0074396 | CFPB-2025-0039-74354 | 11/28/2025 | Comment Submitted by Steven Gillick |
| AR-0074397 | AR-0074399 | CFPB-2025-0039-74355 | 11/28/2025 | Comment Submitted by Liz Saylor |
| AR-0074400 | AR-0074402 | CFPB-2025-0039-74356 | 11/28/2025 | Comment Submitted by William Fisk |
| AR-0074403 | AR-0074405 | CFPB-2025-0039-74357 | 11/28/2025 | Comment Submitted by Jean Pieper |
| AR-0074406 | AR-0074408 | CFPB-2025-0039-74358 | 11/28/2025 | Comment Submitted by Larry Tremayne |
| AR-0074409 | AR-0074411 | CFPB-2025-0039-74359 | 11/28/2025 | Comment Submitted by Mary Jo Jones |
| AR-0074412 | AR-0074414 | CFPB-2025-0039-74360 | 11/28/2025 | Comment Submitted by Michael Meade |
| AR-0074415 | AR-0074417 | CFPB-2025-0039-74361 | 11/28/2025 | Comment Submitted by Dempsey Garcia |
| AR-0074418 | AR-0074420 | CFPB-2025-0039-74362 | 11/28/2025 | Comment Submitted by Brenda Weitzel |
| AR-0074421 | AR-0074423 | CFPB-2025-0039-74363 | 11/28/2025 | Comment Submitted by Marian Joslyn |
| AR-0074424 | AR-0074426 | CFPB-2025-0039-74364 | 11/28/2025 | Comment Submitted by Ty West |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0074427 | AR-0074429 | CFPB-2025-0039-74365 | 11/28/2025 | Comment Submitted by Sharon Hart |
| AR-0074430 | AR-0074432 | CFPB-2025-0039-74366 | 11/28/2025 | Comment Submitted by CANDELA PROL |
| AR-0074433 | AR-0074435 | CFPB-2025-0039-74367 | 11/28/2025 | Comment Submitted by corinne brookes |
| AR-0074436 | AR-0074438 | CFPB-2025-0039-74368 | 11/28/2025 | Comment Submitted by MICHAEL CARD |
| AR-0074439 | AR-0074441 | CFPB-2025-0039-74369 | 11/28/2025 | Comment Submitted by Adrianne Borgia |
| AR-0074442 | AR-0074444 | CFPB-2025-0039-74370 | 11/28/2025 | Comment Submitted by Gary Rulapaugh |
| AR-0074445 | AR-0074447 | CFPB-2025-0039-74371 | 11/28/2025 | Comment Submitted by Tracy Kinne |
| AR-0074448 | AR-0074450 | CFPB-2025-0039-74372 | 11/28/2025 | Comment Submitted by Karen Jacques |
| AR-0074451 | AR-0074453 | CFPB-2025-0039-74373 | 11/28/2025 | Comment Submitted by Christine Eiserman |
| AR-0074454 | AR-0074456 | CFPB-2025-0039-74374 | 11/28/2025 | Comment Submitted by Teri RawlinsCardell |
| AR-0074457 | AR-0074459 | CFPB-2025-0039-74375 | 11/28/2025 | Comment Submitted by Fay Stewart |
| AR-0074460 | AR-0074462 | CFPB-2025-0039-74376 | 11/28/2025 | Comment Submitted by Darien De Lu |
| AR-0074463 | AR-0074465 | CFPB-2025-0039-74377 | 11/28/2025 | Comment Submitted by Susan Beemer |
| AR-0074466 | AR-0074468 | CFPB-2025-0039-74378 | 11/28/2025 | Comment Submitted by Mim Shelden |
| AR-0074469 | AR-0074471 | CFPB-2025-0039-74379 | 11/28/2025 | Comment Submitted by Bernadette Traub |
| AR-0074472 | AR-0074474 | CFPB-2025-0039-74380 | 11/28/2025 | Comment Submitted by John Teevan |
| AR-0074475 | AR-0074477 | CFPB-2025-0039-74381 | 11/28/2025 | Comment Submitted by Peter van Dorsten |
| AR-0074478 | AR-0074480 | CFPB-2025-0039-74382 | 11/28/2025 | Comment Submitted by j diamond |
| AR-0074481 | AR-0074483 | CFPB-2025-0039-74383 | 11/28/2025 | Comment Submitted by Kevin ORourke |
| AR-0074484 | AR-0074486 | CFPB-2025-0039-74384 | 11/28/2025 | Comment Submitted by Diane Nowak |
| AR-0074487 | AR-0074489 | CFPB-2025-0039-74385 | 11/28/2025 | Comment Submitted by Frank Hartman |
| AR-0074490 | AR-0074492 | CFPB-2025-0039-74386 | 11/28/2025 | Comment Submitted by Jenny Bramlette |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0074493 | AR-0074495 | CFPB-2025-0039-74387 | 11/28/2025 | Comment Submitted by Diana Praus |
| AR-0074496 | AR-0074498 | CFPB-2025-0039-74388 | 11/28/2025 | Comment Submitted by Kirsten Kahl |
| AR-0074499 | AR-0074501 | CFPB-2025-0039-74389 | 11/28/2025 | Comment Submitted by James Konsevich |
| AR-0074502 | AR-0074504 | CFPB-2025-0039-74390 | 11/28/2025 | Comment Submitted by Susan Fleming |
| AR-0074505 | AR-0074507 | CFPB-2025-0039-74391 | 11/28/2025 | Comment Submitted by Fred Schloessinger |
| AR-0074508 | AR-0074510 | CFPB-2025-0039-74392 | 11/28/2025 | Comment Submitted by Catherine Smith |
| AR-0074511 | AR-0074513 | CFPB-2025-0039-74393 | 11/28/2025 | Comment Submitted by J. Beverly |
| AR-0074514 | AR-0074516 | CFPB-2025-0039-74394 | 11/28/2025 | Comment Submitted by Taylor Samsel |
| AR-0074517 | AR-0074519 | CFPB-2025-0039-74395 | 11/28/2025 | Comment Submitted by Eric Smith |
| AR-0074520 | AR-0074522 | CFPB-2025-0039-74396 | 11/28/2025 | Comment Submitted by Nancy Graber |
| AR-0074523 | AR-0074525 | CFPB-2025-0039-74397 | 11/28/2025 | Comment Submitted by Kenneth Lewis |
| AR-0074526 | AR-0074528 | CFPB-2025-0039-74398 | 11/28/2025 | Comment Submitted by Hannah P |
| AR-0074529 | AR-0074531 | CFPB-2025-0039-74399 | 11/28/2025 | Comment Submitted by BRIDGET BORER |
| AR-0074532 | AR-0074534 | CFPB-2025-0039-74400 | 11/28/2025 | Comment Submitted by J H |
| AR-0074535 | AR-0074537 | CFPB-2025-0039-74401 | 11/28/2025 | Comment Submitted by David Harris |
| AR-0074538 | AR-0074540 | CFPB-2025-0039-74402 | 11/28/2025 | Comment Submitted by David Berlow |
| AR-0074541 | AR-0074543 | CFPB-2025-0039-74403 | 11/28/2025 | Comment Submitted by Barbara Anderson |
| AR-0074544 | AR-0074546 | CFPB-2025-0039-74404 | 11/28/2025 | Comment Submitted by Monika holm |
| AR-0074547 | AR-0074549 | CFPB-2025-0039-74405 | 11/28/2025 | Comment Submitted by Jane Moad |
| AR-0074550 | AR-0074552 | CFPB-2025-0039-74406 | 11/28/2025 | Comment Submitted by Stephanie Larro |
| AR-0074553 | AR-0074555 | CFPB-2025-0039-74407 | 11/28/2025 | Comment Submitted by Elizabeth Metcalf |
| AR-0074556 | AR-0074558 | CFPB-2025-0039-74408 | 11/28/2025 | Comment Submitted by Brent Spencer |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0074559 | AR-0074561 | CFPB-2025-0039-74409 | 11/28/2025 | Comment Submitted by Dianne Minicucci |
| AR-0074562 | AR-0074564 | CFPB-2025-0039-74410 | 11/28/2025 | Comment Submitted by Juanita Westberg |
| AR-0074565 | AR-0074567 | CFPB-2025-0039-74411 | 11/28/2025 | Comment Submitted by Leanne Friedman |
| AR-0074568 | AR-0074570 | CFPB-2025-0039-74412 | 11/28/2025 | Comment Submitted by Edward Sullivan |
| AR-0074571 | AR-0074573 | CFPB-2025-0039-74413 | 11/28/2025 | Comment Submitted by john willis |
| AR-0074574 | AR-0074576 | CFPB-2025-0039-74414 | 11/28/2025 | Comment Submitted by Ms Courtney |
| AR-0074577 | AR-0074579 | CFPB-2025-0039-74415 | 11/28/2025 | Comment Submitted by Betty Maxson |
| AR-0074580 | AR-0074582 | CFPB-2025-0039-74416 | 11/28/2025 | Comment Submitted by D.A. Clay |
| AR-0074583 | AR-0074585 | CFPB-2025-0039-74417 | 11/28/2025 | Comment Submitted by Cf Massey |
| AR-0074586 | AR-0074588 | CFPB-2025-0039-74418 | 11/28/2025 | Comment Submitted by Laura Park |
| AR-0074589 | AR-0074591 | CFPB-2025-0039-74419 | 11/28/2025 | Comment Submitted by Ellen Atkinson |
| AR-0074592 | AR-0074594 | CFPB-2025-0039-74420 | 11/28/2025 | Comment Submitted by Barbara Stanton-Hirst |
| AR-0074595 | AR-0074597 | CFPB-2025-0039-74421 | 11/28/2025 | Comment Submitted by Paul Moss |
| AR-0074598 | AR-0074600 | CFPB-2025-0039-74422 | 11/28/2025 | Comment Submitted by Jon melusky |
| AR-0074601 | AR-0074603 | CFPB-2025-0039-74423 | 11/28/2025 | Comment Submitted by Lindsay Reeve |
| AR-0074604 | AR-0074606 | CFPB-2025-0039-74424 | 11/28/2025 | Comment Submitted by David DeRocker |
| AR-0074607 | AR-0074609 | CFPB-2025-0039-74425 | 11/28/2025 | Comment Submitted by Kathleen Hodai |
| AR-0074610 | AR-0074612 | CFPB-2025-0039-74426 | 11/28/2025 | Comment Submitted by L. Harris |
| AR-0074613 | AR-0074615 | CFPB-2025-0039-74427 | 11/28/2025 | Comment Submitted by Patricia Borri |
| AR-0074616 | AR-0074618 | CFPB-2025-0039-74428 | 11/28/2025 | Comment Submitted by Lisa Shubb |
| AR-0074619 | AR-0074621 | CFPB-2025-0039-74429 | 11/28/2025 | Comment Submitted by lucy elliott |
| AR-0074622 | AR-0074624 | CFPB-2025-0039-74430 | 11/28/2025 | Comment Submitted by Adam Stein |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0074625 | AR-0074627 | CFPB-2025-0039-74431 | 11/28/2025 | Comment Submitted by Patricia Altro |
| AR-0074628 | AR-0074630 | CFPB-2025-0039-74432 | 11/28/2025 | Comment Submitted by Timothy Hoyer |
| AR-0074631 | AR-0074633 | CFPB-2025-0039-74433 | 11/28/2025 | Comment Submitted by Joseph Farley |
| AR-0074634 | AR-0074636 | CFPB-2025-0039-74434 | 11/28/2025 | Comment Submitted by Mitch Davis |
| AR-0074637 | AR-0074639 | CFPB-2025-0039-74435 | 11/28/2025 | Comment Submitted by Susan Cox |
| AR-0074640 | AR-0074642 | CFPB-2025-0039-74436 | 11/28/2025 | Comment Submitted by George Simmons |
| AR-0074643 | AR-0074645 | CFPB-2025-0039-74437 | 11/28/2025 | Comment Submitted by Hannah Lee |
| AR-0074646 | AR-0074648 | CFPB-2025-0039-74438 | 11/28/2025 | Comment Submitted by L. Medina |
| AR-0074649 | AR-0074651 | CFPB-2025-0039-74439 | 11/28/2025 | Comment Submitted by Tom Cate |
| AR-0074652 | AR-0074654 | CFPB-2025-0039-74440 | 11/28/2025 | Comment Submitted by Lynne Mahan |
| AR-0074655 | AR-0074657 | CFPB-2025-0039-74441 | 11/28/2025 | Comment Submitted by Alagu Sundaram |
| AR-0074658 | AR-0074660 | CFPB-2025-0039-74442 | 11/28/2025 | Comment Submitted by Fred Kleiman |
| AR-0074661 | AR-0074663 | CFPB-2025-0039-74443 | 11/28/2025 | Comment Submitted by Thomas Mc Clellan |
| AR-0074664 | AR-0074666 | CFPB-2025-0039-74444 | 11/28/2025 | Comment Submitted by Stefan Brooks |
| AR-0074667 | AR-0074669 | CFPB-2025-0039-74445 | 11/28/2025 | Comment Submitted by Anthony Sanfratello |
| AR-0074670 | AR-0074672 | CFPB-2025-0039-74446 | 11/28/2025 | Comment Submitted by Barbara Freeman |
| AR-0074673 | AR-0074675 | CFPB-2025-0039-74447 | 11/28/2025 | Comment Submitted by Judy Turetsky |
| AR-0074676 | AR-0074678 | CFPB-2025-0039-74448 | 11/28/2025 | Comment Submitted by Athansis Piera |
| AR-0074679 | AR-0074681 | CFPB-2025-0039-74449 | 11/28/2025 | Comment Submitted by Doris Austin |
| AR-0074682 | AR-0074684 | CFPB-2025-0039-74450 | 11/28/2025 | Comment Submitted by Denise Mauro |
| AR-0074685 | AR-0074687 | CFPB-2025-0039-74451 | 11/28/2025 | Comment Submitted by Johnny Walker |
| AR-0074688 | AR-0074690 | CFPB-2025-0039-74452 | 11/28/2025 | Comment Submitted by Andrew Costigan |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0074691 | AR-0074693 | CFPB-2025-0039-74453 | 11/28/2025 | Comment Submitted by Paul Scott |
| AR-0074694 | AR-0074696 | CFPB-2025-0039-74454 | 11/28/2025 | Comment Submitted by Susan Cates |
| AR-0074697 | AR-0074699 | CFPB-2025-0039-74455 | 11/28/2025 | Comment Submitted by Mark Ohl MD |
| AR-0074700 | AR-0074702 | CFPB-2025-0039-74456 | 11/28/2025 | Comment Submitted by Thomas McCarthy |
| AR-0074703 | AR-0074705 | CFPB-2025-0039-74457 | 11/28/2025 | Comment Submitted by Elliot Comunale |
| AR-0074706 | AR-0074708 | CFPB-2025-0039-74458 | 11/28/2025 | Comment Submitted by Sydney Cohen |
| AR-0074709 | AR-0074711 | CFPB-2025-0039-74459 | 11/28/2025 | Comment Submitted by David Snell |
| AR-0074712 | AR-0074714 | CFPB-2025-0039-74460 | 11/28/2025 | Comment Submitted by Marlene Faucher |
| AR-0074715 | AR-0074717 | CFPB-2025-0039-74461 | 11/28/2025 | Comment Submitted by Kathryn Taylor |
| AR-0074718 | AR-0074720 | CFPB-2025-0039-74462 | 11/28/2025 | Comment Submitted by Robert Baruch |
| AR-0074721 | AR-0074723 | CFPB-2025-0039-74463 | 11/28/2025 | Comment Submitted by Jon Zabowski |
| AR-0074724 | AR-0074726 | CFPB-2025-0039-74464 | 11/28/2025 | Comment Submitted by Bret Windhauser |
| AR-0074727 | AR-0074729 | CFPB-2025-0039-74465 | 11/28/2025 | Comment Submitted by Christian Whitlock |
| AR-0074730 | AR-0074732 | CFPB-2025-0039-74466 | 11/28/2025 | Comment Submitted by Rhonda Palatiello |
| AR-0074733 | AR-0074735 | CFPB-2025-0039-74467 | 11/28/2025 | Comment Submitted by Kevin Petty |
| AR-0074736 | AR-0074738 | CFPB-2025-0039-74468 | 11/28/2025 | Comment Submitted by H Davis |
| AR-0074739 | AR-0074741 | CFPB-2025-0039-74469 | 11/28/2025 | Comment Submitted by Cheryl Johnson |
| AR-0074742 | AR-0074744 | CFPB-2025-0039-74470 | 11/28/2025 | Comment Submitted by Wayne Solomon |
| AR-0074745 | AR-0074747 | CFPB-2025-0039-74471 | 11/28/2025 | Comment Submitted by Elizabeth Ladiana |
| AR-0074748 | AR-0074750 | CFPB-2025-0039-74472 | 11/28/2025 | Comment Submitted by Ellen Schulz |
| AR-0074751 | AR-0074753 | CFPB-2025-0039-74473 | 11/28/2025 | Comment Submitted by Shari Tarbet |
| AR-0074754 | AR-0074756 | CFPB-2025-0039-74474 | 11/28/2025 | Comment Submitted by Cheri Landry |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0074757 | AR-0074759 | CFPB-2025-0039-74475 | 11/28/2025 | Comment Submitted by Debra Bergen-Koster |
| AR-0074760 | AR-0074762 | CFPB-2025-0039-74476 | 11/28/2025 | Comment Submitted by Devi Jarzembowski |
| AR-0074763 | AR-0074765 | CFPB-2025-0039-74477 | 11/28/2025 | Comment Submitted by Michael Maley |
| AR-0074766 | AR-0074768 | CFPB-2025-0039-74478 | 11/28/2025 | Comment Submitted by Stacey Quinn |
| AR-0074769 | AR-0074771 | CFPB-2025-0039-74479 | 11/28/2025 | Comment Submitted by Sara Grzasko |
| AR-0074772 | AR-0074774 | CFPB-2025-0039-74480 | 11/28/2025 | Comment Submitted by Melanie Richards |
| AR-0074775 | AR-0074777 | CFPB-2025-0039-74481 | 11/28/2025 | Comment Submitted by Kathleen Hawley |
| AR-0074778 | AR-0074780 | CFPB-2025-0039-74482 | 11/28/2025 | Comment Submitted by Barbara Mastorgi |
| AR-0074781 | AR-0074783 | CFPB-2025-0039-74483 | 11/28/2025 | Comment Submitted by Conlan Wesson |
| AR-0074784 | AR-0074786 | CFPB-2025-0039-74484 | 11/28/2025 | Comment Submitted by Maxine Johnston |
| AR-0074787 | AR-0074789 | CFPB-2025-0039-74485 | 11/28/2025 | Comment Submitted by lindsay rayburn |
| AR-0074790 | AR-0074792 | CFPB-2025-0039-74486 | 11/28/2025 | Comment Submitted by Richard Nuno |
| AR-0074793 | AR-0074795 | CFPB-2025-0039-74487 | 11/28/2025 | Comment Submitted by Gene Tunnell |
| AR-0074796 | AR-0074798 | CFPB-2025-0039-74488 | 11/28/2025 | Comment Submitted by Laura Michele Rosenfeld |
| AR-0074799 | AR-0074801 | CFPB-2025-0039-74489 | 11/28/2025 | Comment Submitted by DEBORAH DATCHUK |
| AR-0074802 | AR-0074804 | CFPB-2025-0039-74490 | 11/28/2025 | Comment Submitted by Richard Leibson |
| AR-0074805 | AR-0074807 | CFPB-2025-0039-74491 | 11/28/2025 | Comment Submitted by Jill Powers |
| AR-0074808 | AR-0074810 | CFPB-2025-0039-74492 | 11/28/2025 | Comment Submitted by Marty Hansen |
| AR-0074811 | AR-0074813 | CFPB-2025-0039-74493 | 11/28/2025 | Comment Submitted by Kristine Milochik |
| AR-0074814 | AR-0074816 | CFPB-2025-0039-74494 | 11/28/2025 | Comment Submitted by Edward Gentzler |
| AR-0074817 | AR-0074819 | CFPB-2025-0039-74495 | 12/8/2025 | Comment Submitted by Rebecca Operhall |
| AR-0074820 | AR-0074821 | CFPB-2025-0039-74496 | 12/8/2025 | Comment Submitted by Teri Hinkle |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0074822 | AR-0074824 | CFPB-2025-0039-74497 | 12/8/2025 | Comment Submitted by Lara Wright |
| AR-0074825 | AR-0074827 | CFPB-2025-0039-74498 | 12/8/2025 | Comment Submitted by Adam Love |
| AR-0074828 | AR-0074830 | CFPB-2025-0039-74499 | 12/8/2025 | Comment Submitted by Ula Kuras |
| AR-0074831 | AR-0074833 | CFPB-2025-0039-74500 | 12/7/2025 | Comment Submitted by Tim Gould |
| AR-0074834 | AR-0074836 | CFPB-2025-0039-74501 | 12/14/2025 | Comment Submitted by Kimberly Swenson-Zakula |
| AR-0074837 | AR-0074838 | CFPB-2025-0039-74502 | 12/14/2025 | Comment Submitted by Savannah Morisot |
| AR-0074839 | AR-0074841 | CFPB-2025-0039-74503 | 11/28/2025 | Comment Submitted by Gail Fleischaker |
| AR-0074842 | AR-0074844 | CFPB-2025-0039-74504 | 11/28/2025 | Comment Submitted by Tracy Boyle |
| AR-0074845 | AR-0074847 | CFPB-2025-0039-74505 | 12/14/2025 | Comment Submitted by Marybeth Kuehnert |
| AR-0074848 | AR-0074849 | CFPB-2025-0039-74506 | 12/14/2025 | Comment Submitted by James Sturdevant |
| AR-0074850 | AR-0074852 | CFPB-2025-0039-74507 | 12/14/2025 | Comment Submitted by Jeanne Ripp |
| AR-0074853 | AR-0074855 | CFPB-2025-0039-74508 | 12/12/2025 | Comment Submitted by Linda Morgan |
| AR-0074856 | AR-0074858 | CFPB-2025-0039-74509 | 12/12/2025 | Comment Submitted by Mark Lopes |
| AR-0074859 | AR-0074861 | CFPB-2025-0039-74510 | 12/12/2025 | Comment Submitted by Helen Koo |
| AR-0074862 | AR-0074864 | CFPB-2025-0039-74511 | 12/12/2025 | Comment Submitted by ?? ?? |
| AR-0074865 | AR-0074867 | CFPB-2025-0039-74512 | 12/12/2025 | Comment Submitted by Don L |
| AR-0074868 | AR-0074870 | CFPB-2025-0039-74513 | 12/12/2025 | Comment Submitted by Donald Davis |
| AR-0074871 | AR-0074873 | CFPB-2025-0039-74514 | 11/28/2025 | Comment Submitted by B. Serell |
| AR-0074874 | AR-0074876 | CFPB-2025-0039-74515 | 12/12/2025 | Comment Submitted by James Klein |
| AR-0074877 | AR-0074879 | CFPB-2025-0039-74516 | 12/12/2025 | Comment Submitted by Dolores Griffith |
| AR-0074880 | AR-0074882 | CFPB-2025-0039-74517 | 11/28/2025 | Comment Submitted by diane Q |
| AR-0074883 | AR-0074885 | CFPB-2025-0039-74518 | 12/12/2025 | Comment Submitted by Iran White |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0074886 | AR-0074888 | CFPB-2025-0039-74519 | 12/12/2025 | Comment Submitted by Caryl McAllister |
| AR-0074889 | AR-0074891 | CFPB-2025-0039-74520 | 11/28/2025 | Comment Submitted by Judith Winter |
| AR-0074892 | AR-0074894 | CFPB-2025-0039-74521 | 12/12/2025 | Comment Submitted by John Kelly |
| AR-0074895 | AR-0074897 | CFPB-2025-0039-74522 | 11/28/2025 | Comment Submitted by Elizabeth Rieman |
| AR-0074898 | AR-0074900 | CFPB-2025-0039-74523 | 12/12/2025 | Comment Submitted by Clifford Staples |
| AR-0074901 | AR-0074903 | CFPB-2025-0039-74524 | 12/12/2025 | Comment Submitted by Marinus Broekman |
| AR-0074904 | AR-0074906 | CFPB-2025-0039-74525 | 11/28/2025 | Comment Submitted by John L. Staton |
| AR-0074907 | AR-0074909 | CFPB-2025-0039-74526 | 12/12/2025 | Comment Submitted by Linda Acevedo |
| AR-0074910 | AR-0074912 | CFPB-2025-0039-74527 | 12/12/2025 | Comment Submitted by Linda Eilertson |
| AR-0074913 | AR-0074915 | CFPB-2025-0039-74528 | 11/28/2025 | Comment Submitted by Amity Buxton |
| AR-0074916 | AR-0074918 | CFPB-2025-0039-74529 | 11/28/2025 | Comment Submitted by Marie Hoel |
| AR-0074919 | AR-0074921 | CFPB-2025-0039-74530 | 12/12/2025 | Comment Submitted by Brooks Robinson |
| AR-0074922 | AR-0074924 | CFPB-2025-0039-74531 | 11/28/2025 | Comment Submitted by Gerry Stanley |
| AR-0074925 | AR-0074927 | CFPB-2025-0039-74532 | 12/12/2025 | Comment Submitted by Miriam Volkmann |
| AR-0074928 | AR-0074930 | CFPB-2025-0039-74533 | 12/12/2025 | Comment Submitted by Gary McCormick |
| AR-0074931 | AR-0074933 | CFPB-2025-0039-74534 | 12/12/2025 | Comment Submitted by Katherine Shutkin |
| AR-0074934 | AR-0074936 | CFPB-2025-0039-74535 | 12/12/2025 | Comment Submitted by Adam Cooper |
| AR-0074937 | AR-0074939 | CFPB-2025-0039-74536 | 12/12/2025 | Comment Submitted by Diane Rose |
| AR-0074940 | AR-0074942 | CFPB-2025-0039-74537 | 12/12/2025 | Comment Submitted by Susan Lewis |
| AR-0074943 | AR-0074945 | CFPB-2025-0039-74538 | 11/28/2025 | Comment Submitted by Thomas Wolfsohn |
| AR-0074946 | AR-0074948 | CFPB-2025-0039-74539 | 12/12/2025 | Comment Submitted by Jeremy Sussman |
| AR-0074949 | AR-0074951 | CFPB-2025-0039-74540 | 12/12/2025 | Comment Submitted by gregory whynott |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0074952 | AR-0074954 | CFPB-2025-0039-74541 | 11/28/2025 | Comment Submitted by Terri Betz |
| AR-0074955 | AR-0074957 | CFPB-2025-0039-74542 | 12/12/2025 | Comment Submitted by diane keeney |
| AR-0074958 | AR-0074960 | CFPB-2025-0039-74543 | 11/28/2025 | Comment Submitted by Maryann Pill |
| AR-0074961 | AR-0074963 | CFPB-2025-0039-74544 | 12/12/2025 | Comment Submitted by Joan Mahoney-Murcko |
| AR-0074964 | AR-0074966 | CFPB-2025-0039-74545 | 12/11/2025 | Comment Submitted by Nicole Gonzalez |
| AR-0074967 | AR-0074969 | CFPB-2025-0039-74546 | 11/28/2025 | Comment Submitted by Quentin Fischer |
| AR-0074970 | AR-0074972 | CFPB-2025-0039-74547 | 12/9/2025 | Comment Submitted by Susan Nerone |
| AR-0074973 | AR-0074975 | CFPB-2025-0039-74548 | 11/28/2025 | Comment Submitted by Jill McAnally |
| AR-0074976 | AR-0074978 | CFPB-2025-0039-74549 | 12/9/2025 | Comment Submitted by Robert Rutkowski |
| AR-0074979 | AR-0074981 | CFPB-2025-0039-74550 | 12/8/2025 | Comment Submitted by Kristina Ruhland |
| AR-0074982 | AR-0074984 | CFPB-2025-0039-74551 | 12/8/2025 | Comment Submitted by Nancy Hoffman |
| AR-0074985 | AR-0074987 | CFPB-2025-0039-74552 | 11/28/2025 | Comment Submitted by Ken Funabashi |
| AR-0074988 | AR-0074990 | CFPB-2025-0039-74553 | 12/14/2025 | Comment Submitted by Marisa Szem-Stafford |
| AR-0074991 | AR-0074993 | CFPB-2025-0039-74554 | 11/28/2025 | Comment Submitted by Marjory Keenan |
| AR-0074994 | AR-0074996 | CFPB-2025-0039-74555 | 12/12/2025 | Comment Submitted by Derrick Hussong |
| AR-0074997 | AR-0074999 | CFPB-2025-0039-74556 | 11/28/2025 | Comment Submitted by Stephen Rosenblum |
| AR-0075000 | AR-0075002 | CFPB-2025-0039-74557 | 12/12/2025 | Comment Submitted by Anna Jones |
| AR-0075003 | AR-0075005 | CFPB-2025-0039-74558 | 11/28/2025 | Comment Submitted by Catherine Webster |
| AR-0075006 | AR-0075008 | CFPB-2025-0039-74559 | 12/12/2025 | Comment Submitted by Frances Chaimowitz |
| AR-0075009 | AR-0075011 | CFPB-2025-0039-74560 | 11/28/2025 | Comment Submitted by Gillian McCarty Ellis |
| AR-0075012 | AR-0075014 | CFPB-2025-0039-74561 | 12/12/2025 | Comment Submitted by Dolores Mauloff |
| AR-0075015 | AR-0075017 | CFPB-2025-0039-74562 | 12/12/2025 | Comment Submitted by Susan Larsen |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0075018 | AR-0075020 | CFPB-2025-0039-74563 | 12/12/2025 | Comment Submitted by Thomas Neville |
| AR-0075021 | AR-0075023 | CFPB-2025-0039-74564 | 11/28/2025 | Comment Submitted by Janice Burstin |
| AR-0075024 | AR-0075026 | CFPB-2025-0039-74565 | 12/12/2025 | Comment Submitted by Les Lord |
| AR-0075027 | AR-0075029 | CFPB-2025-0039-74566 | 12/12/2025 | Comment Submitted by Jennifer Webster |
| AR-0075030 | AR-0075032 | CFPB-2025-0039-74567 | 12/12/2025 | Comment Submitted by Tanya Dobbs |
| AR-0075033 | AR-0075035 | CFPB-2025-0039-74568 | 12/12/2025 | Comment Submitted by Colin Thornsberry |
| AR-0075036 | AR-0075038 | CFPB-2025-0039-74569 | 12/12/2025 | Comment Submitted by Thomas Hooper |
| AR-0075039 | AR-0075041 | CFPB-2025-0039-74570 | 12/12/2025 | Comment Submitted by Elisabeth Moreno |
| AR-0075042 | AR-0075044 | CFPB-2025-0039-74571 | 12/12/2025 | Comment Submitted by Barbara Joye |
| AR-0075045 | AR-0075047 | CFPB-2025-0039-74572 | 12/12/2025 | Comment Submitted by J Harvey |
| AR-0075048 | AR-0075050 | CFPB-2025-0039-74573 | 12/12/2025 | Comment Submitted by Charlotte Chavez |
| AR-0075051 | AR-0075053 | CFPB-2025-0039-74574 | 12/12/2025 | Comment Submitted by Dorothy Frentzel |
| AR-0075054 | AR-0075056 | CFPB-2025-0039-74575 | 11/28/2025 | Comment Submitted by Virginia Swift |
| AR-0075057 | AR-0075059 | CFPB-2025-0039-74576 | 12/12/2025 | Comment Submitted by Tom Woltmann |
| AR-0075060 | AR-0075062 | CFPB-2025-0039-74577 | 11/28/2025 | Comment Submitted by David Rivas |
| AR-0075063 | AR-0075065 | CFPB-2025-0039-74578 | 12/12/2025 | Comment Submitted by William Guthrie |
| AR-0075066 | AR-0075068 | CFPB-2025-0039-74579 | 12/12/2025 | Comment Submitted by Amy Tajdari |
| AR-0075069 | AR-0075071 | CFPB-2025-0039-74580 | 11/28/2025 | Comment Submitted by Linda Lynch |
| AR-0075072 | AR-0075074 | CFPB-2025-0039-74581 | 12/12/2025 | Comment Submitted by Amanda Hill |
| AR-0075075 | AR-0075077 | CFPB-2025-0039-74582 | 12/12/2025 | Comment Submitted by Jerrald Pfabe |
| AR-0075078 | AR-0075080 | CFPB-2025-0039-74583 | 11/28/2025 | Comment Submitted by Ingrid Brown |
| AR-0075081 | AR-0075083 | CFPB-2025-0039-74584 | 11/28/2025 | Comment Submitted by Colleen Lobel |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0075084 | AR-0075086 | CFPB-2025-0039-74585 | 11/28/2025 | Comment Submitted by Michael R. Watson |
| AR-0075087 | AR-0075089 | CFPB-2025-0039-74586 | 12/12/2025 | Comment Submitted by joann deutsche |
| AR-0075090 | AR-0075092 | CFPB-2025-0039-74587 | 11/28/2025 | Comment Submitted by R.G. Tuomi |
| AR-0075093 | AR-0075095 | CFPB-2025-0039-74588 | 12/11/2025 | Comment Submitted by Kim Pratt |
| AR-0075096 | AR-0075098 | CFPB-2025-0039-74589 | 11/28/2025 | Comment Submitted by Giovannina Fazio |
| AR-0075099 | AR-0075101 | CFPB-2025-0039-74590 | 12/12/2025 | Comment Submitted by Mary Cook |
| AR-0075102 | AR-0075104 | CFPB-2025-0039-74591 | 11/28/2025 | Comment Submitted by Mariela Wilkes |
| AR-0075105 | AR-0075107 | CFPB-2025-0039-74592 | 12/12/2025 | Comment Submitted by Aggie Shapiro |
| AR-0075108 | AR-0075110 | CFPB-2025-0039-74593 | 11/28/2025 | Comment Submitted by Ron Meier |
| AR-0075111 | AR-0075113 | CFPB-2025-0039-74594 | 12/12/2025 | Comment Submitted by Linda Frease |
| AR-0075114 | AR-0075116 | CFPB-2025-0039-74595 | 12/12/2025 | Comment Submitted by Paulette Schindele |
| AR-0075117 | AR-0075119 | CFPB-2025-0039-74596 | 11/28/2025 | Comment Submitted by Dorothy Wiseman |
| AR-0075120 | AR-0075122 | CFPB-2025-0039-74597 | 12/12/2025 | Comment Submitted by Paul Rogow |
| AR-0075123 | AR-0075125 | CFPB-2025-0039-74598 | 12/12/2025 | Comment Submitted by Roberta Oswald |
| AR-0075126 | AR-0075128 | CFPB-2025-0039-74599 | 11/28/2025 | Comment Submitted by Marie Hoel |
| AR-0075129 | AR-0075131 | CFPB-2025-0039-74600 | 12/12/2025 | Comment Submitted by Nancy Zora |
| AR-0075132 | AR-0075134 | CFPB-2025-0039-74601 | 11/28/2025 | Comment Submitted by Arlene Aughey |
| AR-0075135 | AR-0075137 | CFPB-2025-0039-74602 | 12/12/2025 | Comment Submitted by Stacey Quinn |
| AR-0075138 | AR-0075140 | CFPB-2025-0039-74603 | 11/28/2025 | Comment Submitted by Mary Dieter |
| AR-0075141 | AR-0075143 | CFPB-2025-0039-74604 | 12/12/2025 | Comment Submitted by Ellen Jahos |
| AR-0075144 | AR-0075146 | CFPB-2025-0039-74605 | 12/12/2025 | Comment Submitted by Roxan Alfonso |
| AR-0075147 | AR-0075149 | CFPB-2025-0039-74606 | 12/12/2025 | Comment Submitted by Juan Jorquera |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0075150 | AR-0075152 | CFPB-2025-0039-74607 | 11/28/2025 | Comment Submitted by Karen Toyohara |
| AR-0075153 | AR-0075155 | CFPB-2025-0039-74608 | 12/12/2025 | Comment Submitted by Callum McLaren |
| AR-0075156 | AR-0075158 | CFPB-2025-0039-74609 | 12/12/2025 | Comment Submitted by Stefan Taylor |
| AR-0075159 | AR-0075161 | CFPB-2025-0039-74610 | 11/28/2025 | Comment Submitted by Marci Zafke |
| AR-0075162 | AR-0075164 | CFPB-2025-0039-74611 | 12/12/2025 | Comment Submitted by Tony Camuti |
| AR-0075165 | AR-0075167 | CFPB-2025-0039-74612 | 12/12/2025 | Comment Submitted by Eric Everett |
| AR-0075168 | AR-0075170 | CFPB-2025-0039-74613 | 11/28/2025 | Comment Submitted by Marjorie Freeman |
| AR-0075171 | AR-0075173 | CFPB-2025-0039-74614 | 12/12/2025 | Comment Submitted by John Atwill |
| AR-0075174 | AR-0075176 | CFPB-2025-0039-74615 | 12/12/2025 | Comment Submitted by Sonja Holbrook |
| AR-0075177 | AR-0075179 | CFPB-2025-0039-74616 | 11/28/2025 | Comment Submitted by Dona Baker |
| AR-0075180 | AR-0075182 | CFPB-2025-0039-74617 | 12/12/2025 | Comment Submitted by Mel Marcus |
| AR-0075183 | AR-0075185 | CFPB-2025-0039-74618 | 12/12/2025 | Comment Submitted by Alberta Bell |
| AR-0075186 | AR-0075188 | CFPB-2025-0039-74619 | 11/28/2025 | Comment Submitted by Marjorie Baskerville |
| AR-0075189 | AR-0075191 | CFPB-2025-0039-74620 | 12/12/2025 | Comment Submitted by Steven Fleishman |
| AR-0075192 | AR-0075194 | CFPB-2025-0039-74621 | 11/28/2025 | Comment Submitted by Scott Murphy |
| AR-0075195 | AR-0075197 | CFPB-2025-0039-74622 | 12/12/2025 | Comment Submitted by Sharon Faciana |
| AR-0075198 | AR-0075200 | CFPB-2025-0039-74623 | 12/12/2025 | Comment Submitted by Don Cuming |
| AR-0075201 | AR-0075203 | CFPB-2025-0039-74624 | 11/28/2025 | Comment Submitted by Mark Soenksen |
| AR-0075204 | AR-0075206 | CFPB-2025-0039-74625 | 11/28/2025 | Comment Submitted by Katharine Yates |
| AR-0075207 | AR-0075209 | CFPB-2025-0039-74626 | 12/12/2025 | Comment Submitted by christopher carlson |
| AR-0075210 | AR-0075212 | CFPB-2025-0039-74627 | 11/28/2025 | Comment Submitted by David Richards |
| AR-0075213 | AR-0075215 | CFPB-2025-0039-74628 | 12/12/2025 | Comment Submitted by Gail Tephabock |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0075216 | AR-0075218 | CFPB-2025-0039-74629 | 12/12/2025 | Comment Submitted by Randi Heikes |
| AR-0075219 | AR-0075221 | CFPB-2025-0039-74630 | 11/28/2025 | Comment Submitted by Annette Sandberg |
| AR-0075222 | AR-0075224 | CFPB-2025-0039-74631 | 12/12/2025 | Comment Submitted by Rhonda Eick |
| AR-0075225 | AR-0075227 | CFPB-2025-0039-74632 | 12/12/2025 | Comment Submitted by Adrian Ferrer |
| AR-0075228 | AR-0075230 | CFPB-2025-0039-74633 | 12/12/2025 | Comment Submitted by Elizabeth Roland |
| AR-0075231 | AR-0075233 | CFPB-2025-0039-74634 | 12/12/2025 | Comment Submitted by Veronica Liebert |
| AR-0075234 | AR-0075236 | CFPB-2025-0039-74635 | 12/12/2025 | Comment Submitted by Kenneth Chay |
| AR-0075237 | AR-0075239 | CFPB-2025-0039-74636 | 12/12/2025 | Comment Submitted by M S |
| AR-0075240 | AR-0075242 | CFPB-2025-0039-74637 | 12/12/2025 | Comment Submitted by Sandra DeWittie |
| AR-0075243 | AR-0075245 | CFPB-2025-0039-74638 | 12/12/2025 | Comment Submitted by Julia hathaway |
| AR-0075246 | AR-0075248 | CFPB-2025-0039-74639 | 12/12/2025 | Comment Submitted by james oleary |
| AR-0075249 | AR-0075251 | CFPB-2025-0039-74640 | 12/12/2025 | Comment Submitted by Norda Gromoll |
| AR-0075252 | AR-0075254 | CFPB-2025-0039-74641 | 11/28/2025 | Comment Submitted by Sonja Holbrook |
| AR-0075255 | AR-0075257 | CFPB-2025-0039-74642 | 12/12/2025 | Comment Submitted by Cheryl Militello |
| AR-0075258 | AR-0075260 | CFPB-2025-0039-74643 | 12/12/2025 | Comment Submitted by Syd Maynard |
| AR-0075261 | AR-0075263 | CFPB-2025-0039-74644 | 11/28/2025 | Comment Submitted by John-Allan Macunovich |
| AR-0075264 | AR-0075266 | CFPB-2025-0039-74645 | 12/12/2025 | Comment Submitted by Deborah Efron |
| AR-0075267 | AR-0075269 | CFPB-2025-0039-74646 | 12/12/2025 | Comment Submitted by Cathy Anderson |
| AR-0075270 | AR-0075272 | CFPB-2025-0039-74647 | 11/28/2025 | Comment Submitted by Bayda Asbridge |
| AR-0075273 | AR-0075275 | CFPB-2025-0039-74648 | 12/12/2025 | Comment Submitted by Brian Smith |
| AR-0075276 | AR-0075278 | CFPB-2025-0039-74649 | 11/28/2025 | Comment Submitted by Julianne Banks |
| AR-0075279 | AR-0075281 | CFPB-2025-0039-74650 | 12/12/2025 | Comment Submitted by Jason Miller |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0075282 | AR-0075284 | CFPB-2025-0039-74651 | 12/12/2025 | Comment Submitted by Sandra Russell |
| AR-0075285 | AR-0075287 | CFPB-2025-0039-74652 | 11/28/2025 | Comment Submitted by Linda Fighera |
| AR-0075288 | AR-0075290 | CFPB-2025-0039-74653 | 12/12/2025 | Comment Submitted by Lisa Almasi |
| AR-0075291 | AR-0075293 | CFPB-2025-0039-74654 | 12/12/2025 | Comment Submitted by Suzanne Hesh |
| AR-0075294 | AR-0075296 | CFPB-2025-0039-74655 | 11/28/2025 | Comment Submitted by Jenny Wantuck |
| AR-0075297 | AR-0075299 | CFPB-2025-0039-74656 | 12/12/2025 | Comment Submitted by Patricia Crews |
| AR-0075300 | AR-0075302 | CFPB-2025-0039-74657 | 11/28/2025 | Comment Submitted by Charlotte Millican |
| AR-0075303 | AR-0075305 | CFPB-2025-0039-74658 | 11/28/2025 | Comment Submitted by Suzanne Hammond |
| AR-0075306 | AR-0075308 | CFPB-2025-0039-74659 | 11/28/2025 | Comment Submitted by Michael Owen |
| AR-0075309 | AR-0075311 | CFPB-2025-0039-74660 | 11/28/2025 | Comment Submitted by Bob Haugen |
| AR-0075312 | AR-0075314 | CFPB-2025-0039-74661 | 11/28/2025 | Comment Submitted by Billy Angus |
| AR-0075315 | AR-0075317 | CFPB-2025-0039-74662 | 11/28/2025 | Comment Submitted by Linda Burt |
| AR-0075318 | AR-0075320 | CFPB-2025-0039-74663 | 11/28/2025 | Comment Submitted by Paula Darden |
| AR-0075321 | AR-0075323 | CFPB-2025-0039-74664 | 11/28/2025 | Comment Submitted by Anne-Lise Deering |
| AR-0075324 | AR-0075326 | CFPB-2025-0039-74665 | 11/28/2025 | Comment Submitted by Chris Abery-Beekeeper |
| AR-0075327 | AR-0075329 | CFPB-2025-0039-74666 | 11/28/2025 | Comment Submitted by Jean Marie VanWinkle |
| AR-0075330 | AR-0075332 | CFPB-2025-0039-74667 | 11/28/2025 | Comment Submitted by Douglas Meikle |
| AR-0075333 | AR-0075335 | CFPB-2025-0039-74668 | 11/28/2025 | Comment Submitted by Lisa Huff |
| AR-0075336 | AR-0075338 | CFPB-2025-0039-74669 | 11/28/2025 | Comment Submitted by James Larson |
| AR-0075339 | AR-0075341 | CFPB-2025-0039-74670 | 11/28/2025 | Comment Submitted by Andrea Zajac |
| AR-0075342 | AR-0075344 | CFPB-2025-0039-74671 | 11/28/2025 | Comment Submitted by Marc Garcelon |
| AR-0075345 | AR-0075347 | CFPB-2025-0039-74672 | 11/28/2025 | Comment Submitted by Michael ben Aaman |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0075348 | AR-0075350 | CFPB-2025-0039-74673 | 11/28/2025 | Comment Submitted by Joanne Ryan |
| AR-0075351 | AR-0075353 | CFPB-2025-0039-74674 | 11/28/2025 | Comment Submitted by Joseph Glass |
| AR-0075354 | AR-0075356 | CFPB-2025-0039-74675 | 11/28/2025 | Comment Submitted by Thomas Hilliard |
| AR-0075357 | AR-0075359 | CFPB-2025-0039-74676 | 11/28/2025 | Comment Submitted by Regina Lester |
| AR-0075360 | AR-0075362 | CFPB-2025-0039-74677 | 11/28/2025 | Comment Submitted by Susan Fuchs |
| AR-0075363 | AR-0075365 | CFPB-2025-0039-74678 | 11/28/2025 | Comment Submitted by Vail Owens |
| AR-0075366 | AR-0075368 | CFPB-2025-0039-74679 | 11/28/2025 | Comment Submitted by Susan Weatherby |
| AR-0075369 | AR-0075371 | CFPB-2025-0039-74680 | 11/28/2025 | Comment Submitted by Chad Johnson |
| AR-0075372 | AR-0075374 | CFPB-2025-0039-74681 | 11/28/2025 | Comment Submitted by Ron Mittan |
| AR-0075375 | AR-0075377 | CFPB-2025-0039-74682 | 11/28/2025 | Comment Submitted by David Mayer |
| AR-0075378 | AR-0075380 | CFPB-2025-0039-74683 | 11/28/2025 | Comment Submitted by Carol Kulik |
| AR-0075381 | AR-0075383 | CFPB-2025-0039-74684 | 11/28/2025 | Comment Submitted by Karl Schumaker |
| AR-0075384 | AR-0075386 | CFPB-2025-0039-74685 | 11/28/2025 | Comment Submitted by Alan Mack |
| AR-0075387 | AR-0075389 | CFPB-2025-0039-74686 | 11/28/2025 | Comment Submitted by Dr. Scott Whitener |
| AR-0075390 | AR-0075392 | CFPB-2025-0039-74687 | 11/28/2025 | Comment Submitted by Gail Beth Le Vine |
| AR-0075393 | AR-0075395 | CFPB-2025-0039-74688 | 11/28/2025 | Comment Submitted by Donna Alleyne-Chin |
| AR-0075396 | AR-0075398 | CFPB-2025-0039-74689 | 11/28/2025 | Comment Submitted by w h |
| AR-0075399 | AR-0075401 | CFPB-2025-0039-74690 | 11/28/2025 | Comment Submitted by Andrea Smith |
| AR-0075402 | AR-0075404 | CFPB-2025-0039-74691 | 11/28/2025 | Comment Submitted by Rebecca Kindred |
| AR-0075405 | AR-0075407 | CFPB-2025-0039-74692 | 11/28/2025 | Comment Submitted by Rusty Rollings |
| AR-0075408 | AR-0075410 | CFPB-2025-0039-74693 | 11/28/2025 | Comment Submitted by Thomas Lemberg |
| AR-0075411 | AR-0075413 | CFPB-2025-0039-74694 | 11/28/2025 | Comment Submitted by Louis Demore |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0075414 | AR-0075416 | CFPB-2025-0039-74695 | 11/28/2025 | Comment Submitted by Robert Bowen |
| AR-0075417 | AR-0075419 | CFPB-2025-0039-74696 | 11/28/2025 | Comment Submitted by Kathie Boyer |
| AR-0075420 | AR-0075422 | CFPB-2025-0039-74697 | 11/28/2025 | Comment Submitted by Sofie Sybella |
| AR-0075423 | AR-0075425 | CFPB-2025-0039-74698 | 11/28/2025 | Comment Submitted by Scott Rusk |
| AR-0075426 | AR-0075428 | CFPB-2025-0039-74699 | 11/28/2025 | Comment Submitted by Akshay Pertab |
| AR-0075429 | AR-0075431 | CFPB-2025-0039-74700 | 11/28/2025 | Comment Submitted by CARMEN Blakely |
| AR-0075432 | AR-0075434 | CFPB-2025-0039-74701 | 11/28/2025 | Comment Submitted by Karen Buckley |
| AR-0075435 | AR-0075437 | CFPB-2025-0039-74702 | 11/28/2025 | Comment Submitted by David Bechtold |
| AR-0075438 | AR-0075440 | CFPB-2025-0039-74703 | 11/28/2025 | Comment Submitted by Greg Espe |
| AR-0075441 | AR-0075443 | CFPB-2025-0039-74704 | 11/28/2025 | Comment Submitted by Joseph Stevens |
| AR-0075444 | AR-0075446 | CFPB-2025-0039-74705 | 11/28/2025 | Comment Submitted by Philip Traynor Travis |
| AR-0075447 | AR-0075449 | CFPB-2025-0039-74706 | 11/28/2025 | Comment Submitted by Jason Black |
| AR-0075450 | AR-0075452 | CFPB-2025-0039-74707 | 11/28/2025 | Comment Submitted by Betty Kissilove |
| AR-0075453 | AR-0075455 | CFPB-2025-0039-74708 | 11/28/2025 | Comment Submitted by Robert Finnegan |
| AR-0075456 | AR-0075458 | CFPB-2025-0039-74709 | 11/28/2025 | Comment Submitted by Sandra Van Fredenberg |
| AR-0075459 | AR-0075461 | CFPB-2025-0039-74710 | 11/28/2025 | Comment Submitted by Katherine Levin |
| AR-0075462 | AR-0075464 | CFPB-2025-0039-74711 | 11/28/2025 | Comment Submitted by Bethel Kogut |
| AR-0075465 | AR-0075467 | CFPB-2025-0039-74712 | 11/28/2025 | Comment Submitted by James Casey |
| AR-0075468 | AR-0075470 | CFPB-2025-0039-74713 | 11/28/2025 | Comment Submitted by Valerie Smith |
| AR-0075471 | AR-0075473 | CFPB-2025-0039-74714 | 11/28/2025 | Comment Submitted by Leslie Gold |
| AR-0075474 | AR-0075476 | CFPB-2025-0039-74715 | 11/28/2025 | Comment Submitted by Gail Haubrich |
| AR-0075477 | AR-0075479 | CFPB-2025-0039-74716 | 11/28/2025 | Comment Submitted by Ralphie Beam |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0075480 | AR-0075482 | CFPB-2025-0039-74717 | 11/28/2025 | Comment Submitted by Madeleine Avendano |
| AR-0075483 | AR-0075485 | CFPB-2025-0039-74718 | 11/28/2025 | Comment Submitted by Nancy Hartman |
| AR-0075486 | AR-0075488 | CFPB-2025-0039-74719 | 11/28/2025 | Comment Submitted by KEVIN DOWELL |
| AR-0075489 | AR-0075491 | CFPB-2025-0039-74720 | 11/28/2025 | Comment Submitted by Anne Grady |
| AR-0075492 | AR-0075494 | CFPB-2025-0039-74721 | 11/28/2025 | Comment Submitted by Pamela Burns |
| AR-0075495 | AR-0075497 | CFPB-2025-0039-74722 | 11/28/2025 | Comment Submitted by Phyllis Smith |
| AR-0075498 | AR-0075500 | CFPB-2025-0039-74723 | 11/28/2025 | Comment Submitted by Shauna Weitzer |
| AR-0075501 | AR-0075503 | CFPB-2025-0039-74724 | 11/28/2025 | Comment Submitted by Aaron Amos |
| AR-0075504 | AR-0075506 | CFPB-2025-0039-74725 | 11/28/2025 | Comment Submitted by Christine Quigley |
| AR-0075507 | AR-0075509 | CFPB-2025-0039-74726 | 11/28/2025 | Comment Submitted by Veena Singwi |
| AR-0075510 | AR-0075512 | CFPB-2025-0039-74727 | 11/28/2025 | Comment Submitted by Mary Ellen Channon |
| AR-0075513 | AR-0075515 | CFPB-2025-0039-74728 | 11/28/2025 | Comment Submitted by Barb Wood |
| AR-0075516 | AR-0075518 | CFPB-2025-0039-74729 | 11/28/2025 | Comment Submitted by Rosalie Shultz |
| AR-0075519 | AR-0075521 | CFPB-2025-0039-74730 | 11/28/2025 | Comment Submitted by Robert Dilliplane |
| AR-0075522 | AR-0075524 | CFPB-2025-0039-74731 | 11/28/2025 | Comment Submitted by Dave Frank |
| AR-0075525 | AR-0075527 | CFPB-2025-0039-74732 | 11/28/2025 | Comment Submitted by Darby Tarr |
| AR-0075528 | AR-0075530 | CFPB-2025-0039-74733 | 11/28/2025 | Comment Submitted by Nikolas Wachlarowicz |
| AR-0075531 | AR-0075533 | CFPB-2025-0039-74734 | 11/28/2025 | Comment Submitted by Ken Wooley |
| AR-0075534 | AR-0075536 | CFPB-2025-0039-74735 | 11/28/2025 | Comment Submitted by Dianna Uchida |
| AR-0075537 | AR-0075539 | CFPB-2025-0039-74736 | 11/28/2025 | Comment Submitted by Nan Stevenson |
| AR-0075540 | AR-0075542 | CFPB-2025-0039-74737 | 11/28/2025 | Comment Submitted by Vail Owens |
| AR-0075543 | AR-0075545 | CFPB-2025-0039-74738 | 11/28/2025 | Comment Submitted by Patricia Cook |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0075546 | AR-0075548 | CFPB-2025-0039-74739 | 11/28/2025 | Comment Submitted by Madeleine Wulffson |
| AR-0075549 | AR-0075551 | CFPB-2025-0039-74740 | 11/28/2025 | Comment Submitted by Alfonso Gomez |
| AR-0075552 | AR-0075554 | CFPB-2025-0039-74741 | 11/28/2025 | Comment Submitted by Pamela Hughes |
| AR-0075555 | AR-0075557 | CFPB-2025-0039-74742 | 11/28/2025 | Comment Submitted by Calvin Jung |
| AR-0075558 | AR-0075560 | CFPB-2025-0039-74743 | 11/28/2025 | Comment Submitted by Amira Mansour |
| AR-0075561 | AR-0075563 | CFPB-2025-0039-74744 | 11/28/2025 | Comment Submitted by Deborah Brody |
| AR-0075564 | AR-0075566 | CFPB-2025-0039-74745 | 11/28/2025 | Comment Submitted by Sl Oneil |
| AR-0075567 | AR-0075569 | CFPB-2025-0039-74746 | 11/28/2025 | Comment Submitted by Brenda Frey |
| AR-0075570 | AR-0075572 | CFPB-2025-0039-74747 | 11/28/2025 | Comment Submitted by Sarah Hawkinson |
| AR-0075573 | AR-0075575 | CFPB-2025-0039-74748 | 11/28/2025 | Comment Submitted by Vincent Nicoletti |
| AR-0075576 | AR-0075578 | CFPB-2025-0039-74749 | 11/28/2025 | Comment Submitted by Miriam sivak |
| AR-0075579 | AR-0075581 | CFPB-2025-0039-74750 | 11/28/2025 | Comment Submitted by Vera Love |
| AR-0075582 | AR-0075584 | CFPB-2025-0039-74751 | 11/28/2025 | Comment Submitted by Michele Demers |
| AR-0075585 | AR-0075587 | CFPB-2025-0039-74752 | 11/28/2025 | Comment Submitted by Christina Buck |
| AR-0075588 | AR-0075590 | CFPB-2025-0039-74753 | 11/28/2025 | Comment Submitted by Edward Fox |
| AR-0075591 | AR-0075593 | CFPB-2025-0039-74754 | 11/28/2025 | Comment Submitted by Theron Snell |
| AR-0075594 | AR-0075596 | CFPB-2025-0039-74755 | 11/28/2025 | Comment Submitted by Calvin Marble |
| AR-0075597 | AR-0075599 | CFPB-2025-0039-74756 | 11/28/2025 | Comment Submitted by Sandra Bell |
| AR-0075600 | AR-0075602 | CFPB-2025-0039-74757 | 11/28/2025 | Comment Submitted by Darlene Norwood |
| AR-0075603 | AR-0075605 | CFPB-2025-0039-74758 | 11/28/2025 | Comment Submitted by Ellen Halbert |
| AR-0075606 | AR-0075608 | CFPB-2025-0039-74759 | 11/28/2025 | Comment Submitted by Judy Whitehouse |
| AR-0075609 | AR-0075611 | CFPB-2025-0039-74760 | 11/28/2025 | Comment Submitted by Cynthia Hartridge |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0075612 | AR-0075614 | CFPB-2025-0039-74761 | 11/28/2025 | Comment Submitted by Tracey Flanagan |
| AR-0075615 | AR-0075617 | CFPB-2025-0039-74762 | 11/28/2025 | Comment Submitted by Guy De Primo |
| AR-0075618 | AR-0075620 | CFPB-2025-0039-74763 | 11/28/2025 | Comment Submitted by Ralpk James |
| AR-0075621 | AR-0075623 | CFPB-2025-0039-74764 | 11/28/2025 | Comment Submitted by Madeline Schleimer |
| AR-0075624 | AR-0075626 | CFPB-2025-0039-74765 | 11/28/2025 | Comment Submitted by Scott Minches |
| AR-0075627 | AR-0075629 | CFPB-2025-0039-74766 | 11/28/2025 | Comment Submitted by Helen Greer |
| AR-0075630 | AR-0075632 | CFPB-2025-0039-74767 | 11/28/2025 | Comment Submitted by Chris Danis |
| AR-0075633 | AR-0075635 | CFPB-2025-0039-74768 | 11/28/2025 | Comment Submitted by FRANK CIE |
| AR-0075636 | AR-0075638 | CFPB-2025-0039-74769 | 11/28/2025 | Comment Submitted by David Thacker |
| AR-0075639 | AR-0075641 | CFPB-2025-0039-74770 | 11/28/2025 | Comment Submitted by Brigitte Genest |
| AR-0075642 | AR-0075644 | CFPB-2025-0039-74771 | 11/28/2025 | Comment Submitted by edward acosta |
| AR-0075645 | AR-0075647 | CFPB-2025-0039-74772 | 11/28/2025 | Comment Submitted by David Cox |
| AR-0075648 | AR-0075650 | CFPB-2025-0039-74773 | 11/28/2025 | Comment Submitted by Kenneth Porter |
| AR-0075651 | AR-0075653 | CFPB-2025-0039-74774 | 11/28/2025 | Comment Submitted by Sheila Spica |
| AR-0075654 | AR-0075656 | CFPB-2025-0039-74775 | 11/28/2025 | Comment Submitted by Kathy Wilson |
| AR-0075657 | AR-0075659 | CFPB-2025-0039-74776 | 11/28/2025 | Comment Submitted by Mary Schell |
| AR-0075660 | AR-0075662 | CFPB-2025-0039-74777 | 11/28/2025 | Comment Submitted by Joyce Alonso |
| AR-0075663 | AR-0075665 | CFPB-2025-0039-74778 | 11/28/2025 | Comment Submitted by Nick Hammer |
| AR-0075666 | AR-0075668 | CFPB-2025-0039-74779 | 11/28/2025 | Comment Submitted by Jan Marie Moore |
| AR-0075669 | AR-0075671 | CFPB-2025-0039-74780 | 11/28/2025 | Comment Submitted by Julie Gipe |
| AR-0075672 | AR-0075674 | CFPB-2025-0039-74781 | 11/28/2025 | Comment Submitted by Phoebe Tremalio-Slater |
| AR-0075675 | AR-0075677 | CFPB-2025-0039-74782 | 11/28/2025 | Comment Submitted by Coral Shaffer |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0075678 | AR-0075680 | CFPB-2025-0039-74783 | 11/28/2025 | Comment Submitted by David Baynham |
| AR-0075681 | AR-0075683 | CFPB-2025-0039-74784 | 11/28/2025 | Comment Submitted by Darcy Wildermuth |
| AR-0075684 | AR-0075686 | CFPB-2025-0039-74785 | 11/28/2025 | Comment Submitted by Aaron Zehnder |
| AR-0075687 | AR-0075689 | CFPB-2025-0039-74786 | 11/28/2025 | Comment Submitted by Ellen Jay |
| AR-0075690 | AR-0075692 | CFPB-2025-0039-74787 | 11/28/2025 | Comment Submitted by Nancy Vincent |
| AR-0075693 | AR-0075695 | CFPB-2025-0039-74788 | 11/28/2025 | Comment Submitted by Alice Looby |
| AR-0075696 | AR-0075698 | CFPB-2025-0039-74789 | 11/28/2025 | Comment Submitted by Juanita Hopper |
| AR-0075699 | AR-0075701 | CFPB-2025-0039-74790 | 11/28/2025 | Comment Submitted by Louise Mehler |
| AR-0075702 | AR-0075704 | CFPB-2025-0039-74791 | 11/28/2025 | Comment Submitted by M Lung |
| AR-0075705 | AR-0075707 | CFPB-2025-0039-74792 | 11/28/2025 | Comment Submitted by Dominick Ricigliano |
| AR-0075708 | AR-0075710 | CFPB-2025-0039-74793 | 11/28/2025 | Comment Submitted by Stephanie Brancaforte |
| AR-0075711 | AR-0075713 | CFPB-2025-0039-74794 | 11/28/2025 | Comment Submitted by Saul Salido |
| AR-0075714 | AR-0075716 | CFPB-2025-0039-74795 | 11/28/2025 | Comment Submitted by Lucas Lundy |
| AR-0075717 | AR-0075719 | CFPB-2025-0039-74796 | 11/28/2025 | Comment Submitted by Randall Hoppmann |
| AR-0075720 | AR-0075722 | CFPB-2025-0039-74797 | 11/28/2025 | Comment Submitted by Dotti King |
| AR-0075723 | AR-0075725 | CFPB-2025-0039-74798 | 11/28/2025 | Comment Submitted by Bet David |
| AR-0075726 | AR-0075728 | CFPB-2025-0039-74799 | 11/28/2025 | Comment Submitted by David Thacker |
| AR-0075729 | AR-0075731 | CFPB-2025-0039-74800 | 11/28/2025 | Comment Submitted by Melinda Ransdell |
| AR-0075732 | AR-0075734 | CFPB-2025-0039-74801 | 11/28/2025 | Comment Submitted by Charmian Tashjian |
| AR-0075735 | AR-0075737 | CFPB-2025-0039-74802 | 11/28/2025 | Comment Submitted by Richard Thomas |
| AR-0075738 | AR-0075740 | CFPB-2025-0039-74803 | 11/28/2025 | Comment Submitted by Peter Fontneau |
| AR-0075741 | AR-0075743 | CFPB-2025-0039-74804 | 11/28/2025 | Comment Submitted by Dale Richardson |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0075744 | AR-0075746 | CFPB-2025-0039-74805 | 11/28/2025 | Comment Submitted by anthony bondi |
| AR-0075747 | AR-0075749 | CFPB-2025-0039-74806 | 11/28/2025 | Comment Submitted by Christine Prosser |
| AR-0075750 | AR-0075752 | CFPB-2025-0039-74807 | 11/28/2025 | Comment Submitted by Paul Ferrari |
| AR-0075753 | AR-0075755 | CFPB-2025-0039-74808 | 11/28/2025 | Comment Submitted by Deborah Lee |
| AR-0075756 | AR-0075758 | CFPB-2025-0039-74809 | 11/28/2025 | Comment Submitted by Wayne Wathen |
| AR-0075759 | AR-0075761 | CFPB-2025-0039-74810 | 11/28/2025 | Comment Submitted by Terry Rizzuti |
| AR-0075762 | AR-0075764 | CFPB-2025-0039-74811 | 11/28/2025 | Comment Submitted by lenore alpert |
| AR-0075765 | AR-0075767 | CFPB-2025-0039-74812 | 11/28/2025 | Comment Submitted by Karen McGrath |
| AR-0075768 | AR-0075770 | CFPB-2025-0039-74813 | 11/28/2025 | Comment Submitted by Amy Gross |
| AR-0075771 | AR-0075773 | CFPB-2025-0039-74814 | 11/28/2025 | Comment Submitted by James Kent |
| AR-0075774 | AR-0075776 | CFPB-2025-0039-74815 | 11/28/2025 | Comment Submitted by Lee Babbitt |
| AR-0075777 | AR-0075779 | CFPB-2025-0039-74816 | 11/28/2025 | Comment Submitted by Barb Baker |
| AR-0075780 | AR-0075782 | CFPB-2025-0039-74817 | 11/28/2025 | Comment Submitted by Helen Leuthner |
| AR-0075783 | AR-0075785 | CFPB-2025-0039-74818 | 11/28/2025 | Comment Submitted by Janet Dierker |
| AR-0075786 | AR-0075788 | CFPB-2025-0039-74819 | 11/28/2025 | Comment Submitted by Mary Beaulieu |
| AR-0075789 | AR-0075791 | CFPB-2025-0039-74820 | 11/28/2025 | Comment Submitted by Jennifer Grace |
| AR-0075792 | AR-0075794 | CFPB-2025-0039-74821 | 11/28/2025 | Comment Submitted by Elizabeth Seltzer |
| AR-0075795 | AR-0075797 | CFPB-2025-0039-74822 | 11/28/2025 | Comment Submitted by Bruce Bernstein |
| AR-0075798 | AR-0075800 | CFPB-2025-0039-74823 | 11/28/2025 | Comment Submitted by Anne Keating |
| AR-0075801 | AR-0075803 | CFPB-2025-0039-74824 | 11/28/2025 | Comment Submitted by Donna Jeffrey |
| AR-0075804 | AR-0075806 | CFPB-2025-0039-74825 | 11/28/2025 | Comment Submitted by Adrienne Yurick |
| AR-0075807 | AR-0075809 | CFPB-2025-0039-74826 | 11/28/2025 | Comment Submitted by Angie Butterworth |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0075810 | AR-0075812 | CFPB-2025-0039-74827 | 11/28/2025 | Comment Submitted by Jace Elson |
| AR-0075813 | AR-0075815 | CFPB-2025-0039-74828 | 11/28/2025 | Comment Submitted by Ryan Kish |
| AR-0075816 | AR-0075818 | CFPB-2025-0039-74829 | 11/28/2025 | Comment Submitted by Roberta Martin |
| AR-0075819 | AR-0075821 | CFPB-2025-0039-74830 | 11/28/2025 | Comment Submitted by Joe Reidy |
| AR-0075822 | AR-0075824 | CFPB-2025-0039-74831 | 11/28/2025 | Comment Submitted by Judith Wegner |
| AR-0075825 | AR-0075827 | CFPB-2025-0039-74832 | 11/28/2025 | Comment Submitted by Brittney St. Aubin |
| AR-0075828 | AR-0075830 | CFPB-2025-0039-74833 | 11/28/2025 | Comment Submitted by Debbie Travis |
| AR-0075831 | AR-0075833 | CFPB-2025-0039-74834 | 11/28/2025 | Comment Submitted by Nathan Levy |
| AR-0075834 | AR-0075836 | CFPB-2025-0039-74835 | 11/28/2025 | Comment Submitted by Dawn Taylor |
| AR-0075837 | AR-0075839 | CFPB-2025-0039-74836 | 11/28/2025 | Comment Submitted by Patty Van Nocker |
| AR-0075840 | AR-0075842 | CFPB-2025-0039-74837 | 11/28/2025 | Comment Submitted by Karen Pedroza |
| AR-0075843 | AR-0075845 | CFPB-2025-0039-74838 | 12/14/2025 | Comment Submitted by Tom Dykstra |
| AR-0075846 | AR-0075848 | CFPB-2025-0039-74839 | 12/14/2025 | Comment Submitted by David Resnick |
| AR-0075849 | AR-0075851 | CFPB-2025-0039-74840 | 11/28/2025 | Comment Submitted by Sandy Hall |
| AR-0075852 | AR-0075854 | CFPB-2025-0039-74841 | 12/14/2025 | Comment Submitted by Mary Streeter |
| AR-0075855 | AR-0075856 | CFPB-2025-0039-74842 | 12/14/2025 | Comment Submitted by Diana Krotz |
| AR-0075857 | AR-0075859 | CFPB-2025-0039-74843 | 11/28/2025 | Comment Submitted by Joe Mato |
| AR-0075860 | AR-0075862 | CFPB-2025-0039-74844 | 12/14/2025 | Comment Submitted by Stanley Sledz |
| AR-0075863 | AR-0075865 | CFPB-2025-0039-74845 | 12/14/2025 | Comment Submitted by Victoria Kaprielian |
| AR-0075866 | AR-0075868 | CFPB-2025-0039-74846 | 11/28/2025 | Comment Submitted by Diane Cook |
| AR-0075869 | AR-0075871 | CFPB-2025-0039-74847 | 12/14/2025 | Comment Submitted by Clay Weisenbarger |
| AR-0075872 | AR-0075874 | CFPB-2025-0039-74848 | 12/14/2025 | Comment Submitted by Pamela Jacobson |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0075875 | AR-0075877 | CFPB-2025-0039-74849 | 12/14/2025 | Comment Submitted by Linda Issel |
| AR-0075878 | AR-0075880 | CFPB-2025-0039-74850 | 12/14/2025 | Comment Submitted by Ron Martinez |
| AR-0075881 | AR-0075883 | CFPB-2025-0039-74851 | 11/28/2025 | Comment Submitted by Joan Andersson |
| AR-0075884 | AR-0075886 | CFPB-2025-0039-74852 | 12/14/2025 | Comment Submitted by Martha Booz |
| AR-0075887 | AR-0075889 | CFPB-2025-0039-74853 | 11/28/2025 | Comment Submitted by Rachelle Gold |
| AR-0075890 | AR-0075892 | CFPB-2025-0039-74854 | 12/14/2025 | Comment Submitted by Simone Boudriot |
| AR-0075893 | AR-0075895 | CFPB-2025-0039-74855 | 12/14/2025 | Comment Submitted by Francine Stein |
| AR-0075896 | AR-0075898 | CFPB-2025-0039-74856 | 11/28/2025 | Comment Submitted by Joan Lewin |
| AR-0075899 | AR-0075901 | CFPB-2025-0039-74857 | 12/14/2025 | Comment Submitted by Alexis Dekle |
| AR-0075902 | AR-0075904 | CFPB-2025-0039-74858 | 12/14/2025 | Comment Submitted by linda kitchen |
| AR-0075905 | AR-0075907 | CFPB-2025-0039-74859 | 11/28/2025 | Comment Submitted by P B |
| AR-0075908 | AR-0075910 | CFPB-2025-0039-74860 | 12/12/2025 | Comment Submitted by Susan Herman |
| AR-0075911 | AR-0075913 | CFPB-2025-0039-74861 | 12/12/2025 | Comment Submitted by Elizabeth Alexander |
| AR-0075914 | AR-0075916 | CFPB-2025-0039-74862 | 12/12/2025 | Comment Submitted by Cheryl Gourgouris |
| AR-0075917 | AR-0075919 | CFPB-2025-0039-74863 | 12/12/2025 | Comment Submitted by Robert K Hauber |
| AR-0075920 | AR-0075922 | CFPB-2025-0039-74864 | 11/28/2025 | Comment Submitted by Sandra Van Horn |
| AR-0075923 | AR-0075925 | CFPB-2025-0039-74865 | 12/12/2025 | Comment Submitted by Roni Melago |
| AR-0075926 | AR-0075928 | CFPB-2025-0039-74866 | 12/12/2025 | Comment Submitted by Grace Hammond |
| AR-0075929 | AR-0075931 | CFPB-2025-0039-74867 | 11/28/2025 | Comment Submitted by william prokop |
| AR-0075932 | AR-0075934 | CFPB-2025-0039-74868 | 12/12/2025 | Comment Submitted by Derek Binelli |
| AR-0075935 | AR-0075937 | CFPB-2025-0039-74869 | 12/12/2025 | Comment Submitted by Patricia Michaels |
| AR-0075938 | AR-0075940 | CFPB-2025-0039-74870 | 12/12/2025 | Comment Submitted by Robin Wilson |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0075941 | AR-0075943 | CFPB-2025-0039-74871 | 11/28/2025 | Comment Submitted by Larry Berman |
| AR-0075944 | AR-0075946 | CFPB-2025-0039-74872 | 12/12/2025 | Comment Submitted by Robert Ellis |
| AR-0075947 | AR-0075949 | CFPB-2025-0039-74873 | 12/12/2025 | Comment Submitted by Diane Novak |
| AR-0075950 | AR-0075952 | CFPB-2025-0039-74874 | 11/28/2025 | Comment Submitted by BETTY STOKES |
| AR-0075953 | AR-0075955 | CFPB-2025-0039-74875 | 11/28/2025 | Comment Submitted by David Powell |
| AR-0075956 | AR-0075958 | CFPB-2025-0039-74876 | 12/12/2025 | Comment Submitted by Alice Burkhart |
| AR-0075959 | AR-0075961 | CFPB-2025-0039-74877 | 11/28/2025 | Comment Submitted by Sara Van Dusen |
| AR-0075962 | AR-0075964 | CFPB-2025-0039-74878 | 11/28/2025 | Comment Submitted by Mark Young |
| AR-0075965 | AR-0075967 | CFPB-2025-0039-74879 | 11/28/2025 | Comment Submitted by KATHLEEN APROBERTS |
| AR-0075968 | AR-0075970 | CFPB-2025-0039-74880 | 11/28/2025 | Comment Submitted by Sarah Krall |
| AR-0075971 | AR-0075973 | CFPB-2025-0039-74881 | 11/28/2025 | Comment Submitted by Diana Brodscholl |
| AR-0075974 | AR-0075976 | CFPB-2025-0039-74882 | 12/12/2025 | Comment Submitted by Miriam Baum |
| AR-0075977 | AR-0075979 | CFPB-2025-0039-74883 | 12/12/2025 | Comment Submitted by kathy dowds |
| AR-0075980 | AR-0075982 | CFPB-2025-0039-74884 | 12/12/2025 | Comment Submitted by Anna-Leigh Andresen |
| AR-0075983 | AR-0075985 | CFPB-2025-0039-74885 | 12/12/2025 | Comment Submitted by Kathleen Pasakarnis |
| AR-0075986 | AR-0075988 | CFPB-2025-0039-74886 | 12/10/2025 | Comment Submitted by Tracy Scaduto |
| AR-0075989 | AR-0075990 | CFPB-2025-0039-74887 | 12/10/2025 | Comment Submitted by AJ cho |
| AR-0075991 | AR-0075993 | CFPB-2025-0039-74888 | 12/10/2025 | Comment Submitted by Nava Melville |
| AR-0075994 | AR-0075996 | CFPB-2025-0039-74889 | 12/9/2025 | Comment Submitted by Taryn Schlitzer |
| AR-0075997 | AR-0075999 | CFPB-2025-0039-74890 | 12/9/2025 | Comment Submitted by Barbara Pray |
| AR-0076000 | AR-0076002 | CFPB-2025-0039-74891 | 12/7/2025 | Comment Submitted by Becky Poetker |
| AR-0076003 | AR-0076005 | CFPB-2025-0039-74892 | 12/14/2025 | Comment Submitted by Denise Coon |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0076006 | AR-0076008 | CFPB-2025-0039-74893 | 12/14/2025 | Comment Submitted by Christine Manor |
| AR-0076009 | AR-0076011 | CFPB-2025-0039-74894 | 12/14/2025 | Comment Submitted by Linda Fortin |
| AR-0076012 | AR-0076014 | CFPB-2025-0039-74895 | 12/14/2025 | Comment Submitted by Linda Issel |
| AR-0076015 | AR-0076017 | CFPB-2025-0039-74896 | 12/14/2025 | Comment Submitted by Jeanne Ripp |
| AR-0076018 | AR-0076020 | CFPB-2025-0039-74897 | 12/12/2025 | Comment Submitted by MARY Poritz |
| AR-0076021 | AR-0076023 | CFPB-2025-0039-74898 | 12/12/2025 | Comment Submitted by Alice Johnson |
| AR-0076024 | AR-0076026 | CFPB-2025-0039-74899 | 12/12/2025 | Comment Submitted by Kristin Ede |
| AR-0076027 | AR-0076029 | CFPB-2025-0039-74900 | 12/12/2025 | Comment Submitted by Caryl Fazio |
| AR-0076030 | AR-0076032 | CFPB-2025-0039-74901 | 12/12/2025 | Comment Submitted by Jerrold Osborn |
| AR-0076033 | AR-0076035 | CFPB-2025-0039-74902 | 12/12/2025 | Comment Submitted by Victor Ochoa |
| AR-0076036 | AR-0076038 | CFPB-2025-0039-74903 | 12/12/2025 | Comment Submitted by Marci Matthews |
| AR-0076039 | AR-0076041 | CFPB-2025-0039-74904 | 12/12/2025 | Comment Submitted by Catena Galipo |
| AR-0076042 | AR-0076044 | CFPB-2025-0039-74905 | 12/12/2025 | Comment Submitted by Cheryl Griffith |
| AR-0076045 | AR-0076047 | CFPB-2025-0039-74906 | 12/12/2025 | Comment Submitted by Mark Merritt |
| AR-0076048 | AR-0076050 | CFPB-2025-0039-74907 | 12/12/2025 | Comment Submitted by Rachel Shipman |
| AR-0076051 | AR-0076053 | CFPB-2025-0039-74908 | 12/12/2025 | Comment Submitted by jane Atlas |
| AR-0076054 | AR-0076056 | CFPB-2025-0039-74909 | 12/12/2025 | Comment Submitted by Anne Dyner |
| AR-0076057 | AR-0076059 | CFPB-2025-0039-74910 | 12/12/2025 | Comment Submitted by Rosemary Hunt |
| AR-0076060 | AR-0076062 | CFPB-2025-0039-74911 | 12/12/2025 | Comment Submitted by Cheryl Berkey |
| AR-0076063 | AR-0076065 | CFPB-2025-0039-74912 | 12/12/2025 | Comment Submitted by Emily Speight |
| AR-0076066 | AR-0076068 | CFPB-2025-0039-74913 | 12/12/2025 | Comment Submitted by Hope Crescione |
| AR-0076069 | AR-0076071 | CFPB-2025-0039-74914 | 12/12/2025 | Comment Submitted by Susan Bassett |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0076072 | AR-0076074 | CFPB-2025-0039-74915 | 12/12/2025 | Comment Submitted by Walter Alton |
| AR-0076075 | AR-0076077 | CFPB-2025-0039-74916 | 12/12/2025 | Comment Submitted by M Buchanan |
| AR-0076078 | AR-0076080 | CFPB-2025-0039-74917 | 12/12/2025 | Comment Submitted by Sarah Deumling |
| AR-0076081 | AR-0076083 | CFPB-2025-0039-74918 | 12/12/2025 | Comment Submitted by Latesha Harmon |
| AR-0076084 | AR-0076086 | CFPB-2025-0039-74919 | 12/12/2025 | Comment Submitted by Lesley Tannahill |
| AR-0076087 | AR-0076089 | CFPB-2025-0039-74920 | 12/12/2025 | Comment Submitted by Berk Adams |
| AR-0076090 | AR-0076092 | CFPB-2025-0039-74921 | 12/12/2025 | Comment Submitted by Nancy Hayden |
| AR-0076093 | AR-0076095 | CFPB-2025-0039-74922 | 12/12/2025 | Comment Submitted by Kenneth Adler |
| AR-0076096 | AR-0076098 | CFPB-2025-0039-74923 | 12/12/2025 | Comment Submitted by Susan Caesar |
| AR-0076099 | AR-0076101 | CFPB-2025-0039-74924 | 12/12/2025 | Comment Submitted by Paul Clinch |
| AR-0076102 | AR-0076104 | CFPB-2025-0039-74925 | 12/12/2025 | Comment Submitted by Trace Brash |
| AR-0076105 | AR-0076107 | CFPB-2025-0039-74926 | 11/28/2025 | Comment Submitted by William J Beach |
| AR-0076108 | AR-0076110 | CFPB-2025-0039-74927 | 12/12/2025 | Comment Submitted by Elizabeth Chiodini |
| AR-0076111 | AR-0076113 | CFPB-2025-0039-74928 | 12/12/2025 | Comment Submitted by Susan Ervin |
| AR-0076114 | AR-0076116 | CFPB-2025-0039-74929 | 11/28/2025 | Comment Submitted by Dawn Wait |
| AR-0076117 | AR-0076119 | CFPB-2025-0039-74930 | 12/12/2025 | Comment Submitted by Linda Hanes |
| AR-0076120 | AR-0076122 | CFPB-2025-0039-74931 | 12/12/2025 | Comment Submitted by Gaale Klein |
| AR-0076123 | AR-0076125 | CFPB-2025-0039-74932 | 11/28/2025 | Comment Submitted by Marie Huhta |
| AR-0076126 | AR-0076128 | CFPB-2025-0039-74933 | 12/12/2025 | Comment Submitted by Kurt Kiebler |
| AR-0076129 | AR-0076131 | CFPB-2025-0039-74934 | 12/12/2025 | Comment Submitted by ROBERT YAKLICH |
| AR-0076132 | AR-0076134 | CFPB-2025-0039-74935 | 11/28/2025 | Comment Submitted by George Erceg |
| AR-0076135 | AR-0076137 | CFPB-2025-0039-74936 | 12/12/2025 | Comment Submitted by Barbara A. Fisher |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0076138 | AR-0076140 | CFPB-2025-0039-74937 | 12/12/2025 | Comment Submitted by Tom Buttrick |
| AR-0076141 | AR-0076143 | CFPB-2025-0039-74938 | 12/12/2025 | Comment Submitted by Silvio Fittipaldi |
| AR-0076144 | AR-0076146 | CFPB-2025-0039-74939 | 12/12/2025 | Comment Submitted by Lea Morgan |
| AR-0076147 | AR-0076149 | CFPB-2025-0039-74940 | 12/12/2025 | Comment Submitted by Nicole Toma |
| AR-0076150 | AR-0076152 | CFPB-2025-0039-74941 | 12/12/2025 | Comment Submitted by Jerome Urbaniak |
| AR-0076153 | AR-0076155 | CFPB-2025-0039-74942 | 12/12/2025 | Comment Submitted by Robert Fischoff |
| AR-0076156 | AR-0076158 | CFPB-2025-0039-74943 | 12/12/2025 | Comment Submitted by Henry Jackson |
| AR-0076159 | AR-0076161 | CFPB-2025-0039-74944 | 12/12/2025 | Comment Submitted by THOMAS BEARD |
| AR-0076162 | AR-0076164 | CFPB-2025-0039-74945 | 12/12/2025 | Comment Submitted by Jana Adler |
| AR-0076165 | AR-0076167 | CFPB-2025-0039-74946 | 12/12/2025 | Comment Submitted by Oleg Gouts |
| AR-0076168 | AR-0076170 | CFPB-2025-0039-74947 | 11/28/2025 | Comment Submitted by Allister Layne |
| AR-0076171 | AR-0076173 | CFPB-2025-0039-74948 | 12/12/2025 | Comment Submitted by Lisa Cohen |
| AR-0076174 | AR-0076176 | CFPB-2025-0039-74949 | 12/12/2025 | Comment Submitted by Marjorie Berardi |
| AR-0076177 | AR-0076179 | CFPB-2025-0039-74950 | 11/28/2025 | Comment Submitted by Kristin Ede |
| AR-0076180 | AR-0076182 | CFPB-2025-0039-74951 | 12/12/2025 | Comment Submitted by Mary Smith |
| AR-0076183 | AR-0076185 | CFPB-2025-0039-74952 | 12/12/2025 | Comment Submitted by MaryAnna Foskett |
| AR-0076186 | AR-0076188 | CFPB-2025-0039-74953 | 12/12/2025 | Comment Submitted by Ann Wallace |
| AR-0076189 | AR-0076191 | CFPB-2025-0039-74954 | 11/28/2025 | Comment Submitted by Glenda Procter |
| AR-0076192 | AR-0076194 | CFPB-2025-0039-74955 | 12/12/2025 | Comment Submitted by Tennille Thomas |
| AR-0076195 | AR-0076197 | CFPB-2025-0039-74956 | 12/12/2025 | Comment Submitted by Christine Coleman |
| AR-0076198 | AR-0076200 | CFPB-2025-0039-74957 | 11/28/2025 | Comment Submitted by Steve Davis |
| AR-0076201 | AR-0076203 | CFPB-2025-0039-74958 | 12/12/2025 | Comment Submitted by A Haney |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0076204 | AR-0076206 | CFPB-2025-0039-74959 | 12/12/2025 | Comment Submitted by James McDermott |
| AR-0076207 | AR-0076209 | CFPB-2025-0039-74960 | 11/28/2025 | Comment Submitted by Joseph McDonough |
| AR-0076210 | AR-0076212 | CFPB-2025-0039-74961 | 12/12/2025 | Comment Submitted by Ken Anderson |
| AR-0076213 | AR-0076215 | CFPB-2025-0039-74962 | 11/28/2025 | Comment Submitted by Elinor Johns |
| AR-0076216 | AR-0076218 | CFPB-2025-0039-74963 | 11/28/2025 | Comment Submitted by Rich Newton |
| AR-0076219 | AR-0076221 | CFPB-2025-0039-74964 | 11/28/2025 | Comment Submitted by Barbara Lynn Johnson |
| AR-0076222 | AR-0076224 | CFPB-2025-0039-74965 | 11/28/2025 | Comment Submitted by Teresa Hensley |
| AR-0076225 | AR-0076227 | CFPB-2025-0039-74966 | 11/28/2025 | Comment Submitted by Steph Smith |
| AR-0076228 | AR-0076230 | CFPB-2025-0039-74967 | 11/28/2025 | Comment Submitted by Bea Momsen |
| AR-0076231 | AR-0076233 | CFPB-2025-0039-74968 | 11/28/2025 | Comment Submitted by Derek Binelli |
| AR-0076234 | AR-0076236 | CFPB-2025-0039-74969 | 11/28/2025 | Comment Submitted by NATHANIEL LUNDIN |
| AR-0076237 | AR-0076239 | CFPB-2025-0039-74970 | 11/28/2025 | Comment Submitted by Katrina Witt |
| AR-0076240 | AR-0076242 | CFPB-2025-0039-74971 | 11/28/2025 | Comment Submitted by Lynn Costa |
| AR-0076243 | AR-0076245 | CFPB-2025-0039-74972 | 11/28/2025 | Comment Submitted by Phil Runkel |
| AR-0076246 | AR-0076248 | CFPB-2025-0039-74973 | 11/28/2025 | Comment Submitted by Garrett Weinstein |
| AR-0076249 | AR-0076251 | CFPB-2025-0039-74974 | 11/28/2025 | Comment Submitted by Maria Salgado |
| AR-0076252 | AR-0076254 | CFPB-2025-0039-74975 | 11/28/2025 | Comment Submitted by Paul Snyder |
| AR-0076255 | AR-0076257 | CFPB-2025-0039-74976 | 11/28/2025 | Comment Submitted by Nancy Sidebotham |
| AR-0076258 | AR-0076260 | CFPB-2025-0039-74977 | 11/28/2025 | Comment Submitted by Mike Moore |
| AR-0076261 | AR-0076263 | CFPB-2025-0039-74978 | 11/28/2025 | Comment Submitted by Susan Ostlie |
| AR-0076264 | AR-0076266 | CFPB-2025-0039-74979 | 11/28/2025 | Comment Submitted by Ronny Thomas |
| AR-0076267 | AR-0076269 | CFPB-2025-0039-74980 | 11/28/2025 | Comment Submitted by Riley Doss |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0076270 | AR-0076272 | CFPB-2025-0039-74981 | 11/28/2025 | Comment Submitted by Robert Sergi |
| AR-0076273 | AR-0076275 | CFPB-2025-0039-74982 | 11/28/2025 | Comment Submitted by Benjamin Frandzel |
| AR-0076276 | AR-0076278 | CFPB-2025-0039-74983 | 11/28/2025 | Comment Submitted by Chris Greenan |
| AR-0076279 | AR-0076281 | CFPB-2025-0039-74984 | 11/28/2025 | Comment Submitted by Naomi W |
| AR-0076282 | AR-0076284 | CFPB-2025-0039-74985 | 11/28/2025 | Comment Submitted by Sandra Gray |
| AR-0076285 | AR-0076287 | CFPB-2025-0039-74986 | 11/28/2025 | Comment Submitted by PATRICIA MCHUGH |
| AR-0076288 | AR-0076290 | CFPB-2025-0039-74987 | 11/28/2025 | Comment Submitted by Darris Mikl |
| AR-0076291 | AR-0076293 | CFPB-2025-0039-74988 | 11/28/2025 | Comment Submitted by Green Greenwald |
| AR-0076294 | AR-0076296 | CFPB-2025-0039-74989 | 11/28/2025 | Comment Submitted by Bradley Stevens |
| AR-0076297 | AR-0076299 | CFPB-2025-0039-74990 | 11/28/2025 | Comment Submitted by Mamie Keyser |
| AR-0076300 | AR-0076302 | CFPB-2025-0039-74991 | 11/28/2025 | Comment Submitted by Elizabeth Falkenthal |
| AR-0076303 | AR-0076305 | CFPB-2025-0039-74992 | 11/28/2025 | Comment Submitted by Lloyd Silverman |
| AR-0076306 | AR-0076308 | CFPB-2025-0039-74993 | 11/28/2025 | Comment Submitted by Daniel Colaluca |
| AR-0076309 | AR-0076311 | CFPB-2025-0039-74994 | 11/28/2025 | Comment Submitted by Deb Halliday |
| AR-0076312 | AR-0076314 | CFPB-2025-0039-74995 | 11/28/2025 | Comment Submitted by Penelope Poehlmann |
| AR-0076315 | AR-0076317 | CFPB-2025-0039-74996 | 11/28/2025 | Comment Submitted by Marcia Salmans |
| AR-0076318 | AR-0076320 | CFPB-2025-0039-74997 | 11/28/2025 | Comment Submitted by Daniel polley |
| AR-0076321 | AR-0076323 | CFPB-2025-0039-74998 | 11/28/2025 | Comment Submitted by Stephen Disch |
| AR-0076324 | AR-0076326 | CFPB-2025-0039-74999 | 11/28/2025 | Comment Submitted by Paddy Fletcher |
| AR-0076327 | AR-0076329 | CFPB-2025-0039-75000 | 11/28/2025 | Comment Submitted by Kristen Fillmore |
| AR-0076330 | AR-0076332 | CFPB-2025-0039-75001 | 11/28/2025 | Comment Submitted by Patricia Williams |
| AR-0076333 | AR-0076335 | CFPB-2025-0039-75002 | 11/28/2025 | Comment Submitted by S T |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0076336 | AR-0076338 | CFPB-2025-0039-75003 | 11/28/2025 | Comment Submitted by Andrew Reilly |
| AR-0076339 | AR-0076341 | CFPB-2025-0039-75004 | 11/28/2025 | Comment Submitted by Philip Traynor Traynor |
| AR-0076342 | AR-0076344 | CFPB-2025-0039-75005 | 11/28/2025 | Comment Submitted by Matthew Bayne |
| AR-0076345 | AR-0076347 | CFPB-2025-0039-75006 | 11/28/2025 | Comment Submitted by Samantha Reza |
| AR-0076348 | AR-0076350 | CFPB-2025-0039-75007 | 11/28/2025 | Comment Submitted by Frank F Yulo |
| AR-0076351 | AR-0076353 | CFPB-2025-0039-75008 | 11/28/2025 | Comment Submitted by Lawrence Martin |
| AR-0076354 | AR-0076356 | CFPB-2025-0039-75009 | 11/28/2025 | Comment Submitted by Cecile Geary |
| AR-0076357 | AR-0076359 | CFPB-2025-0039-75010 | 11/28/2025 | Comment Submitted by jere walkow |
| AR-0076360 | AR-0076362 | CFPB-2025-0039-75011 | 11/28/2025 | Comment Submitted by Helen Petriccione |
| AR-0076363 | AR-0076365 | CFPB-2025-0039-75012 | 11/28/2025 | Comment Submitted by Margaret McCourt |
| AR-0076366 | AR-0076368 | CFPB-2025-0039-75013 | 11/28/2025 | Comment Submitted by Dolores Griffith |
| AR-0076369 | AR-0076371 | CFPB-2025-0039-75014 | 11/28/2025 | Comment Submitted by Linda Fortin |
| AR-0076372 | AR-0076374 | CFPB-2025-0039-75015 | 11/28/2025 | Comment Submitted by Sidney Gibson |
| AR-0076375 | AR-0076377 | CFPB-2025-0039-75016 | 11/28/2025 | Comment Submitted by Lynne Pateman |
| AR-0076378 | AR-0076380 | CFPB-2025-0039-75017 | 11/28/2025 | Comment Submitted by king larriante sumbryel |
| AR-0076381 | AR-0076383 | CFPB-2025-0039-75018 | 11/28/2025 | Comment Submitted by Ronald Hobbs |
| AR-0076384 | AR-0076386 | CFPB-2025-0039-75019 | 11/28/2025 | Comment Submitted by Glen Weissman |
| AR-0076387 | AR-0076389 | CFPB-2025-0039-75020 | 11/28/2025 | Comment Submitted by Beth Hawes |
| AR-0076390 | AR-0076392 | CFPB-2025-0039-75021 | 11/28/2025 | Comment Submitted by Sofia Montemayor-Thomas |
| AR-0076393 | AR-0076395 | CFPB-2025-0039-75022 | 11/28/2025 | Comment Submitted by David Levy |
| AR-0076396 | AR-0076398 | CFPB-2025-0039-75023 | 11/28/2025 | Comment Submitted by David Smith |
| AR-0076399 | AR-0076401 | CFPB-2025-0039-75024 | 11/28/2025 | Comment Submitted by Peggy Rogers |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0076402 | AR-0076404 | CFPB-2025-0039-75025 | 11/28/2025 | Comment Submitted by Lana May |
| AR-0076405 | AR-0076407 | CFPB-2025-0039-75026 | 11/28/2025 | Comment Submitted by Miriam Baum |
| AR-0076408 | AR-0076410 | CFPB-2025-0039-75027 | 11/28/2025 | Comment Submitted by Sheila Gloekler |
| AR-0076411 | AR-0076413 | CFPB-2025-0039-75028 | 11/28/2025 | Comment Submitted by Nick Walker |
| AR-0076414 | AR-0076416 | CFPB-2025-0039-75029 | 11/28/2025 | Comment Submitted by Michael Maggied |
| AR-0076417 | AR-0076419 | CFPB-2025-0039-75030 | 11/28/2025 | Comment Submitted by Chemen Ochoa |
| AR-0076420 | AR-0076422 | CFPB-2025-0039-75031 | 11/28/2025 | Comment Submitted by Galen Trembath |
| AR-0076423 | AR-0076425 | CFPB-2025-0039-75032 | 11/28/2025 | Comment Submitted by Jill Shephard |
| AR-0076426 | AR-0076428 | CFPB-2025-0039-75033 | 11/28/2025 | Comment Submitted by Duane DEGROFF |
| AR-0076429 | AR-0076431 | CFPB-2025-0039-75034 | 11/28/2025 | Comment Submitted by lisa dambros |
| AR-0076432 | AR-0076434 | CFPB-2025-0039-75035 | 11/28/2025 | Comment Submitted by Derek Gendvil |
| AR-0076435 | AR-0076437 | CFPB-2025-0039-75036 | 11/28/2025 | Comment Submitted by Daneen Dugan-Todten |
| AR-0076438 | AR-0076440 | CFPB-2025-0039-75037 | 11/28/2025 | Comment Submitted by James Beeler II |
| AR-0076441 | AR-0076443 | CFPB-2025-0039-75038 | 11/28/2025 | Comment Submitted by Linda Maguire |
| AR-0076444 | AR-0076446 | CFPB-2025-0039-75039 | 11/28/2025 | Comment Submitted by Martha Goldin |
| AR-0076447 | AR-0076449 | CFPB-2025-0039-75040 | 11/28/2025 | Comment Submitted by Wayne Ricket |
| AR-0076450 | AR-0076452 | CFPB-2025-0039-75041 | 11/28/2025 | Comment Submitted by Eleanor Weisman |
| AR-0076453 | AR-0076455 | CFPB-2025-0039-75042 | 11/28/2025 | Comment Submitted by Bridget Wyatt |
| AR-0076456 | AR-0076458 | CFPB-2025-0039-75043 | 11/28/2025 | Comment Submitted by Grace Dewar |
| AR-0076459 | AR-0076461 | CFPB-2025-0039-75044 | 11/28/2025 | Comment Submitted by Kimberly Ditz |
| AR-0076462 | AR-0076464 | CFPB-2025-0039-75045 | 11/28/2025 | Comment Submitted by Franklin Drumwright |
| AR-0076465 | AR-0076467 | CFPB-2025-0039-75046 | 11/28/2025 | Comment Submitted by Teresa Boley |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0076468 | AR-0076470 | CFPB-2025-0039-75047 | 11/28/2025 | Comment Submitted by Carlota Tribble |
| AR-0076471 | AR-0076473 | CFPB-2025-0039-75048 | 11/28/2025 | Comment Submitted by Nancy Akerley |
| AR-0076474 | AR-0076476 | CFPB-2025-0039-75049 | 11/28/2025 | Comment Submitted by Andrew Delaney |
| AR-0076477 | AR-0076479 | CFPB-2025-0039-75050 | 11/28/2025 | Comment Submitted by Bonnie Smith |
| AR-0076480 | AR-0076482 | CFPB-2025-0039-75051 | 11/28/2025 | Comment Submitted by Daniel Sandvig |
| AR-0076483 | AR-0076485 | CFPB-2025-0039-75052 | 11/28/2025 | Comment Submitted by Michael Hollywood |
| AR-0076486 | AR-0076488 | CFPB-2025-0039-75053 | 11/28/2025 | Comment Submitted by Lon Price |
| AR-0076489 | AR-0076491 | CFPB-2025-0039-75054 | 11/28/2025 | Comment Submitted by Susan Wetherall |
| AR-0076492 | AR-0076494 | CFPB-2025-0039-75055 | 11/28/2025 | Comment Submitted by Gloria Sefton |
| AR-0076495 | AR-0076497 | CFPB-2025-0039-75056 | 11/28/2025 | Comment Submitted by Tom M |
| AR-0076498 | AR-0076500 | CFPB-2025-0039-75057 | 11/28/2025 | Comment Submitted by Dorothea Botimer |
| AR-0076501 | AR-0076503 | CFPB-2025-0039-75058 | 11/28/2025 | Comment Submitted by Steven Foss |
| AR-0076504 | AR-0076506 | CFPB-2025-0039-75059 | 11/28/2025 | Comment Submitted by Jean Moses |
| AR-0076507 | AR-0076509 | CFPB-2025-0039-75060 | 11/28/2025 | Comment Submitted by Anne Winkle |
| AR-0076510 | AR-0076512 | CFPB-2025-0039-75061 | 11/28/2025 | Comment Submitted by Sharon Diehl |
| AR-0076513 | AR-0076515 | CFPB-2025-0039-75062 | 11/28/2025 | Comment Submitted by Heather Woodman |
| AR-0076516 | AR-0076518 | CFPB-2025-0039-75063 | 11/28/2025 | Comment Submitted by Adrienne Davis |
| AR-0076519 | AR-0076521 | CFPB-2025-0039-75064 | 11/28/2025 | Comment Submitted by Jered Cargman |
| AR-0076522 | AR-0076524 | CFPB-2025-0039-75065 | 11/28/2025 | Comment Submitted by Fred Orth |
| AR-0076525 | AR-0076527 | CFPB-2025-0039-75066 | 11/28/2025 | Comment Submitted by Jerry Lazar |
| AR-0076528 | AR-0076530 | CFPB-2025-0039-75067 | 11/28/2025 | Comment Submitted by Jerrald Pfabe |
| AR-0076531 | AR-0076533 | CFPB-2025-0039-75068 | 11/28/2025 | Comment Submitted by Christy Brown |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0076534 | AR-0076536 | CFPB-2025-0039-75069 | 11/28/2025 | Comment Submitted by Thomas Douglas |
| AR-0076537 | AR-0076539 | CFPB-2025-0039-75070 | 11/28/2025 | Comment Submitted by Judith Miller |
| AR-0076540 | AR-0076542 | CFPB-2025-0039-75071 | 11/28/2025 | Comment Submitted by christopher salazar |
| AR-0076543 | AR-0076545 | CFPB-2025-0039-75072 | 11/28/2025 | Comment Submitted by Adrienne Davis |
| AR-0076546 | AR-0076548 | CFPB-2025-0039-75073 | 11/28/2025 | Comment Submitted by LAWRENCE BROWN |
| AR-0076549 | AR-0076551 | CFPB-2025-0039-75074 | 11/28/2025 | Comment Submitted by Michael Gambale |
| AR-0076552 | AR-0076554 | CFPB-2025-0039-75075 | 11/28/2025 | Comment Submitted by Laura Huddlestone |
| AR-0076555 | AR-0076557 | CFPB-2025-0039-75076 | 11/28/2025 | Comment Submitted by Todd Southworth |
| AR-0076558 | AR-0076560 | CFPB-2025-0039-75077 | 11/28/2025 | Comment Submitted by Debbie Wieder |
| AR-0076561 | AR-0076563 | CFPB-2025-0039-75078 | 11/28/2025 | Comment Submitted by Paul Nottingham |
| AR-0076564 | AR-0076566 | CFPB-2025-0039-75079 | 11/28/2025 | Comment Submitted by Sara Schooley |
| AR-0076567 | AR-0076569 | CFPB-2025-0039-75080 | 11/28/2025 | Comment Submitted by Valerie Weiss |
| AR-0076570 | AR-0076572 | CFPB-2025-0039-75081 | 11/28/2025 | Comment Submitted by Robert Sholtez |
| AR-0076573 | AR-0076575 | CFPB-2025-0039-75082 | 11/28/2025 | Comment Submitted by Sarah Raymer |
| AR-0076576 | AR-0076578 | CFPB-2025-0039-75083 | 11/28/2025 | Comment Submitted by Merry Ossenheimer |
| AR-0076579 | AR-0076581 | CFPB-2025-0039-75084 | 11/28/2025 | Comment Submitted by Patricia Gambale |
| AR-0076582 | AR-0076584 | CFPB-2025-0039-75085 | 11/28/2025 | Comment Submitted by Bobbie Stebor-meyer |
| AR-0076585 | AR-0076587 | CFPB-2025-0039-75086 | 11/28/2025 | Comment Submitted by k l |
| AR-0076588 | AR-0076590 | CFPB-2025-0039-75087 | 11/28/2025 | Comment Submitted by Gloria Valentine |
| AR-0076591 | AR-0076593 | CFPB-2025-0039-75088 | 11/28/2025 | Comment Submitted by Kathleen Sayles |
| AR-0076594 | AR-0076596 | CFPB-2025-0039-75089 | 11/28/2025 | Comment Submitted by Donald Whitehead |
| AR-0076597 | AR-0076599 | CFPB-2025-0039-75090 | 11/28/2025 | Comment Submitted by Haidie Simonet |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0076600 | AR-0076602 | CFPB-2025-0039-75091 | 11/28/2025 | Comment Submitted by kathleen jackson |
| AR-0076603 | AR-0076605 | CFPB-2025-0039-75092 | 11/28/2025 | Comment Submitted by Margarita Flener |
| AR-0076606 | AR-0076608 | CFPB-2025-0039-75093 | 11/28/2025 | Comment Submitted by Dan Coleman |
| AR-0076609 | AR-0076611 | CFPB-2025-0039-75094 | 11/28/2025 | Comment Submitted by Erica Thomas |
| AR-0076612 | AR-0076614 | CFPB-2025-0039-75095 | 11/28/2025 | Comment Submitted by Rita Schuesselin |
| AR-0076615 | AR-0076617 | CFPB-2025-0039-75096 | 11/28/2025 | Comment Submitted by Susan Redding |
| AR-0076618 | AR-0076620 | CFPB-2025-0039-75097 | 11/28/2025 | Comment Submitted by Susan Arthur |
| AR-0076621 | AR-0076623 | CFPB-2025-0039-75098 | 11/28/2025 | Comment Submitted by David Wilcomb |
| AR-0076624 | AR-0076626 | CFPB-2025-0039-75099 | 11/28/2025 | Comment Submitted by Carolyn De Mirjian |
| AR-0076627 | AR-0076629 | CFPB-2025-0039-75100 | 11/28/2025 | Comment Submitted by Pat Irwin |
| AR-0076630 | AR-0076632 | CFPB-2025-0039-75101 | 11/28/2025 | Comment Submitted by Julia Parks |
| AR-0076633 | AR-0076635 | CFPB-2025-0039-75102 | 11/28/2025 | Comment Submitted by EILEEN CLEMENS |
| AR-0076636 | AR-0076638 | CFPB-2025-0039-75103 | 11/28/2025 | Comment Submitted by Joan Waddell |
| AR-0076639 | AR-0076641 | CFPB-2025-0039-75104 | 11/28/2025 | Comment Submitted by Don Eucker |
| AR-0076642 | AR-0076644 | CFPB-2025-0039-75105 | 11/28/2025 | Comment Submitted by Charlotte Langston |
| AR-0076645 | AR-0076647 | CFPB-2025-0039-75106 | 11/28/2025 | Comment Submitted by Sylvia Sullivan |
| AR-0076648 | AR-0076650 | CFPB-2025-0039-75107 | 11/28/2025 | Comment Submitted by Larry Bernstein |
| AR-0076651 | AR-0076653 | CFPB-2025-0039-75108 | 11/28/2025 | Comment Submitted by Megan Beiley |
| AR-0076654 | AR-0076656 | CFPB-2025-0039-75109 | 11/28/2025 | Comment Submitted by Macella O□Neill |
| AR-0076657 | AR-0076659 | CFPB-2025-0039-75110 | 11/28/2025 | Comment Submitted by Antonino Erba |
| AR-0076660 | AR-0076662 | CFPB-2025-0039-75111 | 11/28/2025 | Comment Submitted by Mike Heidenberg |
| AR-0076663 | AR-0076665 | CFPB-2025-0039-75112 | 11/28/2025 | Comment Submitted by Carole Sartenaer |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0076666 | AR-0076668 | CFPB-2025-0039-75113 | 11/28/2025 | Comment Submitted by Lara Sinkovich |
| AR-0076669 | AR-0076671 | CFPB-2025-0039-75114 | 11/28/2025 | Comment Submitted by William Miller |
| AR-0076672 | AR-0076674 | CFPB-2025-0039-75115 | 11/28/2025 | Comment Submitted by Barbara Rodgers |
| AR-0076675 | AR-0076677 | CFPB-2025-0039-75116 | 11/28/2025 | Comment Submitted by Jill Clark |
| AR-0076678 | AR-0076680 | CFPB-2025-0039-75117 | 11/28/2025 | Comment Submitted by Sybil Schlesinger |
| AR-0076681 | AR-0076683 | CFPB-2025-0039-75118 | 11/28/2025 | Comment Submitted by William March |
| AR-0076684 | AR-0076686 | CFPB-2025-0039-75119 | 11/28/2025 | Comment Submitted by Leslie Winston |
| AR-0076687 | AR-0076689 | CFPB-2025-0039-75120 | 11/28/2025 | Comment Submitted by Rebecca StClair |
| AR-0076690 | AR-0076692 | CFPB-2025-0039-75121 | 11/28/2025 | Comment Submitted by Stephen Dutschke |
| AR-0076693 | AR-0076695 | CFPB-2025-0039-75122 | 11/28/2025 | Comment Submitted by Christine Cummer |
| AR-0076696 | AR-0076698 | CFPB-2025-0039-75123 | 11/28/2025 | Comment Submitted by Bruce Brown |
| AR-0076699 | AR-0076701 | CFPB-2025-0039-75124 | 11/28/2025 | Comment Submitted by Sally Marone |
| AR-0076702 | AR-0076704 | CFPB-2025-0039-75125 | 11/28/2025 | Comment Submitted by Jessica Allen |
| AR-0076705 | AR-0076707 | CFPB-2025-0039-75126 | 11/28/2025 | Comment Submitted by Margaret McIntyre |
| AR-0076708 | AR-0076710 | CFPB-2025-0039-75127 | 11/28/2025 | Comment Submitted by Karyn Walden-Forrest |
| AR-0076711 | AR-0076713 | CFPB-2025-0039-75128 | 11/28/2025 | Comment Submitted by T. Katz |
| AR-0076714 | AR-0076716 | CFPB-2025-0039-75129 | 11/28/2025 | Comment Submitted by Heidi Ellis |
| AR-0076717 | AR-0076719 | CFPB-2025-0039-75130 | 11/28/2025 | Comment Submitted by Jan OBrien |
| AR-0076720 | AR-0076722 | CFPB-2025-0039-75131 | 11/28/2025 | Comment Submitted by Robert Herdliska |
| AR-0076723 | AR-0076725 | CFPB-2025-0039-75132 | 11/28/2025 | Comment Submitted by W B |
| AR-0076726 | AR-0076728 | CFPB-2025-0039-75133 | 11/28/2025 | Comment Submitted by John Hagen |
| AR-0076729 | AR-0076731 | CFPB-2025-0039-75134 | 11/28/2025 | Comment Submitted by Priscilla Etzkorn |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0076732 | AR-0076734 | CFPB-2025-0039-75135 | 11/28/2025 | Comment Submitted by Kathryn Dodds |
| AR-0076735 | AR-0076737 | CFPB-2025-0039-75136 | 11/28/2025 | Comment Submitted by Michael C |
| AR-0076738 | AR-0076740 | CFPB-2025-0039-75137 | 11/28/2025 | Comment Submitted by Robert Toop |
| AR-0076741 | AR-0076743 | CFPB-2025-0039-75138 | 11/28/2025 | Comment Submitted by Kevin Goodwin |
| AR-0076744 | AR-0076746 | CFPB-2025-0039-75139 | 11/28/2025 | Comment Submitted by Michael Tenenbaum |
| AR-0076747 | AR-0076749 | CFPB-2025-0039-75140 | 11/28/2025 | Comment Submitted by Richard Gallo |
| AR-0076750 | AR-0076752 | CFPB-2025-0039-75141 | 11/28/2025 | Comment Submitted by Betsy Wolf |
| AR-0076753 | AR-0076755 | CFPB-2025-0039-75142 | 11/28/2025 | Comment Submitted by Ruth Ann Angell |
| AR-0076756 | AR-0076758 | CFPB-2025-0039-75143 | 11/28/2025 | Comment Submitted by Mary Glover |
| AR-0076759 | AR-0076761 | CFPB-2025-0039-75144 | 11/28/2025 | Comment Submitted by Carlos Cuevas |
| AR-0076762 | AR-0076764 | CFPB-2025-0039-75145 | 11/28/2025 | Comment Submitted by Christina E Dickson |
| AR-0076765 | AR-0076767 | CFPB-2025-0039-75146 | 11/28/2025 | Comment Submitted by Marilyn Rhodes |
| AR-0076768 | AR-0076770 | CFPB-2025-0039-75147 | 11/28/2025 | Comment Submitted by Irene Madasz |
| AR-0076771 | AR-0076773 | CFPB-2025-0039-75148 | 11/28/2025 | Comment Submitted by Stacy Floyd |
| AR-0076774 | AR-0076776 | CFPB-2025-0039-75149 | 11/28/2025 | Comment Submitted by Pia Brown |
| AR-0076777 | AR-0076779 | CFPB-2025-0039-75150 | 12/5/2025 | Comment Submitted by Bryce St John |
| AR-0076780 | AR-0076782 | CFPB-2025-0039-75151 | 11/28/2025 | Comment Submitted by Ann Craig |
| AR-0076783 | AR-0076785 | CFPB-2025-0039-75152 | 11/28/2025 | Comment Submitted by Lyle Dickson |
| AR-0076786 | AR-0076788 | CFPB-2025-0039-75153 | 12/5/2025 | Comment Submitted by Bryce St John |
| AR-0076789 | AR-0076791 | CFPB-2025-0039-75154 | 11/28/2025 | Comment Submitted by Melissa Maples |
| AR-0076792 | AR-0076794 | CFPB-2025-0039-75155 | 12/5/2025 | Comment Submitted by Elijah L. |
| AR-0076795 | AR-0076797 | CFPB-2025-0039-75156 | 11/28/2025 | Comment Submitted by James Feit |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0076798 | AR-0076800 | CFPB-2025-0039-75157 | 12/5/2025 | Comment Submitted by Heather Davis |
| AR-0076801 | AR-0076803 | CFPB-2025-0039-75158 | 11/28/2025 | Comment Submitted by CJ Bower-Brown |
| AR-0076804 | AR-0076806 | CFPB-2025-0039-75159 | 12/5/2025 | Comment Submitted by Beth Allen |
| AR-0076807 | AR-0076809 | CFPB-2025-0039-75160 | 12/5/2025 | Comment Submitted by Miranda Rumpf |
| AR-0076810 | AR-0076812 | CFPB-2025-0039-75161 | 12/5/2025 | Comment Submitted by Heather Haverfield |
| AR-0076813 | AR-0076815 | CFPB-2025-0039-75162 | 12/5/2025 | Comment Submitted by Dennis Knaack |
| AR-0076816 | AR-0076818 | CFPB-2025-0039-75163 | 12/5/2025 | Comment Submitted by jody berman |
| AR-0076819 | AR-0076821 | CFPB-2025-0039-75164 | 12/5/2025 | Comment Submitted by Bryce St John |
| AR-0076822 | AR-0076824 | CFPB-2025-0039-75165 | 12/5/2025 | Comment Submitted by Emily Fournier |
| AR-0076825 | AR-0076827 | CFPB-2025-0039-75166 | 11/28/2025 | Comment Submitted by F T |
| AR-0076828 | AR-0076830 | CFPB-2025-0039-75167 | 12/5/2025 | Comment Submitted by Krista Timlin |
| AR-0076831 | AR-0076833 | CFPB-2025-0039-75168 | 11/28/2025 | Comment Submitted by Michelle Lombardo |
| AR-0076834 | AR-0076836 | CFPB-2025-0039-75169 | 12/5/2025 | Comment Submitted by Krista Timlin |
| AR-0076837 | AR-0076839 | CFPB-2025-0039-75170 | 11/28/2025 | Comment Submitted by Linda Baker |
| AR-0076840 | AR-0076842 | CFPB-2025-0039-75171 | 11/28/2025 | Comment Submitted by John Doucette |
| AR-0076843 | AR-0076845 | CFPB-2025-0039-75172 | 12/5/2025 | Comment Submitted by Margaret Redus |
| AR-0076846 | AR-0076848 | CFPB-2025-0039-75173 | 11/28/2025 | Comment Submitted by Ruth Ann Angell |
| AR-0076849 | AR-0076851 | CFPB-2025-0039-75174 | 12/5/2025 | Comment Submitted by Ernest Lee |
| AR-0076852 | AR-0076854 | CFPB-2025-0039-75175 | 11/28/2025 | Comment Submitted by John Giese |
| AR-0076855 | AR-0076857 | CFPB-2025-0039-75176 | 11/28/2025 | Comment Submitted by Frank Gottbrath |
| AR-0076858 | AR-0076860 | CFPB-2025-0039-75177 | 12/5/2025 | Comment Submitted by Deborah Hoffmann |
| AR-0076861 | AR-0076863 | CFPB-2025-0039-75178 | 11/28/2025 | Comment Submitted by Carole Mattiace |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0076864 | AR-0076866 | CFPB-2025-0039-75179 | 12/5/2025 | Comment Submitted by Matthew McCarthy |
| AR-0076867 | AR-0076869 | CFPB-2025-0039-75180 | 11/28/2025 | Comment Submitted by Laurence Margolis |
| AR-0076870 | AR-0076872 | CFPB-2025-0039-75181 | 12/5/2025 | Comment Submitted by P. R. Sturm |
| AR-0076873 | AR-0076875 | CFPB-2025-0039-75182 | 11/28/2025 | Comment Submitted by Sue Ameijide |
| AR-0076876 | AR-0076878 | CFPB-2025-0039-75183 | 12/5/2025 | Comment Submitted by Gavin K |
| AR-0076879 | AR-0076881 | CFPB-2025-0039-75184 | 11/28/2025 | Comment Submitted by Sharon Gilbert |
| AR-0076882 | AR-0076884 | CFPB-2025-0039-75185 | 11/28/2025 | Comment Submitted by Rick Brown |
| AR-0076885 | AR-0076887 | CFPB-2025-0039-75186 | 12/5/2025 | Comment Submitted by Sharon Teagardin |
| AR-0076888 | AR-0076890 | CFPB-2025-0039-75187 | 11/28/2025 | Comment Submitted by LaVera Langeman |
| AR-0076891 | AR-0076893 | CFPB-2025-0039-75188 | 12/5/2025 | Comment Submitted by Jo Ann Wootten |
| AR-0076894 | AR-0076896 | CFPB-2025-0039-75189 | 11/28/2025 | Comment Submitted by Sue Whitlock |
| AR-0076897 | AR-0076899 | CFPB-2025-0039-75190 | 11/28/2025 | Comment Submitted by Mary Holmquist |
| AR-0076900 | AR-0076902 | CFPB-2025-0039-75191 | 11/28/2025 | Comment Submitted by Lynne Jeffries |
| AR-0076903 | AR-0076905 | CFPB-2025-0039-75192 | 11/28/2025 | Comment Submitted by Michele Springsteen |
| AR-0076906 | AR-0076908 | CFPB-2025-0039-75193 | 12/12/2025 | Comment Submitted by Green Greenwald |
| AR-0076909 | AR-0076911 | CFPB-2025-0039-75194 | 11/28/2025 | Comment Submitted by Lou R |
| AR-0076912 | AR-0076914 | CFPB-2025-0039-75195 | 12/5/2025 | Comment Submitted by Ramon Castillo |
| AR-0076915 | AR-0076917 | CFPB-2025-0039-75196 | 12/12/2025 | Comment Submitted by Paul Halliday |
| AR-0076918 | AR-0076920 | CFPB-2025-0039-75197 | 12/12/2025 | Comment Submitted by Steven Aderhold |
| AR-0076921 | AR-0076923 | CFPB-2025-0039-75198 | 11/28/2025 | Comment Submitted by brian cullen |
| AR-0076924 | AR-0076926 | CFPB-2025-0039-75199 | 12/5/2025 | Comment Submitted by J Bibb |
| AR-0076927 | AR-0076929 | CFPB-2025-0039-75200 | 12/12/2025 | Comment Submitted by Glen Weissman |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0076930 | AR-0076932 | CFPB-2025-0039-75201 | 11/28/2025 | Comment Submitted by Nancy Mclaughlin |
| AR-0076933 | AR-0076935 | CFPB-2025-0039-75202 | 11/28/2025 | Comment Submitted by Dan Snyder |
| AR-0076936 | AR-0076938 | CFPB-2025-0039-75203 | 12/5/2025 | Comment Submitted by Bonnie Yohe |
| AR-0076939 | AR-0076941 | CFPB-2025-0039-75204 | 12/12/2025 | Comment Submitted by Jeff Morris |
| AR-0076942 | AR-0076944 | CFPB-2025-0039-75205 | 12/12/2025 | Comment Submitted by John Husted |
| AR-0076945 | AR-0076947 | CFPB-2025-0039-75206 | 11/28/2025 | Comment Submitted by Kathryn Dechene |
| AR-0076948 | AR-0076950 | CFPB-2025-0039-75207 | 12/12/2025 | Comment Submitted by Barrie Conger |
| AR-0076951 | AR-0076953 | CFPB-2025-0039-75208 | 12/4/2025 | Comment Submitted by Lisa Cubeiro |
| AR-0076954 | AR-0076956 | CFPB-2025-0039-75209 | 11/28/2025 | Comment Submitted by Shefali Khanna |
| AR-0076957 | AR-0076959 | CFPB-2025-0039-75210 | 12/4/2025 | Comment Submitted by Joshua Meza-Fidalgo |
| AR-0076960 | AR-0076962 | CFPB-2025-0039-75211 | 12/12/2025 | Comment Submitted by Shawn Berg |
| AR-0076963 | AR-0076965 | CFPB-2025-0039-75212 | 11/28/2025 | Comment Submitted by Heidi Miller |
| AR-0076966 | AR-0076968 | CFPB-2025-0039-75213 | 12/12/2025 | Comment Submitted by Vicki Terrell |
| AR-0076969 | AR-0076971 | CFPB-2025-0039-75214 | 12/4/2025 | Comment Submitted by Kris Wilson |
| AR-0076972 | AR-0076974 | CFPB-2025-0039-75215 | 11/28/2025 | Comment Submitted by Joanne Sulkoske |
| AR-0076975 | AR-0076977 | CFPB-2025-0039-75216 | 12/12/2025 | Comment Submitted by James Bengel |
| AR-0076978 | AR-0076980 | CFPB-2025-0039-75217 | 12/12/2025 | Comment Submitted by Robert Lockridge |
| AR-0076981 | AR-0076983 | CFPB-2025-0039-75218 | 12/4/2025 | Comment Submitted by Jaime Grimwood |
| AR-0076984 | AR-0076986 | CFPB-2025-0039-75219 | 11/28/2025 | Comment Submitted by Joshua Fick |
| AR-0076987 | AR-0076989 | CFPB-2025-0039-75220 | 12/12/2025 | Comment Submitted by Barbara Stanton-Hirst |
| AR-0076990 | AR-0076992 | CFPB-2025-0039-75221 | 12/12/2025 | Comment Submitted by David Smith |
| AR-0076993 | AR-0076995 | CFPB-2025-0039-75222 | 12/4/2025 | Comment Submitted by Marie Banks |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0076996 | AR-0076998 | CFPB-2025-0039-75223 | 12/12/2025 | Comment Submitted by Carol Wagner |
| AR-0076999 | AR-0077001 | CFPB-2025-0039-75224 | 12/12/2025 | Comment Submitted by Kevon Frey |
| AR-0077002 | AR-0077004 | CFPB-2025-0039-75225 | 12/12/2025 | Comment Submitted by Dennis Rogers |
| AR-0077005 | AR-0077007 | CFPB-2025-0039-75226 | 12/4/2025 | Comment Submitted by Jess Escatiola |
| AR-0077008 | AR-0077010 | CFPB-2025-0039-75227 | 12/12/2025 | Comment Submitted by Lisha Doucet |
| AR-0077011 | AR-0077013 | CFPB-2025-0039-75228 | 12/12/2025 | Comment Submitted by Stephen Colton |
| AR-0077014 | AR-0077016 | CFPB-2025-0039-75229 | 12/12/2025 | Comment Submitted by dean kaufer |
| AR-0077017 | AR-0077019 | CFPB-2025-0039-75230 | 11/28/2025 | Comment Submitted by Janet Koenig |
| AR-0077020 | AR-0077022 | CFPB-2025-0039-75231 | 12/12/2025 | Comment Submitted by Lauren Robinson |
| AR-0077023 | AR-0077025 | CFPB-2025-0039-75232 | 12/4/2025 | Comment Submitted by Anahata Iradah |
| AR-0077026 | AR-0077028 | CFPB-2025-0039-75233 | 12/12/2025 | Comment Submitted by Ms Chris Smenos |
| AR-0077029 | AR-0077031 | CFPB-2025-0039-75234 | 11/28/2025 | Comment Submitted by Michael Carlson |
| AR-0077032 | AR-0077034 | CFPB-2025-0039-75235 | 12/12/2025 | Comment Submitted by Mike Peale |
| AR-0077035 | AR-0077037 | CFPB-2025-0039-75236 | 12/4/2025 | Comment Submitted by BARBARA Darnell |
| AR-0077038 | AR-0077040 | CFPB-2025-0039-75237 | 12/12/2025 | Comment Submitted by Meredith Needham |
| AR-0077041 | AR-0077043 | CFPB-2025-0039-75238 | 12/12/2025 | Comment Submitted by David R |
| AR-0077044 | AR-0077046 | CFPB-2025-0039-75239 | 12/4/2025 | Comment Submitted by Brenda Campbell |
| AR-0077047 | AR-0077049 | CFPB-2025-0039-75240 | 12/12/2025 | Comment Submitted by Karen Loeser |
| AR-0077050 | AR-0077052 | CFPB-2025-0039-75241 | 11/28/2025 | Comment Submitted by Christopher Weikart |
| AR-0077053 | AR-0077055 | CFPB-2025-0039-75242 | 12/4/2025 | Comment Submitted by Eric Johnson |
| AR-0077056 | AR-0077058 | CFPB-2025-0039-75243 | 12/12/2025 | Comment Submitted by Betty Gass |
| AR-0077059 | AR-0077061 | CFPB-2025-0039-75244 | 12/12/2025 | Comment Submitted by Julie Medlin |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0077062 | AR-0077064 | CFPB-2025-0039-75245 | 12/4/2025 | Comment Submitted by Amy Scarpinato |
| AR-0077065 | AR-0077067 | CFPB-2025-0039-75246 | 11/28/2025 | Comment Submitted by Marquita Fitzgerald |
| AR-0077068 | AR-0077070 | CFPB-2025-0039-75247 | 12/12/2025 | Comment Submitted by Nola Millberg-Barton |
| AR-0077071 | AR-0077073 | CFPB-2025-0039-75248 | 12/12/2025 | Comment Submitted by Thomas Mc Clellan |
| AR-0077074 | AR-0077076 | CFPB-2025-0039-75249 | 12/12/2025 | Comment Submitted by Scott Horton |
| AR-0077077 | AR-0077079 | CFPB-2025-0039-75250 | 11/28/2025 | Comment Submitted by Bonnie Yohe |
| AR-0077080 | AR-0077082 | CFPB-2025-0039-75251 | 12/12/2025 | Comment Submitted by Clifford Smith |
| AR-0077083 | AR-0077085 | CFPB-2025-0039-75252 | 11/28/2025 | Comment Submitted by Constance Knudsen |
| AR-0077086 | AR-0077088 | CFPB-2025-0039-75253 | 12/4/2025 | Comment Submitted by Ellen Koivisto |
| AR-0077089 | AR-0077091 | CFPB-2025-0039-75254 | 12/12/2025 | Comment Submitted by Edward Reichman |
| AR-0077092 | AR-0077094 | CFPB-2025-0039-75255 | 11/28/2025 | Comment Submitted by Brian M. Scott |
| AR-0077095 | AR-0077097 | CFPB-2025-0039-75256 | 12/12/2025 | Comment Submitted by Sister Patricia Kirk |
| AR-0077098 | AR-0077100 | CFPB-2025-0039-75257 | 12/4/2025 | Comment Submitted by Jody Schenk |
| AR-0077101 | AR-0077103 | CFPB-2025-0039-75258 | 12/12/2025 | Comment Submitted by Laurie Macpherson |
| AR-0077104 | AR-0077106 | CFPB-2025-0039-75259 | 12/4/2025 | Comment Submitted by Lloyd Keen |
| AR-0077107 | AR-0077109 | CFPB-2025-0039-75260 | 12/12/2025 | Comment Submitted by Harvey Rosen |
| AR-0077110 | AR-0077112 | CFPB-2025-0039-75261 | 11/28/2025 | Comment Submitted by Delia Wallin-Gill |
| AR-0077113 | AR-0077115 | CFPB-2025-0039-75262 | 12/12/2025 | Comment Submitted by Linda Wilson |
| AR-0077116 | AR-0077118 | CFPB-2025-0039-75263 | 12/4/2025 | Comment Submitted by Lloyd Keen |
| AR-0077119 | AR-0077121 | CFPB-2025-0039-75264 | 11/28/2025 | Comment Submitted by Debra Wilensky |
| AR-0077122 | AR-0077124 | CFPB-2025-0039-75265 | 12/12/2025 | Comment Submitted by Tammy Lettieri |
| AR-0077125 | AR-0077127 | CFPB-2025-0039-75266 | 11/28/2025 | Comment Submitted by Benjamin Guy |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0077128 | AR-0077130 | CFPB-2025-0039-75267 | 12/12/2025 | Comment Submitted by Carlos Alvarez |
| AR-0077131 | AR-0077133 | CFPB-2025-0039-75268 | 11/28/2025 | Comment Submitted by Cathryn Boxberger |
| AR-0077134 | AR-0077136 | CFPB-2025-0039-75269 | 12/12/2025 | Comment Submitted by David Brandt |
| AR-0077137 | AR-0077139 | CFPB-2025-0039-75270 | 12/12/2025 | Comment Submitted by shyama orum |
| AR-0077140 | AR-0077142 | CFPB-2025-0039-75271 | 11/28/2025 | Comment Submitted by Eleanore Dosten |
| AR-0077143 | AR-0077145 | CFPB-2025-0039-75272 | 12/12/2025 | Comment Submitted by Leslie Beaudreau |
| AR-0077146 | AR-0077148 | CFPB-2025-0039-75273 | 11/28/2025 | Comment Submitted by Michael Howden |
| AR-0077149 | AR-0077151 | CFPB-2025-0039-75274 | 12/4/2025 | Comment Submitted by Sara Menold |
| AR-0077152 | AR-0077154 | CFPB-2025-0039-75275 | 11/28/2025 | Comment Submitted by David Nielsen |
| AR-0077155 | AR-0077157 | CFPB-2025-0039-75276 | 12/12/2025 | Comment Submitted by Brandon Kozak |
| AR-0077158 | AR-0077160 | CFPB-2025-0039-75277 | 12/4/2025 | Comment Submitted by Richard Grooms |
| AR-0077161 | AR-0077163 | CFPB-2025-0039-75278 | 12/12/2025 | Comment Submitted by Kathie Onkka |
| AR-0077164 | AR-0077166 | CFPB-2025-0039-75279 | 11/28/2025 | Comment Submitted by James Stoner |
| AR-0077167 | AR-0077169 | CFPB-2025-0039-75280 | 12/12/2025 | Comment Submitted by Helen Koo |
| AR-0077170 | AR-0077172 | CFPB-2025-0039-75281 | 11/28/2025 | Comment Submitted by Thorsten Kuhfuss |
| AR-0077173 | AR-0077175 | CFPB-2025-0039-75282 | 12/12/2025 | Comment Submitted by Kiason Perkins |
| AR-0077176 | AR-0077178 | CFPB-2025-0039-75283 | 12/4/2025 | Comment Submitted by Lawrence Olson |
| AR-0077179 | AR-0077181 | CFPB-2025-0039-75284 | 12/12/2025 | Comment Submitted by Marylin Wechselblatt |
| AR-0077182 | AR-0077184 | CFPB-2025-0039-75285 | 11/28/2025 | Comment Submitted by Cathleen Gosho |
| AR-0077185 | AR-0077187 | CFPB-2025-0039-75286 | 12/12/2025 | Comment Submitted by Al Roesch |
| AR-0077188 | AR-0077190 | CFPB-2025-0039-75287 | 12/4/2025 | Comment Submitted by John Beach |
| AR-0077191 | AR-0077193 | CFPB-2025-0039-75288 | 12/12/2025 | Comment Submitted by Robin Farnsworth |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0077194 | AR-0077196 | CFPB-2025-0039-75289 | 11/28/2025 | Comment Submitted by Douglas Cramer |
| AR-0077197 | AR-0077199 | CFPB-2025-0039-75290 | 12/12/2025 | Comment Submitted by N H |
| AR-0077200 | AR-0077202 | CFPB-2025-0039-75291 | 11/28/2025 | Comment Submitted by Linda Dean |
| AR-0077203 | AR-0077205 | CFPB-2025-0039-75292 | 12/4/2025 | Comment Submitted by Jenny Easterberg |
| AR-0077206 | AR-0077208 | CFPB-2025-0039-75293 | 11/28/2025 | Comment Submitted by Lane Groblebe |
| AR-0077209 | AR-0077211 | CFPB-2025-0039-75294 | 12/12/2025 | Comment Submitted by Nita Cunningham |
| AR-0077212 | AR-0077214 | CFPB-2025-0039-75295 | 12/4/2025 | Comment Submitted by Rosa Isela Gonzalez |
| AR-0077215 | AR-0077217 | CFPB-2025-0039-75296 | 12/12/2025 | Comment Submitted by Ferold Torchenot |
| AR-0077218 | AR-0077220 | CFPB-2025-0039-75297 | 11/28/2025 | Comment Submitted by Lenore Silverstein |
| AR-0077221 | AR-0077223 | CFPB-2025-0039-75298 | 12/12/2025 | Comment Submitted by linda esrick |
| AR-0077224 | AR-0077226 | CFPB-2025-0039-75299 | 12/4/2025 | Comment Submitted by Rev Catherine A Crimi |
| AR-0077227 | AR-0077229 | CFPB-2025-0039-75300 | 11/28/2025 | Comment Submitted by Jessica Broghan |
| AR-0077230 | AR-0077232 | CFPB-2025-0039-75301 | 12/12/2025 | Comment Submitted by Mike Crossey |
| AR-0077233 | AR-0077235 | CFPB-2025-0039-75302 | 11/28/2025 | Comment Submitted by Pete Major |
| AR-0077236 | AR-0077238 | CFPB-2025-0039-75303 | 12/12/2025 | Comment Submitted by Katherine Conners |
| AR-0077239 | AR-0077241 | CFPB-2025-0039-75304 | 11/28/2025 | Comment Submitted by Sheila Erlbaum |
| AR-0077242 | AR-0077244 | CFPB-2025-0039-75305 | 12/12/2025 | Comment Submitted by Tracey Ebert |
| AR-0077245 | AR-0077247 | CFPB-2025-0039-75306 | 12/12/2025 | Comment Submitted by Deb Halliday |
| AR-0077248 | AR-0077250 | CFPB-2025-0039-75307 | 12/4/2025 | Comment Submitted by Fran Dunwell |
| AR-0077251 | AR-0077253 | CFPB-2025-0039-75308 | 11/28/2025 | Comment Submitted by Rich Hughes |
| AR-0077254 | AR-0077256 | CFPB-2025-0039-75309 | 11/28/2025 | Comment Submitted by Larry Schindler |
| AR-0077257 | AR-0077259 | CFPB-2025-0039-75310 | 11/28/2025 | Comment Submitted by Darrah Wagner |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0077260 | AR-0077262 | CFPB-2025-0039-75311 | 11/28/2025 | Comment Submitted by Sharon McCreadie |
| AR-0077263 | AR-0077265 | CFPB-2025-0039-75312 | 12/4/2025 | Comment Submitted by Cynthia Dobrzynski |
| AR-0077266 | AR-0077268 | CFPB-2025-0039-75313 | 12/4/2025 | Comment Submitted by Susan Conlin |
| AR-0077269 | AR-0077271 | CFPB-2025-0039-75314 | 11/28/2025 | Comment Submitted by veronica romero |
| AR-0077272 | AR-0077274 | CFPB-2025-0039-75315 | 11/28/2025 | Comment Submitted by EmmaDee Harlan |
| AR-0077275 | AR-0077277 | CFPB-2025-0039-75316 | 12/4/2025 | Comment Submitted by Suzanne Lamborn |
| AR-0077278 | AR-0077280 | CFPB-2025-0039-75317 | 12/4/2025 | Comment Submitted by Cynthia Dobrzynski |
| AR-0077281 | AR-0077283 | CFPB-2025-0039-75318 | 12/4/2025 | Comment Submitted by Barb Carter |
| AR-0077284 | AR-0077286 | CFPB-2025-0039-75319 | 12/4/2025 | Comment Submitted by Barbara Addis |
| AR-0077287 | AR-0077289 | CFPB-2025-0039-75320 | 12/4/2025 | Comment Submitted by Brenda Proffitt |
| AR-0077290 | AR-0077292 | CFPB-2025-0039-75321 | 12/4/2025 | Comment Submitted by 8475070869 Wilson |
| AR-0077293 | AR-0077295 | CFPB-2025-0039-75322 | 12/4/2025 | Comment Submitted by FRANCIS DISALVIO |
| AR-0077296 | AR-0077298 | CFPB-2025-0039-75323 | 12/4/2025 | Comment Submitted by brooks anderson |
| AR-0077299 | AR-0077301 | CFPB-2025-0039-75324 | 12/4/2025 | Comment Submitted by FRANCIS DISALVIO |
| AR-0077302 | AR-0077304 | CFPB-2025-0039-75325 | 12/4/2025 | Comment Submitted by FRANCIS DISALVIO |
| AR-0077305 | AR-0077307 | CFPB-2025-0039-75326 | 12/4/2025 | Comment Submitted by David Pinno |
| AR-0077308 | AR-0077310 | CFPB-2025-0039-75327 | 12/4/2025 | Comment Submitted by Brandon Burrell |
| AR-0077311 | AR-0077313 | CFPB-2025-0039-75328 | 12/4/2025 | Comment Submitted by Donna Hartmann |
| AR-0077314 | AR-0077316 | CFPB-2025-0039-75329 | 11/28/2025 | Comment Submitted by Michele Hondo |
| AR-0077317 | AR-0077319 | CFPB-2025-0039-75330 | 12/4/2025 | Comment Submitted by Donna Hartmann |
| AR-0077320 | AR-0077322 | CFPB-2025-0039-75331 | 11/28/2025 | Comment Submitted by Marylucia Arace |
| AR-0077323 | AR-0077325 | CFPB-2025-0039-75332 | 11/28/2025 | Comment Submitted by Laura Odonnell |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0077326 | AR-0077328 | CFPB-2025-0039-75333 | 12/4/2025 | Comment Submitted by Helen Young |
| AR-0077329 | AR-0077331 | CFPB-2025-0039-75334 | 11/28/2025 | Comment Submitted by Frank Boyle |
| AR-0077332 | AR-0077334 | CFPB-2025-0039-75335 | 12/4/2025 | Comment Submitted by Lauren Murdock |
| AR-0077335 | AR-0077337 | CFPB-2025-0039-75336 | 11/28/2025 | Comment Submitted by Shari Johnson |
| AR-0077338 | AR-0077340 | CFPB-2025-0039-75337 | 11/28/2025 | Comment Submitted by Carol Johnson |
| AR-0077341 | AR-0077343 | CFPB-2025-0039-75338 | 12/4/2025 | Comment Submitted by Laura Mandacen |
| AR-0077344 | AR-0077346 | CFPB-2025-0039-75339 | 11/28/2025 | Comment Submitted by Peter Conforto |
| AR-0077347 | AR-0077349 | CFPB-2025-0039-75340 | 11/28/2025 | Comment Submitted by Theresa Yandell |
| AR-0077350 | AR-0077352 | CFPB-2025-0039-75341 | 12/4/2025 | Comment Submitted by Jill Dolan |
| AR-0077353 | AR-0077355 | CFPB-2025-0039-75342 | 11/28/2025 | Comment Submitted by Probyn Gregory |
| AR-0077356 | AR-0077358 | CFPB-2025-0039-75343 | 11/28/2025 | Comment Submitted by John Sisson |
| AR-0077359 | AR-0077361 | CFPB-2025-0039-75344 | 12/4/2025 | Comment Submitted by Richard Stern |
| AR-0077362 | AR-0077364 | CFPB-2025-0039-75345 | 11/28/2025 | Comment Submitted by Eileen Harrington |
| AR-0077365 | AR-0077367 | CFPB-2025-0039-75346 | 12/4/2025 | Comment Submitted by Brian Smith |
| AR-0077368 | AR-0077370 | CFPB-2025-0039-75347 | 12/4/2025 | Comment Submitted by Sherrie Terry-Ayers |
| AR-0077371 | AR-0077373 | CFPB-2025-0039-75348 | 12/3/2025 | Comment Submitted by Renee Gauri |
| AR-0077374 | AR-0077376 | CFPB-2025-0039-75349 | 12/3/2025 | Comment Submitted by charles brill |
| AR-0077377 | AR-0077379 | CFPB-2025-0039-75350 | 12/3/2025 | Comment Submitted by Doris Ashbrook |
| AR-0077380 | AR-0077382 | CFPB-2025-0039-75351 | 12/3/2025 | Comment Submitted by Barbara Groves |
| AR-0077383 | AR-0077385 | CFPB-2025-0039-75352 | 12/3/2025 | Comment Submitted by Lynn Kalfas |
| AR-0077386 | AR-0077388 | CFPB-2025-0039-75353 | 12/3/2025 | Comment Submitted by Diana Franco |
| AR-0077389 | AR-0077391 | CFPB-2025-0039-75354 | 12/3/2025 | Comment Submitted by Nelson Molina |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0077392 | AR-0077394 | CFPB-2025-0039-75355 | 11/28/2025 | Comment Submitted by B W |
| AR-0077395 | AR-0077397 | CFPB-2025-0039-75356 | 12/3/2025 | Comment Submitted by Laura Fake |
| AR-0077398 | AR-0077400 | CFPB-2025-0039-75357 | 11/28/2025 | Comment Submitted by Patricia Levan |
| AR-0077401 | AR-0077403 | CFPB-2025-0039-75358 | 12/3/2025 | Comment Submitted by Ray Wagner |
| AR-0077404 | AR-0077406 | CFPB-2025-0039-75359 | 11/28/2025 | Comment Submitted by Sheila & Bill Campbell |
| AR-0077407 | AR-0077409 | CFPB-2025-0039-75360 | 12/3/2025 | Comment Submitted by Elliott Bales |
| AR-0077410 | AR-0077412 | CFPB-2025-0039-75361 | 12/3/2025 | Comment Submitted by Andy Berkvist |
| AR-0077413 | AR-0077415 | CFPB-2025-0039-75362 | 11/28/2025 | Comment Submitted by Sharon Gresham |
| AR-0077416 | AR-0077418 | CFPB-2025-0039-75363 | 12/3/2025 | Comment Submitted by Aria Faamasino |
| AR-0077419 | AR-0077421 | CFPB-2025-0039-75364 | 11/28/2025 | Comment Submitted by Dirk Nelson |
| AR-0077422 | AR-0077424 | CFPB-2025-0039-75365 | 11/28/2025 | Comment Submitted by Debra Welsh |
| AR-0077425 | AR-0077427 | CFPB-2025-0039-75366 | 11/28/2025 | Comment Submitted by Sterling Sharp |
| AR-0077428 | AR-0077430 | CFPB-2025-0039-75367 | 12/3/2025 | Comment Submitted by David Nielsen |
| AR-0077431 | AR-0077433 | CFPB-2025-0039-75368 | 11/28/2025 | Comment Submitted by David Williams |
| AR-0077434 | AR-0077436 | CFPB-2025-0039-75369 | 11/28/2025 | Comment Submitted by Annette Oribamise |
| AR-0077437 | AR-0077439 | CFPB-2025-0039-75370 | 11/28/2025 | Comment Submitted by Greg Kay |
| AR-0077440 | AR-0077442 | CFPB-2025-0039-75371 | 12/3/2025 | Comment Submitted by Curt Johnson |
| AR-0077443 | AR-0077445 | CFPB-2025-0039-75372 | 12/3/2025 | Comment Submitted by Dan Dornbrook |
| AR-0077446 | AR-0077448 | CFPB-2025-0039-75373 | 11/28/2025 | Comment Submitted by Ross Feldman |
| AR-0077449 | AR-0077451 | CFPB-2025-0039-75374 | 11/28/2025 | Comment Submitted by Celeste Hong |
| AR-0077452 | AR-0077454 | CFPB-2025-0039-75375 | 12/3/2025 | Comment Submitted by Joe Joyner |
| AR-0077455 | AR-0077457 | CFPB-2025-0039-75376 | 11/28/2025 | Comment Submitted by Justin Philipps |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0077458 | AR-0077460 | CFPB-2025-0039-75377 | 12/3/2025 | Comment Submitted by Josef Wyss-Lockner |
| AR-0077461 | AR-0077463 | CFPB-2025-0039-75378 | 11/28/2025 | Comment Submitted by Jeanne Cunneff |
| AR-0077464 | AR-0077466 | CFPB-2025-0039-75379 | 11/28/2025 | Comment Submitted by Karen Freeman |
| AR-0077467 | AR-0077469 | CFPB-2025-0039-75380 | 12/3/2025 | Comment Submitted by Andrea Kiesel |
| AR-0077470 | AR-0077472 | CFPB-2025-0039-75381 | 11/28/2025 | Comment Submitted by Mike Follman |
| AR-0077473 | AR-0077475 | CFPB-2025-0039-75382 | 12/3/2025 | Comment Submitted by Phyllis Senter |
| AR-0077476 | AR-0077478 | CFPB-2025-0039-75383 | 11/28/2025 | Comment Submitted by Debra Ames |
| AR-0077479 | AR-0077481 | CFPB-2025-0039-75384 | 12/3/2025 | Comment Submitted by May Louie |
| AR-0077482 | AR-0077484 | CFPB-2025-0039-75385 | 11/28/2025 | Comment Submitted by Ronald Rushford |
| AR-0077485 | AR-0077487 | CFPB-2025-0039-75386 | 12/3/2025 | Comment Submitted by Benjamin Edwards |
| AR-0077488 | AR-0077490 | CFPB-2025-0039-75387 | 11/28/2025 | Comment Submitted by Paula Hodges |
| AR-0077491 | AR-0077493 | CFPB-2025-0039-75388 | 12/3/2025 | Comment Submitted by Rosalee Sanders |
| AR-0077494 | AR-0077496 | CFPB-2025-0039-75389 | 11/28/2025 | Comment Submitted by David Kesler |
| AR-0077497 | AR-0077499 | CFPB-2025-0039-75390 | 11/28/2025 | Comment Submitted by Robert Friedlander |
| AR-0077500 | AR-0077502 | CFPB-2025-0039-75391 | 11/28/2025 | Comment Submitted by Lin Coppedge |
| AR-0077503 | AR-0077505 | CFPB-2025-0039-75392 | 11/28/2025 | Comment Submitted by Bruce White |
| AR-0077506 | AR-0077508 | CFPB-2025-0039-75393 | 12/3/2025 | Comment Submitted by Richard Peterson |
| AR-0077509 | AR-0077511 | CFPB-2025-0039-75394 | 11/28/2025 | Comment Submitted by Joseph Pitt |
| AR-0077512 | AR-0077514 | CFPB-2025-0039-75395 | 11/28/2025 | Comment Submitted by Joy Rosenberry Chase |
| AR-0077515 | AR-0077517 | CFPB-2025-0039-75396 | 12/3/2025 | Comment Submitted by Namoliea Lynch |
| AR-0077518 | AR-0077520 | CFPB-2025-0039-75397 | 11/28/2025 | Comment Submitted by Dave Goodlin |
| AR-0077521 | AR-0077523 | CFPB-2025-0039-75398 | 11/28/2025 | Comment Submitted by Diane Begg |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0077524 | AR-0077526 | CFPB-2025-0039-75399 | 11/28/2025 | Comment Submitted by Barbara Rodrigo |
| AR-0077527 | AR-0077529 | CFPB-2025-0039-75400 | 12/3/2025 | Comment Submitted by Seronica Garrett |
| AR-0077530 | AR-0077532 | CFPB-2025-0039-75401 | 11/28/2025 | Comment Submitted by Leslie Darling |
| AR-0077533 | AR-0077535 | CFPB-2025-0039-75402 | 11/28/2025 | Comment Submitted by Edward Flynn |
| AR-0077536 | AR-0077538 | CFPB-2025-0039-75403 | 12/3/2025 | Comment Submitted by Moses Carr |
| AR-0077539 | AR-0077541 | CFPB-2025-0039-75404 | 11/28/2025 | Comment Submitted by Monica Earle |
| AR-0077542 | AR-0077544 | CFPB-2025-0039-75405 | 12/3/2025 | Comment Submitted by Cicily Singh |
| AR-0077545 | AR-0077547 | CFPB-2025-0039-75406 | 12/3/2025 | Comment Submitted by Natasha Laflin |
| AR-0077548 | AR-0077550 | CFPB-2025-0039-75407 | 11/28/2025 | Comment Submitted by Karen Hohne |
| AR-0077551 | AR-0077553 | CFPB-2025-0039-75408 | 11/28/2025 | Comment Submitted by Paul Russell |
| AR-0077554 | AR-0077556 | CFPB-2025-0039-75409 | 12/3/2025 | Comment Submitted by Jerrald Pfabe |
| AR-0077557 | AR-0077559 | CFPB-2025-0039-75410 | 11/28/2025 | Comment Submitted by Scott Pace |
| AR-0077560 | AR-0077562 | CFPB-2025-0039-75411 | 11/28/2025 | Comment Submitted by Ida Fischer |
| AR-0077563 | AR-0077565 | CFPB-2025-0039-75412 | 11/28/2025 | Comment Submitted by Toni DeNicola |
| AR-0077566 | AR-0077568 | CFPB-2025-0039-75413 | 11/28/2025 | Comment Submitted by K K |
| AR-0077569 | AR-0077571 | CFPB-2025-0039-75414 | 12/14/2025 | Comment Submitted by Kimberly Dolejsi |
| AR-0077572 | AR-0077574 | CFPB-2025-0039-75415 | 11/28/2025 | Comment Submitted by Martin Webb |
| AR-0077575 | AR-0077577 | CFPB-2025-0039-75416 | 12/14/2025 | Comment Submitted by Mary Blue |
| AR-0077578 | AR-0077580 | CFPB-2025-0039-75417 | 11/28/2025 | Comment Submitted by Deborah Fruk |
| AR-0077581 | AR-0077583 | CFPB-2025-0039-75418 | 12/14/2025 | Comment Submitted by Kathy Wilson |
| AR-0077584 | AR-0077586 | CFPB-2025-0039-75419 | 12/14/2025 | Comment Submitted by Gina Williams |
| AR-0077587 | AR-0077589 | CFPB-2025-0039-75420 | 12/14/2025 | Comment Submitted by Patrick Daly |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0077590 | AR-0077592 | CFPB-2025-0039-75421 | 11/28/2025 | Comment Submitted by Monica Hymer |
| AR-0077593 | AR-0077595 | CFPB-2025-0039-75422 | 12/14/2025 | Comment Submitted by Mary Anne McDonald |
| AR-0077596 | AR-0077598 | CFPB-2025-0039-75423 | 11/28/2025 | Comment Submitted by Marjorie Visher |
| AR-0077599 | AR-0077601 | CFPB-2025-0039-75424 | 12/14/2025 | Comment Submitted by Judith A Snider |
| AR-0077602 | AR-0077604 | CFPB-2025-0039-75425 | 11/28/2025 | Comment Submitted by Veronica Liebert |
| AR-0077605 | AR-0077607 | CFPB-2025-0039-75426 | 12/14/2025 | Comment Submitted by Julia Johnson |
| AR-0077608 | AR-0077610 | CFPB-2025-0039-75427 | 12/14/2025 | Comment Submitted by George Medina |
| AR-0077611 | AR-0077613 | CFPB-2025-0039-75428 | 12/14/2025 | Comment Submitted by Rebecca Zubrovich |
| AR-0077614 | AR-0077616 | CFPB-2025-0039-75429 | 11/28/2025 | Comment Submitted by Margaret Survance |
| AR-0077617 | AR-0077619 | CFPB-2025-0039-75430 | 12/14/2025 | Comment Submitted by Anna Martinez |
| AR-0077620 | AR-0077622 | CFPB-2025-0039-75431 | 12/14/2025 | Comment Submitted by Susan Brandes |
| AR-0077623 | AR-0077625 | CFPB-2025-0039-75432 | 11/28/2025 | Comment Submitted by Kathy Yeomans |
| AR-0077626 | AR-0077628 | CFPB-2025-0039-75433 | 12/14/2025 | Comment Submitted by Lucy Gibson |
| AR-0077629 | AR-0077631 | CFPB-2025-0039-75434 | 11/28/2025 | Comment Submitted by James Riedl |
| AR-0077632 | AR-0077633 | CFPB-2025-0039-75435 | 12/14/2025 | Comment Submitted by Dennis Wall |
| AR-0077634 | AR-0077636 | CFPB-2025-0039-75436 | 12/14/2025 | Comment Submitted by glenn messina |
| AR-0077637 | AR-0077639 | CFPB-2025-0039-75437 | 11/28/2025 | Comment Submitted by Philip Randall |
| AR-0077640 | AR-0077642 | CFPB-2025-0039-75438 | 12/14/2025 | Comment Submitted by Leroy Minter |
| AR-0077643 | AR-0077645 | CFPB-2025-0039-75439 | 11/28/2025 | Comment Submitted by Francine Stein |
| AR-0077646 | AR-0077648 | CFPB-2025-0039-75440 | 12/14/2025 | Comment Submitted by Marc Silverman |
| AR-0077649 | AR-0077651 | CFPB-2025-0039-75441 | 12/14/2025 | Comment Submitted by Michelle Hefner |
| AR-0077652 | AR-0077654 | CFPB-2025-0039-75442 | 11/28/2025 | Comment Submitted by Judy Wingert |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0077655 | AR-0077657 | CFPB-2025-0039-75443 | 12/14/2025 | Comment Submitted by Diane Schulz |
| AR-0077658 | AR-0077659 | CFPB-2025-0039-75444 | 12/14/2025 | Comment Submitted by Marissa Martinez |
| AR-0077660 | AR-0077662 | CFPB-2025-0039-75445 | 12/14/2025 | Comment Submitted by Warren Andrews |
| AR-0077663 | AR-0077665 | CFPB-2025-0039-75446 | 11/28/2025 | Comment Submitted by Bob Best |
| AR-0077666 | AR-0077668 | CFPB-2025-0039-75447 | 12/14/2025 | Comment Submitted by Patricia Harris |
| AR-0077669 | AR-0077671 | CFPB-2025-0039-75448 | 11/28/2025 | Comment Submitted by Robert Gibb |
| AR-0077672 | AR-0077674 | CFPB-2025-0039-75449 | 12/14/2025 | Comment Submitted by Rebecca Zubrovich |
| AR-0077675 | AR-0077677 | CFPB-2025-0039-75450 | 12/14/2025 | Comment Submitted by Cathleen Olsen |
| AR-0077678 | AR-0077680 | CFPB-2025-0039-75451 | 11/28/2025 | Comment Submitted by Dennis LOTTERO |
| AR-0077681 | AR-0077683 | CFPB-2025-0039-75452 | 12/14/2025 | Comment Submitted by Kirsten Fulgham |
| AR-0077684 | AR-0077686 | CFPB-2025-0039-75453 | 12/14/2025 | Comment Submitted by Gail Ricci |
| AR-0077687 | AR-0077689 | CFPB-2025-0039-75454 | 11/28/2025 | Comment Submitted by Kirby Wahl |
| AR-0077690 | AR-0077692 | CFPB-2025-0039-75455 | 12/14/2025 | Comment Submitted by Lucy Gibson |
| AR-0077693 | AR-0077695 | CFPB-2025-0039-75456 | 11/28/2025 | Comment Submitted by John Winston |
| AR-0077696 | AR-0077698 | CFPB-2025-0039-75457 | 12/14/2025 | Comment Submitted by Gregory Spock |
| AR-0077699 | AR-0077701 | CFPB-2025-0039-75458 | 11/28/2025 | Comment Submitted by Melissa Marquette |
| AR-0077702 | AR-0077704 | CFPB-2025-0039-75459 | 12/14/2025 | Comment Submitted by Susan Brandes |
| AR-0077705 | AR-0077707 | CFPB-2025-0039-75460 | 11/28/2025 | Comment Submitted by Jim Riedl |
| AR-0077708 | AR-0077710 | CFPB-2025-0039-75461 | 12/14/2025 | Comment Submitted by Nora Lewis |
| AR-0077711 | AR-0077713 | CFPB-2025-0039-75462 | 11/28/2025 | Comment Submitted by Courtney james |
| AR-0077714 | AR-0077716 | CFPB-2025-0039-75463 | 12/14/2025 | Comment Submitted by Alexis Langelotti |
| AR-0077717 | AR-0077719 | CFPB-2025-0039-75464 | 11/28/2025 | Comment Submitted by Pat Holland |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0077720 | AR-0077722 | CFPB-2025-0039-75465 | 11/28/2025 | Comment Submitted by Karen Spradlin |
| AR-0077723 | AR-0077725 | CFPB-2025-0039-75466 | 12/14/2025 | Comment Submitted by Alexis Langelotti |
| AR-0077726 | AR-0077728 | CFPB-2025-0039-75467 | 11/28/2025 | Comment Submitted by Judith Cherry |
| AR-0077729 | AR-0077731 | CFPB-2025-0039-75468 | 12/14/2025 | Comment Submitted by Stephen Tonjes |
| AR-0077732 | AR-0077734 | CFPB-2025-0039-75469 | 11/28/2025 | Comment Submitted by brad kalita |
| AR-0077735 | AR-0077737 | CFPB-2025-0039-75470 | 12/14/2025 | Comment Submitted by Ehren Mierau |
| AR-0077738 | AR-0077740 | CFPB-2025-0039-75471 | 11/28/2025 | Comment Submitted by Merri Morgan |
| AR-0077741 | AR-0077743 | CFPB-2025-0039-75472 | 12/14/2025 | Comment Submitted by Libbie De Hetre |
| AR-0077744 | AR-0077746 | CFPB-2025-0039-75473 | 11/28/2025 | Comment Submitted by JL Angell |
| AR-0077747 | AR-0077749 | CFPB-2025-0039-75474 | 12/14/2025 | Comment Submitted by Susan Hix |
| AR-0077750 | AR-0077752 | CFPB-2025-0039-75475 | 11/28/2025 | Comment Submitted by Layne Wheeler |
| AR-0077753 | AR-0077755 | CFPB-2025-0039-75476 | 12/14/2025 | Comment Submitted by Gregory Spock |
| AR-0077756 | AR-0077758 | CFPB-2025-0039-75477 | 11/28/2025 | Comment Submitted by Richard Nadler |
| AR-0077759 | AR-0077761 | CFPB-2025-0039-75478 | 11/28/2025 | Comment Submitted by Julie Medlin |
| AR-0077762 | AR-0077764 | CFPB-2025-0039-75479 | 11/28/2025 | Comment Submitted by Alan Bromborsky |
| AR-0077765 | AR-0077767 | CFPB-2025-0039-75480 | 11/28/2025 | Comment Submitted by Susan Kalan |
| AR-0077768 | AR-0077770 | CFPB-2025-0039-75481 | 11/28/2025 | Comment Submitted by Diane Parmigiani |
| AR-0077771 | AR-0077773 | CFPB-2025-0039-75482 | 11/28/2025 | Comment Submitted by Russell Jones |
| AR-0077774 | AR-0077776 | CFPB-2025-0039-75483 | 11/28/2025 | Comment Submitted by J Hedenstad |
| AR-0077777 | AR-0077779 | CFPB-2025-0039-75484 | 11/28/2025 | Comment Submitted by Marilyn Shepherd |
| AR-0077780 | AR-0077782 | CFPB-2025-0039-75485 | 11/28/2025 | Comment Submitted by Rosemary Colson |
| AR-0077783 | AR-0077785 | CFPB-2025-0039-75486 | 11/28/2025 | Comment Submitted by Kenneth Althiser |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0077786 | AR-0077788 | CFPB-2025-0039-75487 | 11/28/2025 | Comment Submitted by Dennis Carlson |
| AR-0077789 | AR-0077791 | CFPB-2025-0039-75488 | 11/28/2025 | Comment Submitted by Julio Aviles |
| AR-0077792 | AR-0077794 | CFPB-2025-0039-75489 | 11/28/2025 | Comment Submitted by Morgan Miles |
| AR-0077795 | AR-0077797 | CFPB-2025-0039-75490 | 11/28/2025 | Comment Submitted by Colleen Naderer |
| AR-0077798 | AR-0077800 | CFPB-2025-0039-75491 | 11/28/2025 | Comment Submitted by Bonnie Penix |
| AR-0077801 | AR-0077803 | CFPB-2025-0039-75492 | 11/28/2025 | Comment Submitted by andrea boyle |
| AR-0077804 | AR-0077806 | CFPB-2025-0039-75493 | 12/14/2025 | Comment Submitted by Bushra Qureshi |
| AR-0077807 | AR-0077809 | CFPB-2025-0039-75494 | 11/28/2025 | Comment Submitted by Tyler Ferronetti |
| AR-0077810 | AR-0077811 | CFPB-2025-0039-75495 | 12/14/2025 | Comment Submitted by Gwynnae Byrd |
| AR-0077812 | AR-0077814 | CFPB-2025-0039-75496 | 11/28/2025 | Comment Submitted by Barbara Cencich |
| AR-0077815 | AR-0077817 | CFPB-2025-0039-75497 | 12/14/2025 | Comment Submitted by John Pearson |
| AR-0077818 | AR-0077820 | CFPB-2025-0039-75498 | 12/14/2025 | Comment Submitted by David Way |
| AR-0077821 | AR-0077823 | CFPB-2025-0039-75499 | 11/28/2025 | Comment Submitted by Kay Glinsman |
| AR-0077824 | AR-0077826 | CFPB-2025-0039-75500 | 12/14/2025 | Comment Submitted by Gary Nelson |
| AR-0077827 | AR-0077829 | CFPB-2025-0039-75501 | 11/28/2025 | Comment Submitted by Marilyn K Kelly |
| AR-0077830 | AR-0077832 | CFPB-2025-0039-75502 | 11/28/2025 | Comment Submitted by Herman Fletcher |
| AR-0077833 | AR-0077835 | CFPB-2025-0039-75503 | 12/14/2025 | Comment Submitted by Fawn King |
| AR-0077836 | AR-0077838 | CFPB-2025-0039-75504 | 11/28/2025 | Comment Submitted by Jean Younis |
| AR-0077839 | AR-0077841 | CFPB-2025-0039-75505 | 11/28/2025 | Comment Submitted by Eileen Miller |
| AR-0077842 | AR-0077844 | CFPB-2025-0039-75506 | 11/28/2025 | Comment Submitted by Jackie Carey |
| AR-0077845 | AR-0077847 | CFPB-2025-0039-75507 | 11/28/2025 | Comment Submitted by CLIFFORD BARR |
| AR-0077848 | AR-0077850 | CFPB-2025-0039-75508 | 12/14/2025 | Comment Submitted by Jerrald Pfabe |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0077851 | AR-0077853 | CFPB-2025-0039-75509 | 11/28/2025 | Comment Submitted by George Hurst |
| AR-0077854 | AR-0077856 | CFPB-2025-0039-75510 | 12/14/2025 | Comment Submitted by Anne Blandin |
| AR-0077857 | AR-0077859 | CFPB-2025-0039-75511 | 11/28/2025 | Comment Submitted by David Rubin |
| AR-0077860 | AR-0077862 | CFPB-2025-0039-75512 | 12/14/2025 | Comment Submitted by Suki Haseman |
| AR-0077863 | AR-0077865 | CFPB-2025-0039-75513 | 11/28/2025 | Comment Submitted by Barbara Leonard |
| AR-0077866 | AR-0077868 | CFPB-2025-0039-75514 | 12/14/2025 | Comment Submitted by judy shrestha |
| AR-0077869 | AR-0077871 | CFPB-2025-0039-75515 | 11/28/2025 | Comment Submitted by Christine Manor |
| AR-0077872 | AR-0077874 | CFPB-2025-0039-75516 | 12/14/2025 | Comment Submitted by JUDY LANDRESS |
| AR-0077875 | AR-0077877 | CFPB-2025-0039-75517 | 11/28/2025 | Comment Submitted by Sandy Curry |
| AR-0077878 | AR-0077880 | CFPB-2025-0039-75518 | 12/14/2025 | Comment Submitted by Amy Douglass |
| AR-0077881 | AR-0077883 | CFPB-2025-0039-75519 | 11/28/2025 | Comment Submitted by sheila winston |
| AR-0077884 | AR-0077886 | CFPB-2025-0039-75520 | 11/28/2025 | Comment Submitted by Ronald Carter |
| AR-0077887 | AR-0077889 | CFPB-2025-0039-75521 | 12/14/2025 | Comment Submitted by Julian gonzalez |
| AR-0077890 | AR-0077892 | CFPB-2025-0039-75522 | 11/28/2025 | Comment Submitted by Esther M. Leonard |
| AR-0077893 | AR-0077895 | CFPB-2025-0039-75523 | 12/14/2025 | Comment Submitted by Steven Gillick |
| AR-0077896 | AR-0077898 | CFPB-2025-0039-75524 | 11/28/2025 | Comment Submitted by Sarah Lemar |
| AR-0077899 | AR-0077901 | CFPB-2025-0039-75525 | 12/14/2025 | Comment Submitted by Libbie De Hetre |
| AR-0077902 | AR-0077904 | CFPB-2025-0039-75526 | 11/28/2025 | Comment Submitted by Kelly Garbato |
| AR-0077905 | AR-0077907 | CFPB-2025-0039-75527 | 11/28/2025 | Comment Submitted by Kellie Bourque |
| AR-0077908 | AR-0077910 | CFPB-2025-0039-75528 | 12/14/2025 | Comment Submitted by Julie Adelson |
| AR-0077911 | AR-0077913 | CFPB-2025-0039-75529 | 11/28/2025 | Comment Submitted by Cody Goin |
| AR-0077914 | AR-0077916 | CFPB-2025-0039-75530 | 12/14/2025 | Comment Submitted by ainslee den wolf |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0077917 | AR-0077919 | CFPB-2025-0039-75531 | 11/28/2025 | Comment Submitted by Sandra Garcia |
| AR-0077920 | AR-0077922 | CFPB-2025-0039-75532 | 12/14/2025 | Comment Submitted by Katherine Schleicher |
| AR-0077923 | AR-0077925 | CFPB-2025-0039-75533 | 11/28/2025 | Comment Submitted by Rhonda Lyle |
| AR-0077926 | AR-0077928 | CFPB-2025-0039-75534 | 12/14/2025 | Comment Submitted by Josef Wyss-Lockner |
| AR-0077929 | AR-0077931 | CFPB-2025-0039-75535 | 11/28/2025 | Comment Submitted by Michael Kavanaugh |
| AR-0077932 | AR-0077934 | CFPB-2025-0039-75536 | 11/28/2025 | Comment Submitted by Richard Lowe |
| AR-0077935 | AR-0077937 | CFPB-2025-0039-75537 | 12/14/2025 | Comment Submitted by Brian Erenstone |
| AR-0077938 | AR-0077940 | CFPB-2025-0039-75538 | 11/28/2025 | Comment Submitted by Simone St Clare |
| AR-0077941 | AR-0077942 | CFPB-2025-0039-75539 | 12/14/2025 | Comment Submitted by Dennis Wall |
| AR-0077943 | AR-0077944 | CFPB-2025-0039-75540 | 12/14/2025 | Comment Submitted by Clover Barrett |
| AR-0077945 | AR-0077947 | CFPB-2025-0039-75541 | 12/14/2025 | Comment Submitted by Stella Murga |
| AR-0077948 | AR-0077950 | CFPB-2025-0039-75542 | 11/28/2025 | Comment Submitted by Bo Fahey |
| AR-0077951 | AR-0077953 | CFPB-2025-0039-75543 | 12/14/2025 | Comment Submitted by Franklin Drumwright |
| AR-0077954 | AR-0077956 | CFPB-2025-0039-75544 | 11/28/2025 | Comment Submitted by Carole Williams |
| AR-0077957 | AR-0077959 | CFPB-2025-0039-75545 | 12/14/2025 | Comment Submitted by Ashley Snyder |
| AR-0077960 | AR-0077962 | CFPB-2025-0039-75546 | 11/28/2025 | Comment Submitted by Victoria Di Benedetto |
| AR-0077963 | AR-0077964 | CFPB-2025-0039-75547 | 12/14/2025 | Comment Submitted by Jonathan Kravetz |
| AR-0077965 | AR-0077967 | CFPB-2025-0039-75548 | 11/28/2025 | Comment Submitted by Craig Burket |
| AR-0077968 | AR-0077970 | CFPB-2025-0039-75549 | 12/14/2025 | Comment Submitted by Emily T |
| AR-0077971 | AR-0077973 | CFPB-2025-0039-75550 | 11/28/2025 | Comment Submitted by Shawn Jones |
| AR-0077974 | AR-0077976 | CFPB-2025-0039-75551 | 11/28/2025 | Comment Submitted by Ann Peters |
| AR-0077977 | AR-0077979 | CFPB-2025-0039-75552 | 12/14/2025 | Comment Submitted by Moses Carr |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0077980 | AR-0077982 | CFPB-2025-0039-75553 | 11/28/2025 | Comment Submitted by Larry Minor |
| AR-0077983 | AR-0077985 | CFPB-2025-0039-75554 | 11/28/2025 | Comment Submitted by Peggy Robinson |
| AR-0077986 | AR-0077988 | CFPB-2025-0039-75555 | 12/14/2025 | Comment Submitted by Cornelia Teed |
| AR-0077989 | AR-0077991 | CFPB-2025-0039-75556 | 12/14/2025 | Comment Submitted by H Davis |
| AR-0077992 | AR-0077994 | CFPB-2025-0039-75557 | 11/28/2025 | Comment Submitted by Gary Blanchard |
| AR-0077995 | AR-0077997 | CFPB-2025-0039-75558 | 12/14/2025 | Comment Submitted by Jeana Balmer |
| AR-0077998 | AR-0078000 | CFPB-2025-0039-75559 | 11/28/2025 | Comment Submitted by Michelle Colegrove |
| AR-0078001 | AR-0078003 | CFPB-2025-0039-75560 | 12/14/2025 | Comment Submitted by Marcella Willis |
| AR-0078004 | AR-0078006 | CFPB-2025-0039-75561 | 11/28/2025 | Comment Submitted by Patricia Tourangeau |
| AR-0078007 | AR-0078009 | CFPB-2025-0039-75562 | 11/28/2025 | Comment Submitted by c chaykin |
| AR-0078010 | AR-0078012 | CFPB-2025-0039-75563 | 11/28/2025 | Comment Submitted by Sultan Aslam |
| AR-0078013 | AR-0078015 | CFPB-2025-0039-75564 | 12/14/2025 | Comment Submitted by Willem deVries |
| AR-0078016 | AR-0078018 | CFPB-2025-0039-75565 | 11/28/2025 | Comment Submitted by Jessica Rutherford |
| AR-0078019 | AR-0078020 | CFPB-2025-0039-75566 | 12/14/2025 | Comment Submitted by Cheri Paige |
| AR-0078021 | AR-0078023 | CFPB-2025-0039-75567 | 12/14/2025 | Comment Submitted by Charlie Post |
| AR-0078024 | AR-0078026 | CFPB-2025-0039-75568 | 11/28/2025 | Comment Submitted by Lesley Patton |
| AR-0078027 | AR-0078029 | CFPB-2025-0039-75569 | 12/14/2025 | Comment Submitted by Robert Wesley |
| AR-0078030 | AR-0078032 | CFPB-2025-0039-75570 | 11/28/2025 | Comment Submitted by Kathryn Thacker |
| AR-0078033 | AR-0078035 | CFPB-2025-0039-75571 | 11/28/2025 | Comment Submitted by Rosemary Ryden |
| AR-0078036 | AR-0078038 | CFPB-2025-0039-75572 | 12/14/2025 | Comment Submitted by Joseph Armstrong |
| AR-0078039 | AR-0078041 | CFPB-2025-0039-75573 | 11/28/2025 | Comment Submitted by Carol Hirth |
| AR-0078042 | AR-0078044 | CFPB-2025-0039-75574 | 12/14/2025 | Comment Submitted by Hattie Owsley |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0078045 | AR-0078047 | CFPB-2025-0039-75575 | 11/28/2025 | Comment Submitted by Joncile Martin |
| AR-0078048 | AR-0078050 | CFPB-2025-0039-75576 | 12/14/2025 | Comment Submitted by Jeana Balmer |
| AR-0078051 | AR-0078053 | CFPB-2025-0039-75577 | 12/14/2025 | Comment Submitted by Jeana Balmer |
| AR-0078054 | AR-0078056 | CFPB-2025-0039-75578 | 11/28/2025 | Comment Submitted by Jim Boyle |
| AR-0078057 | AR-0078059 | CFPB-2025-0039-75579 | 12/14/2025 | Comment Submitted by Herode Beauvais |
| AR-0078060 | AR-0078062 | CFPB-2025-0039-75580 | 12/14/2025 | Comment Submitted by David Lieb |
| AR-0078063 | AR-0078065 | CFPB-2025-0039-75581 | 11/28/2025 | Comment Submitted by Neil Lewis |
| AR-0078066 | AR-0078068 | CFPB-2025-0039-75582 | 12/12/2025 | Comment Submitted by Bruce A Russell |
| AR-0078069 | AR-0078071 | CFPB-2025-0039-75583 | 12/14/2025 | Comment Submitted by Joanna Roy |
| AR-0078072 | AR-0078074 | CFPB-2025-0039-75584 | 12/14/2025 | Comment Submitted by Janette Wells |
| AR-0078075 | AR-0078077 | CFPB-2025-0039-75585 | 12/12/2025 | Comment Submitted by Virginia Lippert |
| AR-0078078 | AR-0078080 | CFPB-2025-0039-75586 | 11/28/2025 | Comment Submitted by Judy Gotthoffer |
| AR-0078081 | AR-0078083 | CFPB-2025-0039-75587 | 12/14/2025 | Comment Submitted by Julie Adelson |
| AR-0078084 | AR-0078086 | CFPB-2025-0039-75588 | 11/28/2025 | Comment Submitted by Patricia Peterson |
| AR-0078087 | AR-0078089 | CFPB-2025-0039-75589 | 12/14/2025 | Comment Submitted by sharon belson |
| AR-0078090 | AR-0078092 | CFPB-2025-0039-75590 | 11/28/2025 | Comment Submitted by Susan Halversen |
| AR-0078093 | AR-0078095 | CFPB-2025-0039-75591 | 12/12/2025 | Comment Submitted by Marie Weinstein |
| AR-0078096 | AR-0078098 | CFPB-2025-0039-75592 | 12/14/2025 | Comment Submitted by Laurie Kleen |
| AR-0078099 | AR-0078101 | CFPB-2025-0039-75593 | 12/12/2025 | Comment Submitted by Michael Campbell |
| AR-0078102 | AR-0078104 | CFPB-2025-0039-75594 | 12/14/2025 | Comment Submitted by Helen Yeomans |
| AR-0078105 | AR-0078107 | CFPB-2025-0039-75595 | 12/11/2025 | Comment Submitted by Nancy Wheeler |
| AR-0078108 | AR-0078110 | CFPB-2025-0039-75596 | 12/9/2025 | Comment Submitted by Angela Cole |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0078111 | AR-0078113 | CFPB-2025-0039-75597 | 12/14/2025 | Comment Submitted by Brian Erenstone |
| AR-0078114 | AR-0078116 | CFPB-2025-0039-75598 | 12/8/2025 | Comment Submitted by Yolanda Stern Broad PhD |
| AR-0078117 | AR-0078118 | CFPB-2025-0039-75599 | 12/14/2025 | Comment Submitted by Stephen Rouzer |
| AR-0078119 | AR-0078121 | CFPB-2025-0039-75600 | 12/14/2025 | Comment Submitted by maggierose copple |
| AR-0078122 | AR-0078123 | CFPB-2025-0039-75601 | 12/14/2025 | Comment Submitted by bethyeshaya@aol.com |
| AR-0078124 | AR-0078126 | CFPB-2025-0039-75602 | 12/14/2025 | Comment Submitted by Andrew Andrew |
| AR-0078127 | AR-0078129 | CFPB-2025-0039-75603 | 12/12/2025 | Comment Submitted by Joe Tilley |
| AR-0078130 | AR-0078132 | CFPB-2025-0039-75604 | 11/28/2025 | Comment Submitted by William Stueve |
| AR-0078133 | AR-0078135 | CFPB-2025-0039-75605 | 12/14/2025 | Comment Submitted by Tammy Lettieri |
| AR-0078136 | AR-0078138 | CFPB-2025-0039-75606 | 12/12/2025 | Comment Submitted by Rose Corey |
| AR-0078139 | AR-0078141 | CFPB-2025-0039-75607 | 11/28/2025 | Comment Submitted by Robert Cote |
| AR-0078142 | AR-0078144 | CFPB-2025-0039-75608 | 12/14/2025 | Comment Submitted by Kathleen Samilian |
| AR-0078145 | AR-0078147 | CFPB-2025-0039-75609 | 12/12/2025 | Comment Submitted by Henry Tsinnie |
| AR-0078148 | AR-0078150 | CFPB-2025-0039-75610 | 11/28/2025 | Comment Submitted by Glenda Ganis |
| AR-0078151 | AR-0078153 | CFPB-2025-0039-75611 | 12/12/2025 | Comment Submitted by Richard Hayward |
| AR-0078154 | AR-0078156 | CFPB-2025-0039-75612 | 12/14/2025 | Comment Submitted by Crystal Mitchell |
| AR-0078157 | AR-0078159 | CFPB-2025-0039-75613 | 11/28/2025 | Comment Submitted by Will Burke |
| AR-0078160 | AR-0078162 | CFPB-2025-0039-75614 | 12/12/2025 | Comment Submitted by Sally Wall |
| AR-0078163 | AR-0078165 | CFPB-2025-0039-75615 | 12/14/2025 | Comment Submitted by Yvonne Hardgrave |
| AR-0078166 | AR-0078168 | CFPB-2025-0039-75616 | 12/12/2025 | Comment Submitted by Faith Parker |
| AR-0078169 | AR-0078171 | CFPB-2025-0039-75617 | 11/28/2025 | Comment Submitted by Lisa Halttunen |
| AR-0078172 | AR-0078174 | CFPB-2025-0039-75618 | 12/12/2025 | Comment Submitted by Shirlene Harris |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0078175 | AR-0078177 | CFPB-2025-0039-75619 | 12/14/2025 | Comment Submitted by Max Salt |
| AR-0078178 | AR-0078180 | CFPB-2025-0039-75620 | 12/12/2025 | Comment Submitted by Fran Woods |
| AR-0078181 | AR-0078183 | CFPB-2025-0039-75621 | 11/28/2025 | Comment Submitted by Robert Houston |
| AR-0078184 | AR-0078186 | CFPB-2025-0039-75622 | 12/12/2025 | Comment Submitted by Daniel Novak |
| AR-0078187 | AR-0078189 | CFPB-2025-0039-75623 | 12/14/2025 | Comment Submitted by Robert Tefft |
| AR-0078190 | AR-0078192 | CFPB-2025-0039-75624 | 12/12/2025 | Comment Submitted by Ingrid Scott |
| AR-0078193 | AR-0078195 | CFPB-2025-0039-75625 | 12/14/2025 | Comment Submitted by Alice Riddle |
| AR-0078196 | AR-0078198 | CFPB-2025-0039-75626 | 12/12/2025 | Comment Submitted by Neva Goodwin |
| AR-0078199 | AR-0078201 | CFPB-2025-0039-75627 | 11/28/2025 | Comment Submitted by Kelly Fiske |
| AR-0078202 | AR-0078204 | CFPB-2025-0039-75628 | 12/12/2025 | Comment Submitted by Linda Collins |
| AR-0078205 | AR-0078206 | CFPB-2025-0039-75629 | 12/14/2025 | Comment Submitted by Donna Silva |
| AR-0078207 | AR-0078209 | CFPB-2025-0039-75630 | 11/28/2025 | Comment Submitted by f u |
| AR-0078210 | AR-0078212 | CFPB-2025-0039-75631 | 12/12/2025 | Comment Submitted by Terrence Davis |
| AR-0078213 | AR-0078215 | CFPB-2025-0039-75632 | 12/14/2025 | Comment Submitted by Kathleen Samilian |
| AR-0078216 | AR-0078218 | CFPB-2025-0039-75633 | 12/12/2025 | Comment Submitted by Robert Pickford |
| AR-0078219 | AR-0078221 | CFPB-2025-0039-75634 | 12/12/2025 | Comment Submitted by Angela Kelley |
| AR-0078222 | AR-0078224 | CFPB-2025-0039-75635 | 11/28/2025 | Comment Submitted by David Warrender |
| AR-0078225 | AR-0078227 | CFPB-2025-0039-75636 | 12/12/2025 | Comment Submitted by Connie Massa |
| AR-0078228 | AR-0078230 | CFPB-2025-0039-75637 | 11/28/2025 | Comment Submitted by Elaine Morris |
| AR-0078231 | AR-0078233 | CFPB-2025-0039-75638 | 11/28/2025 | Comment Submitted by H Ande |
| AR-0078234 | AR-0078236 | CFPB-2025-0039-75639 | 11/28/2025 | Comment Submitted by Steve Jarocki |
| AR-0078237 | AR-0078239 | CFPB-2025-0039-75640 | 11/28/2025 | Comment Submitted by Kathryn Rose |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0078240 | AR-0078242 | CFPB-2025-0039-75641 | 12/12/2025 | Comment Submitted by Aaeron Robb |
| AR-0078243 | AR-0078245 | CFPB-2025-0039-75642 | 12/12/2025 | Comment Submitted by Roz lowen |
| AR-0078246 | AR-0078248 | CFPB-2025-0039-75643 | 11/28/2025 | Comment Submitted by Kimberly White |
| AR-0078249 | AR-0078251 | CFPB-2025-0039-75644 | 12/14/2025 | Comment Submitted by Ken Funabashi |
| AR-0078252 | AR-0078254 | CFPB-2025-0039-75645 | 12/12/2025 | Comment Submitted by Carla Hess |
| AR-0078255 | AR-0078257 | CFPB-2025-0039-75646 | 11/28/2025 | Comment Submitted by Susan Larsen |
| AR-0078258 | AR-0078260 | CFPB-2025-0039-75647 | 12/12/2025 | Comment Submitted by Mary Orr |
| AR-0078261 | AR-0078263 | CFPB-2025-0039-75648 | 12/14/2025 | Comment Submitted by Michelle Alvare |
| AR-0078264 | AR-0078266 | CFPB-2025-0039-75649 | 12/12/2025 | Comment Submitted by Kate Stearns |
| AR-0078267 | AR-0078269 | CFPB-2025-0039-75650 | 12/12/2025 | Comment Submitted by Julia Larsen |
| AR-0078270 | AR-0078272 | CFPB-2025-0039-75651 | 12/14/2025 | Comment Submitted by Franklin Drumwright |
| AR-0078273 | AR-0078275 | CFPB-2025-0039-75652 | 12/12/2025 | Comment Submitted by Edward Wang |
| AR-0078276 | AR-0078278 | CFPB-2025-0039-75653 | 12/12/2025 | Comment Submitted by Jane Broendel |
| AR-0078279 | AR-0078281 | CFPB-2025-0039-75654 | 11/28/2025 | Comment Submitted by Caren Flashner |
| AR-0078282 | AR-0078284 | CFPB-2025-0039-75655 | 12/12/2025 | Comment Submitted by Anne Melamed |
| AR-0078285 | AR-0078287 | CFPB-2025-0039-75656 | 12/12/2025 | Comment Submitted by Cecilia Fogarty |
| AR-0078288 | AR-0078290 | CFPB-2025-0039-75657 | 12/12/2025 | Comment Submitted by Charles Martin |
| AR-0078291 | AR-0078293 | CFPB-2025-0039-75658 | 12/12/2025 | Comment Submitted by Donna Selquist |
| AR-0078294 | AR-0078296 | CFPB-2025-0039-75659 | 11/28/2025 | Comment Submitted by Nadine Godwin |
| AR-0078297 | AR-0078299 | CFPB-2025-0039-75660 | 11/28/2025 | Comment Submitted by Carrie Anderson |
| AR-0078300 | AR-0078302 | CFPB-2025-0039-75661 | 11/28/2025 | Comment Submitted by Katherine Sogolow |
| AR-0078303 | AR-0078305 | CFPB-2025-0039-75662 | 11/28/2025 | Comment Submitted by Susan Patla |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0078306 | AR-0078308 | CFPB-2025-0039-75663 | 11/28/2025 | Comment Submitted by Stephaney Lloyd |
| AR-0078309 | AR-0078311 | CFPB-2025-0039-75664 | 11/28/2025 | Comment Submitted by Dona Price |
| AR-0078312 | AR-0078314 | CFPB-2025-0039-75665 | 12/14/2025 | Comment Submitted by Joanne Weber |
| AR-0078315 | AR-0078317 | CFPB-2025-0039-75666 | 11/28/2025 | Comment Submitted by Timmia Feldman |
| AR-0078318 | AR-0078320 | CFPB-2025-0039-75667 | 12/14/2025 | Comment Submitted by sam adam |
| AR-0078321 | AR-0078323 | CFPB-2025-0039-75668 | 11/28/2025 | Comment Submitted by Matt Walkowiak |
| AR-0078324 | AR-0078326 | CFPB-2025-0039-75669 | 12/14/2025 | Comment Submitted by Margaret Keller |
| AR-0078327 | AR-0078328 | CFPB-2025-0039-75670 | 12/14/2025 | Comment Submitted by Kelly Bellis |
| AR-0078329 | AR-0078331 | CFPB-2025-0039-75671 | 11/28/2025 | Comment Submitted by James Hosmer |
| AR-0078332 | AR-0078333 | CFPB-2025-0039-75672 | 12/14/2025 | Comment Submitted by avi8rnole@gmail.com |
| AR-0078334 | AR-0078336 | CFPB-2025-0039-75673 | 11/28/2025 | Comment Submitted by Susan Lucker |
| AR-0078337 | AR-0078339 | CFPB-2025-0039-75674 | 12/14/2025 | Comment Submitted by sue sullivan |
| AR-0078340 | AR-0078342 | CFPB-2025-0039-75675 | 11/28/2025 | Comment Submitted by Doug Danner |
| AR-0078343 | AR-0078345 | CFPB-2025-0039-75676 | 12/12/2025 | Comment Submitted by Wylie Turner |
| AR-0078346 | AR-0078348 | CFPB-2025-0039-75677 | 11/28/2025 | Comment Submitted by Randi Justin |
| AR-0078349 | AR-0078351 | CFPB-2025-0039-75678 | 12/12/2025 | Comment Submitted by Bill Elbert |
| AR-0078352 | AR-0078354 | CFPB-2025-0039-75679 | 11/28/2025 | Comment Submitted by Andrew Hellinger |
| AR-0078355 | AR-0078357 | CFPB-2025-0039-75680 | 12/12/2025 | Comment Submitted by Laurel Emsley |
| AR-0078358 | AR-0078360 | CFPB-2025-0039-75681 | 11/28/2025 | Comment Submitted by Joyce McClintovk |
| AR-0078361 | AR-0078363 | CFPB-2025-0039-75682 | 12/12/2025 | Comment Submitted by Stephan Laurent-Faesi |
| AR-0078364 | AR-0078366 | CFPB-2025-0039-75683 | 11/28/2025 | Comment Submitted by Mariann Caine |
| AR-0078367 | AR-0078369 | CFPB-2025-0039-75684 | 11/28/2025 | Comment Submitted by Janet Liesse |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0078370 | AR-0078372 | CFPB-2025-0039-75685 | 11/28/2025 | Comment Submitted by Elizabeth Chappell |
| AR-0078373 | AR-0078375 | CFPB-2025-0039-75686 | 11/28/2025 | Comment Submitted by Sandra DeWittie |
| AR-0078376 | AR-0078378 | CFPB-2025-0039-75687 | 11/28/2025 | Comment Submitted by James Cooper |
| AR-0078379 | AR-0078381 | CFPB-2025-0039-75688 | 11/28/2025 | Comment Submitted by John Coffey |
| AR-0078382 | AR-0078384 | CFPB-2025-0039-75689 | 12/14/2025 | Comment Submitted by Omar Arnold |
| AR-0078385 | AR-0078387 | CFPB-2025-0039-75690 | 12/12/2025 | Comment Submitted by Alfred Smith |
| AR-0078388 | AR-0078390 | CFPB-2025-0039-75691 | 11/28/2025 | Comment Submitted by Thomas Quinn |
| AR-0078391 | AR-0078393 | CFPB-2025-0039-75692 | 12/12/2025 | Comment Submitted by Reidie Drago |
| AR-0078394 | AR-0078396 | CFPB-2025-0039-75693 | 12/14/2025 | Comment Submitted by Janice Kropczynski |
| AR-0078397 | AR-0078399 | CFPB-2025-0039-75694 | 11/28/2025 | Comment Submitted by Ronald Ringler |
| AR-0078400 | AR-0078402 | CFPB-2025-0039-75695 | 12/12/2025 | Comment Submitted by Tom Hirst |
| AR-0078403 | AR-0078405 | CFPB-2025-0039-75696 | 12/14/2025 | Comment Submitted by Latesha Harmon |
| AR-0078406 | AR-0078408 | CFPB-2025-0039-75697 | 12/9/2025 | Comment Submitted by James Cutrone |
| AR-0078409 | AR-0078411 | CFPB-2025-0039-75698 | 11/28/2025 | Comment Submitted by Gail Powell |
| AR-0078412 | AR-0078414 | CFPB-2025-0039-75699 | 12/8/2025 | Comment Submitted by Nancy Hoffman |
| AR-0078415 | AR-0078417 | CFPB-2025-0039-75700 | 11/28/2025 | Comment Submitted by DENNIS Copeland |
| AR-0078418 | AR-0078420 | CFPB-2025-0039-75701 | 12/7/2025 | Comment Submitted by Vic DeAngelo |
| AR-0078421 | AR-0078423 | CFPB-2025-0039-75702 | 12/14/2025 | Comment Submitted by Barbara Kelly |
| AR-0078424 | AR-0078426 | CFPB-2025-0039-75703 | 12/14/2025 | Comment Submitted by Sandra Flaskerud |
| AR-0078427 | AR-0078429 | CFPB-2025-0039-75704 | 11/28/2025 | Comment Submitted by Robert Ewing |
| AR-0078430 | AR-0078432 | CFPB-2025-0039-75705 | 12/14/2025 | Comment Submitted by Steve Lederman |
| AR-0078433 | AR-0078435 | CFPB-2025-0039-75706 | 11/28/2025 | Comment Submitted by Linda Hendrix |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0078436 | AR-0078438 | CFPB-2025-0039-75707 | 11/28/2025 | Comment Submitted by Sarah Livingston |
| AR-0078439 | AR-0078441 | CFPB-2025-0039-75708 | 11/28/2025 | Comment Submitted by Tamara Prince |
| AR-0078442 | AR-0078444 | CFPB-2025-0039-75709 | 11/28/2025 | Comment Submitted by Colleen McMullen |
| AR-0078445 | AR-0078447 | CFPB-2025-0039-75710 | 12/12/2025 | Comment Submitted by Virginia Estrada Corniel |
| AR-0078448 | AR-0078450 | CFPB-2025-0039-75711 | 11/28/2025 | Comment Submitted by Denise Garza |
| AR-0078451 | AR-0078453 | CFPB-2025-0039-75712 | 12/12/2025 | Comment Submitted by William Beale |
| AR-0078454 | AR-0078456 | CFPB-2025-0039-75713 | 12/9/2025 | Comment Submitted by Ashley Council |
| AR-0078457 | AR-0078459 | CFPB-2025-0039-75714 | 12/7/2025 | Comment Submitted by Rebecca Jacobs-Pollez |
| AR-0078460 | AR-0078461 | CFPB-2025-0039-75715 | 12/14/2025 | Comment Submitted by Stephen Rouzer |
| AR-0078462 | AR-0078464 | CFPB-2025-0039-75716 | 12/14/2025 | Comment Submitted by Margo Bacsick |
| AR-0078465 | AR-0078467 | CFPB-2025-0039-75717 | 12/14/2025 | Comment Submitted by Tom Bostjancic |
| AR-0078468 | AR-0078470 | CFPB-2025-0039-75718 | 12/12/2025 | Comment Submitted by Le Bo |
| AR-0078471 | AR-0078473 | CFPB-2025-0039-75719 | 12/12/2025 | Comment Submitted by Bonnie Samu |
| AR-0078474 | AR-0078476 | CFPB-2025-0039-75720 | 12/12/2025 | Comment Submitted by Alexander Dolowitz |
| AR-0078477 | AR-0078479 | CFPB-2025-0039-75721 | 12/12/2025 | Comment Submitted by Ken Grzesiak |
| AR-0078480 | AR-0078482 | CFPB-2025-0039-75722 | 12/14/2025 | Comment Submitted by Barbara Groves |
| AR-0078483 | AR-0078485 | CFPB-2025-0039-75723 | 12/12/2025 | Comment Submitted by Jennifer Stamps |
| AR-0078486 | AR-0078488 | CFPB-2025-0039-75724 | 12/12/2025 | Comment Submitted by Ronald Field |
| AR-0078489 | AR-0078491 | CFPB-2025-0039-75725 | 11/28/2025 | Comment Submitted by Bill T |
| AR-0078492 | AR-0078494 | CFPB-2025-0039-75726 | 12/12/2025 | Comment Submitted by Mark Latkowski |
| AR-0078495 | AR-0078497 | CFPB-2025-0039-75727 | 11/28/2025 | Comment Submitted by Michael Harris |
| AR-0078498 | AR-0078500 | CFPB-2025-0039-75728 | 12/12/2025 | Comment Submitted by Elizabeth Award |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0078501 | AR-0078503 | CFPB-2025-0039-75729 | 11/28/2025 | Comment Submitted by Keith Said |
| AR-0078504 | AR-0078506 | CFPB-2025-0039-75730 | 12/12/2025 | Comment Submitted by Andrew rogahn |
| AR-0078507 | AR-0078509 | CFPB-2025-0039-75731 | 12/12/2025 | Comment Submitted by Madonna Lennon |
| AR-0078510 | AR-0078512 | CFPB-2025-0039-75732 | 12/12/2025 | Comment Submitted by Melvin Lyon |
| AR-0078513 | AR-0078515 | CFPB-2025-0039-75733 | 12/12/2025 | Comment Submitted by robert roush |
| AR-0078516 | AR-0078518 | CFPB-2025-0039-75734 | 12/12/2025 | Comment Submitted by Deborah Burris |
| AR-0078519 | AR-0078521 | CFPB-2025-0039-75735 | 12/12/2025 | Comment Submitted by Len Gregorio |
| AR-0078522 | AR-0078524 | CFPB-2025-0039-75736 | 12/12/2025 | Comment Submitted by Deborah Landry |
| AR-0078525 | AR-0078527 | CFPB-2025-0039-75737 | 12/12/2025 | Comment Submitted by Ida Nissen |
| AR-0078528 | AR-0078530 | CFPB-2025-0039-75738 | 12/14/2025 | Comment Submitted by Steven Trowbridge |
| AR-0078531 | AR-0078533 | CFPB-2025-0039-75739 | 12/12/2025 | Comment Submitted by David Eckert |
| AR-0078534 | AR-0078536 | CFPB-2025-0039-75740 | 12/12/2025 | Comment Submitted by Clara Cracchiolo |
| AR-0078537 | AR-0078539 | CFPB-2025-0039-75741 | 12/12/2025 | Comment Submitted by Becky Ambort-Rudolph |
| AR-0078540 | AR-0078542 | CFPB-2025-0039-75742 | 12/14/2025 | Comment Submitted by Lisa Emery |
| AR-0078543 | AR-0078545 | CFPB-2025-0039-75743 | 12/12/2025 | Comment Submitted by K.L. Eckhardt |
| AR-0078546 | AR-0078548 | CFPB-2025-0039-75744 | 12/12/2025 | Comment Submitted by Nancy Vincent |
| AR-0078549 | AR-0078551 | CFPB-2025-0039-75745 | 12/14/2025 | Comment Submitted by Ira Raab |
| AR-0078552 | AR-0078554 | CFPB-2025-0039-75746 | 12/12/2025 | Comment Submitted by Linda Novkov |
| AR-0078555 | AR-0078557 | CFPB-2025-0039-75747 | 12/12/2025 | Comment Submitted by Jane Jatinen |
| AR-0078558 | AR-0078560 | CFPB-2025-0039-75748 | 12/14/2025 | Comment Submitted by Sharon Aney |
| AR-0078561 | AR-0078563 | CFPB-2025-0039-75749 | 12/12/2025 | Comment Submitted by Lawrence Margagliano |
| AR-0078564 | AR-0078566 | CFPB-2025-0039-75750 | 12/12/2025 | Comment Submitted by Deb Gerish |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0078567 | AR-0078569 | CFPB-2025-0039-75751 | 12/14/2025 | Comment Submitted by Audette Siem |
| AR-0078570 | AR-0078572 | CFPB-2025-0039-75752 | 12/12/2025 | Comment Submitted by Robin Graham |
| AR-0078573 | AR-0078575 | CFPB-2025-0039-75753 | 12/14/2025 | Comment Submitted by Tandi Cline |
| AR-0078576 | AR-0078578 | CFPB-2025-0039-75754 | 12/12/2025 | Comment Submitted by Cass Wahl |
| AR-0078579 | AR-0078581 | CFPB-2025-0039-75755 | 12/14/2025 | Comment Submitted by Barbara Groves |
| AR-0078582 | AR-0078584 | CFPB-2025-0039-75756 | 12/12/2025 | Comment Submitted by Paula Boyer |
| AR-0078585 | AR-0078587 | CFPB-2025-0039-75757 | 12/12/2025 | Comment Submitted by Janet Moser |
| AR-0078588 | AR-0078589 | CFPB-2025-0039-75758 | 12/14/2025 | Comment Submitted by Sarah Ess |
| AR-0078590 | AR-0078592 | CFPB-2025-0039-75759 | 12/12/2025 | Comment Submitted by Melissa Hutchinson |
| AR-0078593 | AR-0078595 | CFPB-2025-0039-75760 | 11/28/2025 | Comment Submitted by Chuck Jesse |
| AR-0078596 | AR-0078597 | CFPB-2025-0039-75761 | 12/14/2025 | Comment Submitted by Kimberly Perez |
| AR-0078598 | AR-0078600 | CFPB-2025-0039-75762 | 12/12/2025 | Comment Submitted by Robert Tomlinson |
| AR-0078601 | AR-0078603 | CFPB-2025-0039-75763 | 12/14/2025 | Comment Submitted by Rachel Fickey |
| AR-0078604 | AR-0078606 | CFPB-2025-0039-75764 | 12/12/2025 | Comment Submitted by Tom Dignes |
| AR-0078607 | AR-0078609 | CFPB-2025-0039-75765 | 12/12/2025 | Comment Submitted by David Kesler |
| AR-0078610 | AR-0078612 | CFPB-2025-0039-75766 | 12/14/2025 | Comment Submitted by Barbara Kelly |
| AR-0078613 | AR-0078615 | CFPB-2025-0039-75767 | 12/12/2025 | Comment Submitted by Jean Michaels |
| AR-0078616 | AR-0078618 | CFPB-2025-0039-75768 | 12/12/2025 | Comment Submitted by Jacqueline Colyer |
| AR-0078619 | AR-0078620 | CFPB-2025-0039-75769 | 12/14/2025 | Comment Submitted by Elyse Kaliara |
| AR-0078621 | AR-0078623 | CFPB-2025-0039-75770 | 12/12/2025 | Comment Submitted by Susan Novotny |
| AR-0078624 | AR-0078625 | CFPB-2025-0039-75771 | 12/14/2025 | Comment Submitted by Yizz Lan |
| AR-0078626 | AR-0078628 | CFPB-2025-0039-75772 | 11/28/2025 | Comment Submitted by jJoseph Jessepe |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0078629 | AR-0078631 | CFPB-2025-0039-75773 | 12/12/2025 | Comment Submitted by Bonnie McCune |
| AR-0078632 | AR-0078634 | CFPB-2025-0039-75774 | 11/28/2025 | Comment Submitted by HERB CHAMPLIN |
| AR-0078635 | AR-0078637 | CFPB-2025-0039-75775 | 12/14/2025 | Comment Submitted by Melinda Boulton |
| AR-0078638 | AR-0078640 | CFPB-2025-0039-75776 | 12/12/2025 | Comment Submitted by Norman J Kachuck |
| AR-0078641 | AR-0078643 | CFPB-2025-0039-75777 | 11/28/2025 | Comment Submitted by Matthew McCarthy |
| AR-0078644 | AR-0078646 | CFPB-2025-0039-75778 | 12/12/2025 | Comment Submitted by Howard Shapiro |
| AR-0078647 | AR-0078649 | CFPB-2025-0039-75779 | 11/28/2025 | Comment Submitted by Patricia Foschi |
| AR-0078650 | AR-0078652 | CFPB-2025-0039-75780 | 12/12/2025 | Comment Submitted by Lynda Kovisto |
| AR-0078653 | AR-0078655 | CFPB-2025-0039-75781 | 11/28/2025 | Comment Submitted by Sherry Gordon |
| AR-0078656 | AR-0078658 | CFPB-2025-0039-75782 | 11/28/2025 | Comment Submitted by Cameron Goff |
| AR-0078659 | AR-0078661 | CFPB-2025-0039-75783 | 12/12/2025 | Comment Submitted by Judith Lasko |
| AR-0078662 | AR-0078664 | CFPB-2025-0039-75784 | 12/12/2025 | Comment Submitted by Barbara Nicolson |
| AR-0078665 | AR-0078667 | CFPB-2025-0039-75785 | 11/28/2025 | Comment Submitted by Rhonda Swineford |
| AR-0078668 | AR-0078670 | CFPB-2025-0039-75786 | 12/12/2025 | Comment Submitted by Eleanor Margulis |
| AR-0078671 | AR-0078672 | CFPB-2025-0039-75787 | 12/14/2025 | Comment Submitted by Puffy Coke |
| AR-0078673 | AR-0078675 | CFPB-2025-0039-75788 | 11/28/2025 | Comment Submitted by Daniel O□Neill |
| AR-0078676 | AR-0078678 | CFPB-2025-0039-75789 | 11/28/2025 | Comment Submitted by Barry Ulman |
| AR-0078679 | AR-0078681 | CFPB-2025-0039-75790 | 11/28/2025 | Comment Submitted by HARRY MILLER |
| AR-0078682 | AR-0078684 | CFPB-2025-0039-75791 | 12/12/2025 | Comment Submitted by Dr. Sarah Haynes |
| AR-0078685 | AR-0078687 | CFPB-2025-0039-75792 | 12/12/2025 | Comment Submitted by H Davis |
| AR-0078688 | AR-0078690 | CFPB-2025-0039-75793 | 12/12/2025 | Comment Submitted by Margaret Holton |
| AR-0078691 | AR-0078693 | CFPB-2025-0039-75794 | 12/12/2025 | Comment Submitted by Miriam Hemphill |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0078694 | AR-0078696 | CFPB-2025-0039-75795 | 11/28/2025 | Comment Submitted by Pamela Overholtzer |
| AR-0078697 | AR-0078699 | CFPB-2025-0039-75796 | 12/12/2025 | Comment Submitted by David AND Carol Butler |
| AR-0078700 | AR-0078702 | CFPB-2025-0039-75797 | 12/12/2025 | Comment Submitted by Caren Flashner |
| AR-0078703 | AR-0078705 | CFPB-2025-0039-75798 | 11/28/2025 | Comment Submitted by Richard Glasser |
| AR-0078706 | AR-0078708 | CFPB-2025-0039-75799 | 12/12/2025 | Comment Submitted by Iris DeMello |
| AR-0078709 | AR-0078711 | CFPB-2025-0039-75800 | 12/12/2025 | Comment Submitted by Stacy Robbin |
| AR-0078712 | AR-0078714 | CFPB-2025-0039-75801 | 12/12/2025 | Comment Submitted by Julienne Martynowycz |
| AR-0078715 | AR-0078717 | CFPB-2025-0039-75802 | 11/28/2025 | Comment Submitted by Jon Mantak |
| AR-0078718 | AR-0078720 | CFPB-2025-0039-75803 | 12/12/2025 | Comment Submitted by Rebecca Berlant |
| AR-0078721 | AR-0078723 | CFPB-2025-0039-75804 | 12/12/2025 | Comment Submitted by Delia Byrnes |
| AR-0078724 | AR-0078725 | CFPB-2025-0039-75805 | 12/14/2025 | Comment Submitted by Joke Smith |
| AR-0078726 | AR-0078728 | CFPB-2025-0039-75806 | 11/28/2025 | Comment Submitted by Home Hersh |
| AR-0078729 | AR-0078730 | CFPB-2025-0039-75807 | 12/14/2025 | Comment Submitted by Maka Lin |
| AR-0078731 | AR-0078732 | CFPB-2025-0039-75808 | 12/14/2025 | Comment Submitted by Pillow Kingdom |
| AR-0078733 | AR-0078735 | CFPB-2025-0039-75809 | 12/14/2025 | Comment Submitted by Sophie Freudenberg |
| AR-0078736 | AR-0078738 | CFPB-2025-0039-75810 | 12/14/2025 | Comment Submitted by Trevaun Hicks |
| AR-0078739 | AR-0078741 | CFPB-2025-0039-75811 | 12/14/2025 | Comment Submitted by Fran Hickey |
| AR-0078742 | AR-0078744 | CFPB-2025-0039-75812 | 12/14/2025 | Comment Submitted by Claudia Richner |
| AR-0078745 | AR-0078747 | CFPB-2025-0039-75813 | 11/28/2025 | Comment Submitted by Chuck Tucker |
| AR-0078748 | AR-0078750 | CFPB-2025-0039-75814 | 11/28/2025 | Comment Submitted by Nicholas Oscar |
| AR-0078751 | AR-0078753 | CFPB-2025-0039-75815 | 12/14/2025 | Comment Submitted by Ron Faich |
| AR-0078754 | AR-0078756 | CFPB-2025-0039-75816 | 11/28/2025 | Comment Submitted by Elliot Rothstein |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0078757 | AR-0078759 | CFPB-2025-0039-75817 | 11/28/2025 | Comment Submitted by mitzi unger |
| AR-0078760 | AR-0078762 | CFPB-2025-0039-75818 | 11/28/2025 | Comment Submitted by Becky Eno |
| AR-0078763 | AR-0078765 | CFPB-2025-0039-75819 | 12/14/2025 | Comment Submitted by L Dennis |
| AR-0078766 | AR-0078768 | CFPB-2025-0039-75820 | 11/28/2025 | Comment Submitted by Mary Beth Thomas |
| AR-0078769 | AR-0078770 | CFPB-2025-0039-75821 | 12/14/2025 | Comment Submitted by Natalie Coleman |
| AR-0078771 | AR-0078773 | CFPB-2025-0039-75822 | 12/14/2025 | Comment Submitted by Ronald Carter |
| AR-0078774 | AR-0078776 | CFPB-2025-0039-75823 | 12/14/2025 | Comment Submitted by Barbie Benson |
| AR-0078777 | AR-0078779 | CFPB-2025-0039-75824 | 11/28/2025 | Comment Submitted by Todd Wiltz |
| AR-0078780 | AR-0078782 | CFPB-2025-0039-75825 | 12/14/2025 | Comment Submitted by Bonnie Smith |
| AR-0078783 | AR-0078785 | CFPB-2025-0039-75826 | 11/28/2025 | Comment Submitted by Trudi Stridborg |
| AR-0078786 | AR-0078788 | CFPB-2025-0039-75827 | 12/14/2025 | Comment Submitted by Arnold Edwards |
| AR-0078789 | AR-0078791 | CFPB-2025-0039-75828 | 11/28/2025 | Comment Submitted by Yol Swan |
| AR-0078792 | AR-0078794 | CFPB-2025-0039-75829 | 11/28/2025 | Comment Submitted by George Cundari |
| AR-0078795 | AR-0078797 | CFPB-2025-0039-75830 | 12/14/2025 | Comment Submitted by Wendy Edwards |
| AR-0078798 | AR-0078800 | CFPB-2025-0039-75831 | 11/28/2025 | Comment Submitted by Martin Keller |
| AR-0078801 | AR-0078803 | CFPB-2025-0039-75832 | 12/14/2025 | Comment Submitted by Jaysonne Montoya |
| AR-0078804 | AR-0078806 | CFPB-2025-0039-75833 | 11/28/2025 | Comment Submitted by Pam Elders |
| AR-0078807 | AR-0078809 | CFPB-2025-0039-75834 | 12/14/2025 | Comment Submitted by Laura Asher |
| AR-0078810 | AR-0078812 | CFPB-2025-0039-75835 | 11/28/2025 | Comment Submitted by Robert Ferguson |
| AR-0078813 | AR-0078815 | CFPB-2025-0039-75836 | 12/14/2025 | Comment Submitted by Christine Stacey |
| AR-0078816 | AR-0078818 | CFPB-2025-0039-75837 | 11/28/2025 | Comment Submitted by Dorothy C Sawyer |
| AR-0078819 | AR-0078820 | CFPB-2025-0039-75838 | 12/14/2025 | Comment Submitted by Gustavo Chimal |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0078821 | AR-0078822 | CFPB-2025-0039-75839 | 12/14/2025 | Comment Submitted by E Cordz |
| AR-0078823 | AR-0078825 | CFPB-2025-0039-75840 | 12/14/2025 | Comment Submitted by Abbie Bernstein |
| AR-0078826 | AR-0078828 | CFPB-2025-0039-75841 | 11/28/2025 | Comment Submitted by Janet Rountree |
| AR-0078829 | AR-0078831 | CFPB-2025-0039-75842 | 11/28/2025 | Comment Submitted by Patsy Sachs |
| AR-0078832 | AR-0078834 | CFPB-2025-0039-75843 | 12/14/2025 | Comment Submitted by Nancy Bayer |
| AR-0078835 | AR-0078837 | CFPB-2025-0039-75844 | 12/14/2025 | Comment Submitted by Joan Tucker |
| AR-0078838 | AR-0078840 | CFPB-2025-0039-75845 | 12/14/2025 | Comment Submitted by Barbie Benson |
| AR-0078841 | AR-0078843 | CFPB-2025-0039-75846 | 12/14/2025 | Comment Submitted by Amanda Redwine |
| AR-0078844 | AR-0078846 | CFPB-2025-0039-75847 | 12/14/2025 | Comment Submitted by Jean Cameron |
| AR-0078847 | AR-0078849 | CFPB-2025-0039-75848 | 12/14/2025 | Comment Submitted by Ryanna Sawyer |
| AR-0078850 | AR-0078852 | CFPB-2025-0039-75849 | 11/28/2025 | Comment Submitted by Stanley Johnson |
| AR-0078853 | AR-0078855 | CFPB-2025-0039-75850 | 12/14/2025 | Comment Submitted by Teresa Evans |
| AR-0078856 | AR-0078858 | CFPB-2025-0039-75851 | 11/28/2025 | Comment Submitted by W. Dale Osborne |
| AR-0078859 | AR-0078861 | CFPB-2025-0039-75852 | 12/14/2025 | Comment Submitted by Claire Doremus |
| AR-0078862 | AR-0078864 | CFPB-2025-0039-75853 | 12/14/2025 | Comment Submitted by BRIDGET J DUNFORD |
| AR-0078865 | AR-0078867 | CFPB-2025-0039-75854 | 12/14/2025 | Comment Submitted by Lindsey Fritz |
| AR-0078868 | AR-0078870 | CFPB-2025-0039-75855 | 11/28/2025 | Comment Submitted by Elenara Joubert |
| AR-0078871 | AR-0078873 | CFPB-2025-0039-75856 | 12/14/2025 | Comment Submitted by Steve Oder |
| AR-0078874 | AR-0078876 | CFPB-2025-0039-75857 | 11/28/2025 | Comment Submitted by Cynthia Beck |
| AR-0078877 | AR-0078879 | CFPB-2025-0039-75858 | 12/14/2025 | Comment Submitted by Christopher Bennett |
| AR-0078880 | AR-0078882 | CFPB-2025-0039-75859 | 12/14/2025 | Comment Submitted by Ernest A Tuggle |
| AR-0078883 | AR-0078885 | CFPB-2025-0039-75860 | 11/28/2025 | Comment Submitted by Ron Laupheimer |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0078886 | AR-0078888 | CFPB-2025-0039-75861 | 12/14/2025 | Comment Submitted by Destiny Mendoza |
| AR-0078889 | AR-0078891 | CFPB-2025-0039-75862 | 11/28/2025 | Comment Submitted by E. Burton |
| AR-0078892 | AR-0078894 | CFPB-2025-0039-75863 | 12/14/2025 | Comment Submitted by Destiny Mendoza |
| AR-0078895 | AR-0078897 | CFPB-2025-0039-75864 | 11/28/2025 | Comment Submitted by Glenn Mullins |
| AR-0078898 | AR-0078900 | CFPB-2025-0039-75865 | 12/14/2025 | Comment Submitted by CORY WINDSOR |
| AR-0078901 | AR-0078903 | CFPB-2025-0039-75866 | 12/14/2025 | Comment Submitted by Cecilia Cutcher |
| AR-0078904 | AR-0078906 | CFPB-2025-0039-75867 | 12/14/2025 | Comment Submitted by Russell Sutton |
| AR-0078907 | AR-0078909 | CFPB-2025-0039-75868 | 11/28/2025 | Comment Submitted by Nicholas Jevric |
| AR-0078910 | AR-0078912 | CFPB-2025-0039-75869 | 12/14/2025 | Comment Submitted by Lindsey Martin-Bowen |
| AR-0078913 | AR-0078915 | CFPB-2025-0039-75870 | 11/28/2025 | Comment Submitted by Gwen Clark |
| AR-0078916 | AR-0078918 | CFPB-2025-0039-75871 | 12/14/2025 | Comment Submitted by howard harper |
| AR-0078919 | AR-0078921 | CFPB-2025-0039-75872 | 12/14/2025 | Comment Submitted by annemarie wills |
| AR-0078922 | AR-0078924 | CFPB-2025-0039-75873 | 12/14/2025 | Comment Submitted by S Johnson |
| AR-0078925 | AR-0078927 | CFPB-2025-0039-75874 | 11/28/2025 | Comment Submitted by Evelyn Malone |
| AR-0078928 | AR-0078930 | CFPB-2025-0039-75875 | 12/14/2025 | Comment Submitted by Jean Cameron |
| AR-0078931 | AR-0078932 | CFPB-2025-0039-75876 | 12/14/2025 | Comment Submitted by Charlie Rankel |
| AR-0078933 | AR-0078935 | CFPB-2025-0039-75877 | 12/14/2025 | Comment Submitted by Martha Kenney |
| AR-0078936 | AR-0078938 | CFPB-2025-0039-75878 | 11/28/2025 | Comment Submitted by Paul Downey |
| AR-0078939 | AR-0078941 | CFPB-2025-0039-75879 | 12/14/2025 | Comment Submitted by William Schoene |
| AR-0078942 | AR-0078944 | CFPB-2025-0039-75880 | 12/14/2025 | Comment Submitted by Larry Fish |
| AR-0078945 | AR-0078946 | CFPB-2025-0039-75881 | 12/14/2025 | Comment Submitted by Ace Vega |
| AR-0078947 | AR-0078949 | CFPB-2025-0039-75882 | 11/28/2025 | Comment Submitted by Erin Barnes |

## Comments on Notice of Proposed Rulemaking

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0078950 | AR-0078952 | CFPB-2025-0039-75883 | 12/14/2025 | Comment Submitted by Hanna Strilets |
| AR-0078953 | AR-0078955 | CFPB-2025-0039-75884 | 12/14/2025 | Comment Submitted by Lorne Walters |
| AR-0078956 | AR-0078958 | CFPB-2025-0039-75885 | 12/14/2025 | Comment Submitted by Mary HIll |
| AR-0078959 | AR-0078961 | CFPB-2025-0039-75886 | 11/28/2025 | Comment Submitted by Cee Hai |
| AR-0078962 | AR-0078964 | CFPB-2025-0039-75887 | 12/14/2025 | Comment Submitted by Ernest Lee |
| AR-0078965 | AR-0078967 | CFPB-2025-0039-75888 | 11/28/2025 | Comment Submitted by k Morse |
| AR-0078968 | AR-0078970 | CFPB-2025-0039-75889 | 12/14/2025 | Comment Submitted by Melahn Murphy |
| AR-0078971 | AR-0078973 | CFPB-2025-0039-75890 | 11/28/2025 | Comment Submitted by Sam Waxler |
| AR-0078974 | AR-0078976 | CFPB-2025-0039-75891 | 12/14/2025 | Comment Submitted by Preston White |
| AR-0078977 | AR-0078979 | CFPB-2025-0039-75892 | 11/28/2025 | Comment Submitted by Elizabeth Bryson |
| AR-0078980 | AR-0078982 | CFPB-2025-0039-75893 | 12/14/2025 | Comment Submitted by Evan OSullivan |
| AR-0078983 | AR-0078985 | CFPB-2025-0039-75894 | 12/14/2025 | Comment Submitted by Lauren Baldwin |
| AR-0078986 | AR-0078988 | CFPB-2025-0039-75895 | 11/28/2025 | Comment Submitted by Sophia Azzopardi |
| AR-0078989 | AR-0078990 | CFPB-2025-0039-75896 | 12/14/2025 | Comment Submitted by Nina Caslow |
| AR-0078991 | AR-0078993 | CFPB-2025-0039-75897 | 11/28/2025 | Comment Submitted by Cheryl Berkey |
| AR-0078994 | AR-0078996 | CFPB-2025-0039-75898 | 12/14/2025 | Comment Submitted by Douglas Leach |
| AR-0078997 | AR-0078999 | CFPB-2025-0039-75899 | 11/28/2025 | Comment Submitted by Rose Anne Smith |
| AR-0079000 | AR-0079002 | CFPB-2025-0039-75900 | 11/28/2025 | Comment Submitted by Irene Gardyna |
| AR-0079003 | AR-0079005 | CFPB-2025-0039-75901 | 12/14/2025 | Comment Submitted by Elizabeth Ruegsegger |
| AR-0079006 | AR-0079008 | CFPB-2025-0039-75902 | 11/28/2025 | Comment Submitted by Jesse Gillman |
| AR-0079009 | AR-0079011 | CFPB-2025-0039-75903 | 12/14/2025 | Comment Submitted by Debbie Travis |
| AR-0079012 | AR-0079014 | CFPB-2025-0039-75904 | 11/28/2025 | Comment Submitted by Gregg Oelker |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0079015 | AR-0079017 | CFPB-2025-0039-75905 | 12/14/2025 | Comment Submitted by Gregory Hayman |
| AR-0079018 | AR-0079020 | CFPB-2025-0039-75906 | 11/28/2025 | Comment Submitted by Melinda Armistead |
| AR-0079021 | AR-0079023 | CFPB-2025-0039-75907 | 12/14/2025 | Comment Submitted by Alan Schwartz |
| AR-0079024 | AR-0079026 | CFPB-2025-0039-75908 | 11/28/2025 | Comment Submitted by Heidi Johnson |
| AR-0079027 | AR-0079029 | CFPB-2025-0039-75909 | 12/14/2025 | Comment Submitted by Anna McNaught |
| AR-0079030 | AR-0079032 | CFPB-2025-0039-75910 | 11/28/2025 | Comment Submitted by Ray Batch |
| AR-0079033 | AR-0079035 | CFPB-2025-0039-75911 | 11/28/2025 | Comment Submitted by john vickery |
| AR-0079036 | AR-0079038 | CFPB-2025-0039-75912 | 11/28/2025 | Comment Submitted by Sally Howell |
| AR-0079039 | AR-0079041 | CFPB-2025-0039-75913 | 11/28/2025 | Comment Submitted by Faith Parker |
| AR-0079042 | AR-0079044 | CFPB-2025-0039-75914 | 12/14/2025 | Comment Submitted by JoAnn Haasler |
| AR-0079045 | AR-0079047 | CFPB-2025-0039-75915 | 11/28/2025 | Comment Submitted by Rebecca Chesterman |
| AR-0079048 | AR-0079050 | CFPB-2025-0039-75916 | 11/28/2025 | Comment Submitted by Thomas Young |
| AR-0079051 | AR-0079053 | CFPB-2025-0039-75917 | 12/14/2025 | Comment Submitted by Rachel Scarlata |
| AR-0079054 | AR-0079056 | CFPB-2025-0039-75918 | 12/14/2025 | Comment Submitted by James Dickins |
| AR-0079057 | AR-0079059 | CFPB-2025-0039-75919 | 11/28/2025 | Comment Submitted by Chris Brown |
| AR-0079060 | AR-0079062 | CFPB-2025-0039-75920 | 12/14/2025 | Comment Submitted by Beth Carr |
| AR-0079063 | AR-0079065 | CFPB-2025-0039-75921 | 11/28/2025 | Comment Submitted by Diane Stannard |
| AR-0079066 | AR-0079068 | CFPB-2025-0039-75922 | 11/28/2025 | Comment Submitted by barbara dubois |
| AR-0079069 | AR-0079071 | CFPB-2025-0039-75923 | 12/14/2025 | Comment Submitted by Walt Barker |
| AR-0079072 | AR-0079074 | CFPB-2025-0039-75924 | 11/28/2025 | Comment Submitted by Joanne Ferello |
| AR-0079075 | AR-0079077 | CFPB-2025-0039-75925 | 12/14/2025 | Comment Submitted by Kevin Ryle |
| AR-0079078 | AR-0079080 | CFPB-2025-0039-75926 | 11/28/2025 | Comment Submitted by Alain Gauthier |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0079081 | AR-0079082 | CFPB-2025-0039-75927 | 12/14/2025 | Comment Submitted by Olivia Thomas |
| AR-0079083 | AR-0079085 | CFPB-2025-0039-75928 | 11/28/2025 | Comment Submitted by Amelia Schachter |
| AR-0079086 | AR-0079088 | CFPB-2025-0039-75929 | 12/14/2025 | Comment Submitted by david j. lafond |
| AR-0079089 | AR-0079091 | CFPB-2025-0039-75930 | 12/14/2025 | Comment Submitted by Linda Darling |
| AR-0079092 | AR-0079094 | CFPB-2025-0039-75931 | 12/14/2025 | Comment Submitted by Mark Paisley |
| AR-0079095 | AR-0079097 | CFPB-2025-0039-75932 | 12/14/2025 | Comment Submitted by Shawn Jones |
| AR-0079098 | AR-0079100 | CFPB-2025-0039-75933 | 11/28/2025 | Comment Submitted by Serena Early |
| AR-0079101 | AR-0079103 | CFPB-2025-0039-75934 | 12/14/2025 | Comment Submitted by Shawn Jones |
| AR-0079104 | AR-0079106 | CFPB-2025-0039-75935 | 11/28/2025 | Comment Submitted by Susan Beetle |
| AR-0079107 | AR-0079109 | CFPB-2025-0039-75936 | 12/14/2025 | Comment Submitted by Kathryn Kushman |
| AR-0079110 | AR-0079112 | CFPB-2025-0039-75937 | 11/28/2025 | Comment Submitted by Ray Palanca |
| AR-0079113 | AR-0079115 | CFPB-2025-0039-75938 | 11/28/2025 | Comment Submitted by Richard Gray |
| AR-0079116 | AR-0079118 | CFPB-2025-0039-75939 | 12/14/2025 | Comment Submitted by Martha Spencer |
| AR-0079119 | AR-0079121 | CFPB-2025-0039-75940 | 11/28/2025 | Comment Submitted by Ryan Baka |
| AR-0079122 | AR-0079124 | CFPB-2025-0039-75941 | 12/14/2025 | Comment Submitted by Sheryl King |
| AR-0079125 | AR-0079127 | CFPB-2025-0039-75942 | 11/28/2025 | Comment Submitted by Brandon Kozak |
| AR-0079128 | AR-0079130 | CFPB-2025-0039-75943 | 11/28/2025 | Comment Submitted by Keith Shes |
| AR-0079131 | AR-0079133 | CFPB-2025-0039-75944 | 11/28/2025 | Comment Submitted by Michel Fobbs |
| AR-0079134 | AR-0079136 | CFPB-2025-0039-75945 | 12/14/2025 | Comment Submitted by Patrick Huston |
| AR-0079137 | AR-0079139 | CFPB-2025-0039-75946 | 12/14/2025 | Comment Submitted by Mary Poor |
| AR-0079140 | AR-0079142 | CFPB-2025-0039-75947 | 12/13/2025 | Comment Submitted by Sari Rose Schneider |
| AR-0079143 | AR-0079145 | CFPB-2025-0039-75948 | 11/28/2025 | Comment Submitted by Don Deck |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0079146 | AR-0079148 | CFPB-2025-0039-75949 | 12/13/2025 | Comment Submitted by Sharon Burge |
| AR-0079149 | AR-0079151 | CFPB-2025-0039-75950 | 12/13/2025 | Comment Submitted by nancy miller |
| AR-0079152 | AR-0079154 | CFPB-2025-0039-75951 | 12/13/2025 | Comment Submitted by T. Katz |
| AR-0079155 | AR-0079157 | CFPB-2025-0039-75952 | 12/13/2025 | Comment Submitted by BJ Little |
| AR-0079158 | AR-0079160 | CFPB-2025-0039-75953 | 12/13/2025 | Comment Submitted by Gregory Lange |
| AR-0079161 | AR-0079163 | CFPB-2025-0039-75954 | 11/28/2025 | Comment Submitted by Brenda Haig |
| AR-0079164 | AR-0079166 | CFPB-2025-0039-75955 | 12/13/2025 | Comment Submitted by Larry Payne |
| AR-0079167 | AR-0079169 | CFPB-2025-0039-75956 | 11/28/2025 | Comment Submitted by Thomas Young |
| AR-0079170 | AR-0079172 | CFPB-2025-0039-75957 | 12/13/2025 | Comment Submitted by Peter Sadlier |
| AR-0079173 | AR-0079175 | CFPB-2025-0039-75958 | 11/28/2025 | Comment Submitted by Duncan Jones |
| AR-0079176 | AR-0079178 | CFPB-2025-0039-75959 | 12/13/2025 | Comment Submitted by Lisa Larsen |
| AR-0079179 | AR-0079181 | CFPB-2025-0039-75960 | 11/28/2025 | Comment Submitted by Elizabeth Alexander |
| AR-0079182 | AR-0079183 | CFPB-2025-0039-75961 | 12/13/2025 | Comment Submitted by Corinne Evans |
| AR-0079184 | AR-0079186 | CFPB-2025-0039-75962 | 12/13/2025 | Comment Submitted by Kathryn Dodds |
| AR-0079187 | AR-0079189 | CFPB-2025-0039-75963 | 11/28/2025 | Comment Submitted by Phyllis Honig |
| AR-0079190 | AR-0079192 | CFPB-2025-0039-75964 | 12/13/2025 | Comment Submitted by Caephren McKenna |
| AR-0079193 | AR-0079195 | CFPB-2025-0039-75965 | 11/28/2025 | Comment Submitted by Angela Mastaloudis |
| AR-0079196 | AR-0079198 | CFPB-2025-0039-75966 | 11/28/2025 | Comment Submitted by Andrew Henderson |
| AR-0079199 | AR-0079201 | CFPB-2025-0039-75967 | 11/28/2025 | Comment Submitted by Seven Dunsmore |
| AR-0079202 | AR-0079203 | CFPB-2025-0039-75968 | 12/13/2025 | Comment Submitted by soy jack |
| AR-0079204 | AR-0079206 | CFPB-2025-0039-75969 | 11/28/2025 | Comment Submitted by Susan Harris |
| AR-0079207 | AR-0079208 | CFPB-2025-0039-75970 | 12/13/2025 | Comment Submitted by dan@thesoos.com |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0079209 | AR-0079211 | CFPB-2025-0039-75971 | 11/28/2025 | Comment Submitted by Brenda Rusch |
| AR-0079212 | AR-0079213 | CFPB-2025-0039-75972 | 12/13/2025 | Comment Submitted by Krisha Patel |
| AR-0079214 | AR-0079216 | CFPB-2025-0039-75973 | 11/28/2025 | Comment Submitted by Anne Miettinen |
| AR-0079217 | AR-0079219 | CFPB-2025-0039-75974 | 12/13/2025 | Comment Submitted by carol wieneke |
| AR-0079220 | AR-0079222 | CFPB-2025-0039-75975 | 11/28/2025 | Comment Submitted by Philip Ritter |
| AR-0079223 | AR-0079225 | CFPB-2025-0039-75976 | 12/13/2025 | Comment Submitted by B G |
| AR-0079226 | AR-0079228 | CFPB-2025-0039-75977 | 11/28/2025 | Comment Submitted by Brenda Haig |
| AR-0079229 | AR-0079231 | CFPB-2025-0039-75978 | 12/13/2025 | Comment Submitted by Richard Schwarze |
| AR-0079232 | AR-0079234 | CFPB-2025-0039-75979 | 11/28/2025 | Comment Submitted by Brad Brown |
| AR-0079235 | AR-0079237 | CFPB-2025-0039-75980 | 11/28/2025 | Comment Submitted by Adam Cooper |
| AR-0079238 | AR-0079240 | CFPB-2025-0039-75981 | 11/28/2025 | Comment Submitted by David Stagliano |
| AR-0079241 | AR-0079243 | CFPB-2025-0039-75982 | 12/13/2025 | Comment Submitted by Daniel Butler |
| AR-0079244 | AR-0079246 | CFPB-2025-0039-75983 | 12/13/2025 | Comment Submitted by Don Klosterman |
| AR-0079247 | AR-0079249 | CFPB-2025-0039-75984 | 12/13/2025 | Comment Submitted by probyn Gregory |
| AR-0079250 | AR-0079252 | CFPB-2025-0039-75985 | 12/13/2025 | Comment Submitted by Laura Brody |
| AR-0079253 | AR-0079255 | CFPB-2025-0039-75986 | 12/13/2025 | Comment Submitted by Cama Merritt |
| AR-0079256 | AR-0079258 | CFPB-2025-0039-75987 | 12/13/2025 | Comment Submitted by j Burns |
| AR-0079259 | AR-0079261 | CFPB-2025-0039-75988 | 11/28/2025 | Comment Submitted by Sandra Heffernan |
| AR-0079262 | AR-0079264 | CFPB-2025-0039-75989 | 11/28/2025 | Comment Submitted by Daniel Brant |
| AR-0079265 | AR-0079267 | CFPB-2025-0039-75990 | 11/28/2025 | Comment Submitted by John James |
| AR-0079268 | AR-0079270 | CFPB-2025-0039-75991 | 11/28/2025 | Comment Submitted by Marissa Carus |
| AR-0079271 | AR-0079273 | CFPB-2025-0039-75992 | 12/13/2025 | Comment Submitted by Kathleen Nuss |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0079274 | AR-0079275 | CFPB-2025-0039-75993 | 12/13/2025 | Comment Submitted by Dylan Taylor |
| AR-0079276 | AR-0079278 | CFPB-2025-0039-75994 | 11/28/2025 | Comment Submitted by James Loppnow |
| AR-0079279 | AR-0079281 | CFPB-2025-0039-75995 | 12/13/2025 | Comment Submitted by Karen Kirschling |
| AR-0079282 | AR-0079284 | CFPB-2025-0039-75996 | 12/13/2025 | Comment Submitted by Adam Pastula |
| AR-0079285 | AR-0079287 | CFPB-2025-0039-75997 | 12/13/2025 | Comment Submitted by Tania Stutz |
| AR-0079288 | AR-0079290 | CFPB-2025-0039-75998 | 12/13/2025 | Comment Submitted by Carol and Arnold Klukas |
| AR-0079291 | AR-0079293 | CFPB-2025-0039-75999 | 12/13/2025 | Comment Submitted by Lynden Macgregor |
| AR-0079294 | AR-0079296 | CFPB-2025-0039-76000 | 12/13/2025 | Comment Submitted by Constance Hallman |
| AR-0079297 | AR-0079299 | CFPB-2025-0039-76001 | 12/13/2025 | Comment Submitted by Catherine Loudis |
| AR-0079300 | AR-0079302 | CFPB-2025-0039-76002 | 12/13/2025 | Comment Submitted by Chris Hoyler |
| AR-0079303 | AR-0079305 | CFPB-2025-0039-76003 | 12/13/2025 | Comment Submitted by Rose Marie Wilson |
| AR-0079306 | AR-0079308 | CFPB-2025-0039-76004 | 12/13/2025 | Comment Submitted by Sandy Dumke |
| AR-0079309 | AR-0079311 | CFPB-2025-0039-76005 | 12/13/2025 | Comment Submitted by Allison Looney |
| AR-0079312 | AR-0079314 | CFPB-2025-0039-76006 | 12/13/2025 | Comment Submitted by Laraine Snooks |
| AR-0079315 | AR-0079317 | CFPB-2025-0039-76007 | 12/13/2025 | Comment Submitted by Lisa Denbaugh |
| AR-0079318 | AR-0079320 | CFPB-2025-0039-76008 | 12/13/2025 | Comment Submitted by Mark Starheim |
| AR-0079321 | AR-0079323 | CFPB-2025-0039-76009 | 12/13/2025 | Comment Submitted by David Richards |
| AR-0079324 | AR-0079326 | CFPB-2025-0039-76010 | 12/13/2025 | Comment Submitted by Greg Perkins |
| AR-0079327 | AR-0079329 | CFPB-2025-0039-76011 | 12/13/2025 | Comment Submitted by Mark Starheim |
| AR-0079330 | AR-0079332 | CFPB-2025-0039-76012 | 12/13/2025 | Comment Submitted by Margaret Garr |
| AR-0079333 | AR-0079334 | CFPB-2025-0039-76013 | 12/13/2025 | Comment Submitted by Alicia Akers |
| AR-0079335 | AR-0079337 | CFPB-2025-0039-76014 | 12/13/2025 | Comment Submitted by Brenda Mox |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0079338 | AR-0079339 | CFPB-2025-0039-76015 | 12/13/2025 | Comment Submitted by Alexandra GarciaGuzman5832 |
| AR-0079340 | AR-0079342 | CFPB-2025-0039-76016 | 12/13/2025 | Comment Submitted by Bill Bowman |
| AR-0079343 | AR-0079345 | CFPB-2025-0039-76017 | 12/13/2025 | Comment Submitted by Sandy Sage |
| AR-0079346 | AR-0079348 | CFPB-2025-0039-76018 | 11/28/2025 | Comment Submitted by Phyllis T. Albritton |
| AR-0079349 | AR-0079351 | CFPB-2025-0039-76019 | 11/28/2025 | Comment Submitted by Lynn Burgess |
| AR-0079352 | AR-0079354 | CFPB-2025-0039-76020 | 11/28/2025 | Comment Submitted by karen mahoney |
| AR-0079355 | AR-0079357 | CFPB-2025-0039-76021 | 11/28/2025 | Comment Submitted by Lynette Ziegenbein |
| AR-0079358 | AR-0079360 | CFPB-2025-0039-76022 | 12/13/2025 | Comment Submitted by Jessica Zickefoose |
| AR-0079361 | AR-0079363 | CFPB-2025-0039-76023 | 12/13/2025 | Comment Submitted by Beth Winfrey |
| AR-0079364 | AR-0079366 | CFPB-2025-0039-76024 | 11/28/2025 | Comment Submitted by Bo Breda |
| AR-0079367 | AR-0079369 | CFPB-2025-0039-76025 | 11/28/2025 | Comment Submitted by Gabrielle Marks |
| AR-0079370 | AR-0079372 | CFPB-2025-0039-76026 | 12/13/2025 | Comment Submitted by Michael LaNoue |
| AR-0079373 | AR-0079374 | CFPB-2025-0039-76027 | 12/13/2025 | Comment Submitted by Alyssa Premeau |
| AR-0079375 | AR-0079377 | CFPB-2025-0039-76028 | 12/13/2025 | Comment Submitted by Sharon F Piansay |
| AR-0079378 | AR-0079380 | CFPB-2025-0039-76029 | 12/13/2025 | Comment Submitted by Tanara Saarinen |
| AR-0079381 | AR-0079383 | CFPB-2025-0039-76030 | 12/13/2025 | Comment Submitted by Anne Yoshino |
| AR-0079384 | AR-0079386 | CFPB-2025-0039-76031 | 12/13/2025 | Comment Submitted by Holly Stuart |
| AR-0079387 | AR-0079389 | CFPB-2025-0039-76032 | 12/13/2025 | Comment Submitted by Julie Guido |
| AR-0079390 | AR-0079392 | CFPB-2025-0039-76033 | 12/13/2025 | Comment Submitted by Rebecca Burnett |
| AR-0079393 | AR-0079395 | CFPB-2025-0039-76034 | 12/13/2025 | Comment Submitted by Joyce Frohn |
| AR-0079396 | AR-0079398 | CFPB-2025-0039-76035 | 11/28/2025 | Comment Submitted by Laura D Alexander |
| AR-0079399 | AR-0079401 | CFPB-2025-0039-76036 | 11/28/2025 | Comment Submitted by Nancy Peacock |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0079402 | AR-0079404 | CFPB-2025-0039-76037 | 12/13/2025 | Comment Submitted by John Viacrucis |
| AR-0079405 | AR-0079407 | CFPB-2025-0039-76038 | 12/13/2025 | Comment Submitted by Donna Profeta |
| AR-0079408 | AR-0079410 | CFPB-2025-0039-76039 | 12/13/2025 | Comment Submitted by Marcia Parker |
| AR-0079411 | AR-0079412 | CFPB-2025-0039-76040 | 12/13/2025 | Comment Submitted by Andrew Parker |
| AR-0079413 | AR-0079415 | CFPB-2025-0039-76041 | 12/13/2025 | Comment Submitted by Heather Hoffman-Harman |
| AR-0079416 | AR-0079418 | CFPB-2025-0039-76042 | 12/13/2025 | Comment Submitted by Hugh Gurney |
| AR-0079419 | AR-0079421 | CFPB-2025-0039-76043 | 12/13/2025 | Comment Submitted by Heather Hoffman-Harman |
| AR-0079422 | AR-0079424 | CFPB-2025-0039-76044 | 12/13/2025 | Comment Submitted by Stephanie Broach-Stewart |
| AR-0079425 | AR-0079427 | CFPB-2025-0039-76045 | 12/13/2025 | Comment Submitted by Annalise Smith |
| AR-0079428 | AR-0079430 | CFPB-2025-0039-76046 | 12/13/2025 | Comment Submitted by Rita Wright |
| AR-0079431 | AR-0079433 | CFPB-2025-0039-76047 | 12/13/2025 | Comment Submitted by F. Carlene Reuscher |
| AR-0079434 | AR-0079436 | CFPB-2025-0039-76048 | 11/28/2025 | Comment Submitted by Bridget S |
| AR-0079437 | AR-0079439 | CFPB-2025-0039-76049 | 12/13/2025 | Comment Submitted by Julie Guido |
| AR-0079440 | AR-0079442 | CFPB-2025-0039-76050 | 11/28/2025 | Comment Submitted by Kenneth West |
| AR-0079443 | AR-0079445 | CFPB-2025-0039-76051 | 12/13/2025 | Comment Submitted by Barbara Lehman |
| AR-0079446 | AR-0079448 | CFPB-2025-0039-76052 | 11/28/2025 | Comment Submitted by Judy Seilheimer |
| AR-0079449 | AR-0079451 | CFPB-2025-0039-76053 | 12/13/2025 | Comment Submitted by Howard Holko |
| AR-0079452 | AR-0079454 | CFPB-2025-0039-76054 | 11/28/2025 | Comment Submitted by Peter Wilson |
| AR-0079455 | AR-0079457 | CFPB-2025-0039-76055 | 12/13/2025 | Comment Submitted by Marianna Mejia |
| AR-0079458 | AR-0079459 | CFPB-2025-0039-76056 | 12/13/2025 | Comment Submitted by Anna Ives |
| AR-0079460 | AR-0079461 | CFPB-2025-0039-76057 | 12/13/2025 | Comment Submitted by Rachel Abramovitz |
| AR-0079462 | AR-0079464 | CFPB-2025-0039-76058 | 11/28/2025 | Comment Submitted by Julie Grahmann |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0079465 | AR-0079467 | CFPB-2025-0039-76059 | 11/28/2025 | Comment Submitted by Kathleen Smotherman |
| AR-0079468 | AR-0079470 | CFPB-2025-0039-76060 | 11/28/2025 | Comment Submitted by Dorothy Lynn Brooks |
| AR-0079471 | AR-0079473 | CFPB-2025-0039-76061 | 11/28/2025 | Comment Submitted by Jody Gibson |
| AR-0079474 | AR-0079476 | CFPB-2025-0039-76062 | 11/28/2025 | Comment Submitted by GARY WAYNE |
| AR-0079477 | AR-0079479 | CFPB-2025-0039-76063 | 11/28/2025 | Comment Submitted by Barbara Methvin |
| AR-0079480 | AR-0079482 | CFPB-2025-0039-76064 | 11/28/2025 | Comment Submitted by Marilyn Mead |
| AR-0079483 | AR-0079485 | CFPB-2025-0039-76065 | 11/28/2025 | Comment Submitted by Chris Thigpen |
| AR-0079486 | AR-0079488 | CFPB-2025-0039-76066 | 11/28/2025 | Comment Submitted by Kambra Allen |
| AR-0079489 | AR-0079491 | CFPB-2025-0039-76067 | 11/28/2025 | Comment Submitted by David Peha |
| AR-0079492 | AR-0079494 | CFPB-2025-0039-76068 | 11/28/2025 | Comment Submitted by Don Cuming |
| AR-0079495 | AR-0079497 | CFPB-2025-0039-76069 | 11/28/2025 | Comment Submitted by Alexander Honigsblum |
| AR-0079498 | AR-0079500 | CFPB-2025-0039-76070 | 12/13/2025 | Comment Submitted by Myra Rieger |
| AR-0079501 | AR-0079503 | CFPB-2025-0039-76071 | 11/28/2025 | Comment Submitted by Jose Ripoll |
| AR-0079504 | AR-0079506 | CFPB-2025-0039-76072 | 12/13/2025 | Comment Submitted by Jacob Nolan |
| AR-0079507 | AR-0079509 | CFPB-2025-0039-76073 | 11/28/2025 | Comment Submitted by Jean Hansgen |
| AR-0079510 | AR-0079512 | CFPB-2025-0039-76074 | 11/28/2025 | Comment Submitted by Diane Rose |
| AR-0079513 | AR-0079515 | CFPB-2025-0039-76075 | 11/28/2025 | Comment Submitted by JOAN PACELLA |
| AR-0079516 | AR-0079518 | CFPB-2025-0039-76076 | 11/28/2025 | Comment Submitted by J N |
| AR-0079519 | AR-0079521 | CFPB-2025-0039-76077 | 11/28/2025 | Comment Submitted by Bobbie Cyphers |
| AR-0079522 | AR-0079524 | CFPB-2025-0039-76078 | 11/28/2025 | Comment Submitted by KELLY ALBERTI |
| AR-0079525 | AR-0079527 | CFPB-2025-0039-76079 | 11/28/2025 | Comment Submitted by Stewart Wilber |
| AR-0079528 | AR-0079530 | CFPB-2025-0039-76080 | 11/28/2025 | Comment Submitted by Tammy Caston |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0079531 | AR-0079533 | CFPB-2025-0039-76081 | 11/28/2025 | Comment Submitted by Deb Maus |
| AR-0079534 | AR-0079536 | CFPB-2025-0039-76082 | 12/13/2025 | Comment Submitted by Kathleen Gomperts |
| AR-0079537 | AR-0079539 | CFPB-2025-0039-76083 | 11/28/2025 | Comment Submitted by Dan Dowdall |
| AR-0079540 | AR-0079542 | CFPB-2025-0039-76084 | 11/28/2025 | Comment Submitted by Elizabeth Darby |
| AR-0079543 | AR-0079545 | CFPB-2025-0039-76085 | 12/13/2025 | Comment Submitted by B. Serell |
| AR-0079546 | AR-0079548 | CFPB-2025-0039-76086 | 11/28/2025 | Comment Submitted by D Wehner |
| AR-0079549 | AR-0079551 | CFPB-2025-0039-76087 | 11/28/2025 | Comment Submitted by Julia VandeGrift |
| AR-0079552 | AR-0079553 | CFPB-2025-0039-76088 | 12/13/2025 | Comment Submitted by Charlene Sugihara |
| AR-0079554 | AR-0079556 | CFPB-2025-0039-76089 | 11/28/2025 | Comment Submitted by Jeanine Weber |
| AR-0079557 | AR-0079559 | CFPB-2025-0039-76090 | 12/13/2025 | Comment Submitted by Holly Stuart |
| AR-0079560 | AR-0079562 | CFPB-2025-0039-76091 | 11/28/2025 | Comment Submitted by Darrel Culver |
| AR-0079563 | AR-0079565 | CFPB-2025-0039-76092 | 11/28/2025 | Comment Submitted by Delma West |
| AR-0079566 | AR-0079568 | CFPB-2025-0039-76093 | 11/28/2025 | Comment Submitted by Ryan Houlette |
| AR-0079569 | AR-0079571 | CFPB-2025-0039-76094 | 11/28/2025 | Comment Submitted by Altaf Hasan |
| AR-0079572 | AR-0079574 | CFPB-2025-0039-76095 | 11/28/2025 | Comment Submitted by Andrea Boone |
| AR-0079575 | AR-0079577 | CFPB-2025-0039-76096 | 11/28/2025 | Comment Submitted by susan messerschmitt |
| AR-0079578 | AR-0079580 | CFPB-2025-0039-76097 | 11/28/2025 | Comment Submitted by Rose Jacobson |
| AR-0079581 | AR-0079583 | CFPB-2025-0039-76098 | 11/28/2025 | Comment Submitted by Robin Boever |
| AR-0079584 | AR-0079586 | CFPB-2025-0039-76099 | 11/28/2025 | Comment Submitted by Laurie Joslin |
| AR-0079587 | AR-0079589 | CFPB-2025-0039-76100 | 12/13/2025 | Comment Submitted by Sheryl Sparling |
| AR-0079590 | AR-0079592 | CFPB-2025-0039-76101 | 11/28/2025 | Comment Submitted by James Flasch |
| AR-0079593 | AR-0079595 | CFPB-2025-0039-76102 | 12/13/2025 | Comment Submitted by Sylvia Valencia |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0079596 | AR-0079598 | CFPB-2025-0039-76103 | 11/28/2025 | Comment Submitted by Barbara Evans |
| AR-0079599 | AR-0079601 | CFPB-2025-0039-76104 | 12/13/2025 | Comment Submitted by Megan Lovely |
| AR-0079602 | AR-0079604 | CFPB-2025-0039-76105 | 11/28/2025 | Comment Submitted by Kristina Younger |
| AR-0079605 | AR-0079607 | CFPB-2025-0039-76106 | 12/13/2025 | Comment Submitted by Jean Mildenberger |
| AR-0079608 | AR-0079610 | CFPB-2025-0039-76107 | 11/28/2025 | Comment Submitted by Hope Maruzo |
| AR-0079611 | AR-0079613 | CFPB-2025-0039-76108 | 12/13/2025 | Comment Submitted by d burn |
| AR-0079614 | AR-0079616 | CFPB-2025-0039-76109 | 11/28/2025 | Comment Submitted by Beverly Magid |
| AR-0079617 | AR-0079619 | CFPB-2025-0039-76110 | 12/13/2025 | Comment Submitted by Caitlin Williams |
| AR-0079620 | AR-0079622 | CFPB-2025-0039-76111 | 11/28/2025 | Comment Submitted by Lee Helms |
| AR-0079623 | AR-0079625 | CFPB-2025-0039-76112 | 11/28/2025 | Comment Submitted by Ray Moody |
| AR-0079626 | AR-0079628 | CFPB-2025-0039-76113 | 12/13/2025 | Comment Submitted by Sarah Hoover |
| AR-0079629 | AR-0079631 | CFPB-2025-0039-76114 | 11/28/2025 | Comment Submitted by Ej Northrop |
| AR-0079632 | AR-0079634 | CFPB-2025-0039-76115 | 12/13/2025 | Comment Submitted by Ann Wasgatt |
| AR-0079635 | AR-0079637 | CFPB-2025-0039-76116 | 12/13/2025 | Comment Submitted by Linda Carroll |
| AR-0079638 | AR-0079640 | CFPB-2025-0039-76117 | 11/28/2025 | Comment Submitted by Janet Woudenberg |
| AR-0079641 | AR-0079643 | CFPB-2025-0039-76118 | 12/13/2025 | Comment Submitted by Daryl Jackson |
| AR-0079644 | AR-0079646 | CFPB-2025-0039-76119 | 11/28/2025 | Comment Submitted by Margaret Basehore |
| AR-0079647 | AR-0079649 | CFPB-2025-0039-76120 | 11/28/2025 | Comment Submitted by Sonia Carroll |
| AR-0079650 | AR-0079652 | CFPB-2025-0039-76121 | 11/28/2025 | Comment Submitted by Teresa Bihl |
| AR-0079653 | AR-0079655 | CFPB-2025-0039-76122 | 12/13/2025 | Comment Submitted by Jill Yaste |
| AR-0079656 | AR-0079658 | CFPB-2025-0039-76123 | 11/28/2025 | Comment Submitted by Carole Boka-Pricz |
| AR-0079659 | AR-0079661 | CFPB-2025-0039-76124 | 12/13/2025 | Comment Submitted by Richard Skidmore |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0079662 | AR-0079664 | CFPB-2025-0039-76125 | 11/28/2025 | Comment Submitted by Andrew Isoda |
| AR-0079665 | AR-0079667 | CFPB-2025-0039-76126 | 11/28/2025 | Comment Submitted by Ann Wallace |
| AR-0079668 | AR-0079670 | CFPB-2025-0039-76127 | 12/13/2025 | Comment Submitted by janet williams |
| AR-0079671 | AR-0079673 | CFPB-2025-0039-76128 | 11/28/2025 | Comment Submitted by Joseph Farnsworth |
| AR-0079674 | AR-0079676 | CFPB-2025-0039-76129 | 11/28/2025 | Comment Submitted by Gregory Besnak |
| AR-0079677 | AR-0079679 | CFPB-2025-0039-76130 | 12/13/2025 | Comment Submitted by Courtney Lane |
| AR-0079680 | AR-0079682 | CFPB-2025-0039-76131 | 11/28/2025 | Comment Submitted by andrew bukovitz |
| AR-0079683 | AR-0079685 | CFPB-2025-0039-76132 | 11/28/2025 | Comment Submitted by Magdalena Craig |
| AR-0079686 | AR-0079688 | CFPB-2025-0039-76133 | 11/28/2025 | Comment Submitted by Marge Lofstrom |
| AR-0079689 | AR-0079691 | CFPB-2025-0039-76134 | 11/28/2025 | Comment Submitted by robert roush |
| AR-0079692 | AR-0079694 | CFPB-2025-0039-76135 | 11/28/2025 | Comment Submitted by JAMES BRAMHALL |
| AR-0079695 | AR-0079697 | CFPB-2025-0039-76136 | 11/28/2025 | Comment Submitted by Joseph Coupal |
| AR-0079698 | AR-0079700 | CFPB-2025-0039-76137 | 11/28/2025 | Comment Submitted by Francine Ungaro |
| AR-0079701 | AR-0079703 | CFPB-2025-0039-76138 | 12/13/2025 | Comment Submitted by Anne Deysher |
| AR-0079704 | AR-0079706 | CFPB-2025-0039-76139 | 12/13/2025 | Comment Submitted by Phallon Davis |
| AR-0079707 | AR-0079709 | CFPB-2025-0039-76140 | 11/28/2025 | Comment Submitted by James McDermott |
| AR-0079710 | AR-0079712 | CFPB-2025-0039-76141 | 12/13/2025 | Comment Submitted by Charles Sharpe |
| AR-0079713 | AR-0079715 | CFPB-2025-0039-76142 | 11/28/2025 | Comment Submitted by Anne Dawson |
| AR-0079716 | AR-0079718 | CFPB-2025-0039-76143 | 12/13/2025 | Comment Submitted by Suzanne Boczek |
| AR-0079719 | AR-0079721 | CFPB-2025-0039-76144 | 11/28/2025 | Comment Submitted by Stephen Cutler |
| AR-0079722 | AR-0079724 | CFPB-2025-0039-76145 | 12/13/2025 | Comment Submitted by Steve Blocklin |
| AR-0079725 | AR-0079727 | CFPB-2025-0039-76146 | 11/28/2025 | Comment Submitted by Peter Rosenthal |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0079728 | AR-0079729 | CFPB-2025-0039-76147 | 12/13/2025 | Comment Submitted by Ashley Neal |
| AR-0079730 | AR-0079732 | CFPB-2025-0039-76148 | 11/28/2025 | Comment Submitted by Lynn Boulter |
| AR-0079733 | AR-0079735 | CFPB-2025-0039-76149 | 12/13/2025 | Comment Submitted by Andrea Carman |
| AR-0079736 | AR-0079738 | CFPB-2025-0039-76150 | 11/28/2025 | Comment Submitted by David Hancock |
| AR-0079739 | AR-0079741 | CFPB-2025-0039-76151 | 11/28/2025 | Comment Submitted by Stacie Greer |
| AR-0079742 | AR-0079744 | CFPB-2025-0039-76152 | 12/13/2025 | Comment Submitted by Suzanne boczek |
| AR-0079745 | AR-0079747 | CFPB-2025-0039-76153 | 11/28/2025 | Comment Submitted by Joseph Salyer |
| AR-0079748 | AR-0079750 | CFPB-2025-0039-76154 | 12/13/2025 | Comment Submitted by Tracy McCowan |
| AR-0079751 | AR-0079753 | CFPB-2025-0039-76155 | 11/28/2025 | Comment Submitted by Jonah Nelson |
| AR-0079754 | AR-0079756 | CFPB-2025-0039-76156 | 11/28/2025 | Comment Submitted by Sherry Lewis |
| AR-0079757 | AR-0079759 | CFPB-2025-0039-76157 | 12/13/2025 | Comment Submitted by SL Seniuk |
| AR-0079760 | AR-0079762 | CFPB-2025-0039-76158 | 11/28/2025 | Comment Submitted by Daniel Roberts |
| AR-0079763 | AR-0079765 | CFPB-2025-0039-76159 | 12/13/2025 | Comment Submitted by Tracy McCowan |
| AR-0079766 | AR-0079768 | CFPB-2025-0039-76160 | 11/28/2025 | Comment Submitted by John Sunde |
| AR-0079769 | AR-0079770 | CFPB-2025-0039-76161 | 12/13/2025 | Comment Submitted by Katelynn |
| AR-0079771 | AR-0079773 | CFPB-2025-0039-76162 | 11/28/2025 | Comment Submitted by John Mills |
| AR-0079774 | AR-0079775 | CFPB-2025-0039-76163 | 12/13/2025 | Comment Submitted by Ke 8TEEN65 |
| AR-0079776 | AR-0079778 | CFPB-2025-0039-76164 | 12/13/2025 | Comment Submitted by Ron Torretta |
| AR-0079779 | AR-0079781 | CFPB-2025-0039-76165 | 12/13/2025 | Comment Submitted by DK Bolen |
| AR-0079782 | AR-0079784 | CFPB-2025-0039-76166 | 12/13/2025 | Comment Submitted by Rey Ramirez |
| AR-0079785 | AR-0079787 | CFPB-2025-0039-76167 | 11/28/2025 | Comment Submitted by Dean Kessler |
| AR-0079788 | AR-0079789 | CFPB-2025-0039-76168 | 12/13/2025 | Comment Submitted by Steph Pietz |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0079790 | AR-0079792 | CFPB-2025-0039-76169 | 11/28/2025 | Comment Submitted by Linda Diemer |
| AR-0079793 | AR-0079795 | CFPB-2025-0039-76170 | 12/13/2025 | Comment Submitted by Ann Nowicki |
| AR-0079796 | AR-0079798 | CFPB-2025-0039-76171 | 12/13/2025 | Comment Submitted by Blaine Blinston |
| AR-0079799 | AR-0079801 | CFPB-2025-0039-76172 | 11/28/2025 | Comment Submitted by Mary Laaker |
| AR-0079802 | AR-0079804 | CFPB-2025-0039-76173 | 12/13/2025 | Comment Submitted by Robert Kvaas |
| AR-0079805 | AR-0079807 | CFPB-2025-0039-76174 | 11/28/2025 | Comment Submitted by Diane Schulz |
| AR-0079808 | AR-0079810 | CFPB-2025-0039-76175 | 11/28/2025 | Comment Submitted by Karmaletha Brown |
| AR-0079811 | AR-0079813 | CFPB-2025-0039-76176 | 12/13/2025 | Comment Submitted by Ray Wagner |
| AR-0079814 | AR-0079816 | CFPB-2025-0039-76177 | 11/28/2025 | Comment Submitted by Mozelle Bashen |
| AR-0079817 | AR-0079819 | CFPB-2025-0039-76178 | 11/28/2025 | Comment Submitted by June Osbourn |
| AR-0079820 | AR-0079822 | CFPB-2025-0039-76179 | 12/13/2025 | Comment Submitted by Anne Orticerio |
| AR-0079823 | AR-0079825 | CFPB-2025-0039-76180 | 11/28/2025 | Comment Submitted by Roger Vortman |
| AR-0079826 | AR-0079828 | CFPB-2025-0039-76181 | 11/28/2025 | Comment Submitted by Karen Hrencecin |
| AR-0079829 | AR-0079830 | CFPB-2025-0039-76182 | 12/13/2025 | Comment Submitted by Nicole Richardson |
| AR-0079831 | AR-0079833 | CFPB-2025-0039-76183 | 12/13/2025 | Comment Submitted by Joel Davidson |
| AR-0079834 | AR-0079836 | CFPB-2025-0039-76184 | 11/28/2025 | Comment Submitted by Kathryn McFadden |
| AR-0079837 | AR-0079839 | CFPB-2025-0039-76185 | 12/13/2025 | Comment Submitted by Sandra Thompson |
| AR-0079840 | AR-0079842 | CFPB-2025-0039-76186 | 11/28/2025 | Comment Submitted by Christine Quackenbush |
| AR-0079843 | AR-0079845 | CFPB-2025-0039-76187 | 12/13/2025 | Comment Submitted by Catherine Trimble |
| AR-0079846 | AR-0079848 | CFPB-2025-0039-76188 | 12/13/2025 | Comment Submitted by J R |
| AR-0079849 | AR-0079851 | CFPB-2025-0039-76189 | 12/13/2025 | Comment Submitted by Lyn Conner |
| AR-0079852 | AR-0079854 | CFPB-2025-0039-76190 | 12/13/2025 | Comment Submitted by Lata Karna |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0079855 | AR-0079857 | CFPB-2025-0039-76191 | 12/13/2025 | Comment Submitted by Billy Angus |
| AR-0079858 | AR-0079860 | CFPB-2025-0039-76192 | 12/13/2025 | Comment Submitted by Jason Hoobler |
| AR-0079861 | AR-0079863 | CFPB-2025-0039-76193 | 11/28/2025 | Comment Submitted by Diane Kossman |
| AR-0079864 | AR-0079865 | CFPB-2025-0039-76194 | 12/13/2025 | Comment Submitted by Angel Junio |
| AR-0079866 | AR-0079868 | CFPB-2025-0039-76195 | 11/28/2025 | Comment Submitted by Rita Glasscock |
| AR-0079869 | AR-0079871 | CFPB-2025-0039-76196 | 11/28/2025 | Comment Submitted by Marie DesJarlais |
| AR-0079872 | AR-0079874 | CFPB-2025-0039-76197 | 12/13/2025 | Comment Submitted by Joanne LaFreniere |
| AR-0079875 | AR-0079877 | CFPB-2025-0039-76198 | 11/28/2025 | Comment Submitted by Leslie Sargent |
| AR-0079878 | AR-0079880 | CFPB-2025-0039-76199 | 11/28/2025 | Comment Submitted by Wayne Toven |
| AR-0079881 | AR-0079883 | CFPB-2025-0039-76200 | 12/13/2025 | Comment Submitted by Elaine Swaine |
| AR-0079884 | AR-0079886 | CFPB-2025-0039-76201 | 11/28/2025 | Comment Submitted by Linda Galindo |
| AR-0079887 | AR-0079889 | CFPB-2025-0039-76202 | 11/28/2025 | Comment Submitted by David Ferguson |
| AR-0079890 | AR-0079892 | CFPB-2025-0039-76203 | 12/13/2025 | Comment Submitted by Craig Cureau |
| AR-0079893 | AR-0079895 | CFPB-2025-0039-76204 | 11/28/2025 | Comment Submitted by michael bordenave |
| AR-0079896 | AR-0079898 | CFPB-2025-0039-76205 | 11/28/2025 | Comment Submitted by Richard Tregidgo |
| AR-0079899 | AR-0079901 | CFPB-2025-0039-76206 | 12/13/2025 | Comment Submitted by Ralph Palmer |
| AR-0079902 | AR-0079904 | CFPB-2025-0039-76207 | 11/28/2025 | Comment Submitted by Steven Korson |
| AR-0079905 | AR-0079907 | CFPB-2025-0039-76208 | 11/28/2025 | Comment Submitted by Robert E Barton |
| AR-0079908 | AR-0079910 | CFPB-2025-0039-76209 | 12/13/2025 | Comment Submitted by Catherine Davison |
| AR-0079911 | AR-0079913 | CFPB-2025-0039-76210 | 11/28/2025 | Comment Submitted by Calvin Rittenhouse |
| AR-0079914 | AR-0079916 | CFPB-2025-0039-76211 | 11/28/2025 | Comment Submitted by Jenni Roark |
| AR-0079917 | AR-0079919 | CFPB-2025-0039-76212 | 12/13/2025 | Comment Submitted by Reg Regis |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0079920 | AR-0079922 | CFPB-2025-0039-76213 | 11/28/2025 | Comment Submitted by Rosa Ordonez |
| AR-0079923 | AR-0079925 | CFPB-2025-0039-76214 | 11/28/2025 | Comment Submitted by Frank Workman |
| AR-0079926 | AR-0079928 | CFPB-2025-0039-76215 | 12/13/2025 | Comment Submitted by John Loventhal |
| AR-0079929 | AR-0079931 | CFPB-2025-0039-76216 | 11/28/2025 | Comment Submitted by Christopher Lawell |
| AR-0079932 | AR-0079934 | CFPB-2025-0039-76217 | 11/28/2025 | Comment Submitted by Dan Heffernan |
| AR-0079935 | AR-0079937 | CFPB-2025-0039-76218 | 12/13/2025 | Comment Submitted by peggy york |
| AR-0079938 | AR-0079940 | CFPB-2025-0039-76219 | 11/28/2025 | Comment Submitted by Michael Reynolds |
| AR-0079941 | AR-0079943 | CFPB-2025-0039-76220 | 12/13/2025 | Comment Submitted by Amy Devereaux |
| AR-0079944 | AR-0079946 | CFPB-2025-0039-76221 | 11/28/2025 | Comment Submitted by Jeremy Lacroix |
| AR-0079947 | AR-0079949 | CFPB-2025-0039-76222 | 11/28/2025 | Comment Submitted by Michel Valin |
| AR-0079950 | AR-0079951 | CFPB-2025-0039-76223 | 12/13/2025 | Comment Submitted by Sarah Lynch |
| AR-0079952 | AR-0079954 | CFPB-2025-0039-76224 | 11/28/2025 | Comment Submitted by Ken Gigliello |
| AR-0079955 | AR-0079957 | CFPB-2025-0039-76225 | 12/13/2025 | Comment Submitted by Derinda Hall |
| AR-0079958 | AR-0079960 | CFPB-2025-0039-76226 | 11/28/2025 | Comment Submitted by Nancy Currah |
| AR-0079961 | AR-0079963 | CFPB-2025-0039-76227 | 12/13/2025 | Comment Submitted by Reg Regis |
| AR-0079964 | AR-0079966 | CFPB-2025-0039-76228 | 11/28/2025 | Comment Submitted by Linda Halperin |
| AR-0079967 | AR-0079969 | CFPB-2025-0039-76229 | 12/13/2025 | Comment Submitted by Lisa Stone |
| AR-0079970 | AR-0079972 | CFPB-2025-0039-76230 | 11/28/2025 | Comment Submitted by James Johnson |
| AR-0079973 | AR-0079975 | CFPB-2025-0039-76231 | 12/13/2025 | Comment Submitted by Howard Cunningham |
| AR-0079976 | AR-0079978 | CFPB-2025-0039-76232 | 11/28/2025 | Comment Submitted by Mary Bayne |
| AR-0079979 | AR-0079981 | CFPB-2025-0039-76233 | 12/13/2025 | Comment Submitted by Joshua Meza-Fidalgo |
| AR-0079982 | AR-0079984 | CFPB-2025-0039-76234 | 11/28/2025 | Comment Submitted by Sister Virginia Matter |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0079985 | AR-0079987 | CFPB-2025-0039-76235 | 12/13/2025 | Comment Submitted by Lata Karna |
| AR-0079988 | AR-0079990 | CFPB-2025-0039-76236 | 11/28/2025 | Comment Submitted by Vic Sytzko |
| AR-0079991 | AR-0079993 | CFPB-2025-0039-76237 | 12/13/2025 | Comment Submitted by Steven Cummings |
| AR-0079994 | AR-0079996 | CFPB-2025-0039-76238 | 11/28/2025 | Comment Submitted by John Mosley |
| AR-0079997 | AR-0079999 | CFPB-2025-0039-76239 | 12/13/2025 | Comment Submitted by Lorraine Deneen |
| AR-0080000 | AR-0080002 | CFPB-2025-0039-76240 | 11/28/2025 | Comment Submitted by Cheryl Fahlman |
| AR-0080003 | AR-0080005 | CFPB-2025-0039-76241 | 12/13/2025 | Comment Submitted by Donna Buscemi |
| AR-0080006 | AR-0080008 | CFPB-2025-0039-76242 | 11/28/2025 | Comment Submitted by James Breczinski |
| AR-0080009 | AR-0080011 | CFPB-2025-0039-76243 | 12/13/2025 | Comment Submitted by Sharon Sprouse |
| AR-0080012 | AR-0080014 | CFPB-2025-0039-76244 | 11/28/2025 | Comment Submitted by John Porter |
| AR-0080015 | AR-0080017 | CFPB-2025-0039-76245 | 12/13/2025 | Comment Submitted by Karen Holland |
| AR-0080018 | AR-0080020 | CFPB-2025-0039-76246 | 11/28/2025 | Comment Submitted by Tara Gutknecht |
| AR-0080021 | AR-0080023 | CFPB-2025-0039-76247 | 12/13/2025 | Comment Submitted by T D |
| AR-0080024 | AR-0080026 | CFPB-2025-0039-76248 | 11/28/2025 | Comment Submitted by Kelly Braun |
| AR-0080027 | AR-0080029 | CFPB-2025-0039-76249 | 12/13/2025 | Comment Submitted by Maureen Thomas |
| AR-0080030 | AR-0080032 | CFPB-2025-0039-76250 | 11/28/2025 | Comment Submitted by Decie Jones |
| AR-0080033 | AR-0080035 | CFPB-2025-0039-76251 | 11/28/2025 | Comment Submitted by Dianne Slater |
| AR-0080036 | AR-0080038 | CFPB-2025-0039-76252 | 12/13/2025 | Comment Submitted by Terrance Mcfield |
| AR-0080039 | AR-0080041 | CFPB-2025-0039-76253 | 11/28/2025 | Comment Submitted by Anne Kimble |
| AR-0080042 | AR-0080044 | CFPB-2025-0039-76254 | 11/28/2025 | Comment Submitted by Rachel Landis |
| AR-0080045 | AR-0080046 | CFPB-2025-0039-76255 | 12/13/2025 | Comment Submitted by Skyler |
| AR-0080047 | AR-0080049 | CFPB-2025-0039-76256 | 12/13/2025 | Comment Submitted by Theodore Voth |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0080050 | AR-0080052 | CFPB-2025-0039-76257 | 11/28/2025 | Comment Submitted by Patricia Soteropoulos |
| AR-0080053 | AR-0080055 | CFPB-2025-0039-76258 | 12/13/2025 | Comment Submitted by Phyllis Jaszkowiak |
| AR-0080056 | AR-0080058 | CFPB-2025-0039-76259 | 11/28/2025 | Comment Submitted by Tonya Tovias |
| AR-0080059 | AR-0080061 | CFPB-2025-0039-76260 | 12/13/2025 | Comment Submitted by Maureen Thomas |
| AR-0080062 | AR-0080064 | CFPB-2025-0039-76261 | 11/28/2025 | Comment Submitted by Jaci Harris |
| AR-0080065 | AR-0080067 | CFPB-2025-0039-76262 | 11/28/2025 | Comment Submitted by Mellissa Dalby |
| AR-0080068 | AR-0080070 | CFPB-2025-0039-76263 | 12/13/2025 | Comment Submitted by Nadia Sindi |
| AR-0080071 | AR-0080073 | CFPB-2025-0039-76264 | 11/28/2025 | Comment Submitted by Alan Friedman |
| AR-0080074 | AR-0080076 | CFPB-2025-0039-76265 | 12/13/2025 | Comment Submitted by Wendy Alberg |
| AR-0080077 | AR-0080079 | CFPB-2025-0039-76266 | 11/28/2025 | Comment Submitted by Myron Grotta |
| AR-0080080 | AR-0080082 | CFPB-2025-0039-76267 | 11/28/2025 | Comment Submitted by Ronda Reynolds |
| AR-0080083 | AR-0080085 | CFPB-2025-0039-76268 | 12/13/2025 | Comment Submitted by MIchael LOMAX |
| AR-0080086 | AR-0080088 | CFPB-2025-0039-76269 | 12/13/2025 | Comment Submitted by Maureen Thomas |
| AR-0080089 | AR-0080091 | CFPB-2025-0039-76270 | 11/28/2025 | Comment Submitted by John Tomlinson |
| AR-0080092 | AR-0080094 | CFPB-2025-0039-76271 | 12/13/2025 | Comment Submitted by Sarah Walling |
| AR-0080095 | AR-0080097 | CFPB-2025-0039-76272 | 11/28/2025 | Comment Submitted by Michelle Kriener |
| AR-0080098 | AR-0080100 | CFPB-2025-0039-76273 | 11/28/2025 | Comment Submitted by Tanya Lipari |
| AR-0080101 | AR-0080103 | CFPB-2025-0039-76274 | 12/13/2025 | Comment Submitted by Steven Cummings |
| AR-0080104 | AR-0080106 | CFPB-2025-0039-76275 | 11/28/2025 | Comment Submitted by Gary Therrien |
| AR-0080107 | AR-0080109 | CFPB-2025-0039-76276 | 11/28/2025 | Comment Submitted by Cheryl Foster |
| AR-0080110 | AR-0080111 | CFPB-2025-0039-76277 | 12/13/2025 | Comment Submitted by Groceries Man |
| AR-0080112 | AR-0080114 | CFPB-2025-0039-76278 | 11/28/2025 | Comment Submitted by Linda Galindo |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0080115 | AR-0080117 | CFPB-2025-0039-76279 | 12/13/2025 | Comment Submitted by Jesse Counterman |
| AR-0080118 | AR-0080120 | CFPB-2025-0039-76280 | 12/13/2025 | Comment Submitted by G. B. |
| AR-0080121 | AR-0080123 | CFPB-2025-0039-76281 | 11/28/2025 | Comment Submitted by Chris Osborne |
| AR-0080124 | AR-0080126 | CFPB-2025-0039-76282 | 12/13/2025 | Comment Submitted by Kate Skolnick |
| AR-0080127 | AR-0080129 | CFPB-2025-0039-76283 | 11/28/2025 | Comment Submitted by Philip Calcagno |
| AR-0080130 | AR-0080132 | CFPB-2025-0039-76284 | 12/13/2025 | Comment Submitted by Anthony Scrimenti |
| AR-0080133 | AR-0080135 | CFPB-2025-0039-76285 | 12/13/2025 | Comment Submitted by Amy Sander |
| AR-0080136 | AR-0080138 | CFPB-2025-0039-76286 | 11/28/2025 | Comment Submitted by Javier Mendez |
| AR-0080139 | AR-0080141 | CFPB-2025-0039-76287 | 12/13/2025 | Comment Submitted by Irene Nance |
| AR-0080142 | AR-0080144 | CFPB-2025-0039-76288 | 11/28/2025 | Comment Submitted by Genie Sakaguchi |
| AR-0080145 | AR-0080147 | CFPB-2025-0039-76289 | 12/13/2025 | Comment Submitted by Stephen Rosenblum |
| AR-0080148 | AR-0080150 | CFPB-2025-0039-76290 | 11/28/2025 | Comment Submitted by David Stsng |
| AR-0080151 | AR-0080153 | CFPB-2025-0039-76291 | 12/13/2025 | Comment Submitted by Gene Bishop |
| AR-0080154 | AR-0080156 | CFPB-2025-0039-76292 | 11/28/2025 | Comment Submitted by Beth Knoche |
| AR-0080157 | AR-0080158 | CFPB-2025-0039-76293 | 12/13/2025 | Comment Submitted by Darcy Flores |
| AR-0080159 | AR-0080161 | CFPB-2025-0039-76294 | 12/13/2025 | Comment Submitted by Mariya Hodge |
| AR-0080162 | AR-0080164 | CFPB-2025-0039-76295 | 12/13/2025 | Comment Submitted by William Flanagan |
| AR-0080165 | AR-0080167 | CFPB-2025-0039-76296 | 12/13/2025 | Comment Submitted by James Svara |
| AR-0080168 | AR-0080170 | CFPB-2025-0039-76297 | 12/13/2025 | Comment Submitted by Eric Nichandros |
| AR-0080171 | AR-0080173 | CFPB-2025-0039-76298 | 12/13/2025 | Comment Submitted by Jesse Counterman |
| AR-0080174 | AR-0080176 | CFPB-2025-0039-76299 | 11/28/2025 | Comment Submitted by Kathleen Wilbur |
| AR-0080177 | AR-0080178 | CFPB-2025-0039-76300 | 12/13/2025 | Comment Submitted by Myla Monique Lopez |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0080179 | AR-0080181 | CFPB-2025-0039-76301 | 12/13/2025 | Comment Submitted by Vicki L Larsen |
| AR-0080182 | AR-0080184 | CFPB-2025-0039-76302 | 11/28/2025 | Comment Submitted by David Daniell |
| AR-0080185 | AR-0080187 | CFPB-2025-0039-76303 | 12/13/2025 | Comment Submitted by james Beisel |
| AR-0080188 | AR-0080190 | CFPB-2025-0039-76304 | 11/28/2025 | Comment Submitted by Wayne Langford |
| AR-0080191 | AR-0080193 | CFPB-2025-0039-76305 | 12/13/2025 | Comment Submitted by Efrain Lopez |
| AR-0080194 | AR-0080196 | CFPB-2025-0039-76306 | 11/28/2025 | Comment Submitted by SUSAN LEE |
| AR-0080197 | AR-0080199 | CFPB-2025-0039-76307 | 12/13/2025 | Comment Submitted by Laura Silverman |
| AR-0080200 | AR-0080202 | CFPB-2025-0039-76308 | 11/28/2025 | Comment Submitted by Kevin Brehm |
| AR-0080203 | AR-0080205 | CFPB-2025-0039-76309 | 11/28/2025 | Comment Submitted by Christy Morris |
| AR-0080206 | AR-0080208 | CFPB-2025-0039-76310 | 11/28/2025 | Comment Submitted by John Blumberg |
| AR-0080209 | AR-0080211 | CFPB-2025-0039-76311 | 12/13/2025 | Comment Submitted by Kevin Holzhauser |
| AR-0080212 | AR-0080214 | CFPB-2025-0039-76312 | 11/28/2025 | Comment Submitted by Mark Weller |
| AR-0080215 | AR-0080216 | CFPB-2025-0039-76313 | 12/13/2025 | Comment Submitted by Mariana Ciavattone |
| AR-0080217 | AR-0080219 | CFPB-2025-0039-76314 | 11/28/2025 | Comment Submitted by Anthony LaRocca |
| AR-0080220 | AR-0080222 | CFPB-2025-0039-76315 | 12/13/2025 | Comment Submitted by Michael Kloby |
| AR-0080223 | AR-0080225 | CFPB-2025-0039-76316 | 12/13/2025 | Comment Submitted by Eileen Molloy |
| AR-0080226 | AR-0080228 | CFPB-2025-0039-76317 | 11/28/2025 | Comment Submitted by Char Esser |
| AR-0080229 | AR-0080231 | CFPB-2025-0039-76318 | 12/13/2025 | Comment Submitted by Maureen Hennessey |
| AR-0080232 | AR-0080234 | CFPB-2025-0039-76319 | 12/13/2025 | Comment Submitted by Gilda Gellert |
| AR-0080235 | AR-0080237 | CFPB-2025-0039-76320 | 11/28/2025 | Comment Submitted by Kate Burroughs |
| AR-0080238 | AR-0080240 | CFPB-2025-0039-76321 | 11/28/2025 | Comment Submitted by Jennifer Cooper |
| AR-0080241 | AR-0080243 | CFPB-2025-0039-76322 | 12/13/2025 | Comment Submitted by Ian Forbes |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0080244 | AR-0080246 | CFPB-2025-0039-76323 | 11/28/2025 | Comment Submitted by Annette Hopkins |
| AR-0080247 | AR-0080249 | CFPB-2025-0039-76324 | 11/28/2025 | Comment Submitted by Toni London |
| AR-0080250 | AR-0080252 | CFPB-2025-0039-76325 | 12/13/2025 | Comment Submitted by Anne Daimler |
| AR-0080253 | AR-0080255 | CFPB-2025-0039-76326 | 11/28/2025 | Comment Submitted by Connie R. Brownell |
| AR-0080256 | AR-0080258 | CFPB-2025-0039-76327 | 11/28/2025 | Comment Submitted by P. P. Soucek |
| AR-0080259 | AR-0080261 | CFPB-2025-0039-76328 | 12/13/2025 | Comment Submitted by Diana Saxon |
| AR-0080262 | AR-0080264 | CFPB-2025-0039-76329 | 11/28/2025 | Comment Submitted by Gretchen Warner |
| AR-0080265 | AR-0080267 | CFPB-2025-0039-76330 | 11/28/2025 | Comment Submitted by Cassandra Heliczer |
| AR-0080268 | AR-0080270 | CFPB-2025-0039-76331 | 12/13/2025 | Comment Submitted by Lauren Mascibroda |
| AR-0080271 | AR-0080273 | CFPB-2025-0039-76332 | 11/28/2025 | Comment Submitted by Cornelia Davis |
| AR-0080274 | AR-0080275 | CFPB-2025-0039-76333 | 12/13/2025 | Comment Submitted by Margaret Schiefer |
| AR-0080276 | AR-0080278 | CFPB-2025-0039-76334 | 11/28/2025 | Comment Submitted by Linda Kretel |
| AR-0080279 | AR-0080280 | CFPB-2025-0039-76335 | 12/13/2025 | Comment Submitted by Brittany Gentry |
| AR-0080281 | AR-0080282 | CFPB-2025-0039-76336 | 12/13/2025 | Comment Submitted by carly.anne.stevens@gmail.com |
| AR-0080283 | AR-0080285 | CFPB-2025-0039-76337 | 11/28/2025 | Comment Submitted by John Rude |
| AR-0080286 | AR-0080288 | CFPB-2025-0039-76338 | 11/28/2025 | Comment Submitted by Virginia Matter |
| AR-0080289 | AR-0080291 | CFPB-2025-0039-76339 | 11/28/2025 | Comment Submitted by Jeanne Deller |
| AR-0080292 | AR-0080294 | CFPB-2025-0039-76340 | 11/28/2025 | Comment Submitted by Kathryn Levine |
| AR-0080295 | AR-0080297 | CFPB-2025-0039-76341 | 11/28/2025 | Comment Submitted by Lisa Wyckoff |
| AR-0080298 | AR-0080300 | CFPB-2025-0039-76342 | 11/28/2025 | Comment Submitted by Andrea Schauer |
| AR-0080301 | AR-0080303 | CFPB-2025-0039-76343 | 12/13/2025 | Comment Submitted by Patty Wolf |
| AR-0080304 | AR-0080306 | CFPB-2025-0039-76344 | 12/13/2025 | Comment Submitted by Taylore Sinclaire |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0080307 | AR-0080309 | CFPB-2025-0039-76345 | 12/13/2025 | Comment Submitted by Barb Sager |
| AR-0080310 | AR-0080312 | CFPB-2025-0039-76346 | 12/13/2025 | Comment Submitted by Rose Marie Kuhn |
| AR-0080313 | AR-0080315 | CFPB-2025-0039-76347 | 12/13/2025 | Comment Submitted by Mary Smith |
| AR-0080316 | AR-0080318 | CFPB-2025-0039-76348 | 12/13/2025 | Comment Submitted by Bonnie Buchman Wright |
| AR-0080319 | AR-0080321 | CFPB-2025-0039-76349 | 12/13/2025 | Comment Submitted by Caring Soul |
| AR-0080322 | AR-0080324 | CFPB-2025-0039-76350 | 11/28/2025 | Comment Submitted by Alexander Jones |
| AR-0080325 | AR-0080327 | CFPB-2025-0039-76351 | 12/13/2025 | Comment Submitted by Emily Blank |
| AR-0080328 | AR-0080329 | CFPB-2025-0039-76352 | 12/13/2025 | Comment Submitted by Isabella Bomer |
| AR-0080330 | AR-0080332 | CFPB-2025-0039-76353 | 11/28/2025 | Comment Submitted by Ralph Mahkovec |
| AR-0080333 | AR-0080335 | CFPB-2025-0039-76354 | 12/13/2025 | Comment Submitted by Estelle Voelker |
| AR-0080336 | AR-0080338 | CFPB-2025-0039-76355 | 11/28/2025 | Comment Submitted by Elizabeth Lutz |
| AR-0080339 | AR-0080341 | CFPB-2025-0039-76356 | 12/13/2025 | Comment Submitted by Dorothy Jordan |
| AR-0080342 | AR-0080344 | CFPB-2025-0039-76357 | 12/13/2025 | Comment Submitted by Edh Stanley |
| AR-0080345 | AR-0080347 | CFPB-2025-0039-76358 | 12/13/2025 | Comment Submitted by JUDITH SWAIN |
| AR-0080348 | AR-0080350 | CFPB-2025-0039-76359 | 11/28/2025 | Comment Submitted by Jason Kedmenec |
| AR-0080351 | AR-0080353 | CFPB-2025-0039-76360 | 12/13/2025 | Comment Submitted by Tracey Flanagan |
| AR-0080354 | AR-0080356 | CFPB-2025-0039-76361 | 11/28/2025 | Comment Submitted by Sue Sauerman |
| AR-0080357 | AR-0080359 | CFPB-2025-0039-76362 | 12/13/2025 | Comment Submitted by Robert Molthen |
| AR-0080360 | AR-0080362 | CFPB-2025-0039-76363 | 12/13/2025 | Comment Submitted by Fleet Van Riper |
| AR-0080363 | AR-0080365 | CFPB-2025-0039-76364 | 12/13/2025 | Comment Submitted by Shiela Cockshott |
| AR-0080366 | AR-0080368 | CFPB-2025-0039-76365 | 12/13/2025 | Comment Submitted by Leah Helmer |
| AR-0080369 | AR-0080371 | CFPB-2025-0039-76366 | 11/28/2025 | Comment Submitted by Sandra Stauffacher |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0080372 | AR-0080374 | CFPB-2025-0039-76367 | 12/13/2025 | Comment Submitted by Linda Lilly |
| AR-0080375 | AR-0080377 | CFPB-2025-0039-76368 | 12/13/2025 | Comment Submitted by Susan E. Brown |
| AR-0080378 | AR-0080380 | CFPB-2025-0039-76369 | 11/28/2025 | Comment Submitted by Isobel Cosgrove |
| AR-0080381 | AR-0080383 | CFPB-2025-0039-76370 | 12/13/2025 | Comment Submitted by Nancy Attanasio |
| AR-0080384 | AR-0080386 | CFPB-2025-0039-76371 | 12/13/2025 | Comment Submitted by Janis Kinslow |
| AR-0080387 | AR-0080389 | CFPB-2025-0039-76372 | 11/28/2025 | Comment Submitted by Nicole Sciacca |
| AR-0080390 | AR-0080392 | CFPB-2025-0039-76373 | 11/28/2025 | Comment Submitted by Susannah Phillips |
| AR-0080393 | AR-0080395 | CFPB-2025-0039-76374 | 11/28/2025 | Comment Submitted by Karen Stacey |
| AR-0080396 | AR-0080398 | CFPB-2025-0039-76375 | 12/13/2025 | Comment Submitted by STEVEN Nasta |
| AR-0080399 | AR-0080401 | CFPB-2025-0039-76376 | 11/28/2025 | Comment Submitted by George Furst |
| AR-0080402 | AR-0080404 | CFPB-2025-0039-76377 | 12/13/2025 | Comment Submitted by Susan Conlin |
| AR-0080405 | AR-0080407 | CFPB-2025-0039-76378 | 11/28/2025 | Comment Submitted by Carolyn Rainwater |
| AR-0080408 | AR-0080410 | CFPB-2025-0039-76379 | 11/28/2025 | Comment Submitted by Donna HolloWAY |
| AR-0080411 | AR-0080413 | CFPB-2025-0039-76380 | 11/28/2025 | Comment Submitted by Conley Peyton |
| AR-0080414 | AR-0080416 | CFPB-2025-0039-76381 | 11/28/2025 | Comment Submitted by Louise Wilson |
| AR-0080417 | AR-0080419 | CFPB-2025-0039-76382 | 11/28/2025 | Comment Submitted by Elise Beliak |
| AR-0080420 | AR-0080422 | CFPB-2025-0039-76383 | 12/13/2025 | Comment Submitted by Debbi Brude |
| AR-0080423 | AR-0080425 | CFPB-2025-0039-76384 | 12/13/2025 | Comment Submitted by Chuck Zalac |
| AR-0080426 | AR-0080428 | CFPB-2025-0039-76385 | 11/28/2025 | Comment Submitted by JENNIFER VINING |
| AR-0080429 | AR-0080431 | CFPB-2025-0039-76386 | 11/28/2025 | Comment Submitted by Magdalene Millers |
| AR-0080432 | AR-0080434 | CFPB-2025-0039-76387 | 11/28/2025 | Comment Submitted by Michael Carolla |
| AR-0080435 | AR-0080437 | CFPB-2025-0039-76388 | 11/28/2025 | Comment Submitted by Julie Long |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0080438 | AR-0080440 | CFPB-2025-0039-76389 | 11/28/2025 | Comment Submitted by Naomi Mills |
| AR-0080441 | AR-0080443 | CFPB-2025-0039-76390 | 11/28/2025 | Comment Submitted by Genevieve Fujimoto |
| AR-0080444 | AR-0080446 | CFPB-2025-0039-76391 | 11/28/2025 | Comment Submitted by Susan Orkin |
| AR-0080447 | AR-0080449 | CFPB-2025-0039-76392 | 11/28/2025 | Comment Submitted by Susie MacGregor |
| AR-0080450 | AR-0080452 | CFPB-2025-0039-76393 | 11/28/2025 | Comment Submitted by Dianne PunKay |
| AR-0080453 | AR-0080455 | CFPB-2025-0039-76394 | 11/28/2025 | Comment Submitted by Cynthia Mahlau |
| AR-0080456 | AR-0080458 | CFPB-2025-0039-76395 | 11/28/2025 | Comment Submitted by Ronald Weiss |
| AR-0080459 | AR-0080461 | CFPB-2025-0039-76396 | 11/28/2025 | Comment Submitted by Donna Arbaugh |
| AR-0080462 | AR-0080464 | CFPB-2025-0039-76397 | 11/28/2025 | Comment Submitted by Gary Cunningham |
| AR-0080465 | AR-0080467 | CFPB-2025-0039-76398 | 11/28/2025 | Comment Submitted by Elizabeth Fulmer |
| AR-0080468 | AR-0080470 | CFPB-2025-0039-76399 | 11/28/2025 | Comment Submitted by Connie Massa |
| AR-0080471 | AR-0080473 | CFPB-2025-0039-76400 | 11/28/2025 | Comment Submitted by Josh Schmidt |
| AR-0080474 | AR-0080476 | CFPB-2025-0039-76401 | 11/28/2025 | Comment Submitted by George Gray |
| AR-0080477 | AR-0080479 | CFPB-2025-0039-76402 | 11/28/2025 | Comment Submitted by Nancy Shah |
| AR-0080480 | AR-0080482 | CFPB-2025-0039-76403 | 12/13/2025 | Comment Submitted by Barbara A Johnson |
| AR-0080483 | AR-0080485 | CFPB-2025-0039-76404 | 11/28/2025 | Comment Submitted by Stephen Duck |
| AR-0080486 | AR-0080488 | CFPB-2025-0039-76405 | 11/28/2025 | Comment Submitted by Dina Willner |
| AR-0080489 | AR-0080491 | CFPB-2025-0039-76406 | 11/28/2025 | Comment Submitted by Susan Teichman |
| AR-0080492 | AR-0080494 | CFPB-2025-0039-76407 | 11/28/2025 | Comment Submitted by Bobbee Murr |
| AR-0080495 | AR-0080497 | CFPB-2025-0039-76408 | 11/28/2025 | Comment Submitted by Patricia A Wright |
| AR-0080498 | AR-0080500 | CFPB-2025-0039-76409 | 11/28/2025 | Comment Submitted by Karob Mohammed |
| AR-0080501 | AR-0080503 | CFPB-2025-0039-76410 | 11/28/2025 | Comment Submitted by Herb Betts |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0080504 | AR-0080506 | CFPB-2025-0039-76411 | 12/13/2025 | Comment Submitted by George Heupel |
| AR-0080507 | AR-0080509 | CFPB-2025-0039-76412 | 11/28/2025 | Comment Submitted by Reeta GHEEWALA |
| AR-0080510 | AR-0080512 | CFPB-2025-0039-76413 | 12/13/2025 | Comment Submitted by Marianna Mejia |
| AR-0080513 | AR-0080515 | CFPB-2025-0039-76414 | 11/28/2025 | Comment Submitted by Chris Frazier |
| AR-0080516 | AR-0080518 | CFPB-2025-0039-76415 | 12/13/2025 | Comment Submitted by Andi Shotwell |
| AR-0080519 | AR-0080521 | CFPB-2025-0039-76416 | 12/13/2025 | Comment Submitted by Harriet Skupin |
| AR-0080522 | AR-0080524 | CFPB-2025-0039-76417 | 12/13/2025 | Comment Submitted by Daniel Therrell |
| AR-0080525 | AR-0080527 | CFPB-2025-0039-76418 | 11/28/2025 | Comment Submitted by Dennis OConnell |
| AR-0080528 | AR-0080530 | CFPB-2025-0039-76419 | 12/13/2025 | Comment Submitted by Winifred Lutz |
| AR-0080531 | AR-0080533 | CFPB-2025-0039-76420 | 12/13/2025 | Comment Submitted by Patrick Goldie |
| AR-0080534 | AR-0080536 | CFPB-2025-0039-76421 | 11/28/2025 | Comment Submitted by Claire Smith |
| AR-0080537 | AR-0080539 | CFPB-2025-0039-76422 | 12/13/2025 | Comment Submitted by Herbert Sands |
| AR-0080540 | AR-0080542 | CFPB-2025-0039-76423 | 11/28/2025 | Comment Submitted by David Ellis |
| AR-0080543 | AR-0080545 | CFPB-2025-0039-76424 | 12/13/2025 | Comment Submitted by Sandra Christopher |
| AR-0080546 | AR-0080548 | CFPB-2025-0039-76425 | 11/28/2025 | Comment Submitted by John Peterson |
| AR-0080549 | AR-0080551 | CFPB-2025-0039-76426 | 12/13/2025 | Comment Submitted by Leslie Ferrante |
| AR-0080552 | AR-0080554 | CFPB-2025-0039-76427 | 12/13/2025 | Comment Submitted by Virginia Collins |
| AR-0080555 | AR-0080557 | CFPB-2025-0039-76428 | 12/13/2025 | Comment Submitted by Susan Conlin |
| AR-0080558 | AR-0080560 | CFPB-2025-0039-76429 | 12/13/2025 | Comment Submitted by Kim Pratt |
| AR-0080561 | AR-0080563 | CFPB-2025-0039-76430 | 12/13/2025 | Comment Submitted by Cathy Villalobos |
| AR-0080564 | AR-0080566 | CFPB-2025-0039-76431 | 11/28/2025 | Comment Submitted by Anthony Miragliotta |
| AR-0080567 | AR-0080569 | CFPB-2025-0039-76432 | 12/13/2025 | Comment Submitted by Todd Snyder |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0080570 | AR-0080572 | CFPB-2025-0039-76433 | 12/13/2025 | Comment Submitted by Debbie Yousef |
| AR-0080573 | AR-0080574 | CFPB-2025-0039-76434 | 12/13/2025 | Comment Submitted by K Shulman |
| AR-0080575 | AR-0080577 | CFPB-2025-0039-76435 | 12/13/2025 | Comment Submitted by Emma Schieferstein |
| AR-0080578 | AR-0080580 | CFPB-2025-0039-76436 | 12/13/2025 | Comment Submitted by Scott Korman |
| AR-0080581 | AR-0080582 | CFPB-2025-0039-76437 | 12/13/2025 | Comment Submitted by Kaitlin Conner-Lopes |
| AR-0080583 | AR-0080585 | CFPB-2025-0039-76438 | 12/13/2025 | Comment Submitted by Brian Cribbs |
| AR-0080586 | AR-0080588 | CFPB-2025-0039-76439 | 11/28/2025 | Comment Submitted by Catherine Gould |
| AR-0080589 | AR-0080591 | CFPB-2025-0039-76440 | 12/13/2025 | Comment Submitted by Mary Clark |
| AR-0080592 | AR-0080594 | CFPB-2025-0039-76441 | 12/13/2025 | Comment Submitted by Richard Johnson |
| AR-0080595 | AR-0080597 | CFPB-2025-0039-76442 | 11/28/2025 | Comment Submitted by Dale Shero |
| AR-0080598 | AR-0080600 | CFPB-2025-0039-76443 | 12/13/2025 | Comment Submitted by Gae Conte |
| AR-0080601 | AR-0080603 | CFPB-2025-0039-76444 | 12/13/2025 | Comment Submitted by Lynn Kazimir |
| AR-0080604 | AR-0080605 | CFPB-2025-0039-76445 | 12/13/2025 | Comment Submitted by irene asirifi |
| AR-0080606 | AR-0080608 | CFPB-2025-0039-76446 | 12/13/2025 | Comment Submitted by Shari Juranic |
| AR-0080609 | AR-0080611 | CFPB-2025-0039-76447 | 12/13/2025 | Comment Submitted by Sharon Zimmerman |
| AR-0080612 | AR-0080614 | CFPB-2025-0039-76448 | 12/13/2025 | Comment Submitted by Wanda Mosier |
| AR-0080615 | AR-0080617 | CFPB-2025-0039-76449 | 11/28/2025 | Comment Submitted by Kathleen Anderson |
| AR-0080618 | AR-0080620 | CFPB-2025-0039-76450 | 12/13/2025 | Comment Submitted by Sharon Grant |
| AR-0080621 | AR-0080623 | CFPB-2025-0039-76451 | 11/28/2025 | Comment Submitted by Lydia Spanswick |
| AR-0080624 | AR-0080626 | CFPB-2025-0039-76452 | 12/13/2025 | Comment Submitted by Virginia Collins |
| AR-0080627 | AR-0080629 | CFPB-2025-0039-76453 | 12/13/2025 | Comment Submitted by Mary Kaysinger |
| AR-0080630 | AR-0080632 | CFPB-2025-0039-76454 | 12/13/2025 | Comment Submitted by Laura Colston |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0080633 | AR-0080635 | CFPB-2025-0039-76455 | 12/13/2025 | Comment Submitted by Laura Sternberg |
| AR-0080636 | AR-0080638 | CFPB-2025-0039-76456 | 12/13/2025 | Comment Submitted by Tyler Otto |
| AR-0080639 | AR-0080641 | CFPB-2025-0039-76457 | 12/13/2025 | Comment Submitted by Leah Helmer |
| AR-0080642 | AR-0080644 | CFPB-2025-0039-76458 | 12/13/2025 | Comment Submitted by KAREN Purcell |
| AR-0080645 | AR-0080647 | CFPB-2025-0039-76459 | 12/13/2025 | Comment Submitted by Russell Bessette |
| AR-0080648 | AR-0080650 | CFPB-2025-0039-76460 | 12/13/2025 | Comment Submitted by Margie Pryor |
| AR-0080651 | AR-0080653 | CFPB-2025-0039-76461 | 12/13/2025 | Comment Submitted by Paul Eisenberg |
| AR-0080654 | AR-0080656 | CFPB-2025-0039-76462 | 12/13/2025 | Comment Submitted by Margie Pryor |
| AR-0080657 | AR-0080659 | CFPB-2025-0039-76463 | 11/28/2025 | Comment Submitted by Alicia Caruso |
| AR-0080660 | AR-0080662 | CFPB-2025-0039-76464 | 12/13/2025 | Comment Submitted by Sh Mu |
| AR-0080663 | AR-0080665 | CFPB-2025-0039-76465 | 11/28/2025 | Comment Submitted by Michael OConnell |
| AR-0080666 | AR-0080668 | CFPB-2025-0039-76466 | 11/28/2025 | Comment Submitted by Annie Riley |
| AR-0080669 | AR-0080671 | CFPB-2025-0039-76467 | 11/28/2025 | Comment Submitted by Philip Guarino |
| AR-0080672 | AR-0080673 | CFPB-2025-0039-76468 | 12/13/2025 | Comment Submitted by Margaret Wohlford |
| AR-0080674 | AR-0080676 | CFPB-2025-0039-76469 | 11/28/2025 | Comment Submitted by C Swientek |
| AR-0080677 | AR-0080679 | CFPB-2025-0039-76470 | 12/13/2025 | Comment Submitted by Betty Gass |
| AR-0080680 | AR-0080682 | CFPB-2025-0039-76471 | 11/28/2025 | Comment Submitted by John Robert |
| AR-0080683 | AR-0080685 | CFPB-2025-0039-76472 | 12/13/2025 | Comment Submitted by Suzanne Phillips |
| AR-0080686 | AR-0080688 | CFPB-2025-0039-76473 | 12/13/2025 | Comment Submitted by David Gallardo |
| AR-0080689 | AR-0080691 | CFPB-2025-0039-76474 | 11/28/2025 | Comment Submitted by Barbara Garbacz |
| AR-0080692 | AR-0080694 | CFPB-2025-0039-76475 | 12/13/2025 | Comment Submitted by Estelle Voelker |
| AR-0080695 | AR-0080697 | CFPB-2025-0039-76476 | 12/13/2025 | Comment Submitted by Barbara Hogan |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0080698 | AR-0080700 | CFPB-2025-0039-76477 | 12/13/2025 | Comment Submitted by Rita OSullivan |
| AR-0080701 | AR-0080703 | CFPB-2025-0039-76478 | 12/13/2025 | Comment Submitted by Penelope Ewanic |
| AR-0080704 | AR-0080705 | CFPB-2025-0039-76479 | 12/13/2025 | Comment Submitted by Ang Watkins |
| AR-0080706 | AR-0080708 | CFPB-2025-0039-76480 | 12/13/2025 | Comment Submitted by Malcolm Nazareth |
| AR-0080709 | AR-0080711 | CFPB-2025-0039-76481 | 11/28/2025 | Comment Submitted by Vickie Hensley |
| AR-0080712 | AR-0080714 | CFPB-2025-0039-76482 | 11/28/2025 | Comment Submitted by Mark Smith |
| AR-0080715 | AR-0080717 | CFPB-2025-0039-76483 | 12/13/2025 | Comment Submitted by Pat Warner |
| AR-0080718 | AR-0080720 | CFPB-2025-0039-76484 | 12/13/2025 | Comment Submitted by Mitchell Stachowicz |
| AR-0080721 | AR-0080723 | CFPB-2025-0039-76485 | 12/13/2025 | Comment Submitted by Karen Laurent |
| AR-0080724 | AR-0080726 | CFPB-2025-0039-76486 | 12/13/2025 | Comment Submitted by Wendy Buchanan |
| AR-0080727 | AR-0080729 | CFPB-2025-0039-76487 | 12/13/2025 | Comment Submitted by Barbara Smith |
| AR-0080730 | AR-0080732 | CFPB-2025-0039-76488 | 12/13/2025 | Comment Submitted by Greg Duncan |
| AR-0080733 | AR-0080735 | CFPB-2025-0039-76489 | 11/28/2025 | Comment Submitted by Cara Vallot |
| AR-0080736 | AR-0080738 | CFPB-2025-0039-76490 | 12/13/2025 | Comment Submitted by Susan Banks |
| AR-0080739 | AR-0080741 | CFPB-2025-0039-76491 | 11/28/2025 | Comment Submitted by Marilyn Costamagna |
| AR-0080742 | AR-0080744 | CFPB-2025-0039-76492 | 12/13/2025 | Comment Submitted by Chris DeLaRosa |
| AR-0080745 | AR-0080747 | CFPB-2025-0039-76493 | 12/13/2025 | Comment Submitted by Patrick Callanan |
| AR-0080748 | AR-0080750 | CFPB-2025-0039-76494 | 11/28/2025 | Comment Submitted by Elizabeth Bradshaw |
| AR-0080751 | AR-0080753 | CFPB-2025-0039-76495 | 12/13/2025 | Comment Submitted by Ava Helmer |
| AR-0080754 | AR-0080756 | CFPB-2025-0039-76496 | 11/28/2025 | Comment Submitted by Gary Hanks |
| AR-0080757 | AR-0080759 | CFPB-2025-0039-76497 | 12/13/2025 | Comment Submitted by Gayda Collins |
| AR-0080760 | AR-0080762 | CFPB-2025-0039-76498 | 11/28/2025 | Comment Submitted by Sherry Jenkins |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0080763 | AR-0080765 | CFPB-2025-0039-76499 | 12/13/2025 | Comment Submitted by Carolyn McClung |
| AR-0080766 | AR-0080768 | CFPB-2025-0039-76500 | 11/28/2025 | Comment Submitted by Greta Rossi |
| AR-0080769 | AR-0080771 | CFPB-2025-0039-76501 | 11/28/2025 | Comment Submitted by Christopher Key |
| AR-0080772 | AR-0080774 | CFPB-2025-0039-76502 | 11/28/2025 | Comment Submitted by Carolyn Bennett |
| AR-0080775 | AR-0080777 | CFPB-2025-0039-76503 | 11/28/2025 | Comment Submitted by kenneth robinson |
| AR-0080778 | AR-0080780 | CFPB-2025-0039-76504 | 12/13/2025 | Comment Submitted by Terry Hickman |
| AR-0080781 | AR-0080783 | CFPB-2025-0039-76505 | 11/28/2025 | Comment Submitted by Alex Layton |
| AR-0080784 | AR-0080786 | CFPB-2025-0039-76506 | 11/28/2025 | Comment Submitted by Cathryn Sakiyama |
| AR-0080787 | AR-0080789 | CFPB-2025-0039-76507 | 12/13/2025 | Comment Submitted by Robin Dubay |
| AR-0080790 | AR-0080792 | CFPB-2025-0039-76508 | 11/28/2025 | Comment Submitted by amanda collier |
| AR-0080793 | AR-0080795 | CFPB-2025-0039-76509 | 11/28/2025 | Comment Submitted by Charles Huttar |
| AR-0080796 | AR-0080798 | CFPB-2025-0039-76510 | 12/13/2025 | Comment Submitted by Schuyler Kent |
| AR-0080799 | AR-0080801 | CFPB-2025-0039-76511 | 11/28/2025 | Comment Submitted by Anne Kerby |
| AR-0080802 | AR-0080804 | CFPB-2025-0039-76512 | 12/13/2025 | Comment Submitted by Barb Sager |
| AR-0080805 | AR-0080807 | CFPB-2025-0039-76513 | 11/28/2025 | Comment Submitted by Linde Stern |
| AR-0080808 | AR-0080810 | CFPB-2025-0039-76514 | 11/28/2025 | Comment Submitted by Brett OSullivan |
| AR-0080811 | AR-0080813 | CFPB-2025-0039-76515 | 11/28/2025 | Comment Submitted by Daphne Pleasonton |
| AR-0080814 | AR-0080816 | CFPB-2025-0039-76516 | 11/28/2025 | Comment Submitted by Mary Barbezat |
| AR-0080817 | AR-0080819 | CFPB-2025-0039-76517 | 11/28/2025 | Comment Submitted by Suzie Kidder |
| AR-0080820 | AR-0080822 | CFPB-2025-0039-76518 | 12/13/2025 | Comment Submitted by Kathy Hughes |
| AR-0080823 | AR-0080825 | CFPB-2025-0039-76519 | 11/28/2025 | Comment Submitted by Gary Donart |
| AR-0080826 | AR-0080828 | CFPB-2025-0039-76520 | 11/28/2025 | Comment Submitted by Irene Radke |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0080829 | AR-0080831 | CFPB-2025-0039-76521 | 12/13/2025 | Comment Submitted by Corrine Anderson-Ketchmark |
| AR-0080832 | AR-0080834 | CFPB-2025-0039-76522 | 11/28/2025 | Comment Submitted by Brenda Cital |
| AR-0080835 | AR-0080837 | CFPB-2025-0039-76523 | 12/13/2025 | Comment Submitted by Margaret Rossoff |
| AR-0080838 | AR-0080840 | CFPB-2025-0039-76524 | 11/28/2025 | Comment Submitted by Stephanie Geheran |
| AR-0080841 | AR-0080843 | CFPB-2025-0039-76525 | 11/28/2025 | Comment Submitted by Robert Burke |
| AR-0080844 | AR-0080846 | CFPB-2025-0039-76526 | 11/28/2025 | Comment Submitted by Alfred Jonas |
| AR-0080847 | AR-0080849 | CFPB-2025-0039-76527 | 11/28/2025 | Comment Submitted by Mary Wiener |
| AR-0080850 | AR-0080852 | CFPB-2025-0039-76528 | 12/13/2025 | Comment Submitted by Ann Falcone |
| AR-0080853 | AR-0080855 | CFPB-2025-0039-76529 | 11/28/2025 | Comment Submitted by Ah-li Monahan |
| AR-0080856 | AR-0080858 | CFPB-2025-0039-76530 | 11/28/2025 | Comment Submitted by Char Depalma |
| AR-0080859 | AR-0080861 | CFPB-2025-0039-76531 | 12/13/2025 | Comment Submitted by Stephen Keener |
| AR-0080862 | AR-0080864 | CFPB-2025-0039-76532 | 11/28/2025 | Comment Submitted by Marcia Godich |
| AR-0080865 | AR-0080867 | CFPB-2025-0039-76533 | 11/28/2025 | Comment Submitted by Robert Minor |
| AR-0080868 | AR-0080870 | CFPB-2025-0039-76534 | 11/28/2025 | Comment Submitted by Bob Moyer |
| AR-0080871 | AR-0080873 | CFPB-2025-0039-76535 | 11/28/2025 | Comment Submitted by Rue Oseas |
| AR-0080874 | AR-0080876 | CFPB-2025-0039-76536 | 11/28/2025 | Comment Submitted by Kathleen Lucas |
| AR-0080877 | AR-0080879 | CFPB-2025-0039-76537 | 11/28/2025 | Comment Submitted by Gail Bennett |
| AR-0080880 | AR-0080882 | CFPB-2025-0039-76538 | 12/13/2025 | Comment Submitted by Juanita Rinas |
| AR-0080883 | AR-0080885 | CFPB-2025-0039-76539 | 11/28/2025 | Comment Submitted by Marilyn Eng |
| AR-0080886 | AR-0080888 | CFPB-2025-0039-76540 | 12/13/2025 | Comment Submitted by Rachel Homer |
| AR-0080889 | AR-0080891 | CFPB-2025-0039-76541 | 12/13/2025 | Comment Submitted by Marian Stubbs |
| AR-0080892 | AR-0080894 | CFPB-2025-0039-76542 | 11/28/2025 | Comment Submitted by Christina Jackson |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0080895 | AR-0080897 | CFPB-2025-0039-76543 | 11/28/2025 | Comment Submitted by Andjelina Coleman |
| AR-0080898 | AR-0080900 | CFPB-2025-0039-76544 | 11/28/2025 | Comment Submitted by Bryan Costales |
| AR-0080901 | AR-0080903 | CFPB-2025-0039-76545 | 11/28/2025 | Comment Submitted by Marcia Rosa |
| AR-0080904 | AR-0080906 | CFPB-2025-0039-76546 | 11/28/2025 | Comment Submitted by Patrick Goldie |
| AR-0080907 | AR-0080909 | CFPB-2025-0039-76547 | 11/28/2025 | Comment Submitted by Steve S |
| AR-0080910 | AR-0080912 | CFPB-2025-0039-76548 | 12/13/2025 | Comment Submitted by Rachel Homer |
| AR-0080913 | AR-0080915 | CFPB-2025-0039-76549 | 12/13/2025 | Comment Submitted by Pam Zeller |
| AR-0080916 | AR-0080918 | CFPB-2025-0039-76550 | 12/13/2025 | Comment Submitted by Rosita Lisboa |
| AR-0080919 | AR-0080921 | CFPB-2025-0039-76551 | 12/13/2025 | Comment Submitted by Rachel Homer |
| AR-0080922 | AR-0080924 | CFPB-2025-0039-76552 | 12/13/2025 | Comment Submitted by Rosemary Egan Olcott |
| AR-0080925 | AR-0080927 | CFPB-2025-0039-76553 | 12/13/2025 | Comment Submitted by Rachel Homer |
| AR-0080928 | AR-0080930 | CFPB-2025-0039-76554 | 12/13/2025 | Comment Submitted by Deb Staudt |
| AR-0080931 | AR-0080933 | CFPB-2025-0039-76555 | 12/13/2025 | Comment Submitted by Charles Jansen |
| AR-0080934 | AR-0080936 | CFPB-2025-0039-76556 | 12/13/2025 | Comment Submitted by Matthew McCollum |
| AR-0080937 | AR-0080939 | CFPB-2025-0039-76557 | 12/13/2025 | Comment Submitted by Michelle Speranza |
| AR-0080940 | AR-0080941 | CFPB-2025-0039-76558 | 12/13/2025 | Comment Submitted by Miranda Saint James |
| AR-0080942 | AR-0080944 | CFPB-2025-0039-76559 | 11/28/2025 | Comment Submitted by Lynne Minore |
| AR-0080945 | AR-0080947 | CFPB-2025-0039-76560 | 12/13/2025 | Comment Submitted by Matthew McCollum |
| AR-0080948 | AR-0080949 | CFPB-2025-0039-76561 | 12/13/2025 | Comment Submitted by Jessica Stewart |
| AR-0080950 | AR-0080952 | CFPB-2025-0039-76562 | 12/13/2025 | Comment Submitted by Eric Wallner |
| AR-0080953 | AR-0080955 | CFPB-2025-0039-76563 | 12/13/2025 | Comment Submitted by Haskell Crow |
| AR-0080956 | AR-0080958 | CFPB-2025-0039-76564 | 12/13/2025 | Comment Submitted by Susanne Kiriaty |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0080959 | AR-0080961 | CFPB-2025-0039-76565 | 12/13/2025 | Comment Submitted by Andrew Isoda |
| AR-0080962 | AR-0080964 | CFPB-2025-0039-76566 | 12/13/2025 | Comment Submitted by Vincent Louie |
| AR-0080965 | AR-0080967 | CFPB-2025-0039-76567 | 12/13/2025 | Comment Submitted by Joan Angelosanto |
| AR-0080968 | AR-0080970 | CFPB-2025-0039-76568 | 12/13/2025 | Comment Submitted by Krysta Workman |
| AR-0080971 | AR-0080973 | CFPB-2025-0039-76569 | 11/28/2025 | Comment Submitted by Janet Williams |
| AR-0080974 | AR-0080976 | CFPB-2025-0039-76570 | 11/28/2025 | Comment Submitted by Bonnie J. Monte |
| AR-0080977 | AR-0080979 | CFPB-2025-0039-76571 | 12/13/2025 | Comment Submitted by Margo Schab |
| AR-0080980 | AR-0080982 | CFPB-2025-0039-76572 | 12/13/2025 | Comment Submitted by Bruce Coston |
| AR-0080983 | AR-0080985 | CFPB-2025-0039-76573 | 12/13/2025 | Comment Submitted by Stephanie Kao |
| AR-0080986 | AR-0080988 | CFPB-2025-0039-76574 | 12/13/2025 | Comment Submitted by Richard Eynon |
| AR-0080989 | AR-0080991 | CFPB-2025-0039-76575 | 12/13/2025 | Comment Submitted by Stephanie Cybulski |
| AR-0080992 | AR-0080994 | CFPB-2025-0039-76576 | 11/28/2025 | Comment Submitted by Jane Paulkovich |
| AR-0080995 | AR-0080997 | CFPB-2025-0039-76577 | 11/28/2025 | Comment Submitted by Raymond Hetherington |
| AR-0080998 | AR-0081000 | CFPB-2025-0039-76578 | 11/28/2025 | Comment Submitted by Clare Rakshys |
| AR-0081001 | AR-0081003 | CFPB-2025-0039-76579 | 11/28/2025 | Comment Submitted by Rusty Nelson |
| AR-0081004 | AR-0081006 | CFPB-2025-0039-76580 | 12/13/2025 | Comment Submitted by Crystal Singletary |
| AR-0081007 | AR-0081009 | CFPB-2025-0039-76581 | 11/28/2025 | Comment Submitted by c b |
| AR-0081010 | AR-0081012 | CFPB-2025-0039-76582 | 11/28/2025 | Comment Submitted by Charles G Lytle |
| AR-0081013 | AR-0081015 | CFPB-2025-0039-76583 | 12/13/2025 | Comment Submitted by Amanda Armitage |
| AR-0081016 | AR-0081018 | CFPB-2025-0039-76584 | 11/28/2025 | Comment Submitted by Richard Campbell |
| AR-0081019 | AR-0081021 | CFPB-2025-0039-76585 | 11/28/2025 | Comment Submitted by Kathy Jackson |
| AR-0081022 | AR-0081024 | CFPB-2025-0039-76586 | 11/28/2025 | Comment Submitted by Alva Pingel |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0081025 | AR-0081027 | CFPB-2025-0039-76587 | 11/28/2025 | Comment Submitted by Dorian LaCoste |
| AR-0081028 | AR-0081030 | CFPB-2025-0039-76588 | 11/28/2025 | Comment Submitted by Barbara Hogan |
| AR-0081031 | AR-0081033 | CFPB-2025-0039-76589 | 12/13/2025 | Comment Submitted by Margo Schab |
| AR-0081034 | AR-0081036 | CFPB-2025-0039-76590 | 11/28/2025 | Comment Submitted by Dottie West |
| AR-0081037 | AR-0081039 | CFPB-2025-0039-76591 | 12/13/2025 | Comment Submitted by Marlon Grayer |
| AR-0081040 | AR-0081042 | CFPB-2025-0039-76592 | 11/28/2025 | Comment Submitted by Adam Miller |
| AR-0081043 | AR-0081045 | CFPB-2025-0039-76593 | 12/13/2025 | Comment Submitted by Shirley Schmidman |
| AR-0081046 | AR-0081048 | CFPB-2025-0039-76594 | 11/28/2025 | Comment Submitted by Connie Allison |
| AR-0081049 | AR-0081051 | CFPB-2025-0039-76595 | 12/13/2025 | Comment Submitted by Sandra Russell |
| AR-0081052 | AR-0081054 | CFPB-2025-0039-76596 | 11/28/2025 | Comment Submitted by Kay S |
| AR-0081055 | AR-0081057 | CFPB-2025-0039-76597 | 11/28/2025 | Comment Submitted by Kate Butt |
| AR-0081058 | AR-0081060 | CFPB-2025-0039-76598 | 12/13/2025 | Comment Submitted by Doris Overmyer |
| AR-0081061 | AR-0081063 | CFPB-2025-0039-76599 | 11/28/2025 | Comment Submitted by Charles DelForge |
| AR-0081064 | AR-0081066 | CFPB-2025-0039-76600 | 11/28/2025 | Comment Submitted by Naomi Copeland |
| AR-0081067 | AR-0081069 | CFPB-2025-0039-76601 | 11/28/2025 | Comment Submitted by Ellen Dohmen |
| AR-0081070 | AR-0081072 | CFPB-2025-0039-76602 | 12/13/2025 | Comment Submitted by pierre catala |
| AR-0081073 | AR-0081075 | CFPB-2025-0039-76603 | 12/13/2025 | Comment Submitted by Emily Lee |
| AR-0081076 | AR-0081078 | CFPB-2025-0039-76604 | 12/13/2025 | Comment Submitted by Linda Burt |
| AR-0081079 | AR-0081081 | CFPB-2025-0039-76605 | 11/28/2025 | Comment Submitted by Kevin Huggins |
| AR-0081082 | AR-0081084 | CFPB-2025-0039-76606 | 12/13/2025 | Comment Submitted by Deonet Wolfe |
| AR-0081085 | AR-0081087 | CFPB-2025-0039-76607 | 12/13/2025 | Comment Submitted by virginia Carson |
| AR-0081088 | AR-0081090 | CFPB-2025-0039-76608 | 11/28/2025 | Comment Submitted by Harry Freiberg |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0081091 | AR-0081092 | CFPB-2025-0039-76609 | 12/13/2025 | Comment Submitted by Alondra Alonso |
| AR-0081093 | AR-0081095 | CFPB-2025-0039-76610 | 12/13/2025 | Comment Submitted by Darrah Wagner |
| AR-0081096 | AR-0081098 | CFPB-2025-0039-76611 | 11/28/2025 | Comment Submitted by Arlene Renshaw |
| AR-0081099 | AR-0081101 | CFPB-2025-0039-76612 | 12/13/2025 | Comment Submitted by Timothy Jenkins |
| AR-0081102 | AR-0081104 | CFPB-2025-0039-76613 | 12/13/2025 | Comment Submitted by Megan Reese |
| AR-0081105 | AR-0081107 | CFPB-2025-0039-76614 | 12/13/2025 | Comment Submitted by Aaron Amos |
| AR-0081108 | AR-0081110 | CFPB-2025-0039-76615 | 11/28/2025 | Comment Submitted by Larry Miller |
| AR-0081111 | AR-0081113 | CFPB-2025-0039-76616 | 12/13/2025 | Comment Submitted by Abigail Gindele |
| AR-0081114 | AR-0081116 | CFPB-2025-0039-76617 | 11/28/2025 | Comment Submitted by Tom Kunhardt |
| AR-0081117 | AR-0081119 | CFPB-2025-0039-76618 | 12/13/2025 | Comment Submitted by Mandana Mafi |
| AR-0081120 | AR-0081122 | CFPB-2025-0039-76619 | 11/28/2025 | Comment Submitted by Claudia Combee |
| AR-0081123 | AR-0081125 | CFPB-2025-0039-76620 | 11/28/2025 | Comment Submitted by Lynn Griswold |
| AR-0081126 | AR-0081128 | CFPB-2025-0039-76621 | 11/28/2025 | Comment Submitted by shelly mckinley |
| AR-0081129 | AR-0081131 | CFPB-2025-0039-76622 | 12/13/2025 | Comment Submitted by Stephen Gliva |
| AR-0081132 | AR-0081134 | CFPB-2025-0039-76623 | 12/13/2025 | Comment Submitted by Bruce Bekker |
| AR-0081135 | AR-0081137 | CFPB-2025-0039-76624 | 12/13/2025 | Comment Submitted by Susanne Donoghue |
| AR-0081138 | AR-0081140 | CFPB-2025-0039-76625 | 12/13/2025 | Comment Submitted by Stu Farnsworth |
| AR-0081141 | AR-0081143 | CFPB-2025-0039-76626 | 12/13/2025 | Comment Submitted by Mark Foerster |
| AR-0081144 | AR-0081146 | CFPB-2025-0039-76627 | 12/13/2025 | Comment Submitted by Larri OBrien |
| AR-0081147 | AR-0081149 | CFPB-2025-0039-76628 | 12/13/2025 | Comment Submitted by Frank J Perruccio |
| AR-0081150 | AR-0081152 | CFPB-2025-0039-76629 | 12/13/2025 | Comment Submitted by ROBERT ROMSOS |
| AR-0081153 | AR-0081154 | CFPB-2025-0039-76630 | 12/13/2025 | Comment Submitted by Tabitha Langley |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0081155 | AR-0081156 | CFPB-2025-0039-76631 | 12/13/2025 | Comment Submitted by Caitlin Peach Hill |
| AR-0081157 | AR-0081159 | CFPB-2025-0039-76632 | 12/13/2025 | Comment Submitted by Charles Thompson |
| AR-0081160 | AR-0081161 | CFPB-2025-0039-76633 | 12/13/2025 | Comment Submitted by Maya Roe |
| AR-0081162 | AR-0081164 | CFPB-2025-0039-76634 | 12/13/2025 | Comment Submitted by Angela Mastaloudis |
| AR-0081165 | AR-0081167 | CFPB-2025-0039-76635 | 12/13/2025 | Comment Submitted by Warren Startup |
| AR-0081168 | AR-0081170 | CFPB-2025-0039-76636 | 12/13/2025 | Comment Submitted by B Jay |
| AR-0081171 | AR-0081173 | CFPB-2025-0039-76637 | 12/13/2025 | Comment Submitted by Margaret Ruhl |
| AR-0081174 | AR-0081176 | CFPB-2025-0039-76638 | 12/13/2025 | Comment Submitted by Charles Thompson |
| AR-0081177 | AR-0081179 | CFPB-2025-0039-76639 | 12/13/2025 | Comment Submitted by Barbara Stenross |
| AR-0081180 | AR-0081181 | CFPB-2025-0039-76640 | 12/13/2025 | Comment Submitted by Kelly Miller |
| AR-0081182 | AR-0081184 | CFPB-2025-0039-76641 | 12/13/2025 | Comment Submitted by Darlene Jakusz |
| AR-0081185 | AR-0081186 | CFPB-2025-0039-76642 | 12/13/2025 | Comment Submitted by Caitlin Peach Hill |
| AR-0081187 | AR-0081188 | CFPB-2025-0039-76643 | 12/13/2025 | Comment Submitted by Rachael Kiser |
| AR-0081189 | AR-0081191 | CFPB-2025-0039-76644 | 12/13/2025 | Comment Submitted by Amy Henry |
| AR-0081192 | AR-0081194 | CFPB-2025-0039-76645 | 12/13/2025 | Comment Submitted by David Gallardo |
| AR-0081195 | AR-0081197 | CFPB-2025-0039-76646 | 12/13/2025 | Comment Submitted by Rosalee Sanders |
| AR-0081198 | AR-0081200 | CFPB-2025-0039-76647 | 12/13/2025 | Comment Submitted by Randi Justin |
| AR-0081201 | AR-0081203 | CFPB-2025-0039-76648 | 12/13/2025 | Comment Submitted by Tabitha Totten |
| AR-0081204 | AR-0081206 | CFPB-2025-0039-76649 | 12/13/2025 | Comment Submitted by Johnnie Spencer |
| AR-0081207 | AR-0081208 | CFPB-2025-0039-76650 | 12/13/2025 | Comment Submitted by Caitlin Peach Hill |
| AR-0081209 | AR-0081211 | CFPB-2025-0039-76651 | 12/13/2025 | Comment Submitted by Connie Allison |
| AR-0081212 | AR-0081214 | CFPB-2025-0039-76652 | 12/13/2025 | Comment Submitted by Debra Andrade |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0081215 | AR-0081217 | CFPB-2025-0039-76653 | 12/13/2025 | Comment Submitted by Lisa Nathan |
| AR-0081218 | AR-0081220 | CFPB-2025-0039-76654 | 12/13/2025 | Comment Submitted by Patrick Hurley |
| AR-0081221 | AR-0081223 | CFPB-2025-0039-76655 | 12/13/2025 | Comment Submitted by Mary Howell |
| AR-0081224 | AR-0081226 | CFPB-2025-0039-76656 | 12/13/2025 | Comment Submitted by Travis Foster |
| AR-0081227 | AR-0081229 | CFPB-2025-0039-76657 | 12/13/2025 | Comment Submitted by Lynn Morris |
| AR-0081230 | AR-0081232 | CFPB-2025-0039-76658 | 12/13/2025 | Comment Submitted by Rose Klippert |
| AR-0081233 | AR-0081235 | CFPB-2025-0039-76659 | 12/13/2025 | Comment Submitted by Lillian Hunsaker |
| AR-0081236 | AR-0081238 | CFPB-2025-0039-76660 | 12/13/2025 | Comment Submitted by Ellen Schulz |
| AR-0081239 | AR-0081241 | CFPB-2025-0039-76661 | 12/13/2025 | Comment Submitted by terri coleman |
| AR-0081242 | AR-0081244 | CFPB-2025-0039-76662 | 12/13/2025 | Comment Submitted by Kelley Keisch |
| AR-0081245 | AR-0081246 | CFPB-2025-0039-76663 | 12/13/2025 | Comment Submitted by Sophia James |
| AR-0081247 | AR-0081248 | CFPB-2025-0039-76664 | 12/13/2025 | Comment Submitted by Stephanie Kao |
| AR-0081249 | AR-0081251 | CFPB-2025-0039-76665 | 12/13/2025 | Comment Submitted by Cynthia Edwards |
| AR-0081252 | AR-0081254 | CFPB-2025-0039-76666 | 12/13/2025 | Comment Submitted by Tad Dufelmeier |
| AR-0081255 | AR-0081257 | CFPB-2025-0039-76667 | 12/13/2025 | Comment Submitted by Kerri Medeiros |
| AR-0081258 | AR-0081260 | CFPB-2025-0039-76668 | 12/13/2025 | Comment Submitted by Dolores Soldo |
| AR-0081261 | AR-0081263 | CFPB-2025-0039-76669 | 12/13/2025 | Comment Submitted by prudence Moore |
| AR-0081264 | AR-0081266 | CFPB-2025-0039-76670 | 12/13/2025 | Comment Submitted by Robert Conrad |
| AR-0081267 | AR-0081269 | CFPB-2025-0039-76671 | 11/28/2025 | Comment Submitted by Diana Ward |
| AR-0081270 | AR-0081272 | CFPB-2025-0039-76672 | 12/13/2025 | Comment Submitted by Kenneth Geddes |
| AR-0081273 | AR-0081275 | CFPB-2025-0039-76673 | 11/28/2025 | Comment Submitted by Debbie Moormann |
| AR-0081276 | AR-0081278 | CFPB-2025-0039-76674 | 12/13/2025 | Comment Submitted by Bonnie Buchman Wright |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0081279 | AR-0081281 | CFPB-2025-0039-76675 | 11/28/2025 | Comment Submitted by Gary Albright |
| AR-0081282 | AR-0081284 | CFPB-2025-0039-76676 | 12/13/2025 | Comment Submitted by Meredith Needham |
| AR-0081285 | AR-0081287 | CFPB-2025-0039-76677 | 11/28/2025 | Comment Submitted by Caryl McAllister |
| AR-0081288 | AR-0081290 | CFPB-2025-0039-76678 | 12/13/2025 | Comment Submitted by Lilly Knuth |
| AR-0081291 | AR-0081293 | CFPB-2025-0039-76679 | 12/13/2025 | Comment Submitted by Charles Roth |
| AR-0081294 | AR-0081295 | CFPB-2025-0039-76680 | 12/13/2025 | Comment Submitted by Laura Thompson |
| AR-0081296 | AR-0081298 | CFPB-2025-0039-76681 | 12/13/2025 | Comment Submitted by Janice Miller |
| AR-0081299 | AR-0081301 | CFPB-2025-0039-76682 | 12/13/2025 | Comment Submitted by Sally Sherbina |
| AR-0081302 | AR-0081304 | CFPB-2025-0039-76683 | 11/28/2025 | Comment Submitted by Phil Gaskill |
| AR-0081305 | AR-0081307 | CFPB-2025-0039-76684 | 12/13/2025 | Comment Submitted by prudence Moore |
| AR-0081308 | AR-0081310 | CFPB-2025-0039-76685 | 12/13/2025 | Comment Submitted by Ah-li Monahan |
| AR-0081311 | AR-0081313 | CFPB-2025-0039-76686 | 11/28/2025 | Comment Submitted by MARI PLANTE |
| AR-0081314 | AR-0081316 | CFPB-2025-0039-76687 | 12/13/2025 | Comment Submitted by Joanne Keating |
| AR-0081317 | AR-0081319 | CFPB-2025-0039-76688 | 11/28/2025 | Comment Submitted by Phyllis Lackey |
| AR-0081320 | AR-0081322 | CFPB-2025-0039-76689 | 12/13/2025 | Comment Submitted by Todd Musto |
| AR-0081323 | AR-0081325 | CFPB-2025-0039-76690 | 11/28/2025 | Comment Submitted by Gerald L□fquist |
| AR-0081326 | AR-0081328 | CFPB-2025-0039-76691 | 12/13/2025 | Comment Submitted by Lisa Wyckoff |
| AR-0081329 | AR-0081331 | CFPB-2025-0039-76692 | 11/28/2025 | Comment Submitted by Lindsay Hope Kern |
| AR-0081332 | AR-0081334 | CFPB-2025-0039-76693 | 12/13/2025 | Comment Submitted by elizabeth lee |
| AR-0081335 | AR-0081337 | CFPB-2025-0039-76694 | 11/28/2025 | Comment Submitted by Alan McRoberts |
| AR-0081338 | AR-0081340 | CFPB-2025-0039-76695 | 12/13/2025 | Comment Submitted by Roman Lewyckyj |
| AR-0081341 | AR-0081343 | CFPB-2025-0039-76696 | 11/28/2025 | Comment Submitted by Monika Winchester |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0081344 | AR-0081346 | CFPB-2025-0039-76697 | 11/28/2025 | Comment Submitted by Judy Zimmet |
| AR-0081347 | AR-0081349 | CFPB-2025-0039-76698 | 12/13/2025 | Comment Submitted by Teresa Murguia |
| AR-0081350 | AR-0081352 | CFPB-2025-0039-76699 | 11/28/2025 | Comment Submitted by Bill Rosenthal |
| AR-0081353 | AR-0081355 | CFPB-2025-0039-76700 | 12/13/2025 | Comment Submitted by Green Greenwald |
| AR-0081356 | AR-0081358 | CFPB-2025-0039-76701 | 11/28/2025 | Comment Submitted by Stephen Mitchell |
| AR-0081359 | AR-0081361 | CFPB-2025-0039-76702 | 12/13/2025 | Comment Submitted by Judith Borcz |
| AR-0081362 | AR-0081364 | CFPB-2025-0039-76703 | 11/28/2025 | Comment Submitted by Joseph Kovacs |
| AR-0081365 | AR-0081367 | CFPB-2025-0039-76704 | 12/13/2025 | Comment Submitted by Barry Heath |
| AR-0081368 | AR-0081370 | CFPB-2025-0039-76705 | 11/28/2025 | Comment Submitted by Donald Fairman |
| AR-0081371 | AR-0081373 | CFPB-2025-0039-76706 | 12/13/2025 | Comment Submitted by Dianna Jameson |
| AR-0081374 | AR-0081376 | CFPB-2025-0039-76707 | 11/28/2025 | Comment Submitted by John Wooldridge |
| AR-0081377 | AR-0081379 | CFPB-2025-0039-76708 | 11/28/2025 | Comment Submitted by Anne Garbe |
| AR-0081380 | AR-0081382 | CFPB-2025-0039-76709 | 11/28/2025 | Comment Submitted by Magdalene Miller |
| AR-0081383 | AR-0081385 | CFPB-2025-0039-76710 | 11/28/2025 | Comment Submitted by Kate Crowley |
| AR-0081386 | AR-0081388 | CFPB-2025-0039-76711 | 11/28/2025 | Comment Submitted by Steve Walker |
| AR-0081389 | AR-0081391 | CFPB-2025-0039-76712 | 12/13/2025 | Comment Submitted by Beverly Williams-Reid |
| AR-0081392 | AR-0081394 | CFPB-2025-0039-76713 | 12/13/2025 | Comment Submitted by Randy Wittig |
| AR-0081395 | AR-0081397 | CFPB-2025-0039-76714 | 12/13/2025 | Comment Submitted by Craig Morgan |
| AR-0081398 | AR-0081399 | CFPB-2025-0039-76715 | 12/13/2025 | Comment Submitted by Jennyliz Marvel |
| AR-0081400 | AR-0081401 | CFPB-2025-0039-76716 | 12/13/2025 | Comment Submitted by Diana T |
| AR-0081402 | AR-0081404 | CFPB-2025-0039-76717 | 12/13/2025 | Comment Submitted by Lee Bartell |
| AR-0081405 | AR-0081407 | CFPB-2025-0039-76718 | 12/13/2025 | Comment Submitted by Jose Ortiz |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0081408 | AR-0081410 | CFPB-2025-0039-76719 | 12/13/2025 | Comment Submitted by iris backer |
| AR-0081411 | AR-0081413 | CFPB-2025-0039-76720 | 12/13/2025 | Comment Submitted by Michael Hawley |
| AR-0081414 | AR-0081416 | CFPB-2025-0039-76721 | 12/13/2025 | Comment Submitted by Linda Bush |
| AR-0081417 | AR-0081419 | CFPB-2025-0039-76722 | 11/28/2025 | Comment Submitted by Gabriel Villarreal |
| AR-0081420 | AR-0081422 | CFPB-2025-0039-76723 | 11/28/2025 | Comment Submitted by james HOEHN jr |
| AR-0081423 | AR-0081425 | CFPB-2025-0039-76724 | 11/28/2025 | Comment Submitted by Marsha Sleeth |
| AR-0081426 | AR-0081428 | CFPB-2025-0039-76725 | 11/28/2025 | Comment Submitted by Steven Nasir |
| AR-0081429 | AR-0081431 | CFPB-2025-0039-76726 | 11/28/2025 | Comment Submitted by Jean Stevens |
| AR-0081432 | AR-0081434 | CFPB-2025-0039-76727 | 11/28/2025 | Comment Submitted by Jenice Jackson |
| AR-0081435 | AR-0081437 | CFPB-2025-0039-76728 | 11/28/2025 | Comment Submitted by Tina Bartlett |
| AR-0081438 | AR-0081440 | CFPB-2025-0039-76729 | 11/28/2025 | Comment Submitted by Kimberly Sherid |
| AR-0081441 | AR-0081443 | CFPB-2025-0039-76730 | 11/28/2025 | Comment Submitted by Stacey Zuckerman |
| AR-0081444 | AR-0081446 | CFPB-2025-0039-76731 | 11/28/2025 | Comment Submitted by Tim Glover |
| AR-0081447 | AR-0081449 | CFPB-2025-0039-76732 | 11/28/2025 | Comment Submitted by Mike Peale |
| AR-0081450 | AR-0081452 | CFPB-2025-0039-76733 | 11/28/2025 | Comment Submitted by Cheryl Villante |
| AR-0081453 | AR-0081455 | CFPB-2025-0039-76734 | 11/28/2025 | Comment Submitted by Charlotte Adams |
| AR-0081456 | AR-0081458 | CFPB-2025-0039-76735 | 11/28/2025 | Comment Submitted by Carole Thompson |
| AR-0081459 | AR-0081461 | CFPB-2025-0039-76736 | 11/28/2025 | Comment Submitted by Dr. Jeff White |
| AR-0081462 | AR-0081464 | CFPB-2025-0039-76737 | 11/28/2025 | Comment Submitted by Donald McEwen |
| AR-0081465 | AR-0081467 | CFPB-2025-0039-76738 | 11/28/2025 | Comment Submitted by Alex Cason |
| AR-0081468 | AR-0081470 | CFPB-2025-0039-76739 | 11/28/2025 | Comment Submitted by Gary Oakes |
| AR-0081471 | AR-0081473 | CFPB-2025-0039-76740 | 11/28/2025 | Comment Submitted by Sophia Keller |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0081474 | AR-0081476 | CFPB-2025-0039-76741 | 11/28/2025 | Comment Submitted by Pablo Voitzuk |
| AR-0081477 | AR-0081479 | CFPB-2025-0039-76742 | 11/28/2025 | Comment Submitted by Rita Finlay |
| AR-0081480 | AR-0081482 | CFPB-2025-0039-76743 | 11/28/2025 | Comment Submitted by Shawn Wilder |
| AR-0081483 | AR-0081485 | CFPB-2025-0039-76744 | 11/28/2025 | Comment Submitted by Steve Metzger |
| AR-0081486 | AR-0081488 | CFPB-2025-0039-76745 | 11/28/2025 | Comment Submitted by Frank DAgostino |
| AR-0081489 | AR-0081491 | CFPB-2025-0039-76746 | 11/28/2025 | Comment Submitted by brian moore |
| AR-0081492 | AR-0081494 | CFPB-2025-0039-76747 | 12/13/2025 | Comment Submitted by Margaret Childs |
| AR-0081495 | AR-0081497 | CFPB-2025-0039-76748 | 11/28/2025 | Comment Submitted by Daniel polley |
| AR-0081498 | AR-0081500 | CFPB-2025-0039-76749 | 11/28/2025 | Comment Submitted by Eric Yurkanin |
| AR-0081501 | AR-0081503 | CFPB-2025-0039-76750 | 11/28/2025 | Comment Submitted by Joseph Gilbert |
| AR-0081504 | AR-0081506 | CFPB-2025-0039-76751 | 12/13/2025 | Comment Submitted by Helen Bidwell |
| AR-0081507 | AR-0081509 | CFPB-2025-0039-76752 | 11/28/2025 | Comment Submitted by Stephen Weissman |
| AR-0081510 | AR-0081512 | CFPB-2025-0039-76753 | 11/28/2025 | Comment Submitted by Leona Cohen |
| AR-0081513 | AR-0081515 | CFPB-2025-0039-76754 | 11/28/2025 | Comment Submitted by Janet Riordan |
| AR-0081516 | AR-0081518 | CFPB-2025-0039-76755 | 12/13/2025 | Comment Submitted by ML Tarolli |
| AR-0081519 | AR-0081521 | CFPB-2025-0039-76756 | 11/28/2025 | Comment Submitted by Edward Kinsel |
| AR-0081522 | AR-0081524 | CFPB-2025-0039-76757 | 11/28/2025 | Comment Submitted by Ronald Ricklefs |
| AR-0081525 | AR-0081527 | CFPB-2025-0039-76758 | 11/28/2025 | Comment Submitted by Alan Young |
| AR-0081528 | AR-0081530 | CFPB-2025-0039-76759 | 12/13/2025 | Comment Submitted by ML Tarolli |
| AR-0081531 | AR-0081533 | CFPB-2025-0039-76760 | 11/28/2025 | Comment Submitted by John Will |
| AR-0081534 | AR-0081536 | CFPB-2025-0039-76761 | 11/28/2025 | Comment Submitted by Raewyn Cummings |
| AR-0081537 | AR-0081538 | CFPB-2025-0039-76762 | 12/13/2025 | Comment Submitted by Brianna Mann |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0081539 | AR-0081541 | CFPB-2025-0039-76763 | 11/28/2025 | Comment Submitted by Zoe Edington |
| AR-0081542 | AR-0081544 | CFPB-2025-0039-76764 | 12/13/2025 | Comment Submitted by Monica Alvarez |
| AR-0081545 | AR-0081547 | CFPB-2025-0039-76765 | 11/28/2025 | Comment Submitted by Todd Hahn |
| AR-0081548 | AR-0081550 | CFPB-2025-0039-76766 | 12/13/2025 | Comment Submitted by Karen Stewart |
| AR-0081551 | AR-0081553 | CFPB-2025-0039-76767 | 11/28/2025 | Comment Submitted by Tara Knopp |
| AR-0081554 | AR-0081556 | CFPB-2025-0039-76768 | 12/13/2025 | Comment Submitted by Kathryn Rose |
| AR-0081557 | AR-0081559 | CFPB-2025-0039-76769 | 11/28/2025 | Comment Submitted by Steve Sheehy |
| AR-0081560 | AR-0081562 | CFPB-2025-0039-76770 | 12/13/2025 | Comment Submitted by Robert Bagenstose |
| AR-0081563 | AR-0081565 | CFPB-2025-0039-76771 | 11/28/2025 | Comment Submitted by Joel Taylor |
| AR-0081566 | AR-0081568 | CFPB-2025-0039-76772 | 12/13/2025 | Comment Submitted by Pearl Brown |
| AR-0081569 | AR-0081571 | CFPB-2025-0039-76773 | 11/28/2025 | Comment Submitted by Susan Lewis |
| AR-0081572 | AR-0081574 | CFPB-2025-0039-76774 | 12/13/2025 | Comment Submitted by Guadalupe Zarate |
| AR-0081575 | AR-0081576 | CFPB-2025-0039-76775 | 12/13/2025 | Comment Submitted by Anna Gottlieb |
| AR-0081577 | AR-0081579 | CFPB-2025-0039-76776 | 11/28/2025 | Comment Submitted by Jane Key |
| AR-0081580 | AR-0081582 | CFPB-2025-0039-76777 | 12/13/2025 | Comment Submitted by Carla Brewer |
| AR-0081583 | AR-0081585 | CFPB-2025-0039-76778 | 11/28/2025 | Comment Submitted by Dominique Edmondson |
| AR-0081586 | AR-0081588 | CFPB-2025-0039-76779 | 11/28/2025 | Comment Submitted by Steven Laskarides |
| AR-0081589 | AR-0081591 | CFPB-2025-0039-76780 | 11/28/2025 | Comment Submitted by Doreen Mann |
| AR-0081592 | AR-0081594 | CFPB-2025-0039-76781 | 11/28/2025 | Comment Submitted by Anabel Ortiz |
| AR-0081595 | AR-0081597 | CFPB-2025-0039-76782 | 11/28/2025 | Comment Submitted by Lynn Wheeler |
| AR-0081598 | AR-0081600 | CFPB-2025-0039-76783 | 11/28/2025 | Comment Submitted by Carolyn Savitzky |
| AR-0081601 | AR-0081603 | CFPB-2025-0039-76784 | 11/28/2025 | Comment Submitted by James Keffer |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0081604 | AR-0081606 | CFPB-2025-0039-76785 | 11/28/2025 | Comment Submitted by Tracy Wong |
| AR-0081607 | AR-0081609 | CFPB-2025-0039-76786 | 11/28/2025 | Comment Submitted by Allister Layne |
| AR-0081610 | AR-0081612 | CFPB-2025-0039-76787 | 11/28/2025 | Comment Submitted by N Sparling |
| AR-0081613 | AR-0081615 | CFPB-2025-0039-76788 | 11/28/2025 | Comment Submitted by Cheryl Harris |
| AR-0081616 | AR-0081618 | CFPB-2025-0039-76789 | 11/28/2025 | Comment Submitted by Soo Sun Choe |
| AR-0081619 | AR-0081621 | CFPB-2025-0039-76790 | 11/28/2025 | Comment Submitted by David Dixon |
| AR-0081622 | AR-0081624 | CFPB-2025-0039-76791 | 11/28/2025 | Comment Submitted by Judith Florip |
| AR-0081625 | AR-0081627 | CFPB-2025-0039-76792 | 11/28/2025 | Comment Submitted by Kathryn Clancy |
| AR-0081628 | AR-0081630 | CFPB-2025-0039-76793 | 11/28/2025 | Comment Submitted by Kathy Houda |
| AR-0081631 | AR-0081633 | CFPB-2025-0039-76794 | 11/28/2025 | Comment Submitted by Glenn Schiller |
| AR-0081634 | AR-0081636 | CFPB-2025-0039-76795 | 11/28/2025 | Comment Submitted by Stephanie Glatt |
| AR-0081637 | AR-0081639 | CFPB-2025-0039-76796 | 11/28/2025 | Comment Submitted by thomas morrow |
| AR-0081640 | AR-0081642 | CFPB-2025-0039-76797 | 11/28/2025 | Comment Submitted by William Beale |
| AR-0081643 | AR-0081645 | CFPB-2025-0039-76798 | 12/13/2025 | Comment Submitted by Lynne Evans Evams |
| AR-0081646 | AR-0081648 | CFPB-2025-0039-76799 | 11/28/2025 | Comment Submitted by Rianna Cain |
| AR-0081649 | AR-0081651 | CFPB-2025-0039-76800 | 12/13/2025 | Comment Submitted by Susan Steepy |
| AR-0081652 | AR-0081654 | CFPB-2025-0039-76801 | 11/28/2025 | Comment Submitted by marilyn williams-orlando |
| AR-0081655 | AR-0081656 | CFPB-2025-0039-76802 | 12/13/2025 | Comment Submitted by Janelle Beitz |
| AR-0081657 | AR-0081659 | CFPB-2025-0039-76803 | 11/28/2025 | Comment Submitted by Paul Riley |
| AR-0081660 | AR-0081662 | CFPB-2025-0039-76804 | 12/13/2025 | Comment Submitted by Michael Law |
| AR-0081663 | AR-0081665 | CFPB-2025-0039-76805 | 11/28/2025 | Comment Submitted by Didi Summerhawk |
| AR-0081666 | AR-0081668 | CFPB-2025-0039-76806 | 11/28/2025 | Comment Submitted by Gerald Sandstrom |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0081669 | AR-0081671 | CFPB-2025-0039-76807 | 12/13/2025 | Comment Submitted by Dale Shero |
| AR-0081672 | AR-0081674 | CFPB-2025-0039-76808 | 12/13/2025 | Comment Submitted by Shari Pehrson |
| AR-0081675 | AR-0081677 | CFPB-2025-0039-76809 | 11/28/2025 | Comment Submitted by Brad Cahoon |
| AR-0081678 | AR-0081680 | CFPB-2025-0039-76810 | 12/13/2025 | Comment Submitted by Barbara Tait |
| AR-0081681 | AR-0081683 | CFPB-2025-0039-76811 | 11/28/2025 | Comment Submitted by Gina Elmi |
| AR-0081684 | AR-0081686 | CFPB-2025-0039-76812 | 12/13/2025 | Comment Submitted by Carol Voeller |
| AR-0081687 | AR-0081689 | CFPB-2025-0039-76813 | 11/28/2025 | Comment Submitted by Ann Falcone |
| AR-0081690 | AR-0081692 | CFPB-2025-0039-76814 | 11/28/2025 | Comment Submitted by Natasha Torres |
| AR-0081693 | AR-0081695 | CFPB-2025-0039-76815 | 12/13/2025 | Comment Submitted by Cameron Goff |
| AR-0081696 | AR-0081698 | CFPB-2025-0039-76816 | 12/13/2025 | Comment Submitted by Susan Waters |
| AR-0081699 | AR-0081701 | CFPB-2025-0039-76817 | 11/28/2025 | Comment Submitted by Jared Cornelia |
| AR-0081702 | AR-0081704 | CFPB-2025-0039-76818 | 12/13/2025 | Comment Submitted by Stephanie Sallee |
| AR-0081705 | AR-0081707 | CFPB-2025-0039-76819 | 11/28/2025 | Comment Submitted by Greg D |
| AR-0081708 | AR-0081710 | CFPB-2025-0039-76820 | 12/13/2025 | Comment Submitted by Patrice Lewis |
| AR-0081711 | AR-0081713 | CFPB-2025-0039-76821 | 11/28/2025 | Comment Submitted by Ronald FieldField |
| AR-0081714 | AR-0081715 | CFPB-2025-0039-76822 | 12/13/2025 | Comment Submitted by Rishi Sarin |
| AR-0081716 | AR-0081718 | CFPB-2025-0039-76823 | 11/28/2025 | Comment Submitted by Sabrina Santos |
| AR-0081719 | AR-0081721 | CFPB-2025-0039-76824 | 12/13/2025 | Comment Submitted by Anne Verzijl |
| AR-0081722 | AR-0081724 | CFPB-2025-0039-76825 | 11/28/2025 | Comment Submitted by Judy Turnock |
| AR-0081725 | AR-0081727 | CFPB-2025-0039-76826 | 12/13/2025 | Comment Submitted by Alison Thalhammer |
| AR-0081728 | AR-0081730 | CFPB-2025-0039-76827 | 12/13/2025 | Comment Submitted by Tony Tsang |
| AR-0081731 | AR-0081733 | CFPB-2025-0039-76828 | 11/28/2025 | Comment Submitted by Wendy Grillo |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0081734 | AR-0081736 | CFPB-2025-0039-76829 | 12/13/2025 | Comment Submitted by Mary ONeill |
| AR-0081737 | AR-0081739 | CFPB-2025-0039-76830 | 12/13/2025 | Comment Submitted by Lauren Fox |
| AR-0081740 | AR-0081742 | CFPB-2025-0039-76831 | 11/28/2025 | Comment Submitted by Ida Nissen |
| AR-0081743 | AR-0081745 | CFPB-2025-0039-76832 | 12/13/2025 | Comment Submitted by Lloyd Johnston |
| AR-0081746 | AR-0081748 | CFPB-2025-0039-76833 | 11/28/2025 | Comment Submitted by Katherine Aker |
| AR-0081749 | AR-0081750 | CFPB-2025-0039-76834 | 12/13/2025 | Comment Submitted by Anonymousemail |
| AR-0081751 | AR-0081753 | CFPB-2025-0039-76835 | 12/13/2025 | Comment Submitted by suzanne narducy |
| AR-0081754 | AR-0081756 | CFPB-2025-0039-76836 | 11/28/2025 | Comment Submitted by Janet Maker |
| AR-0081757 | AR-0081759 | CFPB-2025-0039-76837 | 12/13/2025 | Comment Submitted by Roger Balliet |
| AR-0081760 | AR-0081762 | CFPB-2025-0039-76838 | 11/28/2025 | Comment Submitted by Michael Talbot |
| AR-0081763 | AR-0081765 | CFPB-2025-0039-76839 | 12/13/2025 | Comment Submitted by Phillip Hope |
| AR-0081766 | AR-0081768 | CFPB-2025-0039-76840 | 12/13/2025 | Comment Submitted by Patti Pedretti |
| AR-0081769 | AR-0081771 | CFPB-2025-0039-76841 | 12/13/2025 | Comment Submitted by Lori Visioli |
| AR-0081772 | AR-0081774 | CFPB-2025-0039-76842 | 12/13/2025 | Comment Submitted by John Harkness |
| AR-0081775 | AR-0081777 | CFPB-2025-0039-76843 | 12/13/2025 | Comment Submitted by Dash Porter |
| AR-0081778 | AR-0081780 | CFPB-2025-0039-76844 | 12/13/2025 | Comment Submitted by Susanne Watson |
| AR-0081781 | AR-0081783 | CFPB-2025-0039-76845 | 12/13/2025 | Comment Submitted by Dian Lopez |
| AR-0081784 | AR-0081786 | CFPB-2025-0039-76846 | 12/13/2025 | Comment Submitted by Robert Friedlander |
| AR-0081787 | AR-0081789 | CFPB-2025-0039-76847 | 12/13/2025 | Comment Submitted by Peter van Dorsten |
| AR-0081790 | AR-0081792 | CFPB-2025-0039-76848 | 12/13/2025 | Comment Submitted by Wilma Davison |
| AR-0081793 | AR-0081795 | CFPB-2025-0039-76849 | 12/13/2025 | Comment Submitted by Steve Bradley |
| AR-0081796 | AR-0081798 | CFPB-2025-0039-76850 | 12/13/2025 | Comment Submitted by Tony Tsang |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0081799 | AR-0081801 | CFPB-2025-0039-76851 | 12/13/2025 | Comment Submitted by Dick Rome |
| AR-0081802 | AR-0081803 | CFPB-2025-0039-76852 | 12/13/2025 | Comment Submitted by Morwen |
| AR-0081804 | AR-0081806 | CFPB-2025-0039-76853 | 12/13/2025 | Comment Submitted by Maria Long |
| AR-0081807 | AR-0081809 | CFPB-2025-0039-76854 | 12/13/2025 | Comment Submitted by Lauren Fox |
| AR-0081810 | AR-0081812 | CFPB-2025-0039-76855 | 12/13/2025 | Comment Submitted by Jonah Nelson |
| AR-0081813 | AR-0081815 | CFPB-2025-0039-76856 | 12/13/2025 | Comment Submitted by Diana Grob |
| AR-0081816 | AR-0081818 | CFPB-2025-0039-76857 | 12/13/2025 | Comment Submitted by Vickie Hensley |
| AR-0081819 | AR-0081820 | CFPB-2025-0039-76858 | 12/13/2025 | Comment Submitted by Cara Cooley |
| AR-0081821 | AR-0081823 | CFPB-2025-0039-76859 | 12/13/2025 | Comment Submitted by Barbara Bryce |
| AR-0081824 | AR-0081826 | CFPB-2025-0039-76860 | 12/13/2025 | Comment Submitted by Mike McKenna |
| AR-0081827 | AR-0081829 | CFPB-2025-0039-76861 | 12/13/2025 | Comment Submitted by Ann Hendrix |
| AR-0081830 | AR-0081832 | CFPB-2025-0039-76862 | 12/13/2025 | Comment Submitted by Chris Cornwell |
| AR-0081833 | AR-0081835 | CFPB-2025-0039-76863 | 12/13/2025 | Comment Submitted by Kathy Cott |
| AR-0081836 | AR-0081838 | CFPB-2025-0039-76864 | 12/13/2025 | Comment Submitted by Mark Lopes |
| AR-0081839 | AR-0081840 | CFPB-2025-0039-76865 | 12/13/2025 | Comment Submitted by Anonymous |
| AR-0081841 | AR-0081843 | CFPB-2025-0039-76866 | 12/13/2025 | Comment Submitted by Kenneth Wright |
| AR-0081844 | AR-0081846 | CFPB-2025-0039-76867 | 12/13/2025 | Comment Submitted by Patricia Crocker |
| AR-0081847 | AR-0081849 | CFPB-2025-0039-76868 | 12/13/2025 | Comment Submitted by Lynne Jeffries |
| AR-0081850 | AR-0081851 | CFPB-2025-0039-76869 | 12/13/2025 | Comment Submitted by Kaitlin Souza |
| AR-0081852 | AR-0081854 | CFPB-2025-0039-76870 | 12/13/2025 | Comment Submitted by Antonio Haynie |
| AR-0081855 | AR-0081857 | CFPB-2025-0039-76871 | 12/13/2025 | Comment Submitted by Keith Said |
| AR-0081858 | AR-0081860 | CFPB-2025-0039-76872 | 12/13/2025 | Comment Submitted by Levi Buckley |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0081861 | AR-0081863 | CFPB-2025-0039-76873 | 12/13/2025 | Comment Submitted by Harriett Ferziger |
| AR-0081864 | AR-0081866 | CFPB-2025-0039-76874 | 12/13/2025 | Comment Submitted by Frances D |
| AR-0081867 | AR-0081869 | CFPB-2025-0039-76875 | 12/13/2025 | Comment Submitted by Diane Lawson |
| AR-0081870 | AR-0081872 | CFPB-2025-0039-76876 | 12/13/2025 | Comment Submitted by Randy Morrow |
| AR-0081873 | AR-0081875 | CFPB-2025-0039-76877 | 12/13/2025 | Comment Submitted by Tammy Andrews |
| AR-0081876 | AR-0081878 | CFPB-2025-0039-76878 | 12/13/2025 | Comment Submitted by Doyle Tate |
| AR-0081879 | AR-0081881 | CFPB-2025-0039-76879 | 12/13/2025 | Comment Submitted by Patricia Castillo |
| AR-0081882 | AR-0081884 | CFPB-2025-0039-76880 | 12/13/2025 | Comment Submitted by Sarah Deumling |
| AR-0081885 | AR-0081886 | CFPB-2025-0039-76881 | 12/13/2025 | Comment Submitted by Jennifer Feeney |
| AR-0081887 | AR-0081889 | CFPB-2025-0039-76882 | 12/13/2025 | Comment Submitted by Ann K Griffith |
| AR-0081890 | AR-0081892 | CFPB-2025-0039-76883 | 12/13/2025 | Comment Submitted by MaKayla Erdmann |
| AR-0081893 | AR-0081895 | CFPB-2025-0039-76884 | 12/13/2025 | Comment Submitted by Vicki L Larsen |
| AR-0081896 | AR-0081898 | CFPB-2025-0039-76885 | 11/29/2025 | Comment Submitted by Jo Ann Huffman |
| AR-0081899 | AR-0081901 | CFPB-2025-0039-76886 | 11/28/2025 | Comment Submitted by Deb Peyer |
| AR-0081902 | AR-0081904 | CFPB-2025-0039-76887 | 12/13/2025 | Comment Submitted by Lisa Hammermeister |
| AR-0081905 | AR-0081907 | CFPB-2025-0039-76888 | 12/13/2025 | Comment Submitted by Dale Eichholz |
| AR-0081908 | AR-0081910 | CFPB-2025-0039-76889 | 12/13/2025 | Comment Submitted by Nancy Roessel |
| AR-0081911 | AR-0081913 | CFPB-2025-0039-76890 | 12/13/2025 | Comment Submitted by Kathryn Dodds |
| AR-0081914 | AR-0081916 | CFPB-2025-0039-76891 | 12/13/2025 | Comment Submitted by Ken Trufant |
| AR-0081917 | AR-0081919 | CFPB-2025-0039-76892 | 12/13/2025 | Comment Submitted by Michael Ginzberg |
| AR-0081920 | AR-0081922 | CFPB-2025-0039-76893 | 12/13/2025 | Comment Submitted by A Beato |
| AR-0081923 | AR-0081924 | CFPB-2025-0039-76894 | 12/13/2025 | Comment Submitted by Cheyenne Bragg |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0081925 | AR-0081927 | CFPB-2025-0039-76895 | 12/13/2025 | Comment Submitted by Silvia Hall |
| AR-0081928 | AR-0081929 | CFPB-2025-0039-76896 | 12/13/2025 | Comment Submitted by Heather Accardi |
| AR-0081930 | AR-0081932 | CFPB-2025-0039-76897 | 12/13/2025 | Comment Submitted by Ira Weissman |
| AR-0081933 | AR-0081935 | CFPB-2025-0039-76898 | 12/13/2025 | Comment Submitted by Craig Jones |
| AR-0081936 | AR-0081938 | CFPB-2025-0039-76899 | 12/13/2025 | Comment Submitted by Sean Callaghan |
| AR-0081939 | AR-0081941 | CFPB-2025-0039-76900 | 12/13/2025 | Comment Submitted by Barbara Wight |
| AR-0081942 | AR-0081944 | CFPB-2025-0039-76901 | 12/13/2025 | Comment Submitted by r j |
| AR-0081945 | AR-0081947 | CFPB-2025-0039-76902 | 12/13/2025 | Comment Submitted by Siamak Fooladi |
| AR-0081948 | AR-0081950 | CFPB-2025-0039-76903 | 12/13/2025 | Comment Submitted by Sharon L Jenkins |
| AR-0081951 | AR-0081953 | CFPB-2025-0039-76904 | 12/13/2025 | Comment Submitted by Lee Zucker |
| AR-0081954 | AR-0081956 | CFPB-2025-0039-76905 | 12/13/2025 | Comment Submitted by Catherine Clark |
| AR-0081957 | AR-0081959 | CFPB-2025-0039-76906 | 12/13/2025 | Comment Submitted by Jett McNeely |
| AR-0081960 | AR-0081961 | CFPB-2025-0039-76907 | 12/13/2025 | Comment Submitted by Jon Newman |
| AR-0081962 | AR-0081964 | CFPB-2025-0039-76908 | 12/13/2025 | Comment Submitted by Gay Vogt |
| AR-0081965 | AR-0081967 | CFPB-2025-0039-76909 | 12/13/2025 | Comment Submitted by JoAnne Metzler |
| AR-0081968 | AR-0081970 | CFPB-2025-0039-76910 | 12/13/2025 | Comment Submitted by Olivia Reinke |
| AR-0081971 | AR-0081973 | CFPB-2025-0039-76911 | 12/13/2025 | Comment Submitted by Ann Bein |
| AR-0081974 | AR-0081976 | CFPB-2025-0039-76912 | 12/13/2025 | Comment Submitted by Nancy Iannuzzelli |
| AR-0081977 | AR-0081979 | CFPB-2025-0039-76913 | 12/13/2025 | Comment Submitted by Cindy McReynolds |
| AR-0081980 | AR-0081982 | CFPB-2025-0039-76914 | 12/13/2025 | Comment Submitted by Robin Pinsof |
| AR-0081983 | AR-0081985 | CFPB-2025-0039-76915 | 12/13/2025 | Comment Submitted by Betsy Smith |
| AR-0081986 | AR-0081988 | CFPB-2025-0039-76916 | 12/13/2025 | Comment Submitted by Lynne Burt-Jenkins |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0081989 | AR-0081991 | CFPB-2025-0039-76917 | 12/13/2025 | Comment Submitted by Joanne Ryan |
| AR-0081992 | AR-0081994 | CFPB-2025-0039-76918 | 12/13/2025 | Comment Submitted by Christina Viljoen |
| AR-0081995 | AR-0081997 | CFPB-2025-0039-76919 | 12/13/2025 | Comment Submitted by Wade Helmich |
| AR-0081998 | AR-0082000 | CFPB-2025-0039-76920 | 12/13/2025 | Comment Submitted by Jack Broussard |
| AR-0082001 | AR-0082003 | CFPB-2025-0039-76921 | 12/13/2025 | Comment Submitted by Claudette Levesque |
| AR-0082004 | AR-0082006 | CFPB-2025-0039-76922 | 12/13/2025 | Comment Submitted by Lee Michelsen |
| AR-0082007 | AR-0082009 | CFPB-2025-0039-76923 | 11/28/2025 | Comment Submitted by Eric Lobbins |
| AR-0082010 | AR-0082012 | CFPB-2025-0039-76924 | 11/28/2025 | Comment Submitted by BJ Crochet |
| AR-0082013 | AR-0082015 | CFPB-2025-0039-76925 | 11/28/2025 | Comment Submitted by Scott dickinson |
| AR-0082016 | AR-0082018 | CFPB-2025-0039-76926 | 11/28/2025 | Comment Submitted by A.J Brown |
| AR-0082019 | AR-0082021 | CFPB-2025-0039-76927 | 12/13/2025 | Comment Submitted by Gloria Thompson |
| AR-0082022 | AR-0082024 | CFPB-2025-0039-76928 | 11/28/2025 | Comment Submitted by Char Esser |
| AR-0082025 | AR-0082027 | CFPB-2025-0039-76929 | 11/28/2025 | Comment Submitted by Kat Stephens |
| AR-0082028 | AR-0082030 | CFPB-2025-0039-76930 | 12/13/2025 | Comment Submitted by Jean Younis |
| AR-0082031 | AR-0082033 | CFPB-2025-0039-76931 | 11/28/2025 | Comment Submitted by Terry Schuster |
| AR-0082034 | AR-0082036 | CFPB-2025-0039-76932 | 11/28/2025 | Comment Submitted by Toni Viertel |
| AR-0082037 | AR-0082038 | CFPB-2025-0039-76933 | 12/13/2025 | Comment Submitted by Nancy Chang |
| AR-0082039 | AR-0082041 | CFPB-2025-0039-76934 | 11/28/2025 | Comment Submitted by Leonard Rubin |
| AR-0082042 | AR-0082044 | CFPB-2025-0039-76935 | 11/28/2025 | Comment Submitted by Tammy Rohatynski |
| AR-0082045 | AR-0082047 | CFPB-2025-0039-76936 | 12/13/2025 | Comment Submitted by Mel Marcus |
| AR-0082048 | AR-0082049 | CFPB-2025-0039-76937 | 12/10/2025 | Comment Submitted by Connie Allison |
| AR-0082050 | AR-0082051 | CFPB-2025-0039-76938 | 12/8/2025 | Comment Submitted by Martha de Jesus |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0082052 | AR-0082054 | CFPB-2025-0039-76939 | 12/14/2025 | Comment Submitted by Linda Smith |
| AR-0082055 | AR-0082057 | CFPB-2025-0039-76940 | 12/14/2025 | Comment Submitted by Linda Hunter |
| AR-0082058 | AR-0082060 | CFPB-2025-0039-76941 | 12/14/2025 | Comment Submitted by Courtney Christoffer |
| AR-0082061 | AR-0082063 | CFPB-2025-0039-76942 | 12/12/2025 | Comment Submitted by Victor Bourget |
| AR-0082064 | AR-0082066 | CFPB-2025-0039-76943 | 12/12/2025 | Comment Submitted by Haidie Simonet |
| AR-0082067 | AR-0082069 | CFPB-2025-0039-76944 | 12/12/2025 | Comment Submitted by Earl Manley |
| AR-0082070 | AR-0082072 | CFPB-2025-0039-76945 | 12/12/2025 | Comment Submitted by Dan Matlock |
| AR-0082073 | AR-0082075 | CFPB-2025-0039-76946 | 12/12/2025 | Comment Submitted by Barbara Spencer |
| AR-0082076 | AR-0082078 | CFPB-2025-0039-76947 | 12/12/2025 | Comment Submitted by Ronald Pauly |
| AR-0082079 | AR-0082081 | CFPB-2025-0039-76948 | 12/12/2025 | Comment Submitted by Kathy Hughes |
| AR-0082082 | AR-0082083 | CFPB-2025-0039-76949 | 12/11/2025 | Comment Submitted by Nancy Wheeler |
| AR-0082084 | AR-0082086 | CFPB-2025-0039-76950 | 12/13/2025 | Comment Submitted by John Papandrea |
| AR-0082087 | AR-0082089 | CFPB-2025-0039-76951 | 12/12/2025 | Comment Submitted by Herman Rodrigo |
| AR-0082090 | AR-0082092 | CFPB-2025-0039-76952 | 12/12/2025 | Comment Submitted by Jane Kuby |
| AR-0082093 | AR-0082095 | CFPB-2025-0039-76953 | 12/12/2025 | Comment Submitted by Lin Higley |
| AR-0082096 | AR-0082098 | CFPB-2025-0039-76954 | 12/13/2025 | Comment Submitted by Jodie Tomko |
| AR-0082099 | AR-0082101 | CFPB-2025-0039-76955 | 12/12/2025 | Comment Submitted by Megan Beiley |
| AR-0082102 | AR-0082104 | CFPB-2025-0039-76956 | 12/12/2025 | Comment Submitted by Harriet Cohen |
| AR-0082105 | AR-0082107 | CFPB-2025-0039-76957 | 12/13/2025 | Comment Submitted by Leslie McClure |
| AR-0082108 | AR-0082110 | CFPB-2025-0039-76958 | 12/12/2025 | Comment Submitted by Anna McNaught |
| AR-0082111 | AR-0082113 | CFPB-2025-0039-76959 | 12/12/2025 | Comment Submitted by Ramon Felix |
| AR-0082114 | AR-0082116 | CFPB-2025-0039-76960 | 12/12/2025 | Comment Submitted by John Steinbach |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0082117 | AR-0082119 | CFPB-2025-0039-76961 | 12/12/2025 | Comment Submitted by Scott Elliott |
| AR-0082120 | AR-0082122 | CFPB-2025-0039-76962 | 12/12/2025 | Comment Submitted by Anthony Fabiano |
| AR-0082123 | AR-0082125 | CFPB-2025-0039-76963 | 12/12/2025 | Comment Submitted by Patricia Young |
| AR-0082126 | AR-0082128 | CFPB-2025-0039-76964 | 12/12/2025 | Comment Submitted by George Ouellette |
| AR-0082129 | AR-0082131 | CFPB-2025-0039-76965 | 12/12/2025 | Comment Submitted by Jacqueline Friederichsen |
| AR-0082132 | AR-0082134 | CFPB-2025-0039-76966 | 12/12/2025 | Comment Submitted by Emma Lawless |
| AR-0082135 | AR-0082137 | CFPB-2025-0039-76967 | 12/12/2025 | Comment Submitted by Linda Baker |
| AR-0082138 | AR-0082140 | CFPB-2025-0039-76968 | 12/12/2025 | Comment Submitted by Kay A. KEITH |
| AR-0082141 | AR-0082143 | CFPB-2025-0039-76969 | 12/12/2025 | Comment Submitted by Magdalene Miller |
| AR-0082144 | AR-0082146 | CFPB-2025-0039-76970 | 12/12/2025 | Comment Submitted by James Cooper |
| AR-0082147 | AR-0082149 | CFPB-2025-0039-76971 | 12/12/2025 | Comment Submitted by Randy Murbach |
| AR-0082150 | AR-0082152 | CFPB-2025-0039-76972 | 12/12/2025 | Comment Submitted by Joan Goodfellow |
| AR-0082153 | AR-0082155 | CFPB-2025-0039-76973 | 12/12/2025 | Comment Submitted by Elyse Coulson |
| AR-0082156 | AR-0082158 | CFPB-2025-0039-76974 | 12/12/2025 | Comment Submitted by andre martin |
| AR-0082159 | AR-0082161 | CFPB-2025-0039-76975 | 12/12/2025 | Comment Submitted by Tom Pitman |
| AR-0082162 | AR-0082164 | CFPB-2025-0039-76976 | 12/12/2025 | Comment Submitted by Deb Brandt |
| AR-0082165 | AR-0082167 | CFPB-2025-0039-76977 | 12/12/2025 | Comment Submitted by Ira Raab |
| AR-0082168 | AR-0082170 | CFPB-2025-0039-76978 | 12/12/2025 | Comment Submitted by Miriam Hemphill |
| AR-0082171 | AR-0082173 | CFPB-2025-0039-76979 | 12/12/2025 | Comment Submitted by Mary Ann Brown |
| AR-0082174 | AR-0082176 | CFPB-2025-0039-76980 | 12/12/2025 | Comment Submitted by Darcy Fay |
| AR-0082177 | AR-0082179 | CFPB-2025-0039-76981 | 12/12/2025 | Comment Submitted by Dick in Dierks |
| AR-0082180 | AR-0082182 | CFPB-2025-0039-76982 | 12/12/2025 | Comment Submitted by Mollie Schierman |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0082183 | AR-0082185 | CFPB-2025-0039-76983 | 12/12/2025 | Comment Submitted by john cool |
| AR-0082186 | AR-0082188 | CFPB-2025-0039-76984 | 12/12/2025 | Comment Submitted by Cathy Parenti |
| AR-0082189 | AR-0082191 | CFPB-2025-0039-76985 | 12/13/2025 | Comment Submitted by Alexandra Napoleon |
| AR-0082192 | AR-0082194 | CFPB-2025-0039-76986 | 12/12/2025 | Comment Submitted by Rita Govani |
| AR-0082195 | AR-0082197 | CFPB-2025-0039-76987 | 12/12/2025 | Comment Submitted by Lisa Seifert |
| AR-0082198 | AR-0082200 | CFPB-2025-0039-76988 | 12/13/2025 | Comment Submitted by A A |
| AR-0082201 | AR-0082203 | CFPB-2025-0039-76989 | 12/13/2025 | Comment Submitted by Katharine Joyner |
| AR-0082204 | AR-0082206 | CFPB-2025-0039-76990 | 12/12/2025 | Comment Submitted by Andrew Henry |
| AR-0082207 | AR-0082209 | CFPB-2025-0039-76991 | 12/12/2025 | Comment Submitted by Robin Hero |
| AR-0082210 | AR-0082212 | CFPB-2025-0039-76992 | 12/12/2025 | Comment Submitted by Robert Rolfes |
| AR-0082213 | AR-0082215 | CFPB-2025-0039-76993 | 12/12/2025 | Comment Submitted by Dana Facaros |
| AR-0082216 | AR-0082218 | CFPB-2025-0039-76994 | 12/13/2025 | Comment Submitted by Tricia and Ron Bartolomei |
| AR-0082219 | AR-0082221 | CFPB-2025-0039-76995 | 12/12/2025 | Comment Submitted by Cindy Dudley |
| AR-0082222 | AR-0082224 | CFPB-2025-0039-76996 | 12/12/2025 | Comment Submitted by Adelle Ribeiro |
| AR-0082225 | AR-0082227 | CFPB-2025-0039-76997 | 12/12/2025 | Comment Submitted by Chuck Tucker |
| AR-0082228 | AR-0082230 | CFPB-2025-0039-76998 | 12/12/2025 | Comment Submitted by Soraya Barabi |
| AR-0082231 | AR-0082233 | CFPB-2025-0039-76999 | 12/12/2025 | Comment Submitted by Andrea Dezendorf |
| AR-0082234 | AR-0082236 | CFPB-2025-0039-77000 | 12/12/2025 | Comment Submitted by Georgeann Courts |
| AR-0082237 | AR-0082239 | CFPB-2025-0039-77001 | 12/12/2025 | Comment Submitted by John Steponaitis |
| AR-0082240 | AR-0082242 | CFPB-2025-0039-77002 | 12/12/2025 | Comment Submitted by Constantin Crontiris |
| AR-0082243 | AR-0082245 | CFPB-2025-0039-77003 | 12/12/2025 | Comment Submitted by Jennifer Cariasini |
| AR-0082246 | AR-0082248 | CFPB-2025-0039-77004 | 12/12/2025 | Comment Submitted by Jeff Pollak |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0082249 | AR-0082251 | CFPB-2025-0039-77005 | 12/13/2025 | Comment Submitted by Jacob Dresdale |
| AR-0082252 | AR-0082254 | CFPB-2025-0039-77006 | 12/13/2025 | Comment Submitted by Lou Priem |
| AR-0082255 | AR-0082257 | CFPB-2025-0039-77007 | 12/13/2025 | Comment Submitted by Mary Harris |
| AR-0082258 | AR-0082259 | CFPB-2025-0039-77008 | 12/13/2025 | Comment Submitted by Lauren Williams |
| AR-0082260 | AR-0082262 | CFPB-2025-0039-77009 | 12/13/2025 | Comment Submitted by Janet Liesse |
| AR-0082263 | AR-0082265 | CFPB-2025-0039-77010 | 12/13/2025 | Comment Submitted by Heather Haas |
| AR-0082266 | AR-0082268 | CFPB-2025-0039-77011 | 12/13/2025 | Comment Submitted by Mary T Harris |
| AR-0082269 | AR-0082271 | CFPB-2025-0039-77012 | 12/13/2025 | Comment Submitted by Doris Jackson |
| AR-0082272 | AR-0082274 | CFPB-2025-0039-77013 | 12/13/2025 | Comment Submitted by Trish Stevens |
| AR-0082275 | AR-0082277 | CFPB-2025-0039-77014 | 12/13/2025 | Comment Submitted by William Turechek |
| AR-0082278 | AR-0082280 | CFPB-2025-0039-77015 | 12/13/2025 | Comment Submitted by Ronald and Jane Natzke |
| AR-0082281 | AR-0082283 | CFPB-2025-0039-77016 | 12/13/2025 | Comment Submitted by Lisa Taylor |
| AR-0082284 | AR-0082286 | CFPB-2025-0039-77017 | 12/13/2025 | Comment Submitted by Nancy hartman |
| AR-0082287 | AR-0082289 | CFPB-2025-0039-77018 | 12/13/2025 | Comment Submitted by Michele Wells |
| AR-0082290 | AR-0082292 | CFPB-2025-0039-77019 | 12/13/2025 | Comment Submitted by Katrina Leslie |
| AR-0082293 | AR-0082295 | CFPB-2025-0039-77020 | 12/13/2025 | Comment Submitted by Elia Saez |
| AR-0082296 | AR-0082298 | CFPB-2025-0039-77021 | 12/13/2025 | Comment Submitted by Renee Grizzell |
| AR-0082299 | AR-0082301 | CFPB-2025-0039-77022 | 12/13/2025 | Comment Submitted by LAURA SANDROCK |
| AR-0082302 | AR-0082304 | CFPB-2025-0039-77023 | 12/13/2025 | Comment Submitted by Erin Zepp |
| AR-0082305 | AR-0082306 | CFPB-2025-0039-77024 | 12/13/2025 | Comment Submitted by Philippe Dukes |
| AR-0082307 | AR-0082309 | CFPB-2025-0039-77025 | 12/13/2025 | Comment Submitted by Tanja Snelling |
| AR-0082310 | AR-0082312 | CFPB-2025-0039-77026 | 12/13/2025 | Comment Submitted by James Mengle |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0082313 | AR-0082315 | CFPB-2025-0039-77027 | 12/13/2025 | Comment Submitted by Christopher George |
| AR-0082316 | AR-0082318 | CFPB-2025-0039-77028 | 12/13/2025 | Comment Submitted by Tara Gutknecht |
| AR-0082319 | AR-0082321 | CFPB-2025-0039-77029 | 12/13/2025 | Comment Submitted by Faith Rud |
| AR-0082322 | AR-0082324 | CFPB-2025-0039-77030 | 12/13/2025 | Comment Submitted by Rebecca Kelly |
| AR-0082325 | AR-0082327 | CFPB-2025-0039-77031 | 12/13/2025 | Comment Submitted by Catherine Newkirk |
| AR-0082328 | AR-0082330 | CFPB-2025-0039-77032 | 12/13/2025 | Comment Submitted by Heather Haas |
| AR-0082331 | AR-0082333 | CFPB-2025-0039-77033 | 12/13/2025 | Comment Submitted by Michael Malinick |
| AR-0082334 | AR-0082336 | CFPB-2025-0039-77034 | 12/13/2025 | Comment Submitted by Paul Kelly |
| AR-0082337 | AR-0082339 | CFPB-2025-0039-77035 | 12/13/2025 | Comment Submitted by Chrisl Blackburn |
| AR-0082340 | AR-0082342 | CFPB-2025-0039-77036 | 12/13/2025 | Comment Submitted by Thuy Ngo |
| AR-0082343 | AR-0082345 | CFPB-2025-0039-77037 | 12/13/2025 | Comment Submitted by Sarah Friedman |
| AR-0082346 | AR-0082348 | CFPB-2025-0039-77038 | 12/13/2025 | Comment Submitted by Jo Ellen Sandstrom |
| AR-0082349 | AR-0082351 | CFPB-2025-0039-77039 | 12/13/2025 | Comment Submitted by Brenda Weitzel |
| AR-0082352 | AR-0082354 | CFPB-2025-0039-77040 | 12/13/2025 | Comment Submitted by SUSAN LEE |
| AR-0082355 | AR-0082357 | CFPB-2025-0039-77041 | 12/13/2025 | Comment Submitted by Robert McDonnell |
| AR-0082358 | AR-0082360 | CFPB-2025-0039-77042 | 12/13/2025 | Comment Submitted by Margaret Wang |
| AR-0082361 | AR-0082363 | CFPB-2025-0039-77043 | 12/13/2025 | Comment Submitted by Molly Hauck |
| AR-0082364 | AR-0082366 | CFPB-2025-0039-77044 | 12/13/2025 | Comment Submitted by Jane Lewis |
| AR-0082367 | AR-0082369 | CFPB-2025-0039-77045 | 12/13/2025 | Comment Submitted by Deborah Thompson |
| AR-0082370 | AR-0082372 | CFPB-2025-0039-77046 | 12/13/2025 | Comment Submitted by Molly Hauck |
| AR-0082373 | AR-0082375 | CFPB-2025-0039-77047 | 12/13/2025 | Comment Submitted by Carla Holder |
| AR-0082376 | AR-0082378 | CFPB-2025-0039-77048 | 12/13/2025 | Comment Submitted by Steven Clifford |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0082379 | AR-0082381 | CFPB-2025-0039-77049 | 12/13/2025 | Comment Submitted by Carol Robinson |
| AR-0082382 | AR-0082384 | CFPB-2025-0039-77050 | 12/13/2025 | Comment Submitted by Tom Kunhardt |
| AR-0082385 | AR-0082387 | CFPB-2025-0039-77051 | 12/13/2025 | Comment Submitted by Jean Hodgins |
| AR-0082388 | AR-0082390 | CFPB-2025-0039-77052 | 12/13/2025 | Comment Submitted by Dorothea Celania |
| AR-0082391 | AR-0082393 | CFPB-2025-0039-77053 | 12/13/2025 | Comment Submitted by Ann Babb |
| AR-0082394 | AR-0082396 | CFPB-2025-0039-77054 | 12/13/2025 | Comment Submitted by Matthew McCarthy |
| AR-0082397 | AR-0082399 | CFPB-2025-0039-77055 | 12/13/2025 | Comment Submitted by Leah Helmer |
| AR-0082400 | AR-0082402 | CFPB-2025-0039-77056 | 12/13/2025 | Comment Submitted by Nancy Redman-Furey |
| AR-0082403 | AR-0082405 | CFPB-2025-0039-77057 | 12/13/2025 | Comment Submitted by Susan Worden |
| AR-0082406 | AR-0082408 | CFPB-2025-0039-77058 | 12/13/2025 | Comment Submitted by Brandon Jackson |
| AR-0082409 | AR-0082411 | CFPB-2025-0039-77059 | 12/13/2025 | Comment Submitted by Sheleeza Deen |
| AR-0082412 | AR-0082414 | CFPB-2025-0039-77060 | 12/13/2025 | Comment Submitted by Nicole Maron |
| AR-0082415 | AR-0082417 | CFPB-2025-0039-77061 | 12/13/2025 | Comment Submitted by Nicholas Cameron |
| AR-0082418 | AR-0082420 | CFPB-2025-0039-77062 | 12/13/2025 | Comment Submitted by Isabella Riddell |
| AR-0082421 | AR-0082423 | CFPB-2025-0039-77063 | 12/13/2025 | Comment Submitted by Patty Linder |
| AR-0082424 | AR-0082425 | CFPB-2025-0039-77064 | 12/13/2025 | Comment Submitted by Adelynn Morris |
| AR-0082426 | AR-0082428 | CFPB-2025-0039-77065 | 12/13/2025 | Comment Submitted by Lynn Y |
| AR-0082429 | AR-0082431 | CFPB-2025-0039-77066 | 12/13/2025 | Comment Submitted by Jeroen de Wit |
| AR-0082432 | AR-0082434 | CFPB-2025-0039-77067 | 12/13/2025 | Comment Submitted by Monica Pierce |
| AR-0082435 | AR-0082437 | CFPB-2025-0039-77068 | 12/13/2025 | Comment Submitted by Jim DARBY |
| AR-0082438 | AR-0082440 | CFPB-2025-0039-77069 | 12/13/2025 | Comment Submitted by Cherie Gajewski |
| AR-0082441 | AR-0082443 | CFPB-2025-0039-77070 | 12/13/2025 | Comment Submitted by Eric Andersen |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0082444 | AR-0082446 | CFPB-2025-0039-77071 | 12/13/2025 | Comment Submitted by Laura Regan |
| AR-0082447 | AR-0082449 | CFPB-2025-0039-77072 | 12/13/2025 | Comment Submitted by lanny taylor |
| AR-0082450 | AR-0082452 | CFPB-2025-0039-77073 | 12/13/2025 | Comment Submitted by Natasha Wallschlaeger |
| AR-0082453 | AR-0082455 | CFPB-2025-0039-77074 | 12/13/2025 | Comment Submitted by pamela Vangiessen |
| AR-0082456 | AR-0082458 | CFPB-2025-0039-77075 | 12/13/2025 | Comment Submitted by Dr. Mha Atma S Khalsa |
| AR-0082459 | AR-0082461 | CFPB-2025-0039-77076 | 12/13/2025 | Comment Submitted by Stephanie McDaniel-Gilman |
| AR-0082462 | AR-0082464 | CFPB-2025-0039-77077 | 12/13/2025 | Comment Submitted by Christie Decker |
| AR-0082465 | AR-0082467 | CFPB-2025-0039-77078 | 12/13/2025 | Comment Submitted by Pat Lang |
| AR-0082468 | AR-0082470 | CFPB-2025-0039-77079 | 12/13/2025 | Comment Submitted by Sharon McNamara |
| AR-0082471 | AR-0082473 | CFPB-2025-0039-77080 | 12/13/2025 | Comment Submitted by Traver Cowles |
| AR-0082474 | AR-0082476 | CFPB-2025-0039-77081 | 12/13/2025 | Comment Submitted by Joseph Staples |
| AR-0082477 | AR-0082479 | CFPB-2025-0039-77082 | 12/13/2025 | Comment Submitted by kandie demarest |
| AR-0082480 | AR-0082482 | CFPB-2025-0039-77083 | 12/13/2025 | Comment Submitted by Chad Brown |
| AR-0082483 | AR-0082485 | CFPB-2025-0039-77084 | 12/13/2025 | Comment Submitted by Jonathan Paris |
| AR-0082486 | AR-0082488 | CFPB-2025-0039-77085 | 12/13/2025 | Comment Submitted by Cyd Musni |
| AR-0082489 | AR-0082491 | CFPB-2025-0039-77086 | 12/13/2025 | Comment Submitted by michael mosley |
| AR-0082492 | AR-0082494 | CFPB-2025-0039-77087 | 12/13/2025 | Comment Submitted by Karen Noonan |
| AR-0082495 | AR-0082497 | CFPB-2025-0039-77088 | 12/13/2025 | Comment Submitted by Brian Greenberg |
| AR-0082498 | AR-0082500 | CFPB-2025-0039-77089 | 12/13/2025 | Comment Submitted by Lee Ann Innmon |
| AR-0082501 | AR-0082503 | CFPB-2025-0039-77090 | 12/13/2025 | Comment Submitted by Virg□nia La Fleur |
| AR-0082504 | AR-0082506 | CFPB-2025-0039-77091 | 12/13/2025 | Comment Submitted by Maureen Sullivan |
| AR-0082507 | AR-0082509 | CFPB-2025-0039-77092 | 12/13/2025 | Comment Submitted by Nancy hartman |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0082510 | AR-0082512 | CFPB-2025-0039-77093 | 12/13/2025 | Comment Submitted by Thomas Otten |
| AR-0082513 | AR-0082515 | CFPB-2025-0039-77094 | 12/13/2025 | Comment Submitted by Anne Bjornson |
| AR-0082516 | AR-0082518 | CFPB-2025-0039-77095 | 12/13/2025 | Comment Submitted by Wilson Wang |
| AR-0082519 | AR-0082521 | CFPB-2025-0039-77096 | 12/13/2025 | Comment Submitted by Amira Mansour |
| AR-0082522 | AR-0082524 | CFPB-2025-0039-77097 | 12/13/2025 | Comment Submitted by Jeanne Rynne |
| AR-0082525 | AR-0082527 | CFPB-2025-0039-77098 | 12/13/2025 | Comment Submitted by Bridget ODonohue |
| AR-0082528 | AR-0082530 | CFPB-2025-0039-77099 | 12/13/2025 | Comment Submitted by Robert Foley |
| AR-0082531 | AR-0082533 | CFPB-2025-0039-77100 | 12/13/2025 | Comment Submitted by Bruce Jones |
| AR-0082534 | AR-0082536 | CFPB-2025-0039-77101 | 12/13/2025 | Comment Submitted by Anne M Morris-McAllister |
| AR-0082537 | AR-0082539 | CFPB-2025-0039-77102 | 12/13/2025 | Comment Submitted by Belinda Job Cronin |
| AR-0082540 | AR-0082542 | CFPB-2025-0039-77103 | 12/13/2025 | Comment Submitted by Mel Eisenberg |
| AR-0082543 | AR-0082545 | CFPB-2025-0039-77104 | 12/13/2025 | Comment Submitted by Donna Smith |
| AR-0082546 | AR-0082548 | CFPB-2025-0039-77105 | 12/13/2025 | Comment Submitted by Judith Beers |
| AR-0082549 | AR-0082551 | CFPB-2025-0039-77106 | 12/13/2025 | Comment Submitted by Courtney james |
| AR-0082552 | AR-0082554 | CFPB-2025-0039-77107 | 12/13/2025 | Comment Submitted by Kathy Hyde |
| AR-0082555 | AR-0082557 | CFPB-2025-0039-77108 | 12/13/2025 | Comment Submitted by Jamie Crow |
| AR-0082558 | AR-0082560 | CFPB-2025-0039-77109 | 12/13/2025 | Comment Submitted by Cecilia Martinez |
| AR-0082561 | AR-0082562 | CFPB-2025-0039-77110 | 12/13/2025 | Comment Submitted by Charity Smith |
| AR-0082563 | AR-0082565 | CFPB-2025-0039-77111 | 12/13/2025 | Comment Submitted by Amy Shields |
| AR-0082566 | AR-0082567 | CFPB-2025-0039-77112 | 12/13/2025 | Comment Submitted by William Johnson |
| AR-0082568 | AR-0082570 | CFPB-2025-0039-77113 | 11/28/2025 | Comment Submitted by Pam Reed |
| AR-0082571 | AR-0082573 | CFPB-2025-0039-77114 | 12/13/2025 | Comment Submitted by Marilyn Eng |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0082574 | AR-0082576 | CFPB-2025-0039-77115 | 12/13/2025 | Comment Submitted by Barbara Keegan |
| AR-0082577 | AR-0082579 | CFPB-2025-0039-77116 | 11/28/2025 | Comment Submitted by Dayna Azevedo |
| AR-0082580 | AR-0082582 | CFPB-2025-0039-77117 | 11/28/2025 | Comment Submitted by Kenneth Stenger |
| AR-0082583 | AR-0082584 | CFPB-2025-0039-77118 | 12/13/2025 | Comment Submitted by Mary Schmitt |
| AR-0082585 | AR-0082587 | CFPB-2025-0039-77119 | 11/28/2025 | Comment Submitted by Michael Reyna |
| AR-0082588 | AR-0082590 | CFPB-2025-0039-77120 | 12/13/2025 | Comment Submitted by Martin Horwitz |
| AR-0082591 | AR-0082593 | CFPB-2025-0039-77121 | 11/28/2025 | Comment Submitted by Marisa Szem-Stafford |
| AR-0082594 | AR-0082596 | CFPB-2025-0039-77122 | 12/13/2025 | Comment Submitted by Jill Mistretta |
| AR-0082597 | AR-0082599 | CFPB-2025-0039-77123 | 12/13/2025 | Comment Submitted by Jeffrey Levitt |
| AR-0082600 | AR-0082602 | CFPB-2025-0039-77124 | 12/13/2025 | Comment Submitted by Timothy Mullen |
| AR-0082603 | AR-0082605 | CFPB-2025-0039-77125 | 11/28/2025 | Comment Submitted by Kevin OConnor |
| AR-0082606 | AR-0082608 | CFPB-2025-0039-77126 | 12/13/2025 | Comment Submitted by Andrea Zinn |
| AR-0082609 | AR-0082611 | CFPB-2025-0039-77127 | 12/13/2025 | Comment Submitted by Jodi Lee |
| AR-0082612 | AR-0082614 | CFPB-2025-0039-77128 | 12/13/2025 | Comment Submitted by Andrew Foertsch |
| AR-0082615 | AR-0082617 | CFPB-2025-0039-77129 | 12/13/2025 | Comment Submitted by James Geyer |
| AR-0082618 | AR-0082620 | CFPB-2025-0039-77130 | 12/13/2025 | Comment Submitted by Calvin Marble |
| AR-0082621 | AR-0082622 | CFPB-2025-0039-77131 | 12/13/2025 | Comment Submitted by Julianne Varcie |
| AR-0082623 | AR-0082625 | CFPB-2025-0039-77132 | 12/13/2025 | Comment Submitted by Kathleen Polly |
| AR-0082626 | AR-0082628 | CFPB-2025-0039-77133 | 12/13/2025 | Comment Submitted by Michael Tomczyszyn |
| AR-0082629 | AR-0082631 | CFPB-2025-0039-77134 | 12/13/2025 | Comment Submitted by Linda Hendrix |
| AR-0082632 | AR-0082634 | CFPB-2025-0039-77135 | 12/13/2025 | Comment Submitted by Anthony Rosner |
| AR-0082635 | AR-0082637 | CFPB-2025-0039-77136 | 12/13/2025 | Comment Submitted by Gloria Picchetti |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0082638 | AR-0082640 | CFPB-2025-0039-77137 | 12/13/2025 | Comment Submitted by LYNNE Henry-Dinneen |
| AR-0082641 | AR-0082643 | CFPB-2025-0039-77138 | 12/13/2025 | Comment Submitted by Kevin von der Heydt |
| AR-0082644 | AR-0082646 | CFPB-2025-0039-77139 | 12/13/2025 | Comment Submitted by Stephen Mattice |
| AR-0082647 | AR-0082649 | CFPB-2025-0039-77140 | 12/13/2025 | Comment Submitted by Sue and John Morris |
| AR-0082650 | AR-0082652 | CFPB-2025-0039-77141 | 12/13/2025 | Comment Submitted by Carol Josephs |
| AR-0082653 | AR-0082655 | CFPB-2025-0039-77142 | 12/13/2025 | Comment Submitted by Robin Hodges-Petruchyk |
| AR-0082656 | AR-0082658 | CFPB-2025-0039-77143 | 12/13/2025 | Comment Submitted by Gabriele Workman |
| AR-0082659 | AR-0082661 | CFPB-2025-0039-77144 | 12/13/2025 | Comment Submitted by c chaykin |
| AR-0082662 | AR-0082664 | CFPB-2025-0039-77145 | 12/13/2025 | Comment Submitted by MaryMargaret Wood |
| AR-0082665 | AR-0082667 | CFPB-2025-0039-77146 | 12/13/2025 | Comment Submitted by judy daniels |
| AR-0082668 | AR-0082670 | CFPB-2025-0039-77147 | 12/13/2025 | Comment Submitted by Janet Dierker |
| AR-0082671 | AR-0082673 | CFPB-2025-0039-77148 | 12/13/2025 | Comment Submitted by S Schirm |
| AR-0082674 | AR-0082675 | CFPB-2025-0039-77149 | 12/13/2025 | Comment Submitted by Alexis Tooks |
| AR-0082676 | AR-0082678 | CFPB-2025-0039-77150 | 12/13/2025 | Comment Submitted by Yvonne Postelle |
| AR-0082679 | AR-0082681 | CFPB-2025-0039-77151 | 12/13/2025 | Comment Submitted by harry swope |
| AR-0082682 | AR-0082684 | CFPB-2025-0039-77152 | 12/13/2025 | Comment Submitted by Sandra Teepell |
| AR-0082685 | AR-0082687 | CFPB-2025-0039-77153 | 12/13/2025 | Comment Submitted by Cindy Higgins |
| AR-0082688 | AR-0082689 | CFPB-2025-0039-77154 | 12/13/2025 | Comment Submitted by Kierra Sutton |
| AR-0082690 | AR-0082692 | CFPB-2025-0039-77155 | 12/13/2025 | Comment Submitted by Richard Boyce |
| AR-0082693 | AR-0082695 | CFPB-2025-0039-77156 | 12/13/2025 | Comment Submitted by Gerald Swaim |
| AR-0082696 | AR-0082698 | CFPB-2025-0039-77157 | 12/13/2025 | Comment Submitted by Edward Gentzler |
| AR-0082699 | AR-0082701 | CFPB-2025-0039-77158 | 12/13/2025 | Comment Submitted by Robert Johnstone |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0082702 | AR-0082704 | CFPB-2025-0039-77159 | 12/13/2025 | Comment Submitted by Suzann Fildes |
| AR-0082705 | AR-0082707 | CFPB-2025-0039-77160 | 12/13/2025 | Comment Submitted by JOHN MERCIER |
| AR-0082708 | AR-0082710 | CFPB-2025-0039-77161 | 12/13/2025 | Comment Submitted by ken Maynard |
| AR-0082711 | AR-0082713 | CFPB-2025-0039-77162 | 12/13/2025 | Comment Submitted by Leslie Tamarkin |
| AR-0082714 | AR-0082716 | CFPB-2025-0039-77163 | 12/13/2025 | Comment Submitted by Fred Flores |
| AR-0082717 | AR-0082719 | CFPB-2025-0039-77164 | 12/13/2025 | Comment Submitted by Go Clemson |
| AR-0082720 | AR-0082722 | CFPB-2025-0039-77165 | 12/13/2025 | Comment Submitted by Wendy Frado |
| AR-0082723 | AR-0082725 | CFPB-2025-0039-77166 | 12/13/2025 | Comment Submitted by christine borje |
| AR-0082726 | AR-0082728 | CFPB-2025-0039-77167 | 12/13/2025 | Comment Submitted by Pat Moran |
| AR-0082729 | AR-0082731 | CFPB-2025-0039-77168 | 12/13/2025 | Comment Submitted by Andrew Goldsmid |
| AR-0082732 | AR-0082734 | CFPB-2025-0039-77169 | 12/13/2025 | Comment Submitted by Robin Piane |
| AR-0082735 | AR-0082737 | CFPB-2025-0039-77170 | 12/13/2025 | Comment Submitted by Lynne Mundon |
| AR-0082738 | AR-0082740 | CFPB-2025-0039-77171 | 12/13/2025 | Comment Submitted by Marilyn Levine |
| AR-0082741 | AR-0082743 | CFPB-2025-0039-77172 | 12/13/2025 | Comment Submitted by Mary Neptune |
| AR-0082744 | AR-0082746 | CFPB-2025-0039-77173 | 12/13/2025 | Comment Submitted by Rose Myer |
| AR-0082747 | AR-0082749 | CFPB-2025-0039-77174 | 12/13/2025 | Comment Submitted by Barbara Porter |
| AR-0082750 | AR-0082752 | CFPB-2025-0039-77175 | 12/13/2025 | Comment Submitted by Sherry Rubinstein |
| AR-0082753 | AR-0082754 | CFPB-2025-0039-77176 | 12/13/2025 | Comment Submitted by Candi C. |
| AR-0082755 | AR-0082757 | CFPB-2025-0039-77177 | 12/13/2025 | Comment Submitted by Orianne Sharir |
| AR-0082758 | AR-0082760 | CFPB-2025-0039-77178 | 12/13/2025 | Comment Submitted by N Refes |
| AR-0082761 | AR-0082763 | CFPB-2025-0039-77179 | 12/13/2025 | Comment Submitted by Bonnie Smith |
| AR-0082764 | AR-0082766 | CFPB-2025-0039-77180 | 12/13/2025 | Comment Submitted by Marie Fitzpatrick |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0082767 | AR-0082769 | CFPB-2025-0039-77181 | 12/13/2025 | Comment Submitted by Susan McKinney |
| AR-0082770 | AR-0082772 | CFPB-2025-0039-77182 | 12/13/2025 | Comment Submitted by Juan M Barco |
| AR-0082773 | AR-0082775 | CFPB-2025-0039-77183 | 12/13/2025 | Comment Submitted by STUART SCUDDER |
| AR-0082776 | AR-0082778 | CFPB-2025-0039-77184 | 12/13/2025 | Comment Submitted by Rhonda Swineford |
| AR-0082779 | AR-0082781 | CFPB-2025-0039-77185 | 12/13/2025 | Comment Submitted by Matthew Miller |
| AR-0082782 | AR-0082784 | CFPB-2025-0039-77186 | 12/13/2025 | Comment Submitted by Karen Pinto |
| AR-0082785 | AR-0082787 | CFPB-2025-0039-77187 | 12/13/2025 | Comment Submitted by Rebe Lee |
| AR-0082788 | AR-0082790 | CFPB-2025-0039-77188 | 12/13/2025 | Comment Submitted by Patsy land |
| AR-0082791 | AR-0082793 | CFPB-2025-0039-77189 | 12/13/2025 | Comment Submitted by Helen Drummond |
| AR-0082794 | AR-0082796 | CFPB-2025-0039-77190 | 12/13/2025 | Comment Submitted by Rhonda Green |
| AR-0082797 | AR-0082799 | CFPB-2025-0039-77191 | 12/13/2025 | Comment Submitted by Robert Halsey |
| AR-0082800 | AR-0082802 | CFPB-2025-0039-77192 | 12/13/2025 | Comment Submitted by Emily Ackerman |
| AR-0082803 | AR-0082805 | CFPB-2025-0039-77193 | 12/13/2025 | Comment Submitted by Elizabeth A Trought |
| AR-0082806 | AR-0082808 | CFPB-2025-0039-77194 | 12/13/2025 | Comment Submitted by MaryAnna Foskett |
| AR-0082809 | AR-0082811 | CFPB-2025-0039-77195 | 12/13/2025 | Comment Submitted by Sandra Gardiner |
| AR-0082812 | AR-0082814 | CFPB-2025-0039-77196 | 12/13/2025 | Comment Submitted by Sundae Morse |
| AR-0082815 | AR-0082817 | CFPB-2025-0039-77197 | 12/13/2025 | Comment Submitted by Lanelle Lovelace |
| AR-0082818 | AR-0082820 | CFPB-2025-0039-77198 | 12/13/2025 | Comment Submitted by carl tegethoff |
| AR-0082821 | AR-0082823 | CFPB-2025-0039-77199 | 12/13/2025 | Comment Submitted by Olivia Santangelo |
| AR-0082824 | AR-0082826 | CFPB-2025-0039-77200 | 12/13/2025 | Comment Submitted by Rhonda Eick |
| AR-0082827 | AR-0082829 | CFPB-2025-0039-77201 | 12/13/2025 | Comment Submitted by Karen Kravcov Malcolm |
| AR-0082830 | AR-0082832 | CFPB-2025-0039-77202 | 12/13/2025 | Comment Submitted by Robert McHugh |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0082833 | AR-0082835 | CFPB-2025-0039-77203 | 12/13/2025 | Comment Submitted by Laura Daily |
| AR-0082836 | AR-0082838 | CFPB-2025-0039-77204 | 12/13/2025 | Comment Submitted by David White |
| AR-0082839 | AR-0082841 | CFPB-2025-0039-77205 | 12/13/2025 | Comment Submitted by Donovan Walker |
| AR-0082842 | AR-0082844 | CFPB-2025-0039-77206 | 12/13/2025 | Comment Submitted by Harriet Bing |
| AR-0082845 | AR-0082847 | CFPB-2025-0039-77207 | 12/13/2025 | Comment Submitted by Frances Palacio |
| AR-0082848 | AR-0082850 | CFPB-2025-0039-77208 | 12/13/2025 | Comment Submitted by Karen Collins |
| AR-0082851 | AR-0082853 | CFPB-2025-0039-77209 | 12/13/2025 | Comment Submitted by Sandra Baccus |
| AR-0082854 | AR-0082856 | CFPB-2025-0039-77210 | 12/13/2025 | Comment Submitted by D S |
| AR-0082857 | AR-0082859 | CFPB-2025-0039-77211 | 12/13/2025 | Comment Submitted by David Haykus |
| AR-0082860 | AR-0082862 | CFPB-2025-0039-77212 | 12/13/2025 | Comment Submitted by Sandy Schafer |
| AR-0082863 | AR-0082865 | CFPB-2025-0039-77213 | 12/13/2025 | Comment Submitted by Linda Hale |
| AR-0082866 | AR-0082868 | CFPB-2025-0039-77214 | 12/13/2025 | Comment Submitted by Richard Ramirez |
| AR-0082869 | AR-0082871 | CFPB-2025-0039-77215 | 12/13/2025 | Comment Submitted by Jeff Kulp |
| AR-0082872 | AR-0082874 | CFPB-2025-0039-77216 | 12/13/2025 | Comment Submitted by A H |
| AR-0082875 | AR-0082876 | CFPB-2025-0039-77217 | 12/13/2025 | Comment Submitted by Kelly Hubbard |
| AR-0082877 | AR-0082879 | CFPB-2025-0039-77218 | 12/13/2025 | Comment Submitted by Susannah Phillips |
| AR-0082880 | AR-0082881 | CFPB-2025-0039-77219 | 12/13/2025 | Comment Submitted by Ugochi Chukwueke |
| AR-0082882 | AR-0082884 | CFPB-2025-0039-77220 | 12/13/2025 | Comment Submitted by Travis Richardson |
| AR-0082885 | AR-0082887 | CFPB-2025-0039-77221 | 12/13/2025 | Comment Submitted by Steve Jarocki |
| AR-0082888 | AR-0082890 | CFPB-2025-0039-77222 | 12/13/2025 | Comment Submitted by Louis Demore |
| AR-0082891 | AR-0082893 | CFPB-2025-0039-77223 | 12/13/2025 | Comment Submitted by Donald Bishop |
| AR-0082894 | AR-0082896 | CFPB-2025-0039-77224 | 12/13/2025 | Comment Submitted by Susan Ward |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0082897 | AR-0082899 | CFPB-2025-0039-77225 | 12/13/2025 | Comment Submitted by Diane Bessey |
| AR-0082900 | AR-0082902 | CFPB-2025-0039-77226 | 12/13/2025 | Comment Submitted by Richard Frieden |
| AR-0082903 | AR-0082905 | CFPB-2025-0039-77227 | 12/13/2025 | Comment Submitted by Erik Peterson |
| AR-0082906 | AR-0082908 | CFPB-2025-0039-77228 | 12/13/2025 | Comment Submitted by Ms Lilith |
| AR-0082909 | AR-0082911 | CFPB-2025-0039-77229 | 12/13/2025 | Comment Submitted by Alex Christensen |
| AR-0082912 | AR-0082914 | CFPB-2025-0039-77230 | 12/13/2025 | Comment Submitted by Rica Bakotich |
| AR-0082915 | AR-0082917 | CFPB-2025-0039-77231 | 12/13/2025 | Comment Submitted by Juls Arthur |
| AR-0082918 | AR-0082920 | CFPB-2025-0039-77232 | 12/13/2025 | Comment Submitted by Dagmar Fabian |
| AR-0082921 | AR-0082923 | CFPB-2025-0039-77233 | 12/13/2025 | Comment Submitted by Cathleen Hendrickson |
| AR-0082924 | AR-0082926 | CFPB-2025-0039-77234 | 12/13/2025 | Comment Submitted by Bobbie Parker |
| AR-0082927 | AR-0082929 | CFPB-2025-0039-77235 | 12/13/2025 | Comment Submitted by Mary Cato |
| AR-0082930 | AR-0082932 | CFPB-2025-0039-77236 | 12/13/2025 | Comment Submitted by Doug Brown |
| AR-0082933 | AR-0082935 | CFPB-2025-0039-77237 | 12/13/2025 | Comment Submitted by Claire Laborde |
| AR-0082936 | AR-0082938 | CFPB-2025-0039-77238 | 12/13/2025 | Comment Submitted by J.T. Smith |
| AR-0082939 | AR-0082941 | CFPB-2025-0039-77239 | 12/13/2025 | Comment Submitted by Patricia Reynolds |
| AR-0082942 | AR-0082944 | CFPB-2025-0039-77240 | 12/13/2025 | Comment Submitted by William Dora |
| AR-0082945 | AR-0082947 | CFPB-2025-0039-77241 | 12/13/2025 | Comment Submitted by Candice Gardner |
| AR-0082948 | AR-0082950 | CFPB-2025-0039-77242 | 12/13/2025 | Comment Submitted by Donald Hunt |
| AR-0082951 | AR-0082953 | CFPB-2025-0039-77243 | 12/13/2025 | Comment Submitted by A H |
| AR-0082954 | AR-0082956 | CFPB-2025-0039-77244 | 12/13/2025 | Comment Submitted by Deralyn Boyd |
| AR-0082957 | AR-0082959 | CFPB-2025-0039-77245 | 12/13/2025 | Comment Submitted by Jenny Jimenez |
| AR-0082960 | AR-0082962 | CFPB-2025-0039-77246 | 12/13/2025 | Comment Submitted by John Gruninger |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0082963 | AR-0082965 | CFPB-2025-0039-77247 | 12/13/2025 | Comment Submitted by Robert Thomasson |
| AR-0082966 | AR-0082968 | CFPB-2025-0039-77248 | 12/13/2025 | Comment Submitted by Thomas McGhee |
| AR-0082969 | AR-0082971 | CFPB-2025-0039-77249 | 12/13/2025 | Comment Submitted by Colleen Lobel |
| AR-0082972 | AR-0082974 | CFPB-2025-0039-77250 | 12/13/2025 | Comment Submitted by Glory Arroyos |
| AR-0082975 | AR-0082977 | CFPB-2025-0039-77251 | 12/13/2025 | Comment Submitted by Marc Garcelon |
| AR-0082978 | AR-0082980 | CFPB-2025-0039-77252 | 12/13/2025 | Comment Submitted by Michael Iltis |
| AR-0082981 | AR-0082983 | CFPB-2025-0039-77253 | 12/13/2025 | Comment Submitted by James Yeomans |
| AR-0082984 | AR-0082986 | CFPB-2025-0039-77254 | 12/13/2025 | Comment Submitted by Kevin Brown |
| AR-0082987 | AR-0082989 | CFPB-2025-0039-77255 | 12/13/2025 | Comment Submitted by Cathy Medley |
| AR-0082990 | AR-0082992 | CFPB-2025-0039-77256 | 12/13/2025 | Comment Submitted by Bernadette Gillick |
| AR-0082993 | AR-0082995 | CFPB-2025-0039-77257 | 12/13/2025 | Comment Submitted by Patricia McGuire |
| AR-0082996 | AR-0082998 | CFPB-2025-0039-77258 | 12/13/2025 | Comment Submitted by Sheryl Jensen |
| AR-0082999 | AR-0083001 | CFPB-2025-0039-77259 | 12/13/2025 | Comment Submitted by Sally Jones |
| AR-0083002 | AR-0083004 | CFPB-2025-0039-77260 | 12/13/2025 | Comment Submitted by Beverly Cyr |
| AR-0083005 | AR-0083007 | CFPB-2025-0039-77261 | 12/13/2025 | Comment Submitted by Namaste Robbins |
| AR-0083008 | AR-0083010 | CFPB-2025-0039-77262 | 12/13/2025 | Comment Submitted by mews small |
| AR-0083011 | AR-0083013 | CFPB-2025-0039-77263 | 12/13/2025 | Comment Submitted by Erin C |
| AR-0083014 | AR-0083016 | CFPB-2025-0039-77264 | 12/13/2025 | Comment Submitted by Neil Infante |
| AR-0083017 | AR-0083019 | CFPB-2025-0039-77265 | 12/13/2025 | Comment Submitted by Maurena Martinez |
| AR-0083020 | AR-0083022 | CFPB-2025-0039-77266 | 12/13/2025 | Comment Submitted by Cody Goin |
| AR-0083023 | AR-0083025 | CFPB-2025-0039-77267 | 12/13/2025 | Comment Submitted by David Chan |
| AR-0083026 | AR-0083028 | CFPB-2025-0039-77268 | 12/13/2025 | Comment Submitted by Sarah Livingston |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0083029 | AR-0083031 | CFPB-2025-0039-77269 | 12/13/2025 | Comment Submitted by James McGrath |
| AR-0083032 | AR-0083034 | CFPB-2025-0039-77270 | 12/13/2025 | Comment Submitted by annie laurie |
| AR-0083035 | AR-0083037 | CFPB-2025-0039-77271 | 12/13/2025 | Comment Submitted by David Berlow |
| AR-0083038 | AR-0083040 | CFPB-2025-0039-77272 | 12/13/2025 | Comment Submitted by Peter Capen |
| AR-0083041 | AR-0083043 | CFPB-2025-0039-77273 | 12/13/2025 | Comment Submitted by Kathleen Myers |
| AR-0083044 | AR-0083046 | CFPB-2025-0039-77274 | 12/13/2025 | Comment Submitted by Sherry Johnson |
| AR-0083047 | AR-0083049 | CFPB-2025-0039-77275 | 12/13/2025 | Comment Submitted by Donna Theriault |
| AR-0083050 | AR-0083052 | CFPB-2025-0039-77276 | 12/13/2025 | Comment Submitted by Ellen Johnson |
| AR-0083053 | AR-0083054 | CFPB-2025-0039-77277 | 12/13/2025 | Comment Submitted by K |
| AR-0083055 | AR-0083057 | CFPB-2025-0039-77278 | 12/13/2025 | Comment Submitted by Harry Harrison |
| AR-0083058 | AR-0083060 | CFPB-2025-0039-77279 | 12/13/2025 | Comment Submitted by Barb Travis |
| AR-0083061 | AR-0083063 | CFPB-2025-0039-77280 | 12/13/2025 | Comment Submitted by John and Ms. Diane Lowe |
| AR-0083064 | AR-0083066 | CFPB-2025-0039-77281 | 12/13/2025 | Comment Submitted by Nancy Glazer |
| AR-0083067 | AR-0083069 | CFPB-2025-0039-77282 | 12/13/2025 | Comment Submitted by Marie Wakefield |
| AR-0083070 | AR-0083072 | CFPB-2025-0039-77283 | 12/13/2025 | Comment Submitted by Andrew Lloyd |
| AR-0083073 | AR-0083075 | CFPB-2025-0039-77284 | 12/13/2025 | Comment Submitted by James Mulcare |
| AR-0083076 | AR-0083078 | CFPB-2025-0039-77285 | 12/13/2025 | Comment Submitted by SUSAN ANDERSON |
| AR-0083079 | AR-0083081 | CFPB-2025-0039-77286 | 12/13/2025 | Comment Submitted by Ashley Baker |
| AR-0083082 | AR-0083084 | CFPB-2025-0039-77287 | 12/13/2025 | Comment Submitted by Lynn Betteridge |
| AR-0083085 | AR-0083087 | CFPB-2025-0039-77288 | 12/13/2025 | Comment Submitted by Felicia Killiebrew |
| AR-0083088 | AR-0083090 | CFPB-2025-0039-77289 | 12/13/2025 | Comment Submitted by Charles Taylor |
| AR-0083091 | AR-0083093 | CFPB-2025-0039-77290 | 12/13/2025 | Comment Submitted by james HOEHN jr |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0083094 | AR-0083096 | CFPB-2025-0039-77291 | 12/13/2025 | Comment Submitted by Kathy Leith |
| AR-0083097 | AR-0083098 | CFPB-2025-0039-77292 | 12/13/2025 | Comment Submitted by NickC |
| AR-0083099 | AR-0083101 | CFPB-2025-0039-77293 | 12/13/2025 | Comment Submitted by GERT THORN |
| AR-0083102 | AR-0083104 | CFPB-2025-0039-77294 | 12/13/2025 | Comment Submitted by Glenn Rubar |
| AR-0083105 | AR-0083107 | CFPB-2025-0039-77295 | 12/13/2025 | Comment Submitted by Timothy Kendall |
| AR-0083108 | AR-0083110 | CFPB-2025-0039-77296 | 12/13/2025 | Comment Submitted by Bea Momsen |
| AR-0083111 | AR-0083113 | CFPB-2025-0039-77297 | 12/13/2025 | Comment Submitted by jose m riojas |
| AR-0083114 | AR-0083116 | CFPB-2025-0039-77298 | 12/13/2025 | Comment Submitted by Amanda Farrell |
| AR-0083117 | AR-0083119 | CFPB-2025-0039-77299 | 12/13/2025 | Comment Submitted by Deborah Dobson |
| AR-0083120 | AR-0083122 | CFPB-2025-0039-77300 | 12/13/2025 | Comment Submitted by Mark Smith |
| AR-0083123 | AR-0083125 | CFPB-2025-0039-77301 | 12/13/2025 | Comment Submitted by Michael Nye |
| AR-0083126 | AR-0083128 | CFPB-2025-0039-77302 | 12/13/2025 | Comment Submitted by Ray Roman |
| AR-0083129 | AR-0083131 | CFPB-2025-0039-77303 | 12/13/2025 | Comment Submitted by Norman Baker |
| AR-0083132 | AR-0083134 | CFPB-2025-0039-77304 | 12/13/2025 | Comment Submitted by Charmian Tashjian |
| AR-0083135 | AR-0083137 | CFPB-2025-0039-77305 | 12/13/2025 | Comment Submitted by Rus Postel |
| AR-0083138 | AR-0083139 | CFPB-2025-0039-77306 | 12/13/2025 | Comment Submitted by epharvey@aol.com |
| AR-0083140 | AR-0083142 | CFPB-2025-0039-77307 | 12/13/2025 | Comment Submitted by Eugene Marten |
| AR-0083143 | AR-0083145 | CFPB-2025-0039-77308 | 12/13/2025 | Comment Submitted by Akemi Chan |
| AR-0083146 | AR-0083147 | CFPB-2025-0039-77309 | 12/13/2025 | Comment Submitted by Jadyn |
| AR-0083148 | AR-0083150 | CFPB-2025-0039-77310 | 12/13/2025 | Comment Submitted by Kathy Hansen |
| AR-0083151 | AR-0083153 | CFPB-2025-0039-77311 | 12/13/2025 | Comment Submitted by Lin Coppedge |
| AR-0083154 | AR-0083156 | CFPB-2025-0039-77312 | 12/13/2025 | Comment Submitted by Melinda Elkins |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0083157 | AR-0083159 | CFPB-2025-0039-77313 | 12/13/2025 | Comment Submitted by N T |
| AR-0083160 | AR-0083162 | CFPB-2025-0039-77314 | 12/13/2025 | Comment Submitted by Gregg Wynia |
| AR-0083163 | AR-0083164 | CFPB-2025-0039-77315 | 12/13/2025 | Comment Submitted by leo discenza |
| AR-0083165 | AR-0083166 | CFPB-2025-0039-77316 | 12/13/2025 | Comment Submitted by Nikki Gold |
| AR-0083167 | AR-0083169 | CFPB-2025-0039-77317 | 12/13/2025 | Comment Submitted by JOHN CERVANTES |
| AR-0083170 | AR-0083172 | CFPB-2025-0039-77318 | 12/13/2025 | Comment Submitted by Constance Graham |
| AR-0083173 | AR-0083175 | CFPB-2025-0039-77319 | 12/13/2025 | Comment Submitted by Jon Means |
| AR-0083176 | AR-0083178 | CFPB-2025-0039-77320 | 12/13/2025 | Comment Submitted by Susan Baltes Stewart |
| AR-0083179 | AR-0083180 | CFPB-2025-0039-77321 | 12/13/2025 | Comment Submitted by leo discenza |
| AR-0083181 | AR-0083183 | CFPB-2025-0039-77322 | 12/13/2025 | Comment Submitted by Nik Gross |
| AR-0083184 | AR-0083186 | CFPB-2025-0039-77323 | 12/13/2025 | Comment Submitted by Ericka Abrams |
| AR-0083187 | AR-0083189 | CFPB-2025-0039-77324 | 12/13/2025 | Comment Submitted by Katharine Tussing |
| AR-0083190 | AR-0083192 | CFPB-2025-0039-77325 | 12/13/2025 | Comment Submitted by Amy Merritt |
| AR-0083193 | AR-0083195 | CFPB-2025-0039-77326 | 12/13/2025 | Comment Submitted by Aileen McHugh |
| AR-0083196 | AR-0083198 | CFPB-2025-0039-77327 | 12/13/2025 | Comment Submitted by Brian Moore |
| AR-0083199 | AR-0083201 | CFPB-2025-0039-77328 | 12/13/2025 | Comment Submitted by Sidney Mitchell |
| AR-0083202 | AR-0083204 | CFPB-2025-0039-77329 | 12/13/2025 | Comment Submitted by Chris Tighe |
| AR-0083205 | AR-0083207 | CFPB-2025-0039-77330 | 12/13/2025 | Comment Submitted by CARMEN Blakely |
| AR-0083208 | AR-0083210 | CFPB-2025-0039-77331 | 12/13/2025 | Comment Submitted by Carol Polzin |
| AR-0083211 | AR-0083213 | CFPB-2025-0039-77332 | 12/13/2025 | Comment Submitted by Mary Babineau |
| AR-0083214 | AR-0083215 | CFPB-2025-0039-77333 | 12/13/2025 | Comment Submitted by leo discenza |
| AR-0083216 | AR-0083218 | CFPB-2025-0039-77334 | 12/13/2025 | Comment Submitted by HEATHER WALKER |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0083219 | AR-0083221 | CFPB-2025-0039-77335 | 12/13/2025 | Comment Submitted by Anthony Miragliotta |
| AR-0083222 | AR-0083224 | CFPB-2025-0039-77336 | 12/13/2025 | Comment Submitted by Emily Donaldson |
| AR-0083225 | AR-0083227 | CFPB-2025-0039-77337 | 12/13/2025 | Comment Submitted by Deborah Webb |
| AR-0083228 | AR-0083230 | CFPB-2025-0039-77338 | 12/13/2025 | Comment Submitted by Sidney Mitchell |
| AR-0083231 | AR-0083233 | CFPB-2025-0039-77339 | 12/13/2025 | Comment Submitted by Tina Watkins |
| AR-0083234 | AR-0083236 | CFPB-2025-0039-77340 | 12/13/2025 | Comment Submitted by Justin Meyer |
| AR-0083237 | AR-0083239 | CFPB-2025-0039-77341 | 12/13/2025 | Comment Submitted by Jeffrey Heyer |
| AR-0083240 | AR-0083242 | CFPB-2025-0039-77342 | 12/13/2025 | Comment Submitted by Deidra Smith |
| AR-0083243 | AR-0083244 | CFPB-2025-0039-77343 | 12/13/2025 | Comment Submitted by Legit Dude |
| AR-0083245 | AR-0083247 | CFPB-2025-0039-77344 | 12/13/2025 | Comment Submitted by Phyllis Rapport |
| AR-0083248 | AR-0083250 | CFPB-2025-0039-77345 | 12/13/2025 | Comment Submitted by Sidney Mitchell |
| AR-0083251 | AR-0083253 | CFPB-2025-0039-77346 | 12/13/2025 | Comment Submitted by Sharon Lee Gibbs |
| AR-0083254 | AR-0083256 | CFPB-2025-0039-77347 | 12/13/2025 | Comment Submitted by Scott And Jerri Wall |
| AR-0083257 | AR-0083259 | CFPB-2025-0039-77348 | 12/13/2025 | Comment Submitted by Geniz Hernandez |
| AR-0083260 | AR-0083262 | CFPB-2025-0039-77349 | 12/13/2025 | Comment Submitted by dan dowdall |
| AR-0083263 | AR-0083265 | CFPB-2025-0039-77350 | 12/13/2025 | Comment Submitted by James Townsend |
| AR-0083266 | AR-0083268 | CFPB-2025-0039-77351 | 12/13/2025 | Comment Submitted by Joseph Gilbert |
| AR-0083269 | AR-0083270 | CFPB-2025-0039-77352 | 12/13/2025 | Comment Submitted by Jessie Kolis-Bowler |
| AR-0083271 | AR-0083273 | CFPB-2025-0039-77353 | 12/13/2025 | Comment Submitted by Greg Husen |
| AR-0083274 | AR-0083276 | CFPB-2025-0039-77354 | 12/13/2025 | Comment Submitted by Larry Winkler |
| AR-0083277 | AR-0083279 | CFPB-2025-0039-77355 | 12/13/2025 | Comment Submitted by Lisa Gherardi |
| AR-0083280 | AR-0083282 | CFPB-2025-0039-77356 | 12/13/2025 | Comment Submitted by Ken Genco |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0083283 | AR-0083285 | CFPB-2025-0039-77357 | 12/13/2025 | Comment Submitted by Dennis OConnell |
| AR-0083286 | AR-0083288 | CFPB-2025-0039-77358 | 12/13/2025 | Comment Submitted by gabriele holland |
| AR-0083289 | AR-0083291 | CFPB-2025-0039-77359 | 12/13/2025 | Comment Submitted by Mark Baker |
| AR-0083292 | AR-0083293 | CFPB-2025-0039-77360 | 12/13/2025 | Comment Submitted by Jeniyah Burke |
| AR-0083294 | AR-0083296 | CFPB-2025-0039-77361 | 12/13/2025 | Comment Submitted by Wendy Bishop |
| AR-0083297 | AR-0083299 | CFPB-2025-0039-77362 | 12/13/2025 | Comment Submitted by Allen Grothe |
| AR-0083300 | AR-0083302 | CFPB-2025-0039-77363 | 12/13/2025 | Comment Submitted by Judith Mick |
| AR-0083303 | AR-0083304 | CFPB-2025-0039-77364 | 12/13/2025 | Comment Submitted by Millie Howard |
| AR-0083305 | AR-0083307 | CFPB-2025-0039-77365 | 12/13/2025 | Comment Submitted by lois macleod |
| AR-0083308 | AR-0083310 | CFPB-2025-0039-77366 | 12/13/2025 | Comment Submitted by Gary Bromall |
| AR-0083311 | AR-0083313 | CFPB-2025-0039-77367 | 12/13/2025 | Comment Submitted by Jack Tripp |
| AR-0083314 | AR-0083316 | CFPB-2025-0039-77368 | 12/13/2025 | Comment Submitted by francis johnston |
| AR-0083317 | AR-0083319 | CFPB-2025-0039-77369 | 12/13/2025 | Comment Submitted by Mary Glover |
| AR-0083320 | AR-0083322 | CFPB-2025-0039-77370 | 12/13/2025 | Comment Submitted by Vivien Britton |
| AR-0083323 | AR-0083325 | CFPB-2025-0039-77371 | 12/13/2025 | Comment Submitted by John Grand |
| AR-0083326 | AR-0083328 | CFPB-2025-0039-77372 | 12/13/2025 | Comment Submitted by Marilyn Domke |
| AR-0083329 | AR-0083330 | CFPB-2025-0039-77373 | 12/13/2025 | Comment Submitted by Lucas Vieths |
| AR-0083331 | AR-0083333 | CFPB-2025-0039-77374 | 12/13/2025 | Comment Submitted by Carlos Arnold |
| AR-0083334 | AR-0083336 | CFPB-2025-0039-77375 | 12/13/2025 | Comment Submitted by Benjamin Van Winkle |
| AR-0083337 | AR-0083339 | CFPB-2025-0039-77376 | 12/13/2025 | Comment Submitted by Monica Archer |
| AR-0083340 | AR-0083342 | CFPB-2025-0039-77377 | 12/13/2025 | Comment Submitted by Sheila Gilmore |
| AR-0083343 | AR-0083345 | CFPB-2025-0039-77378 | 12/13/2025 | Comment Submitted by Isabel Gonzalez |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0083346 | AR-0083348 | CFPB-2025-0039-77379 | 12/13/2025 | Comment Submitted by Darrell Neft |
| AR-0083349 | AR-0083350 | CFPB-2025-0039-77380 | 12/13/2025 | Comment Submitted by Dakota Williams |
| AR-0083351 | AR-0083353 | CFPB-2025-0039-77381 | 12/13/2025 | Comment Submitted by Joe Perry |
| AR-0083354 | AR-0083356 | CFPB-2025-0039-77382 | 12/13/2025 | Comment Submitted by Paula Strawser |
| AR-0083357 | AR-0083359 | CFPB-2025-0039-77383 | 12/13/2025 | Comment Submitted by Margaret Schweri |
| AR-0083360 | AR-0083362 | CFPB-2025-0039-77384 | 12/13/2025 | Comment Submitted by Paul Jerome |
| AR-0083363 | AR-0083365 | CFPB-2025-0039-77385 | 12/13/2025 | Comment Submitted by Shagufta Hakeem |
| AR-0083366 | AR-0083368 | CFPB-2025-0039-77386 | 12/13/2025 | Comment Submitted by Elizabeth Darby |
| AR-0083369 | AR-0083371 | CFPB-2025-0039-77387 | 12/13/2025 | Comment Submitted by Sandra Dolan |
| AR-0083372 | AR-0083374 | CFPB-2025-0039-77388 | 12/13/2025 | Comment Submitted by Zachary Moore |
| AR-0083375 | AR-0083377 | CFPB-2025-0039-77389 | 12/13/2025 | Comment Submitted by FLOYD HALE |
| AR-0083378 | AR-0083380 | CFPB-2025-0039-77390 | 12/13/2025 | Comment Submitted by Kaitlyn Bishop |
| AR-0083381 | AR-0083383 | CFPB-2025-0039-77391 | 12/13/2025 | Comment Submitted by Nancy C |
| AR-0083384 | AR-0083386 | CFPB-2025-0039-77392 | 12/13/2025 | Comment Submitted by Carole Garza |
| AR-0083387 | AR-0083389 | CFPB-2025-0039-77393 | 12/13/2025 | Comment Submitted by Steve stales |
| AR-0083390 | AR-0083392 | CFPB-2025-0039-77394 | 12/13/2025 | Comment Submitted by MRS LINDA SZUMOWSKI |
| AR-0083393 | AR-0083395 | CFPB-2025-0039-77395 | 12/13/2025 | Comment Submitted by Erik Haley |
| AR-0083396 | AR-0083398 | CFPB-2025-0039-77396 | 12/13/2025 | Comment Submitted by Beth Rubino |
| AR-0083399 | AR-0083401 | CFPB-2025-0039-77397 | 12/13/2025 | Comment Submitted by Patricia Bocanegra |
| AR-0083402 | AR-0083404 | CFPB-2025-0039-77398 | 12/13/2025 | Comment Submitted by Vic DeAngelo |
| AR-0083405 | AR-0083407 | CFPB-2025-0039-77399 | 12/13/2025 | Comment Submitted by Carol Johnson |
| AR-0083408 | AR-0083410 | CFPB-2025-0039-77400 | 12/13/2025 | Comment Submitted by Roberta Costa |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0083411 | AR-0083412 | CFPB-2025-0039-77401 | 12/13/2025 | Comment Submitted by M S |
| AR-0083413 | AR-0083415 | CFPB-2025-0039-77402 | 12/13/2025 | Comment Submitted by Alexia Jandourek |
| AR-0083416 | AR-0083418 | CFPB-2025-0039-77403 | 12/13/2025 | Comment Submitted by Marilyn Brown |
| AR-0083419 | AR-0083421 | CFPB-2025-0039-77404 | 12/13/2025 | Comment Submitted by Thomas McCarthy |
| AR-0083422 | AR-0083423 | CFPB-2025-0039-77405 | 12/13/2025 | Comment Submitted by Kate Daly |
| AR-0083424 | AR-0083426 | CFPB-2025-0039-77406 | 12/13/2025 | Comment Submitted by Nancy Heck |
| AR-0083427 | AR-0083428 | CFPB-2025-0039-77407 | 12/13/2025 | Comment Submitted by M S |
| AR-0083429 | AR-0083430 | CFPB-2025-0039-77408 | 12/13/2025 | Comment Submitted by Hailey Bray |
| AR-0083431 | AR-0083433 | CFPB-2025-0039-77409 | 12/13/2025 | Comment Submitted by Kenneth Chay |
| AR-0083434 | AR-0083436 | CFPB-2025-0039-77410 | 12/13/2025 | Comment Submitted by Nancy Heck |
| AR-0083437 | AR-0083439 | CFPB-2025-0039-77411 | 12/13/2025 | Comment Submitted by David Stuart |
| AR-0083440 | AR-0083442 | CFPB-2025-0039-77412 | 12/13/2025 | Comment Submitted by Patty Foxall |
| AR-0083443 | AR-0083444 | CFPB-2025-0039-77413 | 12/13/2025 | Comment Submitted by Justin Crews |
| AR-0083445 | AR-0083447 | CFPB-2025-0039-77414 | 12/13/2025 | Comment Submitted by Larry Pollard |
| AR-0083448 | AR-0083450 | CFPB-2025-0039-77415 | 12/13/2025 | Comment Submitted by Rick Schulte |
| AR-0083451 | AR-0083453 | CFPB-2025-0039-77416 | 12/13/2025 | Comment Submitted by Lis Gilager |
| AR-0083454 | AR-0083456 | CFPB-2025-0039-77417 | 12/13/2025 | Comment Submitted by Ann-Marie Hogan |
| AR-0083457 | AR-0083459 | CFPB-2025-0039-77418 | 12/13/2025 | Comment Submitted by karen Lawrence |
| AR-0083460 | AR-0083462 | CFPB-2025-0039-77419 | 12/13/2025 | Comment Submitted by Anina Carr |
| AR-0083463 | AR-0083465 | CFPB-2025-0039-77420 | 12/13/2025 | Comment Submitted by Greg Kay |
| AR-0083466 | AR-0083468 | CFPB-2025-0039-77421 | 12/13/2025 | Comment Submitted by Lori Anderson |
| AR-0083469 | AR-0083471 | CFPB-2025-0039-77422 | 12/13/2025 | Comment Submitted by Ken Arconti |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0083472 | AR-0083474 | CFPB-2025-0039-77423 | 12/13/2025 | Comment Submitted by Dave Slotter |
| AR-0083475 | AR-0083477 | CFPB-2025-0039-77424 | 12/13/2025 | Comment Submitted by Rene Merwin |
| AR-0083478 | AR-0083480 | CFPB-2025-0039-77425 | 12/13/2025 | Comment Submitted by Erin Znidar |
| AR-0083481 | AR-0083482 | CFPB-2025-0039-77426 | 12/13/2025 | Comment Submitted by Savannah Warner |
| AR-0083483 | AR-0083485 | CFPB-2025-0039-77427 | 12/13/2025 | Comment Submitted by Sherry Holcomb |
| AR-0083486 | AR-0083488 | CFPB-2025-0039-77428 | 12/13/2025 | Comment Submitted by donkimshank@yahoo.com |
| AR-0083489 | AR-0083491 | CFPB-2025-0039-77429 | 12/13/2025 | Comment Submitted by Lori Dugger |
| AR-0083492 | AR-0083494 | CFPB-2025-0039-77430 | 12/13/2025 | Comment Submitted by Sheila Gloekler |
| AR-0083495 | AR-0083497 | CFPB-2025-0039-77431 | 12/13/2025 | Comment Submitted by Richard Lehnert |
| AR-0083498 | AR-0083500 | CFPB-2025-0039-77432 | 12/13/2025 | Comment Submitted by Tonya Michel |
| AR-0083501 | AR-0083503 | CFPB-2025-0039-77433 | 12/13/2025 | Comment Submitted by Leann Turley |
| AR-0083504 | AR-0083506 | CFPB-2025-0039-77434 | 12/13/2025 | Comment Submitted by Todd Lavoie |
| AR-0083507 | AR-0083509 | CFPB-2025-0039-77435 | 12/13/2025 | Comment Submitted by SANDY HALL |
| AR-0083510 | AR-0083512 | CFPB-2025-0039-77436 | 12/13/2025 | Comment Submitted by Lindsey McNeny |
| AR-0083513 | AR-0083515 | CFPB-2025-0039-77437 | 12/13/2025 | Comment Submitted by Colin Thornsberry |
| AR-0083516 | AR-0083518 | CFPB-2025-0039-77438 | 12/13/2025 | Comment Submitted by Mary Ward |
| AR-0083519 | AR-0083521 | CFPB-2025-0039-77439 | 12/13/2025 | Comment Submitted by Maureen Griffin |
| AR-0083522 | AR-0083524 | CFPB-2025-0039-77440 | 12/13/2025 | Comment Submitted by Bob Crone |
| AR-0083525 | AR-0083527 | CFPB-2025-0039-77441 | 12/13/2025 | Comment Submitted by Charito Monroy |
| AR-0083528 | AR-0083530 | CFPB-2025-0039-77442 | 12/13/2025 | Comment Submitted by Carolyn Polak |
| AR-0083531 | AR-0083533 | CFPB-2025-0039-77443 | 12/13/2025 | Comment Submitted by Nora Roman |
| AR-0083534 | AR-0083536 | CFPB-2025-0039-77444 | 12/13/2025 | Comment Submitted by Maquette Gann |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0083537 | AR-0083539 | CFPB-2025-0039-77445 | 12/13/2025 | Comment Submitted by Robert Atkinson |
| AR-0083540 | AR-0083542 | CFPB-2025-0039-77446 | 12/13/2025 | Comment Submitted by Phyllis Chavez |
| AR-0083543 | AR-0083545 | CFPB-2025-0039-77447 | 12/13/2025 | Comment Submitted by Anne Bowen |
| AR-0083546 | AR-0083548 | CFPB-2025-0039-77448 | 12/13/2025 | Comment Submitted by ED FOX |
| AR-0083549 | AR-0083550 | CFPB-2025-0039-77449 | 12/13/2025 | Comment Submitted by Megan |
| AR-0083551 | AR-0083553 | CFPB-2025-0039-77450 | 12/13/2025 | Comment Submitted by Luciana Barros |
| AR-0083554 | AR-0083556 | CFPB-2025-0039-77451 | 12/13/2025 | Comment Submitted by Ira Hoch |
| AR-0083557 | AR-0083559 | CFPB-2025-0039-77452 | 12/13/2025 | Comment Submitted by Joan Sadlo |
| AR-0083560 | AR-0083562 | CFPB-2025-0039-77453 | 12/13/2025 | Comment Submitted by Diane Gaertner |
| AR-0083563 | AR-0083565 | CFPB-2025-0039-77454 | 12/13/2025 | Comment Submitted by Joan Sadlo |
| AR-0083566 | AR-0083568 | CFPB-2025-0039-77455 | 12/13/2025 | Comment Submitted by Kathy Ames |
| AR-0083569 | AR-0083571 | CFPB-2025-0039-77456 | 12/13/2025 | Comment Submitted by Lori Broger-Mackey |
| AR-0083572 | AR-0083574 | CFPB-2025-0039-77457 | 12/13/2025 | Comment Submitted by Rich Newton |
| AR-0083575 | AR-0083577 | CFPB-2025-0039-77458 | 12/13/2025 | Comment Submitted by Susana Luna |
| AR-0083578 | AR-0083580 | CFPB-2025-0039-77459 | 12/13/2025 | Comment Submitted by Patricia Mchugh |
| AR-0083581 | AR-0083583 | CFPB-2025-0039-77460 | 11/28/2025 | Comment Submitted by Cassie A. Murphy |
| AR-0083584 | AR-0083586 | CFPB-2025-0039-77461 | 11/28/2025 | Comment Submitted by Andy Johnson |
| AR-0083587 | AR-0083589 | CFPB-2025-0039-77462 | 11/28/2025 | Comment Submitted by WARREN DICKSON |
| AR-0083590 | AR-0083592 | CFPB-2025-0039-77463 | 11/28/2025 | Comment Submitted by Dennis Smith |
| AR-0083593 | AR-0083595 | CFPB-2025-0039-77464 | 11/28/2025 | Comment Submitted by Joseph Magid |
| AR-0083596 | AR-0083598 | CFPB-2025-0039-77465 | 11/28/2025 | Comment Submitted by Rosie Pfarr-Baker |
| AR-0083599 | AR-0083601 | CFPB-2025-0039-77466 | 11/28/2025 | Comment Submitted by Jude Misurelli |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0083602 | AR-0083604 | CFPB-2025-0039-77467 | 11/28/2025 | Comment Submitted by Susan Brayman |
| AR-0083605 | AR-0083607 | CFPB-2025-0039-77468 | 11/28/2025 | Comment Submitted by Kathleen Mireault |
| AR-0083608 | AR-0083610 | CFPB-2025-0039-77469 | 11/28/2025 | Comment Submitted by John Engello |
| AR-0083611 | AR-0083613 | CFPB-2025-0039-77470 | 11/28/2025 | Comment Submitted by Leanne Martin |
| AR-0083614 | AR-0083616 | CFPB-2025-0039-77471 | 11/28/2025 | Comment Submitted by Wally Bubelis |
| AR-0083617 | AR-0083619 | CFPB-2025-0039-77472 | 11/28/2025 | Comment Submitted by Noel Deleplancque |
| AR-0083620 | AR-0083622 | CFPB-2025-0039-77473 | 11/28/2025 | Comment Submitted by Jimmie Yonemoto |
| AR-0083623 | AR-0083625 | CFPB-2025-0039-77474 | 11/28/2025 | Comment Submitted by Glenn R Hufnagel |
| AR-0083626 | AR-0083628 | CFPB-2025-0039-77475 | 11/28/2025 | Comment Submitted by Lisa Almasi |
| AR-0083629 | AR-0083631 | CFPB-2025-0039-77476 | 11/28/2025 | Comment Submitted by Elizabeth Enright |
| AR-0083632 | AR-0083634 | CFPB-2025-0039-77477 | 11/28/2025 | Comment Submitted by Ulyana Paur-Olivier |
| AR-0083635 | AR-0083637 | CFPB-2025-0039-77478 | 11/28/2025 | Comment Submitted by Maria Nesheim |
| AR-0083638 | AR-0083640 | CFPB-2025-0039-77479 | 11/28/2025 | Comment Submitted by Stephsn Zettel |
| AR-0083641 | AR-0083643 | CFPB-2025-0039-77480 | 11/28/2025 | Comment Submitted by Patty Wolf |
| AR-0083644 | AR-0083646 | CFPB-2025-0039-77481 | 11/28/2025 | Comment Submitted by Lorrie Underwood |
| AR-0083647 | AR-0083649 | CFPB-2025-0039-77482 | 11/28/2025 | Comment Submitted by Marguerite Donnay |
| AR-0083650 | AR-0083652 | CFPB-2025-0039-77483 | 11/28/2025 | Comment Submitted by Penelope Loucas |
| AR-0083653 | AR-0083655 | CFPB-2025-0039-77484 | 11/28/2025 | Comment Submitted by Alan Berman |
| AR-0083656 | AR-0083658 | CFPB-2025-0039-77485 | 11/28/2025 | Comment Submitted by MARLENE SMITH |
| AR-0083659 | AR-0083661 | CFPB-2025-0039-77486 | 11/28/2025 | Comment Submitted by Justin Pearce |
| AR-0083662 | AR-0083664 | CFPB-2025-0039-77487 | 11/28/2025 | Comment Submitted by A G |
| AR-0083665 | AR-0083667 | CFPB-2025-0039-77488 | 11/28/2025 | Comment Submitted by Steve Pawlowski |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0083668 | AR-0083670 | CFPB-2025-0039-77489 | 11/28/2025 | Comment Submitted by Victoria Adkins |
| AR-0083671 | AR-0083673 | CFPB-2025-0039-77490 | 11/28/2025 | Comment Submitted by Mha Atma S Khalsa |
| AR-0083674 | AR-0083676 | CFPB-2025-0039-77491 | 11/28/2025 | Comment Submitted by Kimberly Allen |
| AR-0083677 | AR-0083679 | CFPB-2025-0039-77492 | 11/28/2025 | Comment Submitted by Terra Smiddy |
| AR-0083680 | AR-0083682 | CFPB-2025-0039-77493 | 11/28/2025 | Comment Submitted by John Atwill |
| AR-0083683 | AR-0083685 | CFPB-2025-0039-77494 | 11/28/2025 | Comment Submitted by Deann Darling |
| AR-0083686 | AR-0083688 | CFPB-2025-0039-77495 | 11/28/2025 | Comment Submitted by John Shelley |
| AR-0083689 | AR-0083691 | CFPB-2025-0039-77496 | 11/28/2025 | Comment Submitted by Rebecca Krumholz |
| AR-0083692 | AR-0083694 | CFPB-2025-0039-77497 | 11/28/2025 | Comment Submitted by Calvin Marble |
| AR-0083695 | AR-0083697 | CFPB-2025-0039-77498 | 11/28/2025 | Comment Submitted by Eileen Austen |
| AR-0083698 | AR-0083700 | CFPB-2025-0039-77499 | 11/28/2025 | Comment Submitted by Joan Sullivan |
| AR-0083701 | AR-0083703 | CFPB-2025-0039-77500 | 11/28/2025 | Comment Submitted by Joyce Jacobson |
| AR-0083704 | AR-0083706 | CFPB-2025-0039-77501 | 11/28/2025 | Comment Submitted by Yuk Yung |
| AR-0083707 | AR-0083709 | CFPB-2025-0039-77502 | 11/28/2025 | Comment Submitted by Jeff G. |
| AR-0083710 | AR-0083712 | CFPB-2025-0039-77503 | 11/28/2025 | Comment Submitted by Barbara Bilson |
| AR-0083713 | AR-0083715 | CFPB-2025-0039-77504 | 11/28/2025 | Comment Submitted by Teresa Bohan |
| AR-0083716 | AR-0083718 | CFPB-2025-0039-77505 | 11/28/2025 | Comment Submitted by Al Roesch |
| AR-0083719 | AR-0083721 | CFPB-2025-0039-77506 | 11/28/2025 | Comment Submitted by Pamela Chelgren-Koterba |
| AR-0083722 | AR-0083724 | CFPB-2025-0039-77507 | 11/28/2025 | Comment Submitted by Joyce Jacobson |
| AR-0083725 | AR-0083727 | CFPB-2025-0039-77508 | 11/28/2025 | Comment Submitted by Jennifer Anthony |
| AR-0083728 | AR-0083730 | CFPB-2025-0039-77509 | 11/28/2025 | Comment Submitted by lawrence berkowitz |
| AR-0083731 | AR-0083733 | CFPB-2025-0039-77510 | 11/28/2025 | Comment Submitted by Tara Kerr |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0083734 | AR-0083736 | CFPB-2025-0039-77511 | 11/28/2025 | Comment Submitted by Karin Houston |
| AR-0083737 | AR-0083739 | CFPB-2025-0039-77512 | 11/28/2025 | Comment Submitted by Samantha Monello |
| AR-0083740 | AR-0083742 | CFPB-2025-0039-77513 | 11/28/2025 | Comment Submitted by Barbara Krout |
| AR-0083743 | AR-0083745 | CFPB-2025-0039-77514 | 11/28/2025 | Comment Submitted by Guillermina Sweeney |
| AR-0083746 | AR-0083748 | CFPB-2025-0039-77515 | 11/28/2025 | Comment Submitted by Richard Gillaspie |
| AR-0083749 | AR-0083751 | CFPB-2025-0039-77516 | 11/28/2025 | Comment Submitted by Ellen Smith |
| AR-0083752 | AR-0083754 | CFPB-2025-0039-77517 | 11/28/2025 | Comment Submitted by Christina Woelz |
| AR-0083755 | AR-0083757 | CFPB-2025-0039-77518 | 11/28/2025 | Comment Submitted by Kathleen Howe |
| AR-0083758 | AR-0083760 | CFPB-2025-0039-77519 | 11/28/2025 | Comment Submitted by Carole Garza |
| AR-0083761 | AR-0083763 | CFPB-2025-0039-77520 | 11/28/2025 | Comment Submitted by Benjamin Van Winkle |
| AR-0083764 | AR-0083766 | CFPB-2025-0039-77521 | 11/28/2025 | Comment Submitted by James Bucknavage |
| AR-0083767 | AR-0083769 | CFPB-2025-0039-77522 | 11/28/2025 | Comment Submitted by Carrie Swank |
| AR-0083770 | AR-0083772 | CFPB-2025-0039-77523 | 11/28/2025 | Comment Submitted by Ann Berndt |
| AR-0083773 | AR-0083775 | CFPB-2025-0039-77524 | 11/28/2025 | Comment Submitted by Lacey Hicks |
| AR-0083776 | AR-0083778 | CFPB-2025-0039-77525 | 11/28/2025 | Comment Submitted by Alexander Vollmer |
| AR-0083779 | AR-0083781 | CFPB-2025-0039-77526 | 11/28/2025 | Comment Submitted by Jolinda Decad |
| AR-0083782 | AR-0083784 | CFPB-2025-0039-77527 | 11/28/2025 | Comment Submitted by thomas dykes |
| AR-0083785 | AR-0083787 | CFPB-2025-0039-77528 | 11/28/2025 | Comment Submitted by Brooke Nugent |
| AR-0083788 | AR-0083790 | CFPB-2025-0039-77529 | 11/28/2025 | Comment Submitted by Mary Hock |
| AR-0083791 | AR-0083793 | CFPB-2025-0039-77530 | 11/28/2025 | Comment Submitted by Joe LeGris |
| AR-0083794 | AR-0083796 | CFPB-2025-0039-77531 | 11/28/2025 | Comment Submitted by Julie Naslund |
| AR-0083797 | AR-0083799 | CFPB-2025-0039-77532 | 11/28/2025 | Comment Submitted by Lois Peed |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0083800 | AR-0083802 | CFPB-2025-0039-77533 | 11/28/2025 | Comment Submitted by Robert Crone |
| AR-0083803 | AR-0083805 | CFPB-2025-0039-77534 | 11/28/2025 | Comment Submitted by David Lehnherr |
| AR-0083806 | AR-0083808 | CFPB-2025-0039-77535 | 11/28/2025 | Comment Submitted by JoAnn Polley |
| AR-0083809 | AR-0083811 | CFPB-2025-0039-77536 | 11/28/2025 | Comment Submitted by Michelle Grace |
| AR-0083812 | AR-0083814 | CFPB-2025-0039-77537 | 11/28/2025 | Comment Submitted by Tina Hebner |
| AR-0083815 | AR-0083817 | CFPB-2025-0039-77538 | 11/28/2025 | Comment Submitted by Michelle Benes |
| AR-0083818 | AR-0083820 | CFPB-2025-0039-77539 | 11/28/2025 | Comment Submitted by John Michalik |
| AR-0083821 | AR-0083823 | CFPB-2025-0039-77540 | 11/28/2025 | Comment Submitted by Mariel Campbell |
| AR-0083824 | AR-0083826 | CFPB-2025-0039-77541 | 11/28/2025 | Comment Submitted by Dan And Lilly Kittredge |
| AR-0083827 | AR-0083829 | CFPB-2025-0039-77542 | 11/28/2025 | Comment Submitted by Michelle Hibbard |
| AR-0083830 | AR-0083832 | CFPB-2025-0039-77543 | 11/28/2025 | Comment Submitted by BOBBIE HANCOCK |
| AR-0083833 | AR-0083835 | CFPB-2025-0039-77544 | 11/28/2025 | Comment Submitted by Richard Diamond |
| AR-0083836 | AR-0083838 | CFPB-2025-0039-77545 | 11/28/2025 | Comment Submitted by Lora Pierce |
| AR-0083839 | AR-0083841 | CFPB-2025-0039-77546 | 11/28/2025 | Comment Submitted by Gayle Walsh |
| AR-0083842 | AR-0083844 | CFPB-2025-0039-77547 | 11/28/2025 | Comment Submitted by Jay Satterwhite |
| AR-0083845 | AR-0083847 | CFPB-2025-0039-77548 | 11/28/2025 | Comment Submitted by Angela Kantola |
| AR-0083848 | AR-0083850 | CFPB-2025-0039-77549 | 11/28/2025 | Comment Submitted by Stuart Scudder |
| AR-0083851 | AR-0083853 | CFPB-2025-0039-77550 | 11/28/2025 | Comment Submitted by Robert Coleman |
| AR-0083854 | AR-0083856 | CFPB-2025-0039-77551 | 11/28/2025 | Comment Submitted by dan volpatti |
| AR-0083857 | AR-0083859 | CFPB-2025-0039-77552 | 11/28/2025 | Comment Submitted by Mark Kaiser |
| AR-0083860 | AR-0083862 | CFPB-2025-0039-77553 | 11/28/2025 | Comment Submitted by Bonnie Finitzer |
| AR-0083863 | AR-0083865 | CFPB-2025-0039-77554 | 11/28/2025 | Comment Submitted by Jessica Krakow |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0083866 | AR-0083868 | CFPB-2025-0039-77555 | 11/28/2025 | Comment Submitted by Debra Krajec |
| AR-0083869 | AR-0083871 | CFPB-2025-0039-77556 | 11/28/2025 | Comment Submitted by Gerritt and Elizabet Baker-Smith |
| AR-0083872 | AR-0083874 | CFPB-2025-0039-77557 | 11/28/2025 | Comment Submitted by Deborah Webb |
| AR-0083875 | AR-0083877 | CFPB-2025-0039-77558 | 11/28/2025 | Comment Submitted by Vero Sarrat |
| AR-0083878 | AR-0083880 | CFPB-2025-0039-77559 | 11/28/2025 | Comment Submitted by Gail Fertig |
| AR-0083881 | AR-0083883 | CFPB-2025-0039-77560 | 11/28/2025 | Comment Submitted by Diane Williams |
| AR-0083884 | AR-0083886 | CFPB-2025-0039-77561 | 11/28/2025 | Comment Submitted by Patricia Cook |
| AR-0083887 | AR-0083889 | CFPB-2025-0039-77562 | 11/28/2025 | Comment Submitted by Shelly Newton |
| AR-0083890 | AR-0083892 | CFPB-2025-0039-77563 | 11/28/2025 | Comment Submitted by Bob Milbrodt |
| AR-0083893 | AR-0083895 | CFPB-2025-0039-77564 | 11/28/2025 | Comment Submitted by Soraya Barabi |
| AR-0083896 | AR-0083898 | CFPB-2025-0039-77565 | 11/28/2025 | Comment Submitted by Dan Morgan |
| AR-0083899 | AR-0083901 | CFPB-2025-0039-77566 | 11/28/2025 | Comment Submitted by Darlene McClure |
| AR-0083902 | AR-0083904 | CFPB-2025-0039-77567 | 11/28/2025 | Comment Submitted by Diana Stahl |
| AR-0083905 | AR-0083907 | CFPB-2025-0039-77568 | 11/28/2025 | Comment Submitted by Alma Spencer |
| AR-0083908 | AR-0083910 | CFPB-2025-0039-77569 | 11/28/2025 | Comment Submitted by Matthew Lilyquist |
| AR-0083911 | AR-0083913 | CFPB-2025-0039-77570 | 11/28/2025 | Comment Submitted by William Van Order |
| AR-0083914 | AR-0083916 | CFPB-2025-0039-77571 | 11/28/2025 | Comment Submitted by Geraldine Booth |
| AR-0083917 | AR-0083919 | CFPB-2025-0039-77572 | 11/28/2025 | Comment Submitted by Chris Macey |
| AR-0083920 | AR-0083922 | CFPB-2025-0039-77573 | 11/28/2025 | Comment Submitted by Sandra Schimmer |
| AR-0083923 | AR-0083925 | CFPB-2025-0039-77574 | 11/28/2025 | Comment Submitted by Leonard Gregorio |
| AR-0083926 | AR-0083928 | CFPB-2025-0039-77575 | 11/28/2025 | Comment Submitted by Richard Weiner |
| AR-0083929 | AR-0083931 | CFPB-2025-0039-77576 | 11/28/2025 | Comment Submitted by Paul Blackburn |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0083932 | AR-0083934 | CFPB-2025-0039-77577 | 11/28/2025 | Comment Submitted by S Zeigler |
| AR-0083935 | AR-0083937 | CFPB-2025-0039-77578 | 11/28/2025 | Comment Submitted by Nicholas Sloop |
| AR-0083938 | AR-0083940 | CFPB-2025-0039-77579 | 11/28/2025 | Comment Submitted by Jane Berry |
| AR-0083941 | AR-0083943 | CFPB-2025-0039-77580 | 11/28/2025 | Comment Submitted by Katherine Whelchel |
| AR-0083944 | AR-0083946 | CFPB-2025-0039-77581 | 11/28/2025 | Comment Submitted by Elizabeth Medley |
| AR-0083947 | AR-0083949 | CFPB-2025-0039-77582 | 11/28/2025 | Comment Submitted by Alice Marie |
| AR-0083950 | AR-0083952 | CFPB-2025-0039-77583 | 11/28/2025 | Comment Submitted by Ann Mayo |
| AR-0083953 | AR-0083955 | CFPB-2025-0039-77584 | 11/28/2025 | Comment Submitted by Doug landau |
| AR-0083956 | AR-0083958 | CFPB-2025-0039-77585 | 11/28/2025 | Comment Submitted by Maria Schafer |
| AR-0083959 | AR-0083961 | CFPB-2025-0039-77586 | 11/28/2025 | Comment Submitted by Warren Hageman |
| AR-0083962 | AR-0083964 | CFPB-2025-0039-77587 | 11/28/2025 | Comment Submitted by Gloria McKinnon |
| AR-0083965 | AR-0083967 | CFPB-2025-0039-77588 | 11/28/2025 | Comment Submitted by Cheryl Reid |
| AR-0083968 | AR-0083970 | CFPB-2025-0039-77589 | 11/28/2025 | Comment Submitted by Kathryn De Lawter |
| AR-0083971 | AR-0083973 | CFPB-2025-0039-77590 | 11/28/2025 | Comment Submitted by CHARLES LEBLANC |
| AR-0083974 | AR-0083976 | CFPB-2025-0039-77591 | 11/28/2025 | Comment Submitted by John Carson |
| AR-0083977 | AR-0083979 | CFPB-2025-0039-77592 | 11/28/2025 | Comment Submitted by Susan DuLac |
| AR-0083980 | AR-0083982 | CFPB-2025-0039-77593 | 11/28/2025 | Comment Submitted by John Schad |
| AR-0083983 | AR-0083985 | CFPB-2025-0039-77594 | 11/28/2025 | Comment Submitted by Anne Seethoff |
| AR-0083986 | AR-0083988 | CFPB-2025-0039-77595 | 11/28/2025 | Comment Submitted by Sue Graham |
| AR-0083989 | AR-0083991 | CFPB-2025-0039-77596 | 11/28/2025 | Comment Submitted by Dawn Moreno |
| AR-0083992 | AR-0083994 | CFPB-2025-0039-77597 | 11/28/2025 | Comment Submitted by Margarita Haugaard |
| AR-0083995 | AR-0083997 | CFPB-2025-0039-77598 | 11/28/2025 | Comment Submitted by Toni Semple |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0083998 | AR-0084000 | CFPB-2025-0039-77599 | 11/28/2025 | Comment Submitted by Frank Evelhoch II |
| AR-0084001 | AR-0084003 | CFPB-2025-0039-77600 | 11/28/2025 | Comment Submitted by Cheryl Pearson |
| AR-0084004 | AR-0084006 | CFPB-2025-0039-77601 | 11/28/2025 | Comment Submitted by Lawrence Adler |
| AR-0084007 | AR-0084009 | CFPB-2025-0039-77602 | 11/28/2025 | Comment Submitted by Emilee Ann Wasiewski |
| AR-0084010 | AR-0084012 | CFPB-2025-0039-77603 | 11/28/2025 | Comment Submitted by Burris Duncan |
| AR-0084013 | AR-0084015 | CFPB-2025-0039-77604 | 11/28/2025 | Comment Submitted by Lisa Capatosto |
| AR-0084016 | AR-0084018 | CFPB-2025-0039-77605 | 11/28/2025 | Comment Submitted by KENNETH Fischer |
| AR-0084019 | AR-0084021 | CFPB-2025-0039-77606 | 11/28/2025 | Comment Submitted by Sarah Hawkinson |
| AR-0084022 | AR-0084024 | CFPB-2025-0039-77607 | 11/29/2025 | Comment Submitted by Robert W. Joslin |
| AR-0084025 | AR-0084027 | CFPB-2025-0039-77608 | 11/28/2025 | Comment Submitted by Jason Bandy |
| AR-0084028 | AR-0084030 | CFPB-2025-0039-77609 | 11/28/2025 | Comment Submitted by Patricia Grahovac |
| AR-0084031 | AR-0084033 | CFPB-2025-0039-77610 | 11/28/2025 | Comment Submitted by Suzie Konrad |
| AR-0084034 | AR-0084036 | CFPB-2025-0039-77611 | 11/28/2025 | Comment Submitted by Jon Hussman |
| AR-0084037 | AR-0084039 | CFPB-2025-0039-77612 | 11/28/2025 | Comment Submitted by Raymond Pasieka |
| AR-0084040 | AR-0084042 | CFPB-2025-0039-77613 | 11/28/2025 | Comment Submitted by Sue Sutton |
| AR-0084043 | AR-0084045 | CFPB-2025-0039-77614 | 11/28/2025 | Comment Submitted by Leen Safwa |
| AR-0084046 | AR-0084048 | CFPB-2025-0039-77615 | 11/28/2025 | Comment Submitted by Latesha Ballard |
| AR-0084049 | AR-0084051 | CFPB-2025-0039-77616 | 11/28/2025 | Comment Submitted by Shirley Schmidman |
| AR-0084052 | AR-0084054 | CFPB-2025-0039-77617 | 11/28/2025 | Comment Submitted by Kathy Small |
| AR-0084055 | AR-0084057 | CFPB-2025-0039-77618 | 11/28/2025 | Comment Submitted by Kathleen Artz-Iffland |
| AR-0084058 | AR-0084060 | CFPB-2025-0039-77619 | 11/28/2025 | Comment Submitted by Cassandra Lyons |
| AR-0084061 | AR-0084063 | CFPB-2025-0039-77620 | 11/28/2025 | Comment Submitted by Michelle Kalbac |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0084064 | AR-0084066 | CFPB-2025-0039-77621 | 11/28/2025 | Comment Submitted by Shagufta Hakeem |
| AR-0084067 | AR-0084069 | CFPB-2025-0039-77622 | 11/28/2025 | Comment Submitted by Greg Heinz |
| AR-0084070 | AR-0084072 | CFPB-2025-0039-77623 | 11/28/2025 | Comment Submitted by Bill Johnson |
| AR-0084073 | AR-0084075 | CFPB-2025-0039-77624 | 11/28/2025 | Comment Submitted by Suzie Kidder |
| AR-0084076 | AR-0084078 | CFPB-2025-0039-77625 | 11/28/2025 | Comment Submitted by Nanette Snowden |
| AR-0084079 | AR-0084081 | CFPB-2025-0039-77626 | 11/28/2025 | Comment Submitted by Dianne Inghram |
| AR-0084082 | AR-0084084 | CFPB-2025-0039-77627 | 11/28/2025 | Comment Submitted by Claudette Bettner |
| AR-0084085 | AR-0084087 | CFPB-2025-0039-77628 | 11/29/2025 | Comment Submitted by Sarah Haynes |
| AR-0084088 | AR-0084090 | CFPB-2025-0039-77629 | 11/28/2025 | Comment Submitted by John Cavaliere |
| AR-0084091 | AR-0084093 | CFPB-2025-0039-77630 | 11/28/2025 | Comment Submitted by Chris Hager |
| AR-0084094 | AR-0084096 | CFPB-2025-0039-77631 | 11/28/2025 | Comment Submitted by Kristen Cheney |
| AR-0084097 | AR-0084099 | CFPB-2025-0039-77632 | 11/28/2025 | Comment Submitted by Karen Shirring |
| AR-0084100 | AR-0084102 | CFPB-2025-0039-77633 | 11/28/2025 | Comment Submitted by Sandra Jones |
| AR-0084103 | AR-0084105 | CFPB-2025-0039-77634 | 11/28/2025 | Comment Submitted by Fred Martin |
| AR-0084106 | AR-0084108 | CFPB-2025-0039-77635 | 11/28/2025 | Comment Submitted by Robert Koch |
| AR-0084109 | AR-0084111 | CFPB-2025-0039-77636 | 11/28/2025 | Comment Submitted by Jane Jatinen |
| AR-0084112 | AR-0084114 | CFPB-2025-0039-77637 | 11/28/2025 | Comment Submitted by Tom Trawick |
| AR-0084115 | AR-0084117 | CFPB-2025-0039-77638 | 11/28/2025 | Comment Submitted by Carol Force |
| AR-0084118 | AR-0084120 | CFPB-2025-0039-77639 | 11/28/2025 | Comment Submitted by Gary Mccuen |
| AR-0084121 | AR-0084123 | CFPB-2025-0039-77640 | 11/28/2025 | Comment Submitted by Patricia Blue |
| AR-0084124 | AR-0084126 | CFPB-2025-0039-77641 | 11/28/2025 | Comment Submitted by Diana Donovan |
| AR-0084127 | AR-0084129 | CFPB-2025-0039-77642 | 11/28/2025 | Comment Submitted by Michael Sarabia |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0084130 | AR-0084132 | CFPB-2025-0039-77643 | 11/28/2025 | Comment Submitted by Howard Kusnick |
| AR-0084133 | AR-0084135 | CFPB-2025-0039-77644 | 11/28/2025 | Comment Submitted by Susan Herman |
| AR-0084136 | AR-0084138 | CFPB-2025-0039-77645 | 11/28/2025 | Comment Submitted by Lisa Bayan |
| AR-0084139 | AR-0084141 | CFPB-2025-0039-77646 | 11/28/2025 | Comment Submitted by Darlene Patrick |
| AR-0084142 | AR-0084144 | CFPB-2025-0039-77647 | 11/28/2025 | Comment Submitted by Berte Dahl |
| AR-0084145 | AR-0084147 | CFPB-2025-0039-77648 | 11/28/2025 | Comment Submitted by Barbara Baker |
| AR-0084148 | AR-0084150 | CFPB-2025-0039-77649 | 11/28/2025 | Comment Submitted by Martin Horwitz |
| AR-0084151 | AR-0084153 | CFPB-2025-0039-77650 | 11/28/2025 | Comment Submitted by Toddy Perryman |
| AR-0084154 | AR-0084156 | CFPB-2025-0039-77651 | 11/28/2025 | Comment Submitted by Judith Mick |
| AR-0084157 | AR-0084159 | CFPB-2025-0039-77652 | 11/28/2025 | Comment Submitted by Patricia Conlon Rickart |
| AR-0084160 | AR-0084162 | CFPB-2025-0039-77653 | 11/28/2025 | Comment Submitted by Deb Stewart |
| AR-0084163 | AR-0084165 | CFPB-2025-0039-77654 | 11/28/2025 | Comment Submitted by Michael Sarabia |
| AR-0084166 | AR-0084168 | CFPB-2025-0039-77655 | 11/28/2025 | Comment Submitted by Deborah McCreary |
| AR-0084169 | AR-0084171 | CFPB-2025-0039-77656 | 11/28/2025 | Comment Submitted by Hugh Gurney |
| AR-0084172 | AR-0084174 | CFPB-2025-0039-77657 | 11/28/2025 | Comment Submitted by Priscilla Lynch |
| AR-0084175 | AR-0084177 | CFPB-2025-0039-77658 | 11/28/2025 | Comment Submitted by Ted Weber |
| AR-0084178 | AR-0084180 | CFPB-2025-0039-77659 | 11/28/2025 | Comment Submitted by Letitia Dace |
| AR-0084181 | AR-0084183 | CFPB-2025-0039-77660 | 11/28/2025 | Comment Submitted by Susan Hood |
| AR-0084184 | AR-0084186 | CFPB-2025-0039-77661 | 11/28/2025 | Comment Submitted by Daniel S Kozma |
| AR-0084187 | AR-0084189 | CFPB-2025-0039-77662 | 11/28/2025 | Comment Submitted by Richard Billington |
| AR-0084190 | AR-0084192 | CFPB-2025-0039-77663 | 11/28/2025 | Comment Submitted by Donna Robin Lippman |
| AR-0084193 | AR-0084195 | CFPB-2025-0039-77664 | 11/28/2025 | Comment Submitted by Robert Schildgen |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0084196 | AR-0084198 | CFPB-2025-0039-77665 | 11/28/2025 | Comment Submitted by roberta pyzel |
| AR-0084199 | AR-0084201 | CFPB-2025-0039-77666 | 11/28/2025 | Comment Submitted by Jen Greenidge |
| AR-0084202 | AR-0084204 | CFPB-2025-0039-77667 | 11/28/2025 | Comment Submitted by Renee Grizzell |
| AR-0084205 | AR-0084207 | CFPB-2025-0039-77668 | 11/28/2025 | Comment Submitted by James Fisher |
| AR-0084208 | AR-0084210 | CFPB-2025-0039-77669 | 11/28/2025 | Comment Submitted by Jerry Polner |
| AR-0084211 | AR-0084213 | CFPB-2025-0039-77670 | 11/28/2025 | Comment Submitted by Jan Komarnitzki |
| AR-0084214 | AR-0084216 | CFPB-2025-0039-77671 | 11/28/2025 | Comment Submitted by Victoria Anderson |
| AR-0084217 | AR-0084219 | CFPB-2025-0039-77672 | 11/28/2025 | Comment Submitted by Alison McGinty |
| AR-0084220 | AR-0084222 | CFPB-2025-0039-77673 | 11/28/2025 | Comment Submitted by Sheila Rosenberg |
| AR-0084223 | AR-0084225 | CFPB-2025-0039-77674 | 11/28/2025 | Comment Submitted by Jody Baron |
| AR-0084226 | AR-0084228 | CFPB-2025-0039-77675 | 11/28/2025 | Comment Submitted by Danae Michael |
| AR-0084229 | AR-0084231 | CFPB-2025-0039-77676 | 12/13/2025 | Comment Submitted by Amy Seward |
| AR-0084232 | AR-0084234 | CFPB-2025-0039-77677 | 11/28/2025 | Comment Submitted by Ethel Hopkins |
| AR-0084235 | AR-0084237 | CFPB-2025-0039-77678 | 11/28/2025 | Comment Submitted by john bacon |
| AR-0084238 | AR-0084240 | CFPB-2025-0039-77679 | 12/13/2025 | Comment Submitted by Fernando Zagariello |
| AR-0084241 | AR-0084242 | CFPB-2025-0039-77680 | 12/13/2025 | Comment Submitted by Julianne Light |
| AR-0084243 | AR-0084245 | CFPB-2025-0039-77681 | 12/13/2025 | Comment Submitted by Sharon Schreiner |
| AR-0084246 | AR-0084248 | CFPB-2025-0039-77682 | 12/13/2025 | Comment Submitted by Claudia prather |
| AR-0084249 | AR-0084251 | CFPB-2025-0039-77683 | 12/13/2025 | Comment Submitted by Rhonda Gewin |
| AR-0084252 | AR-0084253 | CFPB-2025-0039-77684 | 12/13/2025 | Comment Submitted by Chidiebube Okafor |
| AR-0084254 | AR-0084256 | CFPB-2025-0039-77685 | 12/13/2025 | Comment Submitted by Jess Bolen |
| AR-0084257 | AR-0084259 | CFPB-2025-0039-77686 | 12/13/2025 | Comment Submitted by Steve Demalio |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0084260 | AR-0084262 | CFPB-2025-0039-77687 | 12/13/2025 | Comment Submitted by Victoria Laidler |
| AR-0084263 | AR-0084265 | CFPB-2025-0039-77688 | 11/28/2025 | Comment Submitted by Sharon Forster |
| AR-0084266 | AR-0084268 | CFPB-2025-0039-77689 | 12/13/2025 | Comment Submitted by Cindy Jensen |
| AR-0084269 | AR-0084270 | CFPB-2025-0039-77690 | 12/13/2025 | Comment Submitted by Raina braun |
| AR-0084271 | AR-0084273 | CFPB-2025-0039-77691 | 12/13/2025 | Comment Submitted by Margay Roberge |
| AR-0084274 | AR-0084276 | CFPB-2025-0039-77692 | 12/13/2025 | Comment Submitted by Paul David Stevenson |
| AR-0084277 | AR-0084279 | CFPB-2025-0039-77693 | 12/13/2025 | Comment Submitted by Anthony Frates |
| AR-0084280 | AR-0084281 | CFPB-2025-0039-77694 | 12/13/2025 | Comment Submitted by Bethany Eggleston |
| AR-0084282 | AR-0084284 | CFPB-2025-0039-77695 | 11/28/2025 | Comment Submitted by Trish Stevens |
| AR-0084285 | AR-0084287 | CFPB-2025-0039-77696 | 12/13/2025 | Comment Submitted by Stephanie DeGraff-Hunt |
| AR-0084288 | AR-0084290 | CFPB-2025-0039-77697 | 11/28/2025 | Comment Submitted by Philip Traynor Travis |
| AR-0084291 | AR-0084293 | CFPB-2025-0039-77698 | 12/13/2025 | Comment Submitted by Christina E Dickson |
| AR-0084294 | AR-0084296 | CFPB-2025-0039-77699 | 11/28/2025 | Comment Submitted by Bo Breda |
| AR-0084297 | AR-0084299 | CFPB-2025-0039-77700 | 12/13/2025 | Comment Submitted by Jaxson Zimmerman |
| AR-0084300 | AR-0084302 | CFPB-2025-0039-77701 | 11/28/2025 | Comment Submitted by Jim Murphy |
| AR-0084303 | AR-0084305 | CFPB-2025-0039-77702 | 12/13/2025 | Comment Submitted by Dona Baker |
| AR-0084306 | AR-0084308 | CFPB-2025-0039-77703 | 11/28/2025 | Comment Submitted by Kathi Hanley |
| AR-0084309 | AR-0084311 | CFPB-2025-0039-77704 | 11/28/2025 | Comment Submitted by annemarie wills |
| AR-0084312 | AR-0084314 | CFPB-2025-0039-77705 | 12/13/2025 | Comment Submitted by Toni DoVale |
| AR-0084315 | AR-0084317 | CFPB-2025-0039-77706 | 11/28/2025 | Comment Submitted by Susan Heywood |
| AR-0084318 | AR-0084319 | CFPB-2025-0039-77707 | 12/13/2025 | Comment Submitted by Jessica Espinosa |
| AR-0084320 | AR-0084322 | CFPB-2025-0039-77708 | 11/28/2025 | Comment Submitted by Janely Rodriguez |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0084323 | AR-0084325 | CFPB-2025-0039-77709 | 12/13/2025 | Comment Submitted by Marc Stein |
| AR-0084326 | AR-0084328 | CFPB-2025-0039-77710 | 11/28/2025 | Comment Submitted by Irene Rokaw |
| AR-0084329 | AR-0084331 | CFPB-2025-0039-77711 | 11/28/2025 | Comment Submitted by Bernie Schlafke |
| AR-0084332 | AR-0084334 | CFPB-2025-0039-77712 | 12/13/2025 | Comment Submitted by Ann Thorsson Johansson |
| AR-0084335 | AR-0084337 | CFPB-2025-0039-77713 | 11/28/2025 | Comment Submitted by Jaime Glader |
| AR-0084338 | AR-0084340 | CFPB-2025-0039-77714 | 12/13/2025 | Comment Submitted by Javier A. Pinzon |
| AR-0084341 | AR-0084343 | CFPB-2025-0039-77715 | 11/28/2025 | Comment Submitted by Marlen Pula |
| AR-0084344 | AR-0084346 | CFPB-2025-0039-77716 | 12/13/2025 | Comment Submitted by Lis Gilager |
| AR-0084347 | AR-0084349 | CFPB-2025-0039-77717 | 11/28/2025 | Comment Submitted by Laurie Sterling |
| AR-0084350 | AR-0084352 | CFPB-2025-0039-77718 | 12/13/2025 | Comment Submitted by Linda Neff |
| AR-0084353 | AR-0084355 | CFPB-2025-0039-77719 | 11/28/2025 | Comment Submitted by JG Garey |
| AR-0084356 | AR-0084358 | CFPB-2025-0039-77720 | 12/13/2025 | Comment Submitted by Penny DiMartino |
| AR-0084359 | AR-0084361 | CFPB-2025-0039-77721 | 12/13/2025 | Comment Submitted by Dency Nelson |
| AR-0084362 | AR-0084364 | CFPB-2025-0039-77722 | 11/28/2025 | Comment Submitted by Dave Palmer |
| AR-0084365 | AR-0084367 | CFPB-2025-0039-77723 | 12/13/2025 | Comment Submitted by Margarita Flener |
| AR-0084368 | AR-0084370 | CFPB-2025-0039-77724 | 12/13/2025 | Comment Submitted by glenn messina |
| AR-0084371 | AR-0084373 | CFPB-2025-0039-77725 | 12/13/2025 | Comment Submitted by Marsha Smith |
| AR-0084374 | AR-0084376 | CFPB-2025-0039-77726 | 12/13/2025 | Comment Submitted by John Palmer |
| AR-0084377 | AR-0084379 | CFPB-2025-0039-77727 | 12/13/2025 | Comment Submitted by David Fasano |
| AR-0084380 | AR-0084382 | CFPB-2025-0039-77728 | 12/13/2025 | Comment Submitted by Arlana Gottlieb |
| AR-0084383 | AR-0084385 | CFPB-2025-0039-77729 | 11/28/2025 | Comment Submitted by Bonnie Bain |
| AR-0084386 | AR-0084388 | CFPB-2025-0039-77730 | 12/13/2025 | Comment Submitted by Rachel Neeley |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0084389 | AR-0084391 | CFPB-2025-0039-77731 | 12/13/2025 | Comment Submitted by Jody Craig |
| AR-0084392 | AR-0084394 | CFPB-2025-0039-77732 | 11/28/2025 | Comment Submitted by Nidal Hamzey |
| AR-0084395 | AR-0084397 | CFPB-2025-0039-77733 | 12/13/2025 | Comment Submitted by Holly Walker |
| AR-0084398 | AR-0084400 | CFPB-2025-0039-77734 | 11/28/2025 | Comment Submitted by Judith Montross |
| AR-0084401 | AR-0084403 | CFPB-2025-0039-77735 | 11/28/2025 | Comment Submitted by Anne Dreher |
| AR-0084404 | AR-0084406 | CFPB-2025-0039-77736 | 12/13/2025 | Comment Submitted by Jovette Gura |
| AR-0084407 | AR-0084409 | CFPB-2025-0039-77737 | 11/28/2025 | Comment Submitted by Richard Moore |
| AR-0084410 | AR-0084412 | CFPB-2025-0039-77738 | 12/13/2025 | Comment Submitted by Robert Appleby |
| AR-0084413 | AR-0084415 | CFPB-2025-0039-77739 | 11/28/2025 | Comment Submitted by Diane McLoughlin |
| AR-0084416 | AR-0084418 | CFPB-2025-0039-77740 | 11/28/2025 | Comment Submitted by regina riesenburger |
| AR-0084419 | AR-0084421 | CFPB-2025-0039-77741 | 12/13/2025 | Comment Submitted by Ida Medrano |
| AR-0084422 | AR-0084424 | CFPB-2025-0039-77742 | 11/28/2025 | Comment Submitted by Cyd Peace |
| AR-0084425 | AR-0084427 | CFPB-2025-0039-77743 | 12/13/2025 | Comment Submitted by Laurel Kornfeld |
| AR-0084428 | AR-0084430 | CFPB-2025-0039-77744 | 11/28/2025 | Comment Submitted by Penn Patton |
| AR-0084431 | AR-0084433 | CFPB-2025-0039-77745 | 12/13/2025 | Comment Submitted by Jerome Stetz |
| AR-0084434 | AR-0084436 | CFPB-2025-0039-77746 | 11/28/2025 | Comment Submitted by Robert Markovic |
| AR-0084437 | AR-0084439 | CFPB-2025-0039-77747 | 11/28/2025 | Comment Submitted by Michele Childers |
| AR-0084440 | AR-0084442 | CFPB-2025-0039-77748 | 12/13/2025 | Comment Submitted by Julie Garshwiler |
| AR-0084443 | AR-0084445 | CFPB-2025-0039-77749 | 12/13/2025 | Comment Submitted by Joyce Black |
| AR-0084446 | AR-0084448 | CFPB-2025-0039-77750 | 11/28/2025 | Comment Submitted by Angie Purcell |
| AR-0084449 | AR-0084451 | CFPB-2025-0039-77751 | 11/28/2025 | Comment Submitted by Mary Orr |
| AR-0084452 | AR-0084454 | CFPB-2025-0039-77752 | 12/13/2025 | Comment Submitted by Susan Campbell |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0084455 | AR-0084457 | CFPB-2025-0039-77753 | 12/13/2025 | Comment Submitted by Ruthanne Hartman |
| AR-0084458 | AR-0084460 | CFPB-2025-0039-77754 | 11/28/2025 | Comment Submitted by Robert Meyer |
| AR-0084461 | AR-0084463 | CFPB-2025-0039-77755 | 12/13/2025 | Comment Submitted by Erica Hollander |
| AR-0084464 | AR-0084466 | CFPB-2025-0039-77756 | 12/13/2025 | Comment Submitted by Cheri Locke |
| AR-0084467 | AR-0084469 | CFPB-2025-0039-77757 | 12/13/2025 | Comment Submitted by Emily Tai |
| AR-0084470 | AR-0084472 | CFPB-2025-0039-77758 | 12/13/2025 | Comment Submitted by Julene Weaver |
| AR-0084473 | AR-0084475 | CFPB-2025-0039-77759 | 12/13/2025 | Comment Submitted by Lisa Keipert |
| AR-0084476 | AR-0084478 | CFPB-2025-0039-77760 | 12/13/2025 | Comment Submitted by Kathleen OConnell |
| AR-0084479 | AR-0084481 | CFPB-2025-0039-77761 | 11/28/2025 | Comment Submitted by Laura Davidson |
| AR-0084482 | AR-0084484 | CFPB-2025-0039-77762 | 12/13/2025 | Comment Submitted by ERIC RICKS |
| AR-0084485 | AR-0084487 | CFPB-2025-0039-77763 | 12/13/2025 | Comment Submitted by Greg Smith |
| AR-0084488 | AR-0084490 | CFPB-2025-0039-77764 | 11/28/2025 | Comment Submitted by Theresa Bradbury |
| AR-0084491 | AR-0084493 | CFPB-2025-0039-77765 | 12/13/2025 | Comment Submitted by Rebecca Kindred |
| AR-0084494 | AR-0084496 | CFPB-2025-0039-77766 | 11/28/2025 | Comment Submitted by Ben Conley |
| AR-0084497 | AR-0084499 | CFPB-2025-0039-77767 | 12/13/2025 | Comment Submitted by Larry Dinsmore |
| AR-0084500 | AR-0084502 | CFPB-2025-0039-77768 | 11/28/2025 | Comment Submitted by Bill Weissman |
| AR-0084503 | AR-0084505 | CFPB-2025-0039-77769 | 12/13/2025 | Comment Submitted by Allen Muchnick |
| AR-0084506 | AR-0084508 | CFPB-2025-0039-77770 | 12/13/2025 | Comment Submitted by Norman Kindig |
| AR-0084509 | AR-0084511 | CFPB-2025-0039-77771 | 12/13/2025 | Comment Submitted by David Kurz |
| AR-0084512 | AR-0084514 | CFPB-2025-0039-77772 | 11/28/2025 | Comment Submitted by Michael Howell |
| AR-0084515 | AR-0084517 | CFPB-2025-0039-77773 | 11/28/2025 | Comment Submitted by Moshe Mankoff |
| AR-0084518 | AR-0084520 | CFPB-2025-0039-77774 | 12/13/2025 | Comment Submitted by Ronald Hobbs |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0084521 | AR-0084523 | CFPB-2025-0039-77775 | 11/28/2025 | Comment Submitted by Ron Fransz |
| AR-0084524 | AR-0084526 | CFPB-2025-0039-77776 | 12/13/2025 | Comment Submitted by Lyn Sowdon |
| AR-0084527 | AR-0084529 | CFPB-2025-0039-77777 | 11/28/2025 | Comment Submitted by John Kenton |
| AR-0084530 | AR-0084532 | CFPB-2025-0039-77778 | 11/28/2025 | Comment Submitted by Wendy Van Vechten |
| AR-0084533 | AR-0084535 | CFPB-2025-0039-77779 | 11/28/2025 | Comment Submitted by Lisa Brenskelle |
| AR-0084536 | AR-0084538 | CFPB-2025-0039-77780 | 12/13/2025 | Comment Submitted by Susan Mackle |
| AR-0084539 | AR-0084541 | CFPB-2025-0039-77781 | 11/28/2025 | Comment Submitted by Caryl Esteves |
| AR-0084542 | AR-0084544 | CFPB-2025-0039-77782 | 12/13/2025 | Comment Submitted by Joe Tutt |
| AR-0084545 | AR-0084547 | CFPB-2025-0039-77783 | 11/28/2025 | Comment Submitted by Larry Jech |
| AR-0084548 | AR-0084550 | CFPB-2025-0039-77784 | 12/13/2025 | Comment Submitted by Amy Dennis |
| AR-0084551 | AR-0084553 | CFPB-2025-0039-77785 | 11/28/2025 | Comment Submitted by Dottie Thompson |
| AR-0084554 | AR-0084556 | CFPB-2025-0039-77786 | 12/13/2025 | Comment Submitted by Ted King |
| AR-0084557 | AR-0084559 | CFPB-2025-0039-77787 | 12/13/2025 | Comment Submitted by Andrew Hefner |
| AR-0084560 | AR-0084562 | CFPB-2025-0039-77788 | 11/28/2025 | Comment Submitted by Michael Neeman |
| AR-0084563 | AR-0084565 | CFPB-2025-0039-77789 | 12/13/2025 | Comment Submitted by Myron Grotta |
| AR-0084566 | AR-0084568 | CFPB-2025-0039-77790 | 11/28/2025 | Comment Submitted by Robert DiGiovanni Jr |
| AR-0084569 | AR-0084571 | CFPB-2025-0039-77791 | 12/13/2025 | Comment Submitted by Ken Kish |
| AR-0084572 | AR-0084574 | CFPB-2025-0039-77792 | 12/13/2025 | Comment Submitted by Albert Utzig Jr |
| AR-0084575 | AR-0084577 | CFPB-2025-0039-77793 | 12/13/2025 | Comment Submitted by diane Q |
| AR-0084578 | AR-0084580 | CFPB-2025-0039-77794 | 12/13/2025 | Comment Submitted by Melissa Jackson |
| AR-0084581 | AR-0084583 | CFPB-2025-0039-77795 | 12/13/2025 | Comment Submitted by Patricia Cohen |
| AR-0084584 | AR-0084586 | CFPB-2025-0039-77796 | 11/28/2025 | Comment Submitted by Shelly Mendoza |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0084587 | AR-0084589 | CFPB-2025-0039-77797 | 12/13/2025 | Comment Submitted by LANCE BOGASH |
| AR-0084590 | AR-0084592 | CFPB-2025-0039-77798 | 12/13/2025 | Comment Submitted by Laura Malchow-Hay |
| AR-0084593 | AR-0084595 | CFPB-2025-0039-77799 | 11/28/2025 | Comment Submitted by Shari Boraz |
| AR-0084596 | AR-0084598 | CFPB-2025-0039-77800 | 12/13/2025 | Comment Submitted by Linda Fighera |
| AR-0084599 | AR-0084601 | CFPB-2025-0039-77801 | 11/28/2025 | Comment Submitted by Gail Piersol |
| AR-0084602 | AR-0084603 | CFPB-2025-0039-77802 | 12/13/2025 | Comment Submitted by Lizabeth Dadzie |
| AR-0084604 | AR-0084607 | CFPB-2025-0039-77803 | 12/13/2025 | Comment Submitted by Melissa G Barth |
| AR-0084608 | AR-0084610 | CFPB-2025-0039-77804 | 12/13/2025 | Comment Submitted by V Westerheide |
| AR-0084611 | AR-0084613 | CFPB-2025-0039-77805 | 11/28/2025 | Comment Submitted by Rose-Mary Strom |
| AR-0084614 | AR-0084616 | CFPB-2025-0039-77806 | 11/28/2025 | Comment Submitted by Sara Marquis |
| AR-0084617 | AR-0084619 | CFPB-2025-0039-77807 | 12/13/2025 | Comment Submitted by Anita Golba |
| AR-0084620 | AR-0084621 | CFPB-2025-0039-77808 | 12/13/2025 | Comment Submitted by Kyle Crawford |
| AR-0084622 | AR-0084624 | CFPB-2025-0039-77809 | 12/13/2025 | Comment Submitted by Janet Rhodes |
| AR-0084625 | AR-0084627 | CFPB-2025-0039-77810 | 12/13/2025 | Comment Submitted by dolly marshall |
| AR-0084628 | AR-0084630 | CFPB-2025-0039-77811 | 12/13/2025 | Comment Submitted by Lauren Lazar |
| AR-0084631 | AR-0084633 | CFPB-2025-0039-77812 | 12/13/2025 | Comment Submitted by Jennifer McDonner |
| AR-0084634 | AR-0084636 | CFPB-2025-0039-77813 | 12/13/2025 | Comment Submitted by TJ Miller |
| AR-0084637 | AR-0084639 | CFPB-2025-0039-77814 | 12/13/2025 | Comment Submitted by Chris Stanton |
| AR-0084640 | AR-0084641 | CFPB-2025-0039-77815 | 12/13/2025 | Comment Submitted by Abbie Knock |
| AR-0084642 | AR-0084643 | CFPB-2025-0039-77816 | 12/13/2025 | Comment Submitted by Juliana Kolis-Bowler |
| AR-0084644 | AR-0084646 | CFPB-2025-0039-77817 | 12/13/2025 | Comment Submitted by Pamela Trudeau |
| AR-0084647 | AR-0084649 | CFPB-2025-0039-77818 | 12/13/2025 | Comment Submitted by Rachel Brennan |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0084650 | AR-0084652 | CFPB-2025-0039-77819 | 12/13/2025 | Comment Submitted by Roland Covert |
| AR-0084653 | AR-0084655 | CFPB-2025-0039-77820 | 12/13/2025 | Comment Submitted by Robin Resovich |
| AR-0084656 | AR-0084658 | CFPB-2025-0039-77821 | 12/13/2025 | Comment Submitted by Andrew Snook |
| AR-0084659 | AR-0084661 | CFPB-2025-0039-77822 | 12/13/2025 | Comment Submitted by Andrew Bukovitz |
| AR-0084662 | AR-0084664 | CFPB-2025-0039-77823 | 12/13/2025 | Comment Submitted by Rachel Henba |
| AR-0084665 | AR-0084667 | CFPB-2025-0039-77824 | 12/13/2025 | Comment Submitted by Jill McAnally |
| AR-0084668 | AR-0084670 | CFPB-2025-0039-77825 | 12/13/2025 | Comment Submitted by Franceska Lynne |
| AR-0084671 | AR-0084673 | CFPB-2025-0039-77826 | 12/13/2025 | Comment Submitted by Fred Lavy |
| AR-0084674 | AR-0084676 | CFPB-2025-0039-77827 | 12/13/2025 | Comment Submitted by James Robertson |
| AR-0084677 | AR-0084679 | CFPB-2025-0039-77828 | 12/13/2025 | Comment Submitted by Brigitte Genest |
| AR-0084680 | AR-0084682 | CFPB-2025-0039-77829 | 12/13/2025 | Comment Submitted by Debby Auble |
| AR-0084683 | AR-0084684 | CFPB-2025-0039-77830 | 12/13/2025 | Comment Submitted by Maui Luna |
| AR-0084685 | AR-0084687 | CFPB-2025-0039-77831 | 12/13/2025 | Comment Submitted by Laura Janosko |
| AR-0084688 | AR-0084690 | CFPB-2025-0039-77832 | 12/13/2025 | Comment Submitted by ELLA. I ALLEN - HUSKEY |
| AR-0084691 | AR-0084693 | CFPB-2025-0039-77833 | 12/13/2025 | Comment Submitted by Francine Ungaro |
| AR-0084694 | AR-0084696 | CFPB-2025-0039-77834 | 12/13/2025 | Comment Submitted by Brenda Searcy |
| AR-0084697 | AR-0084699 | CFPB-2025-0039-77835 | 12/13/2025 | Comment Submitted by Peter Yawin |
| AR-0084700 | AR-0084702 | CFPB-2025-0039-77836 | 12/13/2025 | Comment Submitted by Robert Sharp |
| AR-0084703 | AR-0084705 | CFPB-2025-0039-77837 | 12/13/2025 | Comment Submitted by Jimmy Kosclski |
| AR-0084706 | AR-0084708 | CFPB-2025-0039-77838 | 12/13/2025 | Comment Submitted by Ruth Kellener-Fehte |
| AR-0084709 | AR-0084711 | CFPB-2025-0039-77839 | 12/13/2025 | Comment Submitted by Debby Howard |
| AR-0084712 | AR-0084714 | CFPB-2025-0039-77840 | 12/13/2025 | Comment Submitted by Rachel Casparian |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0084715 | AR-0084717 | CFPB-2025-0039-77841 | 12/13/2025 | Comment Submitted by Kay Powers |
| AR-0084718 | AR-0084720 | CFPB-2025-0039-77842 | 12/13/2025 | Comment Submitted by Norene Tews |
| AR-0084721 | AR-0084723 | CFPB-2025-0039-77843 | 12/13/2025 | Comment Submitted by Cathy Caldie |
| AR-0084724 | AR-0084725 | CFPB-2025-0039-77844 | 12/13/2025 | Comment Submitted by Nicole Kavalar |
| AR-0084726 | AR-0084728 | CFPB-2025-0039-77845 | 12/13/2025 | Comment Submitted by Sheri Sullivan |
| AR-0084729 | AR-0084731 | CFPB-2025-0039-77846 | 12/13/2025 | Comment Submitted by Vanessa Jamison |
| AR-0084732 | AR-0084734 | CFPB-2025-0039-77847 | 12/13/2025 | Comment Submitted by sarah pratt |
| AR-0084735 | AR-0084737 | CFPB-2025-0039-77848 | 12/13/2025 | Comment Submitted by Patricia Rickart |
| AR-0084738 | AR-0084740 | CFPB-2025-0039-77849 | 12/13/2025 | Comment Submitted by Kay Powers |
| AR-0084741 | AR-0084743 | CFPB-2025-0039-77850 | 12/13/2025 | Comment Submitted by Karen Delbridge |
| AR-0084744 | AR-0084746 | CFPB-2025-0039-77851 | 12/13/2025 | Comment Submitted by Matthew McCarthy |
| AR-0084747 | AR-0084749 | CFPB-2025-0039-77852 | 12/13/2025 | Comment Submitted by Pamela Barber |
| AR-0084750 | AR-0084752 | CFPB-2025-0039-77853 | 12/13/2025 | Comment Submitted by Joshua Dubansky |
| AR-0084753 | AR-0084755 | CFPB-2025-0039-77854 | 12/13/2025 | Comment Submitted by BERNARD ALLARD |
| AR-0084756 | AR-0084758 | CFPB-2025-0039-77855 | 12/13/2025 | Comment Submitted by Maria Taylor |
| AR-0084759 | AR-0084761 | CFPB-2025-0039-77856 | 12/13/2025 | Comment Submitted by Ms Courtney |
| AR-0084762 | AR-0084764 | CFPB-2025-0039-77857 | 12/13/2025 | Comment Submitted by LEE APT |
| AR-0084765 | AR-0084767 | CFPB-2025-0039-77858 | 12/13/2025 | Comment Submitted by Sharon Bennett |
| AR-0084768 | AR-0084770 | CFPB-2025-0039-77859 | 12/13/2025 | Comment Submitted by Daniel Truman |
| AR-0084771 | AR-0084773 | CFPB-2025-0039-77860 | 12/13/2025 | Comment Submitted by Tom Whitesell |
| AR-0084774 | AR-0084776 | CFPB-2025-0039-77861 | 12/13/2025 | Comment Submitted by Dianne Glassford |
| AR-0084777 | AR-0084779 | CFPB-2025-0039-77862 | 12/13/2025 | Comment Submitted by Christian Camphire |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0084780 | AR-0084782 | CFPB-2025-0039-77863 | 12/13/2025 | Comment Submitted by Leslie Woodard |
| AR-0084783 | AR-0084785 | CFPB-2025-0039-77864 | 12/13/2025 | Comment Submitted by Rachel Perlman |
| AR-0084786 | AR-0084788 | CFPB-2025-0039-77865 | 12/13/2025 | Comment Submitted by Audrey Wright |
| AR-0084789 | AR-0084791 | CFPB-2025-0039-77866 | 11/28/2025 | Comment Submitted by Mary Hilcoske |
| AR-0084792 | AR-0084794 | CFPB-2025-0039-77867 | 11/28/2025 | Comment Submitted by Rebecca Berlant |
| AR-0084795 | AR-0084797 | CFPB-2025-0039-77868 | 11/28/2025 | Comment Submitted by Gerhild Krapf |
| AR-0084798 | AR-0084800 | CFPB-2025-0039-77869 | 12/13/2025 | Comment Submitted by Doris Luther |
| AR-0084801 | AR-0084803 | CFPB-2025-0039-77870 | 11/28/2025 | Comment Submitted by Elizabeth Scherrer |
| AR-0084804 | AR-0084806 | CFPB-2025-0039-77871 | 11/28/2025 | Comment Submitted by William Stokes |
| AR-0084807 | AR-0084808 | CFPB-2025-0039-77872 | 12/13/2025 | Comment Submitted by James Hebert |
| AR-0084809 | AR-0084811 | CFPB-2025-0039-77873 | 11/28/2025 | Comment Submitted by Leanne Claire Civiletti |
| AR-0084812 | AR-0084814 | CFPB-2025-0039-77874 | 11/28/2025 | Comment Submitted by Karen Snell |
| AR-0084815 | AR-0084816 | CFPB-2025-0039-77875 | 12/13/2025 | Comment Submitted by idavid96002@gmail.com |
| AR-0084817 | AR-0084819 | CFPB-2025-0039-77876 | 11/28/2025 | Comment Submitted by Linda Stilphen |
| AR-0084820 | AR-0084822 | CFPB-2025-0039-77877 | 11/28/2025 | Comment Submitted by Dania Smith |
| AR-0084823 | AR-0084825 | CFPB-2025-0039-77878 | 11/28/2025 | Comment Submitted by Ninotchka Hampton |
| AR-0084826 | AR-0084828 | CFPB-2025-0039-77879 | 11/28/2025 | Comment Submitted by Nora Lewis |
| AR-0084829 | AR-0084831 | CFPB-2025-0039-77880 | 12/13/2025 | Comment Submitted by Karen Spradlin |
| AR-0084832 | AR-0084834 | CFPB-2025-0039-77881 | 11/28/2025 | Comment Submitted by joseph getty |
| AR-0084835 | AR-0084837 | CFPB-2025-0039-77882 | 11/28/2025 | Comment Submitted by Paul Connelley |
| AR-0084838 | AR-0084840 | CFPB-2025-0039-77883 | 11/28/2025 | Comment Submitted by Jared Burns |
| AR-0084841 | AR-0084843 | CFPB-2025-0039-77884 | 11/28/2025 | Comment Submitted by Wayne Ellis |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0084844 | AR-0084846 | CFPB-2025-0039-77885 | 11/28/2025 | Comment Submitted by Sharon Bennett |
| AR-0084847 | AR-0084849 | CFPB-2025-0039-77886 | 11/28/2025 | Comment Submitted by Carole Smith |
| AR-0084850 | AR-0084852 | CFPB-2025-0039-77887 | 11/28/2025 | Comment Submitted by John Peterson |
| AR-0084853 | AR-0084855 | CFPB-2025-0039-77888 | 11/28/2025 | Comment Submitted by Ka Bluhm |
| AR-0084856 | AR-0084858 | CFPB-2025-0039-77889 | 11/28/2025 | Comment Submitted by Eloise Hill |
| AR-0084859 | AR-0084861 | CFPB-2025-0039-77890 | 11/28/2025 | Comment Submitted by Franceska Lynne |
| AR-0084862 | AR-0084864 | CFPB-2025-0039-77891 | 11/28/2025 | Comment Submitted by Tim P |
| AR-0084865 | AR-0084867 | CFPB-2025-0039-77892 | 11/28/2025 | Comment Submitted by Jean Clelland |
| AR-0084868 | AR-0084870 | CFPB-2025-0039-77893 | 11/28/2025 | Comment Submitted by diane marks |
| AR-0084871 | AR-0084873 | CFPB-2025-0039-77894 | 12/13/2025 | Comment Submitted by Marvin W. |
| AR-0084874 | AR-0084876 | CFPB-2025-0039-77895 | 11/28/2025 | Comment Submitted by Leann Wells Huber |
| AR-0084877 | AR-0084879 | CFPB-2025-0039-77896 | 12/13/2025 | Comment Submitted by Michelle Abraham |
| AR-0084880 | AR-0084882 | CFPB-2025-0039-77897 | 11/28/2025 | Comment Submitted by Lucinda Seaton |
| AR-0084883 | AR-0084885 | CFPB-2025-0039-77898 | 12/13/2025 | Comment Submitted by David Mayer |
| AR-0084886 | AR-0084888 | CFPB-2025-0039-77899 | 11/28/2025 | Comment Submitted by Irene Gnemi |
| AR-0084889 | AR-0084891 | CFPB-2025-0039-77900 | 12/13/2025 | Comment Submitted by J. Reyna Crow |
| AR-0084892 | AR-0084894 | CFPB-2025-0039-77901 | 12/13/2025 | Comment Submitted by Gary Manka |
| AR-0084895 | AR-0084897 | CFPB-2025-0039-77902 | 11/28/2025 | Comment Submitted by SHARI BECKER |
| AR-0084898 | AR-0084900 | CFPB-2025-0039-77903 | 11/28/2025 | Comment Submitted by Bertha Carbajales |
| AR-0084901 | AR-0084903 | CFPB-2025-0039-77904 | 12/13/2025 | Comment Submitted by KEVIN SUTAK |
| AR-0084904 | AR-0084906 | CFPB-2025-0039-77905 | 11/28/2025 | Comment Submitted by Marilyn Stoops |
| AR-0084907 | AR-0084909 | CFPB-2025-0039-77906 | 11/28/2025 | Comment Submitted by Fred Longenecker |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0084910 | AR-0084912 | CFPB-2025-0039-77907 | 11/28/2025 | Comment Submitted by Amy Douglass |
| AR-0084913 | AR-0084915 | CFPB-2025-0039-77908 | 11/28/2025 | Comment Submitted by B. R. Lemonik |
| AR-0084916 | AR-0084918 | CFPB-2025-0039-77909 | 11/28/2025 | Comment Submitted by Rebecca B. Wilk |
| AR-0084919 | AR-0084921 | CFPB-2025-0039-77910 | 11/28/2025 | Comment Submitted by Alice Dunsker |
| AR-0084922 | AR-0084924 | CFPB-2025-0039-77911 | 11/28/2025 | Comment Submitted by David Cottingham |
| AR-0084925 | AR-0084927 | CFPB-2025-0039-77912 | 11/28/2025 | Comment Submitted by J Simmons |
| AR-0084928 | AR-0084930 | CFPB-2025-0039-77913 | 11/28/2025 | Comment Submitted by Kathy McMath |
| AR-0084931 | AR-0084933 | CFPB-2025-0039-77914 | 11/28/2025 | Comment Submitted by Linda Rodriguez |
| AR-0084934 | AR-0084936 | CFPB-2025-0039-77915 | 11/28/2025 | Comment Submitted by Zachary Moore |
| AR-0084937 | AR-0084939 | CFPB-2025-0039-77916 | 11/28/2025 | Comment Submitted by patricia delao |
| AR-0084940 | AR-0084942 | CFPB-2025-0039-77917 | 12/13/2025 | Comment Submitted by Stacey Quinn |
| AR-0084943 | AR-0084945 | CFPB-2025-0039-77918 | 12/13/2025 | Comment Submitted by John AND Jean Fleming |
| AR-0084946 | AR-0084948 | CFPB-2025-0039-77919 | 11/28/2025 | Comment Submitted by Johnson Wong |
| AR-0084949 | AR-0084951 | CFPB-2025-0039-77920 | 12/13/2025 | Comment Submitted by (Miss) Lora Leland |
| AR-0084952 | AR-0084953 | CFPB-2025-0039-77921 | 12/13/2025 | Comment Submitted by Shekid M. |
| AR-0084954 | AR-0084956 | CFPB-2025-0039-77922 | 12/13/2025 | Comment Submitted by Don LaRouche |
| AR-0084957 | AR-0084959 | CFPB-2025-0039-77923 | 12/13/2025 | Comment Submitted by K L |
| AR-0084960 | AR-0084962 | CFPB-2025-0039-77924 | 11/28/2025 | Comment Submitted by Molly Hauck |
| AR-0084963 | AR-0084965 | CFPB-2025-0039-77925 | 12/13/2025 | Comment Submitted by Richard Bejarano |
| AR-0084966 | AR-0084968 | CFPB-2025-0039-77926 | 12/13/2025 | Comment Submitted by Shelly Newton |
| AR-0084969 | AR-0084971 | CFPB-2025-0039-77927 | 12/13/2025 | Comment Submitted by Lynda True |
| AR-0084972 | AR-0084974 | CFPB-2025-0039-77928 | 11/28/2025 | Comment Submitted by Eric Robson |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0084975 | AR-0084977 | CFPB-2025-0039-77929 | 12/13/2025 | Comment Submitted by Deborah Brown |
| AR-0084978 | AR-0084980 | CFPB-2025-0039-77930 | 12/13/2025 | Comment Submitted by Bill Boyd |
| AR-0084981 | AR-0084983 | CFPB-2025-0039-77931 | 11/28/2025 | Comment Submitted by Ronald Rundle |
| AR-0084984 | AR-0084986 | CFPB-2025-0039-77932 | 11/28/2025 | Comment Submitted by Molly Hauck |
| AR-0084987 | AR-0084989 | CFPB-2025-0039-77933 | 12/13/2025 | Comment Submitted by Rev. Casey Cain |
| AR-0084990 | AR-0084992 | CFPB-2025-0039-77934 | 11/28/2025 | Comment Submitted by Molly Hauck |
| AR-0084993 | AR-0084995 | CFPB-2025-0039-77935 | 12/13/2025 | Comment Submitted by Ben Hoffman |
| AR-0084996 | AR-0084998 | CFPB-2025-0039-77936 | 12/13/2025 | Comment Submitted by Steven Miller |
| AR-0084999 | AR-0085001 | CFPB-2025-0039-77937 | 11/28/2025 | Comment Submitted by Casey Minton |
| AR-0085002 | AR-0085004 | CFPB-2025-0039-77938 | 12/13/2025 | Comment Submitted by Nancy Kocsmiersky |
| AR-0085005 | AR-0085006 | CFPB-2025-0039-77939 | 12/13/2025 | Comment Submitted by fibrils-rust-9o@icloud.com |
| AR-0085007 | AR-0085009 | CFPB-2025-0039-77940 | 12/13/2025 | Comment Submitted by peter swain |
| AR-0085010 | AR-0085012 | CFPB-2025-0039-77941 | 12/13/2025 | Comment Submitted by Paul Teplitz |
| AR-0085013 | AR-0085015 | CFPB-2025-0039-77942 | 11/28/2025 | Comment Submitted by Al Krause |
| AR-0085016 | AR-0085018 | CFPB-2025-0039-77943 | 12/13/2025 | Comment Submitted by Kevin Sutak |
| AR-0085019 | AR-0085021 | CFPB-2025-0039-77944 | 11/28/2025 | Comment Submitted by Diane Ventrello |
| AR-0085022 | AR-0085024 | CFPB-2025-0039-77945 | 11/28/2025 | Comment Submitted by LORA LELAND |
| AR-0085025 | AR-0085027 | CFPB-2025-0039-77946 | 11/28/2025 | Comment Submitted by Barry Gainey |
| AR-0085028 | AR-0085030 | CFPB-2025-0039-77947 | 11/28/2025 | Comment Submitted by Marylin Wechselblatt |
| AR-0085031 | AR-0085033 | CFPB-2025-0039-77948 | 11/28/2025 | Comment Submitted by Bruce Cratty |
| AR-0085034 | AR-0085036 | CFPB-2025-0039-77949 | 11/28/2025 | Comment Submitted by Stephanie DeGraff-Hunt |
| AR-0085037 | AR-0085039 | CFPB-2025-0039-77950 | 11/28/2025 | Comment Submitted by MICHAEL SOLIS |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0085040 | AR-0085042 | CFPB-2025-0039-77951 | 11/28/2025 | Comment Submitted by Teresa DeLorenzo |
| AR-0085043 | AR-0085045 | CFPB-2025-0039-77952 | 11/28/2025 | Comment Submitted by Gabriele Simon |
| AR-0085046 | AR-0085048 | CFPB-2025-0039-77953 | 11/28/2025 | Comment Submitted by Christine Olsgard |
| AR-0085049 | AR-0085051 | CFPB-2025-0039-77954 | 11/28/2025 | Comment Submitted by Carmela Sudano |
| AR-0085052 | AR-0085054 | CFPB-2025-0039-77955 | 11/28/2025 | Comment Submitted by Tom Valente |
| AR-0085055 | AR-0085057 | CFPB-2025-0039-77956 | 11/28/2025 | Comment Submitted by Marsha Wiseltier |
| AR-0085058 | AR-0085060 | CFPB-2025-0039-77957 | 11/28/2025 | Comment Submitted by Maggie Mora |
| AR-0085061 | AR-0085063 | CFPB-2025-0039-77958 | 12/8/2025 | Comment Submitted by Elizabeth Moore |
| AR-0085064 | AR-0085066 | CFPB-2025-0039-77959 | 12/8/2025 | Comment Submitted by Jennifer Moore |
| AR-0085067 | AR-0085069 | CFPB-2025-0039-77960 | 11/28/2025 | Comment Submitted by Patricia Crews |
| AR-0085070 | AR-0085072 | CFPB-2025-0039-77961 | 11/28/2025 | Comment Submitted by Yoyi Steele |
| AR-0085073 | AR-0085075 | CFPB-2025-0039-77962 | 11/28/2025 | Comment Submitted by Rebecca Elam |
| AR-0085076 | AR-0085078 | CFPB-2025-0039-77963 | 11/28/2025 | Comment Submitted by Stephen Scheel |
| AR-0085079 | AR-0085081 | CFPB-2025-0039-77964 | 12/7/2025 | Comment Submitted by Lita Smith-Mines |
| AR-0085082 | AR-0085084 | CFPB-2025-0039-77965 | 11/28/2025 | Comment Submitted by Christa D□Auria |
| AR-0085085 | AR-0085086 | CFPB-2025-0039-77966 | 12/14/2025 | Comment Submitted by Deborah DePorre |
| AR-0085087 | AR-0085089 | CFPB-2025-0039-77967 | 12/14/2025 | Comment Submitted by Serena Appel |
| AR-0085090 | AR-0085092 | CFPB-2025-0039-77968 | 11/28/2025 | Comment Submitted by Jerry Mawhorter |
| AR-0085093 | AR-0085095 | CFPB-2025-0039-77969 | 12/7/2025 | Comment Submitted by Maggie A. |
| AR-0085096 | AR-0085098 | CFPB-2025-0039-77970 | 11/28/2025 | Comment Submitted by Suzanne Hesh |
| AR-0085099 | AR-0085101 | CFPB-2025-0039-77971 | 12/12/2025 | Comment Submitted by Philip Rich |
| AR-0085102 | AR-0085104 | CFPB-2025-0039-77972 | 12/12/2025 | Comment Submitted by Janice Kropczynski |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0085105 | AR-0085107 | CFPB-2025-0039-77973 | 12/12/2025 | Comment Submitted by Josie Ohnemus |
| AR-0085108 | AR-0085110 | CFPB-2025-0039-77974 | 12/12/2025 | Comment Submitted by Caitlin Herritt |
| AR-0085111 | AR-0085113 | CFPB-2025-0039-77975 | 12/12/2025 | Comment Submitted by linda dulicai |
| AR-0085114 | AR-0085116 | CFPB-2025-0039-77976 | 12/11/2025 | Comment Submitted by Debra Metcalf |
| AR-0085117 | AR-0085119 | CFPB-2025-0039-77977 | 12/7/2025 | Comment Submitted by Marcel Duruisseau |
| AR-0085120 | AR-0085122 | CFPB-2025-0039-77978 | 12/12/2025 | Comment Submitted by Anne Bowen |
| AR-0085123 | AR-0085125 | CFPB-2025-0039-77979 | 12/12/2025 | Comment Submitted by Anne Seidlitz |
| AR-0085126 | AR-0085128 | CFPB-2025-0039-77980 | 12/12/2025 | Comment Submitted by Ellen Ratcliffe |
| AR-0085129 | AR-0085131 | CFPB-2025-0039-77981 | 11/28/2025 | Comment Submitted by Joan Parks |
| AR-0085132 | AR-0085134 | CFPB-2025-0039-77982 | 12/12/2025 | Comment Submitted by James Southers Sr |
| AR-0085135 | AR-0085137 | CFPB-2025-0039-77983 | 12/12/2025 | Comment Submitted by Phil Shephard |
| AR-0085138 | AR-0085140 | CFPB-2025-0039-77984 | 11/28/2025 | Comment Submitted by Patti Rogers |
| AR-0085141 | AR-0085143 | CFPB-2025-0039-77985 | 12/12/2025 | Comment Submitted by Peter Bellin |
| AR-0085144 | AR-0085146 | CFPB-2025-0039-77986 | 11/28/2025 | Comment Submitted by j j |
| AR-0085147 | AR-0085149 | CFPB-2025-0039-77987 | 12/12/2025 | Comment Submitted by Andrea Jo Dunn |
| AR-0085150 | AR-0085152 | CFPB-2025-0039-77988 | 12/12/2025 | Comment Submitted by Ralph Redman |
| AR-0085153 | AR-0085155 | CFPB-2025-0039-77989 | 12/12/2025 | Comment Submitted by John Giese |
| AR-0085156 | AR-0085158 | CFPB-2025-0039-77990 | 11/28/2025 | Comment Submitted by Matt De Dios |
| AR-0085159 | AR-0085161 | CFPB-2025-0039-77991 | 12/12/2025 | Comment Submitted by Anna Schmelzer |
| AR-0085162 | AR-0085164 | CFPB-2025-0039-77992 | 11/28/2025 | Comment Submitted by Denise Paddock |
| AR-0085165 | AR-0085167 | CFPB-2025-0039-77993 | 12/12/2025 | Comment Submitted by Jesse Mallory |
| AR-0085168 | AR-0085170 | CFPB-2025-0039-77994 | 11/28/2025 | Comment Submitted by Caia Smith |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0085171 | AR-0085173 | CFPB-2025-0039-77995 | 12/12/2025 | Comment Submitted by Maureen Ellis |
| AR-0085174 | AR-0085176 | CFPB-2025-0039-77996 | 11/28/2025 | Comment Submitted by Carolyn Clark |
| AR-0085177 | AR-0085179 | CFPB-2025-0039-77997 | 12/12/2025 | Comment Submitted by Ben Conley |
| AR-0085180 | AR-0085182 | CFPB-2025-0039-77998 | 12/12/2025 | Comment Submitted by Calvin Lam |
| AR-0085183 | AR-0085185 | CFPB-2025-0039-77999 | 12/12/2025 | Comment Submitted by David Crawford |
| AR-0085186 | AR-0085188 | CFPB-2025-0039-78000 | 12/12/2025 | Comment Submitted by Sofia Elias |
| AR-0085189 | AR-0085191 | CFPB-2025-0039-78001 | 11/28/2025 | Comment Submitted by David Halverson |
| AR-0085192 | AR-0085194 | CFPB-2025-0039-78002 | 12/12/2025 | Comment Submitted by Antonia Kuhn |
| AR-0085195 | AR-0085197 | CFPB-2025-0039-78003 | 11/28/2025 | Comment Submitted by Ellen Brauza |
| AR-0085198 | AR-0085200 | CFPB-2025-0039-78004 | 12/12/2025 | Comment Submitted by Nancy Klein |
| AR-0085201 | AR-0085203 | CFPB-2025-0039-78005 | 11/28/2025 | Comment Submitted by Susie Brickman |
| AR-0085204 | AR-0085206 | CFPB-2025-0039-78006 | 12/12/2025 | Comment Submitted by Daniel Turner |
| AR-0085207 | AR-0085209 | CFPB-2025-0039-78007 | 11/28/2025 | Comment Submitted by gaby monge |
| AR-0085210 | AR-0085212 | CFPB-2025-0039-78008 | 12/12/2025 | Comment Submitted by Judy Weinburger |
| AR-0085213 | AR-0085215 | CFPB-2025-0039-78009 | 12/12/2025 | Comment Submitted by Linda Smith |
| AR-0085216 | AR-0085218 | CFPB-2025-0039-78010 | 11/28/2025 | Comment Submitted by Dawn Carolan |
| AR-0085219 | AR-0085221 | CFPB-2025-0039-78011 | 12/12/2025 | Comment Submitted by Roberta Martin |
| AR-0085222 | AR-0085224 | CFPB-2025-0039-78012 | 11/28/2025 | Comment Submitted by Janet Armstrong |
| AR-0085225 | AR-0085227 | CFPB-2025-0039-78013 | 11/28/2025 | Comment Submitted by Renee McNeal |
| AR-0085228 | AR-0085230 | CFPB-2025-0039-78014 | 11/28/2025 | Comment Submitted by Marsha Viers |
| AR-0085231 | AR-0085233 | CFPB-2025-0039-78015 | 11/28/2025 | Comment Submitted by Debbie Harmonson |
| AR-0085234 | AR-0085236 | CFPB-2025-0039-78016 | 11/28/2025 | Comment Submitted by Barbara Coyle |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0085237 | AR-0085239 | CFPB-2025-0039-78017 | 11/28/2025 | Comment Submitted by Luis R Fern□ndez Morales |
| AR-0085240 | AR-0085242 | CFPB-2025-0039-78018 | 11/28/2025 | Comment Submitted by James Short |
| AR-0085243 | AR-0085245 | CFPB-2025-0039-78019 | 11/28/2025 | Comment Submitted by Manfred Holl |
| AR-0085246 | AR-0085248 | CFPB-2025-0039-78020 | 11/28/2025 | Comment Submitted by Tony Horowitz |
| AR-0085249 | AR-0085251 | CFPB-2025-0039-78021 | 11/28/2025 | Comment Submitted by Ken Bruer |
| AR-0085252 | AR-0085254 | CFPB-2025-0039-78022 | 12/13/2025 | Comment Submitted by Elizabeth Wehby |
| AR-0085255 | AR-0085257 | CFPB-2025-0039-78023 | 11/28/2025 | Comment Submitted by Laureen Coughlin |
| AR-0085258 | AR-0085260 | CFPB-2025-0039-78024 | 11/28/2025 | Comment Submitted by Brigid OBrien |
| AR-0085261 | AR-0085263 | CFPB-2025-0039-78025 | 11/28/2025 | Comment Submitted by Kathleen Cavalcante |
| AR-0085264 | AR-0085266 | CFPB-2025-0039-78026 | 11/28/2025 | Comment Submitted by Jane Kuby |
| AR-0085267 | AR-0085269 | CFPB-2025-0039-78027 | 11/28/2025 | Comment Submitted by William Dowd |
| AR-0085270 | AR-0085272 | CFPB-2025-0039-78028 | 11/28/2025 | Comment Submitted by Nik Hunter |
| AR-0085273 | AR-0085275 | CFPB-2025-0039-78029 | 11/28/2025 | Comment Submitted by David Anderson |
| AR-0085276 | AR-0085278 | CFPB-2025-0039-78030 | 12/13/2025 | Comment Submitted by louise McLean |
| AR-0085279 | AR-0085281 | CFPB-2025-0039-78031 | 11/28/2025 | Comment Submitted by Karen Cole |
| AR-0085282 | AR-0085284 | CFPB-2025-0039-78032 | 12/13/2025 | Comment Submitted by Louisa Beckett |
| AR-0085285 | AR-0085287 | CFPB-2025-0039-78033 | 11/28/2025 | Comment Submitted by Adelle Ribeiro |
| AR-0085288 | AR-0085290 | CFPB-2025-0039-78034 | 12/13/2025 | Comment Submitted by Edgar Lopez |
| AR-0085291 | AR-0085293 | CFPB-2025-0039-78035 | 11/28/2025 | Comment Submitted by Christian Primm |
| AR-0085294 | AR-0085296 | CFPB-2025-0039-78036 | 11/28/2025 | Comment Submitted by Patricia Cleveland |
| AR-0085297 | AR-0085299 | CFPB-2025-0039-78037 | 11/28/2025 | Comment Submitted by Jason Crawford |
| AR-0085300 | AR-0085302 | CFPB-2025-0039-78038 | 12/13/2025 | Comment Submitted by David Todnem |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0085303 | AR-0085305 | CFPB-2025-0039-78039 | 11/28/2025 | Comment Submitted by Terry Flowers |
| AR-0085306 | AR-0085308 | CFPB-2025-0039-78040 | 11/28/2025 | Comment Submitted by Linda Sizemore |
| AR-0085309 | AR-0085311 | CFPB-2025-0039-78041 | 11/28/2025 | Comment Submitted by Royce Young |
| AR-0085312 | AR-0085314 | CFPB-2025-0039-78042 | 11/28/2025 | Comment Submitted by Deborah Greenblatt |
| AR-0085315 | AR-0085317 | CFPB-2025-0039-78043 | 11/28/2025 | Comment Submitted by George Waybright |
| AR-0085318 | AR-0085320 | CFPB-2025-0039-78044 | 12/13/2025 | Comment Submitted by Kim Streich |
| AR-0085321 | AR-0085323 | CFPB-2025-0039-78045 | 11/28/2025 | Comment Submitted by Eric Geist |
| AR-0085324 | AR-0085326 | CFPB-2025-0039-78046 | 12/13/2025 | Comment Submitted by Alverne Eldridge |
| AR-0085327 | AR-0085329 | CFPB-2025-0039-78047 | 11/28/2025 | Comment Submitted by Ira Hoch |
| AR-0085330 | AR-0085332 | CFPB-2025-0039-78048 | 12/13/2025 | Comment Submitted by Debra Tanaka |
| AR-0085333 | AR-0085335 | CFPB-2025-0039-78049 | 11/28/2025 | Comment Submitted by Doreen Allen |
| AR-0085336 | AR-0085337 | CFPB-2025-0039-78050 | 12/13/2025 | Comment Submitted by Brynne Spivey |
| AR-0085338 | AR-0085340 | CFPB-2025-0039-78051 | 11/28/2025 | Comment Submitted by Dannie Gillispie |
| AR-0085341 | AR-0085343 | CFPB-2025-0039-78052 | 12/13/2025 | Comment Submitted by Xavier Diaz |
| AR-0085344 | AR-0085346 | CFPB-2025-0039-78053 | 11/28/2025 | Comment Submitted by Linda Acevedo |
| AR-0085347 | AR-0085349 | CFPB-2025-0039-78054 | 12/13/2025 | Comment Submitted by Tim Breidinger |
| AR-0085350 | AR-0085352 | CFPB-2025-0039-78055 | 12/13/2025 | Comment Submitted by Elizabeth Ysursa |
| AR-0085353 | AR-0085355 | CFPB-2025-0039-78056 | 11/28/2025 | Comment Submitted by Darryl Deeds |
| AR-0085356 | AR-0085358 | CFPB-2025-0039-78057 | 11/28/2025 | Comment Submitted by Sandra Levine MD |
| AR-0085359 | AR-0085361 | CFPB-2025-0039-78058 | 12/13/2025 | Comment Submitted by Victoria Wadman |
| AR-0085362 | AR-0085364 | CFPB-2025-0039-78059 | 11/28/2025 | Comment Submitted by Layne Sims |
| AR-0085365 | AR-0085367 | CFPB-2025-0039-78060 | 12/13/2025 | Comment Submitted by Dianne Bey |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0085368 | AR-0085370 | CFPB-2025-0039-78061 | 11/28/2025 | Comment Submitted by Marci Ditty |
| AR-0085371 | AR-0085373 | CFPB-2025-0039-78062 | 11/28/2025 | Comment Submitted by Suzanne Fernstrom |
| AR-0085374 | AR-0085376 | CFPB-2025-0039-78063 | 11/28/2025 | Comment Submitted by Veronica Scheri |
| AR-0085377 | AR-0085379 | CFPB-2025-0039-78064 | 11/28/2025 | Comment Submitted by Molly Hauck |
| AR-0085380 | AR-0085382 | CFPB-2025-0039-78065 | 11/28/2025 | Comment Submitted by Joan Shook |
| AR-0085383 | AR-0085385 | CFPB-2025-0039-78066 | 12/13/2025 | Comment Submitted by Elizabeth Saxby |
| AR-0085386 | AR-0085388 | CFPB-2025-0039-78067 | 11/28/2025 | Comment Submitted by Michael Kaltenberg |
| AR-0085389 | AR-0085391 | CFPB-2025-0039-78068 | 11/28/2025 | Comment Submitted by Patricia Michaels |
| AR-0085392 | AR-0085394 | CFPB-2025-0039-78069 | 11/28/2025 | Comment Submitted by Jaszmene Smith |
| AR-0085395 | AR-0085397 | CFPB-2025-0039-78070 | 11/28/2025 | Comment Submitted by Sharyn Barson |
| AR-0085398 | AR-0085400 | CFPB-2025-0039-78071 | 11/28/2025 | Comment Submitted by Tim Gray |
| AR-0085401 | AR-0085403 | CFPB-2025-0039-78072 | 11/28/2025 | Comment Submitted by Libby Scalise |
| AR-0085404 | AR-0085406 | CFPB-2025-0039-78073 | 11/28/2025 | Comment Submitted by Lari Davis |
| AR-0085407 | AR-0085409 | CFPB-2025-0039-78074 | 11/28/2025 | Comment Submitted by Desiree Nagyfy |
| AR-0085410 | AR-0085412 | CFPB-2025-0039-78075 | 11/28/2025 | Comment Submitted by SUSAN GENTILE |
| AR-0085413 | AR-0085415 | CFPB-2025-0039-78076 | 11/28/2025 | Comment Submitted by Joanne Tenney |
| AR-0085416 | AR-0085418 | CFPB-2025-0039-78077 | 12/6/2025 | Comment Submitted by M G |
| AR-0085419 | AR-0085421 | CFPB-2025-0039-78078 | 11/28/2025 | Comment Submitted by Phil Nicolay |
| AR-0085422 | AR-0085424 | CFPB-2025-0039-78079 | 12/6/2025 | Comment Submitted by Bertha Carbajales |
| AR-0085425 | AR-0085427 | CFPB-2025-0039-78080 | 11/28/2025 | Comment Submitted by D S |
| AR-0085428 | AR-0085430 | CFPB-2025-0039-78081 | 12/6/2025 | Comment Submitted by Eunyoung Kim |
| AR-0085431 | AR-0085433 | CFPB-2025-0039-78082 | 11/28/2025 | Comment Submitted by Alice Holguin |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0085434 | AR-0085436 | CFPB-2025-0039-78083 | 12/6/2025 | Comment Submitted by Danette Jolly |
| AR-0085437 | AR-0085439 | CFPB-2025-0039-78084 | 11/28/2025 | Comment Submitted by Jahnavi Stenflo |
| AR-0085440 | AR-0085442 | CFPB-2025-0039-78085 | 12/6/2025 | Comment Submitted by Heather Davis |
| AR-0085443 | AR-0085445 | CFPB-2025-0039-78086 | 11/28/2025 | Comment Submitted by Charron OBrien |
| AR-0085446 | AR-0085448 | CFPB-2025-0039-78087 | 12/6/2025 | Comment Submitted by Kimberly Gronemeyer |
| AR-0085449 | AR-0085451 | CFPB-2025-0039-78088 | 12/13/2025 | Comment Submitted by Mary-Beth Luhnow |
| AR-0085452 | AR-0085454 | CFPB-2025-0039-78089 | 12/6/2025 | Comment Submitted by Robert Spencer |
| AR-0085455 | AR-0085457 | CFPB-2025-0039-78090 | 11/28/2025 | Comment Submitted by Rachel Wolf |
| AR-0085458 | AR-0085460 | CFPB-2025-0039-78091 | 12/13/2025 | Comment Submitted by Michelle Vega |
| AR-0085461 | AR-0085463 | CFPB-2025-0039-78092 | 12/13/2025 | Comment Submitted by Sharon Sullivan |
| AR-0085464 | AR-0085466 | CFPB-2025-0039-78093 | 11/28/2025 | Comment Submitted by Marija Santos |
| AR-0085467 | AR-0085469 | CFPB-2025-0039-78094 | 12/6/2025 | Comment Submitted by patrick kilbane |
| AR-0085470 | AR-0085472 | CFPB-2025-0039-78095 | 12/13/2025 | Comment Submitted by bruce Waterman |
| AR-0085473 | AR-0085475 | CFPB-2025-0039-78096 | 11/28/2025 | Comment Submitted by James Rapp |
| AR-0085476 | AR-0085478 | CFPB-2025-0039-78097 | 12/6/2025 | Comment Submitted by Larissa R. |
| AR-0085479 | AR-0085481 | CFPB-2025-0039-78098 | 12/13/2025 | Comment Submitted by Stephen Crane |
| AR-0085482 | AR-0085484 | CFPB-2025-0039-78099 | 11/28/2025 | Comment Submitted by Katie LaFollette |
| AR-0085485 | AR-0085487 | CFPB-2025-0039-78100 | 12/6/2025 | Comment Submitted by Anna Riley |
| AR-0085488 | AR-0085490 | CFPB-2025-0039-78101 | 11/28/2025 | Comment Submitted by Elizabeth Enright |
| AR-0085491 | AR-0085493 | CFPB-2025-0039-78102 | 11/28/2025 | Comment Submitted by Sarah Gordon |
| AR-0085494 | AR-0085496 | CFPB-2025-0039-78103 | 12/6/2025 | Comment Submitted by Amy Poe |
| AR-0085497 | AR-0085499 | CFPB-2025-0039-78104 | 11/28/2025 | Comment Submitted by Patricia Barnes |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0085500 | AR-0085502 | CFPB-2025-0039-78105 | 11/28/2025 | Comment Submitted by Ann Marie Lahaie |
| AR-0085503 | AR-0085505 | CFPB-2025-0039-78106 | 12/13/2025 | Comment Submitted by Joe Christ |
| AR-0085506 | AR-0085508 | CFPB-2025-0039-78107 | 11/28/2025 | Comment Submitted by Sue Johnston |
| AR-0085509 | AR-0085511 | CFPB-2025-0039-78108 | 12/13/2025 | Comment Submitted by Agnieszka Beletsky |
| AR-0085512 | AR-0085514 | CFPB-2025-0039-78109 | 11/28/2025 | Comment Submitted by James Kelly |
| AR-0085515 | AR-0085517 | CFPB-2025-0039-78110 | 12/6/2025 | Comment Submitted by Yolanda Shaner |
| AR-0085518 | AR-0085520 | CFPB-2025-0039-78111 | 11/28/2025 | Comment Submitted by Shirley Pelletier |
| AR-0085521 | AR-0085523 | CFPB-2025-0039-78112 | 11/28/2025 | Comment Submitted by Hazel McLeod |
| AR-0085524 | AR-0085526 | CFPB-2025-0039-78113 | 12/13/2025 | Comment Submitted by Mike Speth |
| AR-0085527 | AR-0085529 | CFPB-2025-0039-78114 | 12/6/2025 | Comment Submitted by Ericka Silesky |
| AR-0085530 | AR-0085532 | CFPB-2025-0039-78115 | 12/13/2025 | Comment Submitted by Victoria Childers |
| AR-0085533 | AR-0085535 | CFPB-2025-0039-78116 | 11/28/2025 | Comment Submitted by Steve Berman |
| AR-0085536 | AR-0085538 | CFPB-2025-0039-78117 | 11/28/2025 | Comment Submitted by linda esrick |
| AR-0085539 | AR-0085541 | CFPB-2025-0039-78118 | 11/28/2025 | Comment Submitted by Michael Campbell |
| AR-0085542 | AR-0085544 | CFPB-2025-0039-78119 | 12/13/2025 | Comment Submitted by Carl Skipworth |
| AR-0085545 | AR-0085547 | CFPB-2025-0039-78120 | 12/6/2025 | Comment Submitted by Aria Faamasino |
| AR-0085548 | AR-0085550 | CFPB-2025-0039-78121 | 11/28/2025 | Comment Submitted by Sandra Dolan |
| AR-0085551 | AR-0085553 | CFPB-2025-0039-78122 | 12/13/2025 | Comment Submitted by Lou R |
| AR-0085554 | AR-0085556 | CFPB-2025-0039-78123 | 12/5/2025 | Comment Submitted by Marcel Duruisseau |
| AR-0085557 | AR-0085559 | CFPB-2025-0039-78124 | 12/13/2025 | Comment Submitted by Thomas Wolfsohn |
| AR-0085560 | AR-0085562 | CFPB-2025-0039-78125 | 12/5/2025 | Comment Submitted by Ann Unertl |
| AR-0085563 | AR-0085565 | CFPB-2025-0039-78126 | 12/5/2025 | Comment Submitted by Denise Losoya |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0085566 | AR-0085568 | CFPB-2025-0039-78127 | 12/13/2025 | Comment Submitted by Joe Tilley |
| AR-0085569 | AR-0085571 | CFPB-2025-0039-78128 | 11/28/2025 | Comment Submitted by Julia Pollack |
| AR-0085572 | AR-0085574 | CFPB-2025-0039-78129 | 12/5/2025 | Comment Submitted by Kenneth Chay |
| AR-0085575 | AR-0085577 | CFPB-2025-0039-78130 | 11/28/2025 | Comment Submitted by Travis VanBrasch |
| AR-0085578 | AR-0085580 | CFPB-2025-0039-78131 | 11/28/2025 | Comment Submitted by Janet Falcone |
| AR-0085581 | AR-0085583 | CFPB-2025-0039-78132 | 11/28/2025 | Comment Submitted by Ann Bicking |
| AR-0085584 | AR-0085586 | CFPB-2025-0039-78133 | 11/28/2025 | Comment Submitted by Pamela Morarre |
| AR-0085587 | AR-0085589 | CFPB-2025-0039-78134 | 12/13/2025 | Comment Submitted by Kristin Gabella |
| AR-0085590 | AR-0085592 | CFPB-2025-0039-78135 | 11/28/2025 | Comment Submitted by Haven Knight |
| AR-0085593 | AR-0085595 | CFPB-2025-0039-78136 | 12/5/2025 | Comment Submitted by Linda Heath |
| AR-0085596 | AR-0085598 | CFPB-2025-0039-78137 | 12/13/2025 | Comment Submitted by Robert Murdock |
| AR-0085599 | AR-0085601 | CFPB-2025-0039-78138 | 11/28/2025 | Comment Submitted by Erica Hollander |
| AR-0085602 | AR-0085604 | CFPB-2025-0039-78139 | 12/13/2025 | Comment Submitted by Curtis Malone |
| AR-0085605 | AR-0085607 | CFPB-2025-0039-78140 | 11/28/2025 | Comment Submitted by Luci Ungar |
| AR-0085608 | AR-0085610 | CFPB-2025-0039-78141 | 12/13/2025 | Comment Submitted by Abdul Jallo |
| AR-0085611 | AR-0085613 | CFPB-2025-0039-78142 | 11/28/2025 | Comment Submitted by John Steponaitis |
| AR-0085614 | AR-0085616 | CFPB-2025-0039-78143 | 12/5/2025 | Comment Submitted by Nancy Okita |
| AR-0085617 | AR-0085619 | CFPB-2025-0039-78144 | 12/13/2025 | Comment Submitted by Abdul Jallo |
| AR-0085620 | AR-0085622 | CFPB-2025-0039-78145 | 11/28/2025 | Comment Submitted by DeeDee Tostanoski |
| AR-0085623 | AR-0085625 | CFPB-2025-0039-78146 | 11/28/2025 | Comment Submitted by Tom Watson |
| AR-0085626 | AR-0085628 | CFPB-2025-0039-78147 | 12/13/2025 | Comment Submitted by Abdul Jallo |
| AR-0085629 | AR-0085631 | CFPB-2025-0039-78148 | 12/13/2025 | Comment Submitted by Abdul Jallo |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0085632 | AR-0085634 | CFPB-2025-0039-78149 | 11/28/2025 | Comment Submitted by Sandra Baccus |
| AR-0085635 | AR-0085637 | CFPB-2025-0039-78150 | 12/5/2025 | Comment Submitted by Elyse Coulson |
| AR-0085638 | AR-0085640 | CFPB-2025-0039-78151 | 11/28/2025 | Comment Submitted by clay young |
| AR-0085641 | AR-0085643 | CFPB-2025-0039-78152 | 12/13/2025 | Comment Submitted by Michael Colgan |
| AR-0085644 | AR-0085646 | CFPB-2025-0039-78153 | 11/28/2025 | Comment Submitted by John Herlihy |
| AR-0085647 | AR-0085649 | CFPB-2025-0039-78154 | 11/28/2025 | Comment Submitted by Donna Ridlen |
| AR-0085650 | AR-0085652 | CFPB-2025-0039-78155 | 12/13/2025 | Comment Submitted by John Kelly |
| AR-0085653 | AR-0085655 | CFPB-2025-0039-78156 | 12/5/2025 | Comment Submitted by Steve Wendt |
| AR-0085656 | AR-0085658 | CFPB-2025-0039-78157 | 12/13/2025 | Comment Submitted by Abdul Jallo |
| AR-0085659 | AR-0085661 | CFPB-2025-0039-78158 | 11/28/2025 | Comment Submitted by ELLEN BLUM |
| AR-0085662 | AR-0085664 | CFPB-2025-0039-78159 | 12/13/2025 | Comment Submitted by Sara Astorga |
| AR-0085665 | AR-0085667 | CFPB-2025-0039-78160 | 11/28/2025 | Comment Submitted by Beth Massimino |
| AR-0085668 | AR-0085670 | CFPB-2025-0039-78161 | 12/13/2025 | Comment Submitted by Mistina Sarvari |
| AR-0085671 | AR-0085673 | CFPB-2025-0039-78162 | 12/5/2025 | Comment Submitted by Dahlia Visconti |
| AR-0085674 | AR-0085676 | CFPB-2025-0039-78163 | 11/28/2025 | Comment Submitted by Paige Ziehler-Martin |
| AR-0085677 | AR-0085679 | CFPB-2025-0039-78164 | 12/13/2025 | Comment Submitted by Judith Basch |
| AR-0085680 | AR-0085682 | CFPB-2025-0039-78165 | 11/28/2025 | Comment Submitted by John Devore |
| AR-0085683 | AR-0085685 | CFPB-2025-0039-78166 | 12/5/2025 | Comment Submitted by Thomas Fox |
| AR-0085686 | AR-0085688 | CFPB-2025-0039-78167 | 12/4/2025 | Comment Submitted by Joel Brown |
| AR-0085689 | AR-0085691 | CFPB-2025-0039-78168 | 11/28/2025 | Comment Submitted by Jean Thornsbury |
| AR-0085692 | AR-0085694 | CFPB-2025-0039-78169 | 11/28/2025 | Comment Submitted by Barbara Koch |
| AR-0085695 | AR-0085697 | CFPB-2025-0039-78170 | 11/28/2025 | Comment Submitted by Cheryl Carnahan |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0085698 | AR-0085700 | CFPB-2025-0039-78171 | 11/28/2025 | Comment Submitted by carolyn massey |
| AR-0085701 | AR-0085703 | CFPB-2025-0039-78172 | 12/13/2025 | Comment Submitted by Allen McCready |
| AR-0085704 | AR-0085706 | CFPB-2025-0039-78173 | 11/28/2025 | Comment Submitted by Becky Sans |
| AR-0085707 | AR-0085709 | CFPB-2025-0039-78174 | 12/13/2025 | Comment Submitted by Dorian LaCoste |
| AR-0085710 | AR-0085712 | CFPB-2025-0039-78175 | 12/3/2025 | Comment Submitted by Barbara Smith |
| AR-0085713 | AR-0085715 | CFPB-2025-0039-78176 | 11/28/2025 | Comment Submitted by Meredith Mohr |
| AR-0085716 | AR-0085718 | CFPB-2025-0039-78177 | 11/28/2025 | Comment Submitted by Melanie Hassel |
| AR-0085719 | AR-0085721 | CFPB-2025-0039-78178 | 12/3/2025 | Comment Submitted by Dorothea Ellern |
| AR-0085722 | AR-0085724 | CFPB-2025-0039-78179 | 11/28/2025 | Comment Submitted by Suzanne Pinto |
| AR-0085725 | AR-0085727 | CFPB-2025-0039-78180 | 12/13/2025 | Comment Submitted by Lana May |
| AR-0085728 | AR-0085730 | CFPB-2025-0039-78181 | 11/28/2025 | Comment Submitted by Elenita Duelo |
| AR-0085731 | AR-0085733 | CFPB-2025-0039-78182 | 11/28/2025 | Comment Submitted by Joyce Darr |
| AR-0085734 | AR-0085736 | CFPB-2025-0039-78183 | 11/28/2025 | Comment Submitted by Cynthia Ratliff |
| AR-0085737 | AR-0085739 | CFPB-2025-0039-78184 | 11/28/2025 | Comment Submitted by Patricia Thomas |
| AR-0085740 | AR-0085742 | CFPB-2025-0039-78185 | 11/28/2025 | Comment Submitted by Frances m |
| AR-0085743 | AR-0085745 | CFPB-2025-0039-78186 | 12/13/2025 | Comment Submitted by Marcos Pinares |
| AR-0085746 | AR-0085748 | CFPB-2025-0039-78187 | 11/28/2025 | Comment Submitted by Robert Fingerman |
| AR-0085749 | AR-0085751 | CFPB-2025-0039-78188 | 12/13/2025 | Comment Submitted by diane marks |
| AR-0085752 | AR-0085754 | CFPB-2025-0039-78189 | 11/28/2025 | Comment Submitted by Susan Loomis |
| AR-0085755 | AR-0085757 | CFPB-2025-0039-78190 | 12/13/2025 | Comment Submitted by Lester Milroy |
| AR-0085758 | AR-0085760 | CFPB-2025-0039-78191 | 11/28/2025 | Comment Submitted by Amy Desantis |
| AR-0085761 | AR-0085763 | CFPB-2025-0039-78192 | 12/13/2025 | Comment Submitted by Agnes Medige |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0085764 | AR-0085766 | CFPB-2025-0039-78193 | 11/28/2025 | Comment Submitted by Robert Costa |
| AR-0085767 | AR-0085769 | CFPB-2025-0039-78194 | 11/28/2025 | Comment Submitted by Gary Rowe |
| AR-0085770 | AR-0085772 | CFPB-2025-0039-78195 | 12/13/2025 | Comment Submitted by Robert Knoll |
| AR-0085773 | AR-0085775 | CFPB-2025-0039-78196 | 12/3/2025 | Comment Submitted by James Richardson |
| AR-0085776 | AR-0085778 | CFPB-2025-0039-78197 | 11/28/2025 | Comment Submitted by Annette Weiss |
| AR-0085779 | AR-0085781 | CFPB-2025-0039-78198 | 12/13/2025 | Comment Submitted by Joseph Martire |
| AR-0085782 | AR-0085784 | CFPB-2025-0039-78199 | 12/3/2025 | Comment Submitted by Kathy Cheer |
| AR-0085785 | AR-0085787 | CFPB-2025-0039-78200 | 11/28/2025 | Comment Submitted by Patricia Primm |
| AR-0085788 | AR-0085790 | CFPB-2025-0039-78201 | 12/13/2025 | Comment Submitted by Nancy Schure |
| AR-0085791 | AR-0085793 | CFPB-2025-0039-78202 | 11/28/2025 | Comment Submitted by Matthew McDonald |
| AR-0085794 | AR-0085796 | CFPB-2025-0039-78203 | 12/3/2025 | Comment Submitted by Jane W Barron |
| AR-0085797 | AR-0085799 | CFPB-2025-0039-78204 | 11/28/2025 | Comment Submitted by Sharon Baker |
| AR-0085800 | AR-0085802 | CFPB-2025-0039-78205 | 12/3/2025 | Comment Submitted by Jacob Dresdale |
| AR-0085803 | AR-0085805 | CFPB-2025-0039-78206 | 11/28/2025 | Comment Submitted by Amy M |
| AR-0085806 | AR-0085808 | CFPB-2025-0039-78207 | 12/3/2025 | Comment Submitted by Katherine Werner |
| AR-0085809 | AR-0085811 | CFPB-2025-0039-78208 | 11/28/2025 | Comment Submitted by Marissa Harris |
| AR-0085812 | AR-0085814 | CFPB-2025-0039-78209 | 12/13/2025 | Comment Submitted by Mary Barhydt |
| AR-0085815 | AR-0085817 | CFPB-2025-0039-78210 | 11/28/2025 | Comment Submitted by Aurora Perez |
| AR-0085818 | AR-0085820 | CFPB-2025-0039-78211 | 11/28/2025 | Comment Submitted by Joel Eisenberg |
| AR-0085821 | AR-0085822 | CFPB-2025-0039-78212 | 12/13/2025 | Comment Submitted by Michael Olbrys |
| AR-0085823 | AR-0085825 | CFPB-2025-0039-78213 | 12/13/2025 | Comment Submitted by Anne Gregory |
| AR-0085826 | AR-0085828 | CFPB-2025-0039-78214 | 12/13/2025 | Comment Submitted by Hal Slater |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0085829 | AR-0085831 | CFPB-2025-0039-78215 | 12/3/2025 | Comment Submitted by n b |
| AR-0085832 | AR-0085834 | CFPB-2025-0039-78216 | 12/13/2025 | Comment Submitted by Allen McCready |
| AR-0085835 | AR-0085837 | CFPB-2025-0039-78217 | 12/3/2025 | Comment Submitted by robert celeste |
| AR-0085838 | AR-0085839 | CFPB-2025-0039-78218 | 12/13/2025 | Comment Submitted by Welkin Muse |
| AR-0085840 | AR-0085842 | CFPB-2025-0039-78219 | 12/3/2025 | Comment Submitted by n b |
| AR-0085843 | AR-0085845 | CFPB-2025-0039-78220 | 12/3/2025 | Comment Submitted by Ben Conley |
| AR-0085846 | AR-0085848 | CFPB-2025-0039-78221 | 12/3/2025 | Comment Submitted by Andrew Nowik |
| AR-0085849 | AR-0085851 | CFPB-2025-0039-78222 | 12/13/2025 | Comment Submitted by Meghann Hall |
| AR-0085852 | AR-0085854 | CFPB-2025-0039-78223 | 12/3/2025 | Comment Submitted by Jorge Xiberta Bernat |
| AR-0085855 | AR-0085857 | CFPB-2025-0039-78224 | 12/3/2025 | Comment Submitted by Eugenia Grignon |
| AR-0085858 | AR-0085860 | CFPB-2025-0039-78225 | 12/13/2025 | Comment Submitted by Janet Ford |
| AR-0085861 | AR-0085862 | CFPB-2025-0039-78226 | 12/13/2025 | Comment Submitted by Gregory McEntee |
| AR-0085863 | AR-0085865 | CFPB-2025-0039-78227 | 12/3/2025 | Comment Submitted by Chelsea Patarini |
| AR-0085866 | AR-0085868 | CFPB-2025-0039-78228 | 12/13/2025 | Comment Submitted by Naomi Hopkins |
| AR-0085869 | AR-0085871 | CFPB-2025-0039-78229 | 12/3/2025 | Comment Submitted by Sue Roberts |
| AR-0085872 | AR-0085874 | CFPB-2025-0039-78230 | 12/13/2025 | Comment Submitted by Judd Bean |
| AR-0085875 | AR-0085877 | CFPB-2025-0039-78231 | 12/3/2025 | Comment Submitted by Eldon Peterson |
| AR-0085878 | AR-0085880 | CFPB-2025-0039-78232 | 12/13/2025 | Comment Submitted by Marcia Fairman |
| AR-0085881 | AR-0085883 | CFPB-2025-0039-78233 | 12/3/2025 | Comment Submitted by Vita Weaver |
| AR-0085884 | AR-0085886 | CFPB-2025-0039-78234 | 12/13/2025 | Comment Submitted by Annette Mell |
| AR-0085887 | AR-0085889 | CFPB-2025-0039-78235 | 12/13/2025 | Comment Submitted by Carolyn Durak |
| AR-0085890 | AR-0085892 | CFPB-2025-0039-78236 | 12/3/2025 | Comment Submitted by Leslie McClure |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0085893 | AR-0085895 | CFPB-2025-0039-78237 | 12/13/2025 | Comment Submitted by Stephen Worst |
| AR-0085896 | AR-0085898 | CFPB-2025-0039-78238 | 12/13/2025 | Comment Submitted by Richard Watson |
| AR-0085899 | AR-0085901 | CFPB-2025-0039-78239 | 12/3/2025 | Comment Submitted by Letitia Dace |
| AR-0085902 | AR-0085904 | CFPB-2025-0039-78240 | 12/13/2025 | Comment Submitted by Marilyn Conrad |
| AR-0085905 | AR-0085907 | CFPB-2025-0039-78241 | 12/13/2025 | Comment Submitted by Alex StaVIS |
| AR-0085908 | AR-0085910 | CFPB-2025-0039-78242 | 12/3/2025 | Comment Submitted by Doris Ashbrook |
| AR-0085911 | AR-0085913 | CFPB-2025-0039-78243 | 12/13/2025 | Comment Submitted by Mary Steen |
| AR-0085914 | AR-0085916 | CFPB-2025-0039-78244 | 11/28/2025 | Comment Submitted by Helen Blumenthal |
| AR-0085917 | AR-0085919 | CFPB-2025-0039-78245 | 11/28/2025 | Comment Submitted by Natalie Fahmy |
| AR-0085920 | AR-0085922 | CFPB-2025-0039-78246 | 12/13/2025 | Comment Submitted by bruce franklin |
| AR-0085923 | AR-0085925 | CFPB-2025-0039-78247 | 11/28/2025 | Comment Submitted by Stephanie Mitchell |
| AR-0085926 | AR-0085928 | CFPB-2025-0039-78248 | 12/13/2025 | Comment Submitted by Regina Stewart |
| AR-0085929 | AR-0085931 | CFPB-2025-0039-78249 | 11/28/2025 | Comment Submitted by Andrej Beder |
| AR-0085932 | AR-0085933 | CFPB-2025-0039-78250 | 12/3/2025 | Comment Submitted by Amelia Kohli |
| AR-0085934 | AR-0085936 | CFPB-2025-0039-78251 | 12/13/2025 | Comment Submitted by Jill D |
| AR-0085937 | AR-0085939 | CFPB-2025-0039-78252 | 11/28/2025 | Comment Submitted by Sarah Forman |
| AR-0085940 | AR-0085942 | CFPB-2025-0039-78253 | 11/28/2025 | Comment Submitted by Donette McClelland |
| AR-0085943 | AR-0085945 | CFPB-2025-0039-78254 | 12/3/2025 | Comment Submitted by Gregory Spock |
| AR-0085946 | AR-0085948 | CFPB-2025-0039-78255 | 12/13/2025 | Comment Submitted by Sandie Betz |
| AR-0085949 | AR-0085951 | CFPB-2025-0039-78256 | 11/28/2025 | Comment Submitted by Kristina Burner |
| AR-0085952 | AR-0085954 | CFPB-2025-0039-78257 | 12/3/2025 | Comment Submitted by Linda Wilson |
| AR-0085955 | AR-0085957 | CFPB-2025-0039-78258 | 12/13/2025 | Comment Submitted by Beth Wildermann |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0085958 | AR-0085960 | CFPB-2025-0039-78259 | 12/3/2025 | Comment Submitted by Hattie Vanner-McColor |
| AR-0085961 | AR-0085963 | CFPB-2025-0039-78260 | 11/28/2025 | Comment Submitted by Carol Perry |
| AR-0085964 | AR-0085966 | CFPB-2025-0039-78261 | 12/13/2025 | Comment Submitted by Nancy Bocanegra |
| AR-0085967 | AR-0085969 | CFPB-2025-0039-78262 | 11/28/2025 | Comment Submitted by Edward WOLFSOHN |
| AR-0085970 | AR-0085972 | CFPB-2025-0039-78263 | 12/3/2025 | Comment Submitted by Denise Rodriguez |
| AR-0085973 | AR-0085975 | CFPB-2025-0039-78264 | 12/13/2025 | Comment Submitted by Sandra Garcia |
| AR-0085976 | AR-0085978 | CFPB-2025-0039-78265 | 11/28/2025 | Comment Submitted by Judy M Brewer |
| AR-0085979 | AR-0085981 | CFPB-2025-0039-78266 | 12/3/2025 | Comment Submitted by Annett Preissler |
| AR-0085982 | AR-0085984 | CFPB-2025-0039-78267 | 11/28/2025 | Comment Submitted by Marcia Minsky |
| AR-0085985 | AR-0085987 | CFPB-2025-0039-78268 | 12/13/2025 | Comment Submitted by Lynn Shumway |
| AR-0085988 | AR-0085990 | CFPB-2025-0039-78269 | 11/28/2025 | Comment Submitted by Joseph Appleton |
| AR-0085991 | AR-0085993 | CFPB-2025-0039-78270 | 12/3/2025 | Comment Submitted by James Kolb |
| AR-0085994 | AR-0085996 | CFPB-2025-0039-78271 | 12/13/2025 | Comment Submitted by Tina Griggs |
| AR-0085997 | AR-0085999 | CFPB-2025-0039-78272 | 11/28/2025 | Comment Submitted by Ellen Sansone |
| AR-0086000 | AR-0086002 | CFPB-2025-0039-78273 | 12/3/2025 | Comment Submitted by Jennifer Johnson |
| AR-0086003 | AR-0086005 | CFPB-2025-0039-78274 | 12/13/2025 | Comment Submitted by Marci Matthews |
| AR-0086006 | AR-0086008 | CFPB-2025-0039-78275 | 11/28/2025 | Comment Submitted by Robert Smith |
| AR-0086009 | AR-0086011 | CFPB-2025-0039-78276 | 12/3/2025 | Comment Submitted by Nicholas Pence |
| AR-0086012 | AR-0086014 | CFPB-2025-0039-78277 | 11/28/2025 | Comment Submitted by Mb Dohlie |
| AR-0086015 | AR-0086017 | CFPB-2025-0039-78278 | 12/13/2025 | Comment Submitted by Neil Lewis |
| AR-0086018 | AR-0086020 | CFPB-2025-0039-78279 | 12/3/2025 | Comment Submitted by Randy Guthrie |
| AR-0086021 | AR-0086023 | CFPB-2025-0039-78280 | 12/13/2025 | Comment Submitted by Rose Parsons |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0086024 | AR-0086026 | CFPB-2025-0039-78281 | 11/28/2025 | Comment Submitted by Elizabeth Walters |
| AR-0086027 | AR-0086029 | CFPB-2025-0039-78282 | 12/13/2025 | Comment Submitted by Charles Campbell |
| AR-0086030 | AR-0086032 | CFPB-2025-0039-78283 | 11/28/2025 | Comment Submitted by Michelle Albers |
| AR-0086033 | AR-0086035 | CFPB-2025-0039-78284 | 12/3/2025 | Comment Submitted by Paul Lapidus |
| AR-0086036 | AR-0086038 | CFPB-2025-0039-78285 | 12/13/2025 | Comment Submitted by Donnamae Grannemann |
| AR-0086039 | AR-0086041 | CFPB-2025-0039-78286 | 12/3/2025 | Comment Submitted by Teresa Holloway-Nunn |
| AR-0086042 | AR-0086044 | CFPB-2025-0039-78287 | 12/6/2025 | Comment Submitted by Theresa Hadden-Martinez |
| AR-0086045 | AR-0086047 | CFPB-2025-0039-78288 | 12/13/2025 | Comment Submitted by Aileen Taylor |
| AR-0086048 | AR-0086050 | CFPB-2025-0039-78289 | 12/6/2025 | Comment Submitted by Rose Montgomery |
| AR-0086051 | AR-0086053 | CFPB-2025-0039-78290 | 12/13/2025 | Comment Submitted by Max Drake |
| AR-0086054 | AR-0086056 | CFPB-2025-0039-78291 | 12/3/2025 | Comment Submitted by John Gelert |
| AR-0086057 | AR-0086059 | CFPB-2025-0039-78292 | 12/6/2025 | Comment Submitted by Cat H |
| AR-0086060 | AR-0086062 | CFPB-2025-0039-78293 | 12/13/2025 | Comment Submitted by Tanya Lipari |
| AR-0086063 | AR-0086065 | CFPB-2025-0039-78294 | 12/6/2025 | Comment Submitted by Richard Cruce |
| AR-0086066 | AR-0086068 | CFPB-2025-0039-78295 | 12/6/2025 | Comment Submitted by Anahata Iradah |
| AR-0086069 | AR-0086071 | CFPB-2025-0039-78296 | 12/3/2025 | Comment Submitted by Karen McCaw |
| AR-0086072 | AR-0086074 | CFPB-2025-0039-78297 | 12/13/2025 | Comment Submitted by Sharon White |
| AR-0086075 | AR-0086077 | CFPB-2025-0039-78298 | 12/6/2025 | Comment Submitted by Heather Haas |
| AR-0086078 | AR-0086080 | CFPB-2025-0039-78299 | 12/3/2025 | Comment Submitted by Melinda Wood |
| AR-0086081 | AR-0086083 | CFPB-2025-0039-78300 | 12/6/2025 | Comment Submitted by jonathan ordenes |
| AR-0086084 | AR-0086086 | CFPB-2025-0039-78301 | 12/13/2025 | Comment Submitted by Jose Avila |
| AR-0086087 | AR-0086089 | CFPB-2025-0039-78302 | 12/6/2025 | Comment Submitted by jonathan ordenes |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0086090 | AR-0086092 | CFPB-2025-0039-78303 | 12/6/2025 | Comment Submitted by Teresa Hopper |
| AR-0086093 | AR-0086095 | CFPB-2025-0039-78304 | 12/3/2025 | Comment Submitted by Peter Rosenthal |
| AR-0086096 | AR-0086098 | CFPB-2025-0039-78305 | 12/13/2025 | Comment Submitted by Wendy Hallett |
| AR-0086099 | AR-0086101 | CFPB-2025-0039-78306 | 12/6/2025 | Comment Submitted by Deanna Johnson |
| AR-0086102 | AR-0086104 | CFPB-2025-0039-78307 | 12/13/2025 | Comment Submitted by Jinx Hydeman |
| AR-0086105 | AR-0086107 | CFPB-2025-0039-78308 | 12/6/2025 | Comment Submitted by L C |
| AR-0086108 | AR-0086110 | CFPB-2025-0039-78309 | 12/3/2025 | Comment Submitted by Guadalupe Lyn |
| AR-0086111 | AR-0086112 | CFPB-2025-0039-78310 | 12/13/2025 | Comment Submitted by Samantha James |
| AR-0086113 | AR-0086115 | CFPB-2025-0039-78311 | 12/13/2025 | Comment Submitted by GAIL HARPER |
| AR-0086116 | AR-0086118 | CFPB-2025-0039-78312 | 12/13/2025 | Comment Submitted by Jay Gordon |
| AR-0086119 | AR-0086121 | CFPB-2025-0039-78313 | 12/13/2025 | Comment Submitted by Rhodie Jorgenson |
| AR-0086122 | AR-0086124 | CFPB-2025-0039-78314 | 12/3/2025 | Comment Submitted by Linda Williams |
| AR-0086125 | AR-0086127 | CFPB-2025-0039-78315 | 12/13/2025 | Comment Submitted by Annmarie Celano |
| AR-0086128 | AR-0086130 | CFPB-2025-0039-78316 | 12/13/2025 | Comment Submitted by Jessica Rollins |
| AR-0086131 | AR-0086133 | CFPB-2025-0039-78317 | 12/3/2025 | Comment Submitted by Charlee Ray Price |
| AR-0086134 | AR-0086136 | CFPB-2025-0039-78318 | 12/13/2025 | Comment Submitted by Rue Oseas |
| AR-0086137 | AR-0086139 | CFPB-2025-0039-78319 | 12/3/2025 | Comment Submitted by Karen Jensen |
| AR-0086140 | AR-0086142 | CFPB-2025-0039-78320 | 12/13/2025 | Comment Submitted by Trudy Bennorth |
| AR-0086143 | AR-0086145 | CFPB-2025-0039-78321 | 12/2/2025 | Comment Submitted by Laura Petersen |
| AR-0086146 | AR-0086148 | CFPB-2025-0039-78322 | 11/28/2025 | Comment Submitted by Lori Dugger |
| AR-0086149 | AR-0086151 | CFPB-2025-0039-78323 | 12/2/2025 | Comment Submitted by John Dunn |
| AR-0086152 | AR-0086154 | CFPB-2025-0039-78324 | 11/28/2025 | Comment Submitted by Grace Hammond |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0086155 | AR-0086157 | CFPB-2025-0039-78325 | 11/27/2025 | Comment Submitted by Charles Chamberlain |
| AR-0086158 | AR-0086160 | CFPB-2025-0039-78326 | 12/2/2025 | Comment Submitted by Barbara Gannon-Zachary |
| AR-0086161 | AR-0086163 | CFPB-2025-0039-78327 | 12/13/2025 | Comment Submitted by Gehr Brown |
| AR-0086164 | AR-0086166 | CFPB-2025-0039-78328 | 12/2/2025 | Comment Submitted by Marylou Schmidt |
| AR-0086167 | AR-0086169 | CFPB-2025-0039-78329 | 12/13/2025 | Comment Submitted by Ariel Harris |
| AR-0086170 | AR-0086172 | CFPB-2025-0039-78330 | 12/13/2025 | Comment Submitted by Rulon Nicholson |
| AR-0086173 | AR-0086175 | CFPB-2025-0039-78331 | 12/13/2025 | Comment Submitted by Shelly Bell |
| AR-0086176 | AR-0086178 | CFPB-2025-0039-78332 | 12/2/2025 | Comment Submitted by Veronica Bourassa |
| AR-0086179 | AR-0086181 | CFPB-2025-0039-78333 | 12/13/2025 | Comment Submitted by Linda Howland |
| AR-0086182 | AR-0086184 | CFPB-2025-0039-78334 | 12/13/2025 | Comment Submitted by Anita Hendrix |
| AR-0086185 | AR-0086187 | CFPB-2025-0039-78335 | 12/2/2025 | Comment Submitted by flo randall |
| AR-0086188 | AR-0086190 | CFPB-2025-0039-78336 | 12/13/2025 | Comment Submitted by Tori Adkins |
| AR-0086191 | AR-0086193 | CFPB-2025-0039-78337 | 12/2/2025 | Comment Submitted by Amy Capuccio |
| AR-0086194 | AR-0086196 | CFPB-2025-0039-78338 | 12/13/2025 | Comment Submitted by Jill Rupprecht |
| AR-0086197 | AR-0086199 | CFPB-2025-0039-78339 | 12/2/2025 | Comment Submitted by Mol Swa |
| AR-0086200 | AR-0086202 | CFPB-2025-0039-78340 | 12/13/2025 | Comment Submitted by Gracie Campbell |
| AR-0086203 | AR-0086205 | CFPB-2025-0039-78341 | 12/2/2025 | Comment Submitted by Diane Dorn |
| AR-0086206 | AR-0086208 | CFPB-2025-0039-78342 | 12/13/2025 | Comment Submitted by Suzanne Conner |
| AR-0086209 | AR-0086211 | CFPB-2025-0039-78343 | 12/2/2025 | Comment Submitted by Philip Kendlehart |
| AR-0086212 | AR-0086214 | CFPB-2025-0039-78344 | 12/13/2025 | Comment Submitted by Ingrid Rochester |
| AR-0086215 | AR-0086217 | CFPB-2025-0039-78345 | 12/2/2025 | Comment Submitted by Gloria Kee |
| AR-0086218 | AR-0086220 | CFPB-2025-0039-78346 | 12/13/2025 | Comment Submitted by judith zwarun |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0086221 | AR-0086223 | CFPB-2025-0039-78347 | 12/13/2025 | Comment Submitted by Ralph Aeschliman |
| AR-0086224 | AR-0086226 | CFPB-2025-0039-78348 | 12/13/2025 | Comment Submitted by Diane Martella |
| AR-0086227 | AR-0086229 | CFPB-2025-0039-78349 | 12/13/2025 | Comment Submitted by Kristie Garcia |
| AR-0086230 | AR-0086232 | CFPB-2025-0039-78350 | 12/13/2025 | Comment Submitted by Gerry Jaffe |
| AR-0086233 | AR-0086235 | CFPB-2025-0039-78351 | 12/13/2025 | Comment Submitted by Steve Metzger |
| AR-0086236 | AR-0086238 | CFPB-2025-0039-78352 | 12/13/2025 | Comment Submitted by Linda Silfven |
| AR-0086239 | AR-0086241 | CFPB-2025-0039-78353 | 12/13/2025 | Comment Submitted by Charles Cole |
| AR-0086242 | AR-0086244 | CFPB-2025-0039-78354 | 12/2/2025 | Comment Submitted by Christine Hoffman |
| AR-0086245 | AR-0086247 | CFPB-2025-0039-78355 | 12/2/2025 | Comment Submitted by Paul Fields |
| AR-0086248 | AR-0086250 | CFPB-2025-0039-78356 | 12/13/2025 | Comment Submitted by Jackie Pomies |
| AR-0086251 | AR-0086253 | CFPB-2025-0039-78357 | 12/13/2025 | Comment Submitted by Elizabeth Gardner |
| AR-0086254 | AR-0086256 | CFPB-2025-0039-78358 | 12/2/2025 | Comment Submitted by Russell Barros |
| AR-0086257 | AR-0086259 | CFPB-2025-0039-78359 | 12/2/2025 | Comment Submitted by Janet Cassetta |
| AR-0086260 | AR-0086262 | CFPB-2025-0039-78360 | 12/13/2025 | Comment Submitted by Nancy Berger |
| AR-0086263 | AR-0086265 | CFPB-2025-0039-78361 | 12/2/2025 | Comment Submitted by paula moats |
| AR-0086266 | AR-0086268 | CFPB-2025-0039-78362 | 12/13/2025 | Comment Submitted by Barbara Bondurant |
| AR-0086269 | AR-0086271 | CFPB-2025-0039-78363 | 12/2/2025 | Comment Submitted by Janice Baxter |
| AR-0086272 | AR-0086274 | CFPB-2025-0039-78364 | 12/2/2025 | Comment Submitted by thalia lubin |
| AR-0086275 | AR-0086277 | CFPB-2025-0039-78365 | 12/13/2025 | Comment Submitted by Mollie Schierman |
| AR-0086278 | AR-0086280 | CFPB-2025-0039-78366 | 12/2/2025 | Comment Submitted by Jeff Alexander |
| AR-0086281 | AR-0086283 | CFPB-2025-0039-78367 | 12/13/2025 | Comment Submitted by Conley Peyton |
| AR-0086284 | AR-0086286 | CFPB-2025-0039-78368 | 12/2/2025 | Comment Submitted by Laura Friedman |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0086287 | AR-0086289 | CFPB-2025-0039-78369 | 12/13/2025 | Comment Submitted by Victoria Berger |
| AR-0086290 | AR-0086292 | CFPB-2025-0039-78370 | 12/13/2025 | Comment Submitted by Billie Anderson |
| AR-0086293 | AR-0086295 | CFPB-2025-0039-78371 | 12/13/2025 | Comment Submitted by Linda Acevedo |
| AR-0086296 | AR-0086298 | CFPB-2025-0039-78372 | 12/13/2025 | Comment Submitted by Marion Lakatos |
| AR-0086299 | AR-0086301 | CFPB-2025-0039-78373 | 12/13/2025 | Comment Submitted by Terri Betz |
| AR-0086302 | AR-0086304 | CFPB-2025-0039-78374 | 12/13/2025 | Comment Submitted by Caroline Kilbane |
| AR-0086305 | AR-0086307 | CFPB-2025-0039-78375 | 12/13/2025 | Comment Submitted by Joanne Harrison |
| AR-0086308 | AR-0086310 | CFPB-2025-0039-78376 | 12/13/2025 | Comment Submitted by Janet Falcone |
| AR-0086311 | AR-0086313 | CFPB-2025-0039-78377 | 12/13/2025 | Comment Submitted by Joan Beer |
| AR-0086314 | AR-0086316 | CFPB-2025-0039-78378 | 12/13/2025 | Comment Submitted by Kristen Bossert |
| AR-0086317 | AR-0086319 | CFPB-2025-0039-78379 | 12/13/2025 | Comment Submitted by Kathy Bilicke |
| AR-0086320 | AR-0086322 | CFPB-2025-0039-78380 | 12/2/2025 | Comment Submitted by Dolores Mauloff |
| AR-0086323 | AR-0086325 | CFPB-2025-0039-78381 | 12/13/2025 | Comment Submitted by Greg Schlender |
| AR-0086326 | AR-0086328 | CFPB-2025-0039-78382 | 12/2/2025 | Comment Submitted by John Pearson |
| AR-0086329 | AR-0086331 | CFPB-2025-0039-78383 | 12/13/2025 | Comment Submitted by Carol Tonkin |
| AR-0086332 | AR-0086334 | CFPB-2025-0039-78384 | 12/2/2025 | Comment Submitted by Rick Harris |
| AR-0086335 | AR-0086337 | CFPB-2025-0039-78385 | 12/13/2025 | Comment Submitted by Judith Auslander |
| AR-0086338 | AR-0086340 | CFPB-2025-0039-78386 | 12/2/2025 | Comment Submitted by Debbie Royalty |
| AR-0086341 | AR-0086343 | CFPB-2025-0039-78387 | 12/2/2025 | Comment Submitted by Debbie Berg |
| AR-0086344 | AR-0086346 | CFPB-2025-0039-78388 | 12/13/2025 | Comment Submitted by Bob Steininger |
| AR-0086347 | AR-0086349 | CFPB-2025-0039-78389 | 12/2/2025 | Comment Submitted by Candace Chavez |
| AR-0086350 | AR-0086352 | CFPB-2025-0039-78390 | 12/13/2025 | Comment Submitted by Ann Byrd |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0086353 | AR-0086355 | CFPB-2025-0039-78391 | 12/2/2025 | Comment Submitted by Kenneth Zike |
| AR-0086356 | AR-0086358 | CFPB-2025-0039-78392 | 12/13/2025 | Comment Submitted by Mindella Manso |
| AR-0086359 | AR-0086361 | CFPB-2025-0039-78393 | 12/2/2025 | Comment Submitted by Roger Beehler |
| AR-0086362 | AR-0086364 | CFPB-2025-0039-78394 | 12/2/2025 | Comment Submitted by Rebecca Clark |
| AR-0086365 | AR-0086367 | CFPB-2025-0039-78395 | 12/2/2025 | Comment Submitted by Destiny Mendoza |
| AR-0086368 | AR-0086370 | CFPB-2025-0039-78396 | 12/13/2025 | Comment Submitted by Ralph Plumlee |
| AR-0086371 | AR-0086373 | CFPB-2025-0039-78397 | 12/13/2025 | Comment Submitted by Harry Beaumont |
| AR-0086374 | AR-0086376 | CFPB-2025-0039-78398 | 12/2/2025 | Comment Submitted by Jared Wright |
| AR-0086377 | AR-0086379 | CFPB-2025-0039-78399 | 12/13/2025 | Comment Submitted by Toni Watson |
| AR-0086380 | AR-0086382 | CFPB-2025-0039-78400 | 12/2/2025 | Comment Submitted by Lorelette Knowles |
| AR-0086383 | AR-0086385 | CFPB-2025-0039-78401 | 12/13/2025 | Comment Submitted by Judy Doane |
| AR-0086386 | AR-0086388 | CFPB-2025-0039-78402 | 12/2/2025 | Comment Submitted by Lorretta Sisco |
| AR-0086389 | AR-0086391 | CFPB-2025-0039-78403 | 12/13/2025 | Comment Submitted by Melissa Pearson |
| AR-0086392 | AR-0086394 | CFPB-2025-0039-78404 | 12/2/2025 | Comment Submitted by Deborah Walker |
| AR-0086395 | AR-0086397 | CFPB-2025-0039-78405 | 12/13/2025 | Comment Submitted by Chris Stanczak |
| AR-0086398 | AR-0086400 | CFPB-2025-0039-78406 | 12/13/2025 | Comment Submitted by Toni Kimball |
| AR-0086401 | AR-0086403 | CFPB-2025-0039-78407 | 12/13/2025 | Comment Submitted by Michelle McQuillen |
| AR-0086404 | AR-0086406 | CFPB-2025-0039-78408 | 12/13/2025 | Comment Submitted by Sherri Fryer |
| AR-0086407 | AR-0086409 | CFPB-2025-0039-78409 | 12/13/2025 | Comment Submitted by john vickery |
| AR-0086410 | AR-0086412 | CFPB-2025-0039-78410 | 12/2/2025 | Comment Submitted by Carole Shelton |
| AR-0086413 | AR-0086415 | CFPB-2025-0039-78411 | 12/13/2025 | Comment Submitted by Linda Morgan |
| AR-0086416 | AR-0086418 | CFPB-2025-0039-78412 | 12/2/2025 | Comment Submitted by Kathy Bede |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0086419 | AR-0086421 | CFPB-2025-0039-78413 | 12/13/2025 | Comment Submitted by Jeanette Waffle |
| AR-0086422 | AR-0086424 | CFPB-2025-0039-78414 | 12/13/2025 | Comment Submitted by Susan Reichle |
| AR-0086425 | AR-0086427 | CFPB-2025-0039-78415 | 12/2/2025 | Comment Submitted by Sharon Kosek |
| AR-0086428 | AR-0086430 | CFPB-2025-0039-78416 | 12/13/2025 | Comment Submitted by Rene and Carol Manning |
| AR-0086431 | AR-0086433 | CFPB-2025-0039-78417 | 12/13/2025 | Comment Submitted by ALAN CITRON |
| AR-0086434 | AR-0086436 | CFPB-2025-0039-78418 | 12/2/2025 | Comment Submitted by Susan Gilliam |
| AR-0086437 | AR-0086439 | CFPB-2025-0039-78419 | 12/13/2025 | Comment Submitted by Kristine Milochik |
| AR-0086440 | AR-0086442 | CFPB-2025-0039-78420 | 12/13/2025 | Comment Submitted by Helene Stoller |
| AR-0086443 | AR-0086445 | CFPB-2025-0039-78421 | 12/13/2025 | Comment Submitted by Susan Fischer |
| AR-0086446 | AR-0086448 | CFPB-2025-0039-78422 | 12/13/2025 | Comment Submitted by Ken Hughes |
| AR-0086449 | AR-0086451 | CFPB-2025-0039-78423 | 12/2/2025 | Comment Submitted by Zenah Achten |
| AR-0086452 | AR-0086454 | CFPB-2025-0039-78424 | 12/2/2025 | Comment Submitted by Barbara Weber |
| AR-0086455 | AR-0086457 | CFPB-2025-0039-78425 | 12/13/2025 | Comment Submitted by James Courtney |
| AR-0086458 | AR-0086460 | CFPB-2025-0039-78426 | 12/13/2025 | Comment Submitted by James Mitchell |
| AR-0086461 | AR-0086463 | CFPB-2025-0039-78427 | 12/13/2025 | Comment Submitted by Cleo Dioletis |
| AR-0086464 | AR-0086466 | CFPB-2025-0039-78428 | 12/13/2025 | Comment Submitted by Julia Grana |
| AR-0086467 | AR-0086469 | CFPB-2025-0039-78429 | 12/2/2025 | Comment Submitted by Yvonne Keraval |
| AR-0086470 | AR-0086472 | CFPB-2025-0039-78430 | 12/13/2025 | Comment Submitted by John Sansone |
| AR-0086473 | AR-0086475 | CFPB-2025-0039-78431 | 12/2/2025 | Comment Submitted by Lorraine Condon |
| AR-0086476 | AR-0086478 | CFPB-2025-0039-78432 | 12/13/2025 | Comment Submitted by Melissa Backstrom |
| AR-0086479 | AR-0086481 | CFPB-2025-0039-78433 | 12/2/2025 | Comment Submitted by Sheila Jones |
| AR-0086482 | AR-0086484 | CFPB-2025-0039-78434 | 12/13/2025 | Comment Submitted by Olga Garcia |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0086485 | AR-0086487 | CFPB-2025-0039-78435 | 12/2/2025 | Comment Submitted by Lauren Murdock |
| AR-0086488 | AR-0086490 | CFPB-2025-0039-78436 | 12/2/2025 | Comment Submitted by Laurel Temple |
| AR-0086491 | AR-0086493 | CFPB-2025-0039-78437 | 12/13/2025 | Comment Submitted by Francis Lynah |
| AR-0086494 | AR-0086496 | CFPB-2025-0039-78438 | 12/2/2025 | Comment Submitted by Richard Vultaggio |
| AR-0086497 | AR-0086499 | CFPB-2025-0039-78439 | 12/13/2025 | Comment Submitted by Jeff Ditto |
| AR-0086500 | AR-0086502 | CFPB-2025-0039-78440 | 12/2/2025 | Comment Submitted by Kim Messmer |
| AR-0086503 | AR-0086505 | CFPB-2025-0039-78441 | 12/2/2025 | Comment Submitted by Susan Harmon |
| AR-0086506 | AR-0086508 | CFPB-2025-0039-78442 | 12/13/2025 | Comment Submitted by Barbara Cencich |
| AR-0086509 | AR-0086511 | CFPB-2025-0039-78443 | 12/2/2025 | Comment Submitted by Marjorie Jimenez |
| AR-0086512 | AR-0086514 | CFPB-2025-0039-78444 | 12/13/2025 | Comment Submitted by Nancy Cornelius |
| AR-0086515 | AR-0086517 | CFPB-2025-0039-78445 | 12/13/2025 | Comment Submitted by Kathleen Lennon |
| AR-0086518 | AR-0086520 | CFPB-2025-0039-78446 | 12/13/2025 | Comment Submitted by Javier Rivera-Diaz |
| AR-0086521 | AR-0086523 | CFPB-2025-0039-78447 | 12/13/2025 | Comment Submitted by Ariana Gladney |
| AR-0086524 | AR-0086526 | CFPB-2025-0039-78448 | 12/13/2025 | Comment Submitted by Jan Meriwether |
| AR-0086527 | AR-0086529 | CFPB-2025-0039-78449 | 12/13/2025 | Comment Submitted by Janice Dannhauser |
| AR-0086530 | AR-0086532 | CFPB-2025-0039-78450 | 12/13/2025 | Comment Submitted by Carol Oudsema |
| AR-0086533 | AR-0086535 | CFPB-2025-0039-78451 | 12/2/2025 | Comment Submitted by cory ocarroll |
| AR-0086536 | AR-0086538 | CFPB-2025-0039-78452 | 12/13/2025 | Comment Submitted by BRADLEY CHESTERMAN |
| AR-0086539 | AR-0086541 | CFPB-2025-0039-78453 | 12/13/2025 | Comment Submitted by Mark Poland |
| AR-0086542 | AR-0086544 | CFPB-2025-0039-78454 | 12/14/2025 | Comment Submitted by Maureen Obrien |
| AR-0086545 | AR-0086547 | CFPB-2025-0039-78455 | 12/13/2025 | Comment Submitted by Charles Tribbey |
| AR-0086548 | AR-0086550 | CFPB-2025-0039-78456 | 12/14/2025 | Comment Submitted by Mary Jean Sharp |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0086551 | AR-0086553 | CFPB-2025-0039-78457 | 12/14/2025 | Comment Submitted by Carol Daiberl |
| AR-0086554 | AR-0086556 | CFPB-2025-0039-78458 | 12/13/2025 | Comment Submitted by James Walton |
| AR-0086557 | AR-0086559 | CFPB-2025-0039-78459 | 12/13/2025 | Comment Submitted by Sally Radford |
| AR-0086560 | AR-0086562 | CFPB-2025-0039-78460 | 12/14/2025 | Comment Submitted by Christopher Ware |
| AR-0086563 | AR-0086565 | CFPB-2025-0039-78461 | 12/13/2025 | Comment Submitted by John Martin |
| AR-0086566 | AR-0086568 | CFPB-2025-0039-78462 | 12/14/2025 | Comment Submitted by Nancy Conlin |
| AR-0086569 | AR-0086571 | CFPB-2025-0039-78463 | 12/13/2025 | Comment Submitted by Joyclin Coates |
| AR-0086572 | AR-0086574 | CFPB-2025-0039-78464 | 12/14/2025 | Comment Submitted by Jo Soen |
| AR-0086575 | AR-0086577 | CFPB-2025-0039-78465 | 12/13/2025 | Comment Submitted by Jo Swiss |
| AR-0086578 | AR-0086579 | CFPB-2025-0039-78466 | 12/14/2025 | Comment Submitted by Heidi Witte |
| AR-0086580 | AR-0086582 | CFPB-2025-0039-78467 | 12/14/2025 | Comment Submitted by Jan Vroom |
| AR-0086583 | AR-0086585 | CFPB-2025-0039-78468 | 12/14/2025 | Comment Submitted by Christopher Ware |
| AR-0086586 | AR-0086588 | CFPB-2025-0039-78469 | 12/14/2025 | Comment Submitted by Daniel Cristante |
| AR-0086589 | AR-0086591 | CFPB-2025-0039-78470 | 12/13/2025 | Comment Submitted by Malia Everette |
| AR-0086592 | AR-0086594 | CFPB-2025-0039-78471 | 12/2/2025 | Comment Submitted by Laura Petersen |
| AR-0086595 | AR-0086597 | CFPB-2025-0039-78472 | 12/13/2025 | Comment Submitted by Sandra Wetzler |
| AR-0086598 | AR-0086600 | CFPB-2025-0039-78473 | 12/2/2025 | Comment Submitted by Paul Humbert-Fisk |
| AR-0086601 | AR-0086603 | CFPB-2025-0039-78474 | 12/13/2025 | Comment Submitted by Janet Tice |
| AR-0086604 | AR-0086606 | CFPB-2025-0039-78475 | 12/2/2025 | Comment Submitted by Mary Kennedy |
| AR-0086607 | AR-0086609 | CFPB-2025-0039-78476 | 12/13/2025 | Comment Submitted by Mark O Bailie |
| AR-0086610 | AR-0086612 | CFPB-2025-0039-78477 | 12/14/2025 | Comment Submitted by Elaine French |
| AR-0086613 | AR-0086615 | CFPB-2025-0039-78478 | 12/13/2025 | Comment Submitted by Jenni Roark |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0086616 | AR-0086618 | CFPB-2025-0039-78479 | 12/2/2025 | Comment Submitted by Charles Steinbrunner |
| AR-0086619 | AR-0086621 | CFPB-2025-0039-78480 | 12/13/2025 | Comment Submitted by Glen Weissman |
| AR-0086622 | AR-0086624 | CFPB-2025-0039-78481 | 12/2/2025 | Comment Submitted by Patricia Pomeroy |
| AR-0086625 | AR-0086627 | CFPB-2025-0039-78482 | 12/2/2025 | Comment Submitted by Lois Klepin |
| AR-0086628 | AR-0086630 | CFPB-2025-0039-78483 | 12/13/2025 | Comment Submitted by Fons Elders |
| AR-0086631 | AR-0086633 | CFPB-2025-0039-78484 | 12/2/2025 | Comment Submitted by Shari Drake |
| AR-0086634 | AR-0086636 | CFPB-2025-0039-78485 | 12/13/2025 | Comment Submitted by Marilyn Umstead |
| AR-0086637 | AR-0086639 | CFPB-2025-0039-78486 | 12/2/2025 | Comment Submitted by Chloe Phillips |
| AR-0086640 | AR-0086642 | CFPB-2025-0039-78487 | 12/13/2025 | Comment Submitted by Lynda Cook |
| AR-0086643 | AR-0086645 | CFPB-2025-0039-78488 | 12/13/2025 | Comment Submitted by Marilyn Shepherd |
| AR-0086646 | AR-0086648 | CFPB-2025-0039-78489 | 12/14/2025 | Comment Submitted by Wendy Hansen |
| AR-0086649 | AR-0086651 | CFPB-2025-0039-78490 | 12/14/2025 | Comment Submitted by Aranea Push |
| AR-0086652 | AR-0086654 | CFPB-2025-0039-78491 | 12/13/2025 | Comment Submitted by Betsy Johnson |
| AR-0086655 | AR-0086657 | CFPB-2025-0039-78492 | 12/14/2025 | Comment Submitted by Dana G. Novack |
| AR-0086658 | AR-0086660 | CFPB-2025-0039-78493 | 12/14/2025 | Comment Submitted by Leslie McClure |
| AR-0086661 | AR-0086663 | CFPB-2025-0039-78494 | 12/13/2025 | Comment Submitted by Phyllis Bambeck |
| AR-0086664 | AR-0086666 | CFPB-2025-0039-78495 | 12/13/2025 | Comment Submitted by Karl Hamann |
| AR-0086667 | AR-0086669 | CFPB-2025-0039-78496 | 12/2/2025 | Comment Submitted by Kristen Jolly |
| AR-0086670 | AR-0086672 | CFPB-2025-0039-78497 | 12/14/2025 | Comment Submitted by Gregg Hemann |
| AR-0086673 | AR-0086675 | CFPB-2025-0039-78498 | 12/13/2025 | Comment Submitted by vincent nardozza |
| AR-0086676 | AR-0086678 | CFPB-2025-0039-78499 | 12/2/2025 | Comment Submitted by I Driss |
| AR-0086679 | AR-0086681 | CFPB-2025-0039-78500 | 12/14/2025 | Comment Submitted by lee marshall |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0086682 | AR-0086684 | CFPB-2025-0039-78501 | 12/13/2025 | Comment Submitted by Randy Murbach |
| AR-0086685 | AR-0086687 | CFPB-2025-0039-78502 | 12/2/2025 | Comment Submitted by Daniel Samples Thieman |
| AR-0086688 | AR-0086690 | CFPB-2025-0039-78503 | 12/14/2025 | Comment Submitted by chris latchem |
| AR-0086691 | AR-0086693 | CFPB-2025-0039-78504 | 12/2/2025 | Comment Submitted by Tassha Rathbone |
| AR-0086694 | AR-0086695 | CFPB-2025-0039-78505 | 12/14/2025 | Comment Submitted by Kelli |
| AR-0086696 | AR-0086698 | CFPB-2025-0039-78506 | 12/13/2025 | Comment Submitted by Gaia Kimberly |
| AR-0086699 | AR-0086701 | CFPB-2025-0039-78507 | 12/2/2025 | Comment Submitted by Barbara Schrier |
| AR-0086702 | AR-0086704 | CFPB-2025-0039-78508 | 12/14/2025 | Comment Submitted by Max Salt |
| AR-0086705 | AR-0086707 | CFPB-2025-0039-78509 | 12/13/2025 | Comment Submitted by Steve Berman |
| AR-0086708 | AR-0086710 | CFPB-2025-0039-78510 | 12/2/2025 | Comment Submitted by Sharon Stork |
| AR-0086711 | AR-0086713 | CFPB-2025-0039-78511 | 12/14/2025 | Comment Submitted by Donna Cannon |
| AR-0086714 | AR-0086716 | CFPB-2025-0039-78512 | 12/14/2025 | Comment Submitted by Peggy Erickson |
| AR-0086717 | AR-0086719 | CFPB-2025-0039-78513 | 12/13/2025 | Comment Submitted by Dennis Rogers |
| AR-0086720 | AR-0086722 | CFPB-2025-0039-78514 | 12/13/2025 | Comment Submitted by Dale Cisek |
| AR-0086723 | AR-0086725 | CFPB-2025-0039-78515 | 12/14/2025 | Comment Submitted by Anastasia Afanasieva |
| AR-0086726 | AR-0086728 | CFPB-2025-0039-78516 | 12/13/2025 | Comment Submitted by Barbara Anspach |
| AR-0086729 | AR-0086731 | CFPB-2025-0039-78517 | 12/13/2025 | Comment Submitted by Mary West |
| AR-0086732 | AR-0086734 | CFPB-2025-0039-78518 | 12/14/2025 | Comment Submitted by Laura Overmann |
| AR-0086735 | AR-0086737 | CFPB-2025-0039-78519 | 12/13/2025 | Comment Submitted by Linda Griego |
| AR-0086738 | AR-0086740 | CFPB-2025-0039-78520 | 12/13/2025 | Comment Submitted by Charlotte Chavez |
| AR-0086741 | AR-0086743 | CFPB-2025-0039-78521 | 12/13/2025 | Comment Submitted by gary bushey |
| AR-0086744 | AR-0086746 | CFPB-2025-0039-78522 | 12/2/2025 | Comment Submitted by Michael Sklar |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0086747 | AR-0086749 | CFPB-2025-0039-78523 | 12/2/2025 | Comment Submitted by Adam Campbell |
| AR-0086750 | AR-0086752 | CFPB-2025-0039-78524 | 12/13/2025 | Comment Submitted by Mark Jeffries |
| AR-0086753 | AR-0086755 | CFPB-2025-0039-78525 | 12/13/2025 | Comment Submitted by Leslie Kreher |
| AR-0086756 | AR-0086758 | CFPB-2025-0039-78526 | 12/2/2025 | Comment Submitted by Julie Guido |
| AR-0086759 | AR-0086761 | CFPB-2025-0039-78527 | 12/14/2025 | Comment Submitted by Lynn Ellenbogen |
| AR-0086762 | AR-0086764 | CFPB-2025-0039-78528 | 12/2/2025 | Comment Submitted by bruce@cbjohnston.com |
| AR-0086765 | AR-0086767 | CFPB-2025-0039-78529 | 12/13/2025 | Comment Submitted by JoAnn Carlson |
| AR-0086768 | AR-0086770 | CFPB-2025-0039-78530 | 12/2/2025 | Comment Submitted by Theo Hyatt |
| AR-0086771 | AR-0086773 | CFPB-2025-0039-78531 | 12/14/2025 | Comment Submitted by Oneida Arosarena |
| AR-0086774 | AR-0086776 | CFPB-2025-0039-78532 | 12/13/2025 | Comment Submitted by Richard Allen |
| AR-0086777 | AR-0086779 | CFPB-2025-0039-78533 | 12/14/2025 | Comment Submitted by Christy Schauf |
| AR-0086780 | AR-0086782 | CFPB-2025-0039-78534 | 12/14/2025 | Comment Submitted by Crystal Mitchell |
| AR-0086783 | AR-0086785 | CFPB-2025-0039-78535 | 12/14/2025 | Comment Submitted by Caroline Kirsch |
| AR-0086786 | AR-0086788 | CFPB-2025-0039-78536 | 12/14/2025 | Comment Submitted by James Breczinski |
| AR-0086789 | AR-0086791 | CFPB-2025-0039-78537 | 12/14/2025 | Comment Submitted by Maryella Reed |
| AR-0086792 | AR-0086794 | CFPB-2025-0039-78538 | 12/14/2025 | Comment Submitted by Gregory Hart |
| AR-0086795 | AR-0086797 | CFPB-2025-0039-78539 | 12/2/2025 | Comment Submitted by Dana Novack |
| AR-0086798 | AR-0086800 | CFPB-2025-0039-78540 | 12/14/2025 | Comment Submitted by Raymond Arent |
| AR-0086801 | AR-0086803 | CFPB-2025-0039-78541 | 12/2/2025 | Comment Submitted by Bruno Bouyrat |
| AR-0086804 | AR-0086806 | CFPB-2025-0039-78542 | 12/13/2025 | Comment Submitted by Eric Hill |
| AR-0086807 | AR-0086809 | CFPB-2025-0039-78543 | 12/13/2025 | Comment Submitted by Sharon Nasholds |
| AR-0086810 | AR-0086812 | CFPB-2025-0039-78544 | 12/13/2025 | Comment Submitted by Lesley Mabrey |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0086813 | AR-0086815 | CFPB-2025-0039-78545 | 12/14/2025 | Comment Submitted by Erica Stanojevic |
| AR-0086816 | AR-0086818 | CFPB-2025-0039-78546 | 12/13/2025 | Comment Submitted by Alexander Vollmer |
| AR-0086819 | AR-0086821 | CFPB-2025-0039-78547 | 12/14/2025 | Comment Submitted by Allie Lindstrom |
| AR-0086822 | AR-0086824 | CFPB-2025-0039-78548 | 12/13/2025 | Comment Submitted by je Airey |
| AR-0086825 | AR-0086827 | CFPB-2025-0039-78549 | 12/13/2025 | Comment Submitted by Jessica Krakowj |
| AR-0086828 | AR-0086830 | CFPB-2025-0039-78550 | 12/13/2025 | Comment Submitted by Marie DesJarlais |
| AR-0086831 | AR-0086833 | CFPB-2025-0039-78551 | 12/13/2025 | Comment Submitted by Carole Wilder |
| AR-0086834 | AR-0086836 | CFPB-2025-0039-78552 | 12/14/2025 | Comment Submitted by Gabriele Simon |
| AR-0086837 | AR-0086839 | CFPB-2025-0039-78553 | 12/13/2025 | Comment Submitted by Donald Rosaforte |
| AR-0086840 | AR-0086842 | CFPB-2025-0039-78554 | 12/14/2025 | Comment Submitted by Tandi Cline |
| AR-0086843 | AR-0086845 | CFPB-2025-0039-78555 | 12/2/2025 | Comment Submitted by Roger Bookland |
| AR-0086846 | AR-0086848 | CFPB-2025-0039-78556 | 12/13/2025 | Comment Submitted by Alan Young |
| AR-0086849 | AR-0086851 | CFPB-2025-0039-78557 | 12/14/2025 | Comment Submitted by Edward LeBlanc |
| AR-0086852 | AR-0086854 | CFPB-2025-0039-78558 | 12/2/2025 | Comment Submitted by Libby Villavicencio |
| AR-0086855 | AR-0086857 | CFPB-2025-0039-78559 | 12/13/2025 | Comment Submitted by Stephen C. Duck |
| AR-0086858 | AR-0086860 | CFPB-2025-0039-78560 | 12/14/2025 | Comment Submitted by Nicola Giorgio |
| AR-0086861 | AR-0086863 | CFPB-2025-0039-78561 | 12/2/2025 | Comment Submitted by Mollie Schierman |
| AR-0086864 | AR-0086866 | CFPB-2025-0039-78562 | 12/13/2025 | Comment Submitted by Julie MACHADO |
| AR-0086867 | AR-0086869 | CFPB-2025-0039-78563 | 12/14/2025 | Comment Submitted by Lisa Telomen |
| AR-0086870 | AR-0086872 | CFPB-2025-0039-78564 | 12/2/2025 | Comment Submitted by Christine Komisarz |
| AR-0086873 | AR-0086874 | CFPB-2025-0039-78565 | 12/13/2025 | Comment Submitted by Kaylee Kitzman |
| AR-0086875 | AR-0086877 | CFPB-2025-0039-78566 | 12/14/2025 | Comment Submitted by Bridget Wyatt |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0086878 | AR-0086880 | CFPB-2025-0039-78567 | 12/2/2025 | Comment Submitted by Sharon Pugh |
| AR-0086881 | AR-0086883 | CFPB-2025-0039-78568 | 12/13/2025 | Comment Submitted by Elizabeth Warriner |
| AR-0086884 | AR-0086886 | CFPB-2025-0039-78569 | 12/2/2025 | Comment Submitted by Mary Blue |
| AR-0086887 | AR-0086889 | CFPB-2025-0039-78570 | 12/14/2025 | Comment Submitted by Janice Hall |
| AR-0086890 | AR-0086892 | CFPB-2025-0039-78571 | 12/2/2025 | Comment Submitted by Rosalee Sanders |
| AR-0086893 | AR-0086894 | CFPB-2025-0039-78572 | 12/13/2025 | Comment Submitted by Janet Tice |
| AR-0086895 | AR-0086897 | CFPB-2025-0039-78573 | 12/14/2025 | Comment Submitted by HERODE BEAUVAIS |
| AR-0086898 | AR-0086900 | CFPB-2025-0039-78574 | 12/2/2025 | Comment Submitted by Constance Ricci |
| AR-0086901 | AR-0086903 | CFPB-2025-0039-78575 | 12/13/2025 | Comment Submitted by Jean Diamond |
| AR-0086904 | AR-0086906 | CFPB-2025-0039-78576 | 12/14/2025 | Comment Submitted by Maria Elena Maytorena |
| AR-0086907 | AR-0086909 | CFPB-2025-0039-78577 | 12/13/2025 | Comment Submitted by Peter Michaels |
| AR-0086910 | AR-0086912 | CFPB-2025-0039-78578 | 12/13/2025 | Comment Submitted by Linda Novkov |
| AR-0086913 | AR-0086915 | CFPB-2025-0039-78579 | 12/13/2025 | Comment Submitted by Mary Piccirillo |
| AR-0086916 | AR-0086918 | CFPB-2025-0039-78580 | 12/13/2025 | Comment Submitted by Rochelle Gravance |
| AR-0086919 | AR-0086921 | CFPB-2025-0039-78581 | 12/2/2025 | Comment Submitted by Karen Spence |
| AR-0086922 | AR-0086924 | CFPB-2025-0039-78582 | 12/14/2025 | Comment Submitted by David Dorsky |
| AR-0086925 | AR-0086927 | CFPB-2025-0039-78583 | 12/14/2025 | Comment Submitted by Agatha Dambrell |
| AR-0086928 | AR-0086930 | CFPB-2025-0039-78584 | 12/14/2025 | Comment Submitted by Eric Novikoff |
| AR-0086931 | AR-0086933 | CFPB-2025-0039-78585 | 12/13/2025 | Comment Submitted by Rebecca Daum |
| AR-0086934 | AR-0086936 | CFPB-2025-0039-78586 | 12/14/2025 | Comment Submitted by Andrew Costigan |
| AR-0086937 | AR-0086939 | CFPB-2025-0039-78587 | 12/14/2025 | Comment Submitted by Pam Workman |
| AR-0086940 | AR-0086942 | CFPB-2025-0039-78588 | 12/13/2025 | Comment Submitted by BARBARA S. |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0086943 | AR-0086945 | CFPB-2025-0039-78589 | 12/14/2025 | Comment Submitted by Sherrie Foley |
| AR-0086946 | AR-0086948 | CFPB-2025-0039-78590 | 12/13/2025 | Comment Submitted by Jim Neal |
| AR-0086949 | AR-0086950 | CFPB-2025-0039-78591 | 12/14/2025 | Comment Submitted by muscmxgrl |
| AR-0086951 | AR-0086953 | CFPB-2025-0039-78592 | 12/13/2025 | Comment Submitted by Lynne Mahan |
| AR-0086954 | AR-0086956 | CFPB-2025-0039-78593 | 12/14/2025 | Comment Submitted by HERODE BEAUVAIS |
| AR-0086957 | AR-0086959 | CFPB-2025-0039-78594 | 12/13/2025 | Comment Submitted by J Daniel Corcoran III |
| AR-0086960 | AR-0086962 | CFPB-2025-0039-78595 | 12/14/2025 | Comment Submitted by Karen Justin |
| AR-0086963 | AR-0086965 | CFPB-2025-0039-78596 | 12/2/2025 | Comment Submitted by Terry Brown |
| AR-0086966 | AR-0086968 | CFPB-2025-0039-78597 | 12/14/2025 | Comment Submitted by TERESA WERNER |
| AR-0086969 | AR-0086971 | CFPB-2025-0039-78598 | 12/13/2025 | Comment Submitted by Vicki Fox |
| AR-0086972 | AR-0086974 | CFPB-2025-0039-78599 | 12/2/2025 | Comment Submitted by Dan Brink |
| AR-0086975 | AR-0086977 | CFPB-2025-0039-78600 | 12/13/2025 | Comment Submitted by Elizabeth Miller |
| AR-0086978 | AR-0086980 | CFPB-2025-0039-78601 | 12/13/2025 | Comment Submitted by Elizabeth Hamer |
| AR-0086981 | AR-0086983 | CFPB-2025-0039-78602 | 12/13/2025 | Comment Submitted by Stephen Boletchek |
| AR-0086984 | AR-0086986 | CFPB-2025-0039-78603 | 12/2/2025 | Comment Submitted by Ann & David Gulick |
| AR-0086987 | AR-0086989 | CFPB-2025-0039-78604 | 12/13/2025 | Comment Submitted by Don Kreienheder |
| AR-0086990 | AR-0086992 | CFPB-2025-0039-78605 | 12/14/2025 | Comment Submitted by William Menke |
| AR-0086993 | AR-0086995 | CFPB-2025-0039-78606 | 12/2/2025 | Comment Submitted by Allison Everitt |
| AR-0086996 | AR-0086998 | CFPB-2025-0039-78607 | 12/13/2025 | Comment Submitted by Pesach Kremen |
| AR-0086999 | AR-0087001 | CFPB-2025-0039-78608 | 12/14/2025 | Comment Submitted by Jari Barton |
| AR-0087002 | AR-0087004 | CFPB-2025-0039-78609 | 12/13/2025 | Comment Submitted by Sandra Dixon |
| AR-0087005 | AR-0087007 | CFPB-2025-0039-78610 | 12/14/2025 | Comment Submitted by Barb Crumpacker |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0087008 | AR-0087010 | CFPB-2025-0039-78611 | 12/13/2025 | Comment Submitted by Barbara McCane |
| AR-0087011 | AR-0087013 | CFPB-2025-0039-78612 | 12/14/2025 | Comment Submitted by Parker Rundstrom |
| AR-0087014 | AR-0087016 | CFPB-2025-0039-78613 | 12/13/2025 | Comment Submitted by Thomas Ashkenas |
| AR-0087017 | AR-0087019 | CFPB-2025-0039-78614 | 12/14/2025 | Comment Submitted by Arnetta Carter |
| AR-0087020 | AR-0087022 | CFPB-2025-0039-78615 | 12/13/2025 | Comment Submitted by William Webb |
| AR-0087023 | AR-0087025 | CFPB-2025-0039-78616 | 12/13/2025 | Comment Submitted by LIDA SKRZYPCZAK |
| AR-0087026 | AR-0087028 | CFPB-2025-0039-78617 | 12/13/2025 | Comment Submitted by Chip Henneman |
| AR-0087029 | AR-0087031 | CFPB-2025-0039-78618 | 12/13/2025 | Comment Submitted by James Peistrup |
| AR-0087032 | AR-0087034 | CFPB-2025-0039-78619 | 12/14/2025 | Comment Submitted by Edward LeBlanc |
| AR-0087035 | AR-0087037 | CFPB-2025-0039-78620 | 12/13/2025 | Comment Submitted by Pam Pirogowicz |
| AR-0087038 | AR-0087040 | CFPB-2025-0039-78621 | 12/14/2025 | Comment Submitted by Gregory Hart |
| AR-0087041 | AR-0087043 | CFPB-2025-0039-78622 | 12/13/2025 | Comment Submitted by Marvin Kummer |
| AR-0087044 | AR-0087046 | CFPB-2025-0039-78623 | 12/13/2025 | Comment Submitted by Colleen Akiko |
| AR-0087047 | AR-0087049 | CFPB-2025-0039-78624 | 12/13/2025 | Comment Submitted by Donna Hines |
| AR-0087050 | AR-0087052 | CFPB-2025-0039-78625 | 12/13/2025 | Comment Submitted by Carol Mason |
| AR-0087053 | AR-0087055 | CFPB-2025-0039-78626 | 12/14/2025 | Comment Submitted by Jessica Heilman |
| AR-0087056 | AR-0087058 | CFPB-2025-0039-78627 | 12/2/2025 | Comment Submitted by Kenneth Dollar |
| AR-0087059 | AR-0087061 | CFPB-2025-0039-78628 | 12/13/2025 | Comment Submitted by Mason Jenks |
| AR-0087062 | AR-0087064 | CFPB-2025-0039-78629 | 12/14/2025 | Comment Submitted by Parker Rundstrom |
| AR-0087065 | AR-0087067 | CFPB-2025-0039-78630 | 12/13/2025 | Comment Submitted by Judy Zimmet |
| AR-0087068 | AR-0087070 | CFPB-2025-0039-78631 | 12/14/2025 | Comment Submitted by John and Elizabeth Kramarck |
| AR-0087071 | AR-0087072 | CFPB-2025-0039-78632 | 12/2/2025 | Comment Submitted by Melissa Huelsman |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0087073 | AR-0087075 | CFPB-2025-0039-78633 | 12/13/2025 | Comment Submitted by Libby Stortz |
| AR-0087076 | AR-0087078 | CFPB-2025-0039-78634 | 12/14/2025 | Comment Submitted by Rachel Fickey |
| AR-0087079 | AR-0087081 | CFPB-2025-0039-78635 | 12/13/2025 | Comment Submitted by Frances Gilmore |
| AR-0087082 | AR-0087084 | CFPB-2025-0039-78636 | 12/14/2025 | Comment Submitted by Marty Hansen |
| AR-0087085 | AR-0087087 | CFPB-2025-0039-78637 | 12/14/2025 | Comment Submitted by Angela Donajkowski |
| AR-0087088 | AR-0087089 | CFPB-2025-0039-78638 | 12/14/2025 | Comment Submitted by matewien@yahoo.com |
| AR-0087090 | AR-0087092 | CFPB-2025-0039-78639 | 12/2/2025 | Comment Submitted by June Confer |
| AR-0087093 | AR-0087095 | CFPB-2025-0039-78640 | 12/2/2025 | Comment Submitted by Vanessa Cooper |
| AR-0087096 | AR-0087098 | CFPB-2025-0039-78641 | 12/13/2025 | Comment Submitted by Laure Maeno |
| AR-0087099 | AR-0087101 | CFPB-2025-0039-78642 | 12/13/2025 | Comment Submitted by Victoria Jensen |
| AR-0087102 | AR-0087104 | CFPB-2025-0039-78643 | 12/13/2025 | Comment Submitted by Henry Chenault |
| AR-0087105 | AR-0087107 | CFPB-2025-0039-78644 | 12/13/2025 | Comment Submitted by A kehas |
| AR-0087108 | AR-0087110 | CFPB-2025-0039-78645 | 12/2/2025 | Comment Submitted by Monte Pilling |
| AR-0087111 | AR-0087113 | CFPB-2025-0039-78646 | 12/13/2025 | Comment Submitted by Veronique Bucherre |
| AR-0087114 | AR-0087116 | CFPB-2025-0039-78647 | 12/13/2025 | Comment Submitted by Susan Eckstein |
| AR-0087117 | AR-0087119 | CFPB-2025-0039-78648 | 12/13/2025 | Comment Submitted by Cheryl Villante |
| AR-0087120 | AR-0087122 | CFPB-2025-0039-78649 | 12/13/2025 | Comment Submitted by Deborah Colotti |
| AR-0087123 | AR-0087125 | CFPB-2025-0039-78650 | 12/13/2025 | Comment Submitted by Astrid Duarte |
| AR-0087126 | AR-0087128 | CFPB-2025-0039-78651 | 12/13/2025 | Comment Submitted by Evette Andersen |
| AR-0087129 | AR-0087131 | CFPB-2025-0039-78652 | 12/13/2025 | Comment Submitted by Thomas Lemberg |
| AR-0087132 | AR-0087134 | CFPB-2025-0039-78653 | 12/13/2025 | Comment Submitted by Sherri White |
| AR-0087135 | AR-0087137 | CFPB-2025-0039-78654 | 12/13/2025 | Comment Submitted by Kay Tyler |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0087138 | AR-0087140 | CFPB-2025-0039-78655 | 12/14/2025 | Comment Submitted by Pamela J. Ruggieri |
| AR-0087141 | AR-0087143 | CFPB-2025-0039-78656 | 12/13/2025 | Comment Submitted by Robin Farnsworth |
| AR-0087144 | AR-0087146 | CFPB-2025-0039-78657 | 12/14/2025 | Comment Submitted by Frank Cavoto |
| AR-0087147 | AR-0087149 | CFPB-2025-0039-78658 | 12/14/2025 | Comment Submitted by Pamela Ruggieri |
| AR-0087150 | AR-0087152 | CFPB-2025-0039-78659 | 12/13/2025 | Comment Submitted by clifford schauble |
| AR-0087153 | AR-0087155 | CFPB-2025-0039-78660 | 12/14/2025 | Comment Submitted by Elizabeth Thelen |
| AR-0087156 | AR-0087158 | CFPB-2025-0039-78661 | 12/13/2025 | Comment Submitted by Terry Crammer |
| AR-0087159 | AR-0087161 | CFPB-2025-0039-78662 | 12/14/2025 | Comment Submitted by boaz Kanarek |
| AR-0087162 | AR-0087164 | CFPB-2025-0039-78663 | 12/14/2025 | Comment Submitted by Robert Ford |
| AR-0087165 | AR-0087167 | CFPB-2025-0039-78664 | 12/13/2025 | Comment Submitted by Marlene Counts |
| AR-0087168 | AR-0087170 | CFPB-2025-0039-78665 | 12/14/2025 | Comment Submitted by Richard bruning |
| AR-0087171 | AR-0087173 | CFPB-2025-0039-78666 | 12/2/2025 | Comment Submitted by Janet E Mickish |
| AR-0087174 | AR-0087176 | CFPB-2025-0039-78667 | 12/13/2025 | Comment Submitted by Rina Rubenstein |
| AR-0087177 | AR-0087179 | CFPB-2025-0039-78668 | 12/2/2025 | Comment Submitted by Alexia Flores |
| AR-0087180 | AR-0087182 | CFPB-2025-0039-78669 | 12/13/2025 | Comment Submitted by Kathleen Wilbur |
| AR-0087183 | AR-0087185 | CFPB-2025-0039-78670 | 12/14/2025 | Comment Submitted by Alison Jaskiewicz |
| AR-0087186 | AR-0087188 | CFPB-2025-0039-78671 | 12/13/2025 | Comment Submitted by Lore Snell |
| AR-0087189 | AR-0087191 | CFPB-2025-0039-78672 | 12/2/2025 | Comment Submitted by Bridget Scallen |
| AR-0087192 | AR-0087194 | CFPB-2025-0039-78673 | 12/2/2025 | Comment Submitted by M S Dillon III |
| AR-0087195 | AR-0087197 | CFPB-2025-0039-78674 | 12/14/2025 | Comment Submitted by Aislyn Garrett |
| AR-0087198 | AR-0087200 | CFPB-2025-0039-78675 | 12/13/2025 | Comment Submitted by Kay S |
| AR-0087201 | AR-0087203 | CFPB-2025-0039-78676 | 12/2/2025 | Comment Submitted by Mandy Capps |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0087204 | AR-0087205 | CFPB-2025-0039-78677 | 12/14/2025 | Comment Submitted by delbeka@gmail.com |
| AR-0087206 | AR-0087208 | CFPB-2025-0039-78678 | 12/2/2025 | Comment Submitted by Lisa Jacobs |
| AR-0087209 | AR-0087211 | CFPB-2025-0039-78679 | 12/14/2025 | Comment Submitted by Kaygrist Elingburg |
| AR-0087212 | AR-0087214 | CFPB-2025-0039-78680 | 12/2/2025 | Comment Submitted by Amanda Schlegel |
| AR-0087215 | AR-0087217 | CFPB-2025-0039-78681 | 12/2/2025 | Comment Submitted by Paulina Mastryukov |
| AR-0087218 | AR-0087220 | CFPB-2025-0039-78682 | 12/14/2025 | Comment Submitted by Kaygrist Elingburg |
| AR-0087221 | AR-0087223 | CFPB-2025-0039-78683 | 12/2/2025 | Comment Submitted by Jane Frazer |
| AR-0087224 | AR-0087226 | CFPB-2025-0039-78684 | 12/14/2025 | Comment Submitted by kimberly pettit |
| AR-0087227 | AR-0087229 | CFPB-2025-0039-78685 | 12/2/2025 | Comment Submitted by Lynda Dobens |
| AR-0087230 | AR-0087232 | CFPB-2025-0039-78686 | 12/2/2025 | Comment Submitted by A Raleu |
| AR-0087233 | AR-0087235 | CFPB-2025-0039-78687 | 12/13/2025 | Comment Submitted by Cindy Thompson |
| AR-0087236 | AR-0087238 | CFPB-2025-0039-78688 | 12/14/2025 | Comment Submitted by Shea Nace |
| AR-0087239 | AR-0087241 | CFPB-2025-0039-78689 | 12/2/2025 | Comment Submitted by Virginia Scovill |
| AR-0087242 | AR-0087244 | CFPB-2025-0039-78690 | 12/2/2025 | Comment Submitted by Erin Collins |
| AR-0087245 | AR-0087247 | CFPB-2025-0039-78691 | 12/13/2025 | Comment Submitted by Beatrice Tocher |
| AR-0087248 | AR-0087250 | CFPB-2025-0039-78692 | 12/2/2025 | Comment Submitted by Karola Spring |
| AR-0087251 | AR-0087253 | CFPB-2025-0039-78693 | 12/2/2025 | Comment Submitted by Steve Lederman |
| AR-0087254 | AR-0087256 | CFPB-2025-0039-78694 | 12/13/2025 | Comment Submitted by Linda Oeth |
| AR-0087257 | AR-0087259 | CFPB-2025-0039-78695 | 12/2/2025 | Comment Submitted by Cindy McReynolds |
| AR-0087260 | AR-0087262 | CFPB-2025-0039-78696 | 12/13/2025 | Comment Submitted by Shawn Wilder |
| AR-0087263 | AR-0087265 | CFPB-2025-0039-78697 | 12/2/2025 | Comment Submitted by Rachel Godbout |
| AR-0087266 | AR-0087268 | CFPB-2025-0039-78698 | 12/2/2025 | Comment Submitted by Keith Johnson |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0087269 | AR-0087271 | CFPB-2025-0039-78699 | 12/2/2025 | Comment Submitted by Joan Yates |
| AR-0087272 | AR-0087274 | CFPB-2025-0039-78700 | 12/2/2025 | Comment Submitted by Matthew Huisman |
| AR-0087275 | AR-0087277 | CFPB-2025-0039-78701 | 12/2/2025 | Comment Submitted by Mary Streeter |
| AR-0087278 | AR-0087280 | CFPB-2025-0039-78702 | 12/14/2025 | Comment Submitted by Laney Helmreich |
| AR-0087281 | AR-0087282 | CFPB-2025-0039-78703 | 12/14/2025 | Comment Submitted by Leslie Walsh |
| AR-0087283 | AR-0087285 | CFPB-2025-0039-78704 | 12/14/2025 | Comment Submitted by Chris Trevarthen |
| AR-0087286 | AR-0087288 | CFPB-2025-0039-78705 | 12/14/2025 | Comment Submitted by Linda Collins |
| AR-0087289 | AR-0087290 | CFPB-2025-0039-78706 | 12/14/2025 | Comment Submitted by Ben Thompson |
| AR-0087291 | AR-0087293 | CFPB-2025-0039-78707 | 12/2/2025 | Comment Submitted by Mark Wilson |
| AR-0087294 | AR-0087296 | CFPB-2025-0039-78708 | 12/13/2025 | Comment Submitted by John Doucette |
| AR-0087297 | AR-0087299 | CFPB-2025-0039-78709 | 12/2/2025 | Comment Submitted by Debra Berg |
| AR-0087300 | AR-0087302 | CFPB-2025-0039-78710 | 12/13/2025 | Comment Submitted by Mark Waltzer |
| AR-0087303 | AR-0087305 | CFPB-2025-0039-78711 | 12/2/2025 | Comment Submitted by Jean Shaffer |
| AR-0087306 | AR-0087308 | CFPB-2025-0039-78712 | 12/13/2025 | Comment Submitted by Katia Iannacome |
| AR-0087309 | AR-0087311 | CFPB-2025-0039-78713 | 12/2/2025 | Comment Submitted by Mary Janet Stewart |
| AR-0087312 | AR-0087314 | CFPB-2025-0039-78714 | 12/13/2025 | Comment Submitted by Anne Lowe |
| AR-0087315 | AR-0087317 | CFPB-2025-0039-78715 | 12/2/2025 | Comment Submitted by Matthew Huisman |
| AR-0087318 | AR-0087319 | CFPB-2025-0039-78716 | 12/14/2025 | Comment Submitted by Dangela McKinney |
| AR-0087320 | AR-0087322 | CFPB-2025-0039-78717 | 12/2/2025 | Comment Submitted by Meghan E |
| AR-0087323 | AR-0087325 | CFPB-2025-0039-78718 | 12/2/2025 | Comment Submitted by Laura Leipzig |
| AR-0087326 | AR-0087328 | CFPB-2025-0039-78719 | 12/14/2025 | Comment Submitted by Taylor Reed |
| AR-0087329 | AR-0087331 | CFPB-2025-0039-78720 | 12/2/2025 | Comment Submitted by Traci Baum |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0087332 | AR-0087334 | CFPB-2025-0039-78721 | 12/13/2025 | Comment Submitted by Tracy Vallen |
| AR-0087335 | AR-0087337 | CFPB-2025-0039-78722 | 12/13/2025 | Comment Submitted by andrea Feig |
| AR-0087338 | AR-0087340 | CFPB-2025-0039-78723 | 12/14/2025 | Comment Submitted by Devin Cobb |
| AR-0087341 | AR-0087343 | CFPB-2025-0039-78724 | 12/14/2025 | Comment Submitted by Terry Linker |
| AR-0087344 | AR-0087345 | CFPB-2025-0039-78725 | 12/14/2025 | Comment Submitted by Briania Berndt |
| AR-0087346 | AR-0087348 | CFPB-2025-0039-78726 | 12/14/2025 | Comment Submitted by Gail Ricci |
| AR-0087349 | AR-0087351 | CFPB-2025-0039-78727 | 12/14/2025 | Comment Submitted by Diane Ingram |
| AR-0087352 | AR-0087353 | CFPB-2025-0039-78728 | 12/14/2025 | Comment Submitted by Lindsay Van Houten |
| AR-0087354 | AR-0087356 | CFPB-2025-0039-78729 | 12/2/2025 | Comment Submitted by Adrienne Morris |
| AR-0087357 | AR-0087359 | CFPB-2025-0039-78730 | 12/14/2025 | Comment Submitted by Paula Boyer |
| AR-0087360 | AR-0087362 | CFPB-2025-0039-78731 | 12/2/2025 | Comment Submitted by Helen Drummond |
| AR-0087363 | AR-0087364 | CFPB-2025-0039-78732 | 12/14/2025 | Comment Submitted by Sophie Thatcher |
| AR-0087365 | AR-0087367 | CFPB-2025-0039-78733 | 12/2/2025 | Comment Submitted by Suzanne Henderson |
| AR-0087368 | AR-0087370 | CFPB-2025-0039-78734 | 12/14/2025 | Comment Submitted by William Pierce |
| AR-0087371 | AR-0087373 | CFPB-2025-0039-78735 | 12/2/2025 | Comment Submitted by Randy Guy |
| AR-0087374 | AR-0087376 | CFPB-2025-0039-78736 | 12/13/2025 | Comment Submitted by Linda Oeth |
| AR-0087377 | AR-0087379 | CFPB-2025-0039-78737 | 12/2/2025 | Comment Submitted by Thad Byrd |
| AR-0087380 | AR-0087381 | CFPB-2025-0039-78738 | 12/14/2025 | Comment Submitted by Angelica Rodriguez |
| AR-0087382 | AR-0087384 | CFPB-2025-0039-78739 | 12/2/2025 | Comment Submitted by Katherine Jones |
| AR-0087385 | AR-0087387 | CFPB-2025-0039-78740 | 12/13/2025 | Comment Submitted by Jenn Baugher |
| AR-0087388 | AR-0087390 | CFPB-2025-0039-78741 | 12/2/2025 | Comment Submitted by Matt Caldie |
| AR-0087391 | AR-0087393 | CFPB-2025-0039-78742 | 12/13/2025 | Comment Submitted by Constantin Crontiris |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0087394 | AR-0087396 | CFPB-2025-0039-78743 | 12/13/2025 | Comment Submitted by Fons Elders |
| AR-0087397 | AR-0087399 | CFPB-2025-0039-78744 | 12/14/2025 | Comment Submitted by Toni Richardson |
| AR-0087400 | AR-0087402 | CFPB-2025-0039-78745 | 12/13/2025 | Comment Submitted by Karen Rosenberg |
| AR-0087403 | AR-0087405 | CFPB-2025-0039-78746 | 12/14/2025 | Comment Submitted by Linda Strocky |
| AR-0087406 | AR-0087408 | CFPB-2025-0039-78747 | 12/13/2025 | Comment Submitted by Cyril Bouteille |
| AR-0087409 | AR-0087411 | CFPB-2025-0039-78748 | 12/13/2025 | Comment Submitted by Tracy Vallen |
| AR-0087412 | AR-0087413 | CFPB-2025-0039-78749 | 12/14/2025 | Comment Submitted by Nunu Mackk |
| AR-0087414 | AR-0087416 | CFPB-2025-0039-78750 | 12/14/2025 | Comment Submitted by Lynda Dawson |
| AR-0087417 | AR-0087419 | CFPB-2025-0039-78751 | 12/13/2025 | Comment Submitted by Jean Berman |
| AR-0087420 | AR-0087422 | CFPB-2025-0039-78752 | 12/14/2025 | Comment Submitted by Skip Bleecker |
| AR-0087423 | AR-0087425 | CFPB-2025-0039-78753 | 12/2/2025 | Comment Submitted by Bruno Bouyrat |
| AR-0087426 | AR-0087428 | CFPB-2025-0039-78754 | 12/13/2025 | Comment Submitted by Rob Milburn |
| AR-0087429 | AR-0087431 | CFPB-2025-0039-78755 | 12/2/2025 | Comment Submitted by Alexia Flores |
| AR-0087432 | AR-0087434 | CFPB-2025-0039-78756 | 12/14/2025 | Comment Submitted by Thomas Mittelstaedt |
| AR-0087435 | AR-0087437 | CFPB-2025-0039-78757 | 12/14/2025 | Comment Submitted by Michael Dills |
| AR-0087438 | AR-0087440 | CFPB-2025-0039-78758 | 12/2/2025 | Comment Submitted by victoria maxson |
| AR-0087441 | AR-0087443 | CFPB-2025-0039-78759 | 12/2/2025 | Comment Submitted by Karen Phillips |
| AR-0087444 | AR-0087446 | CFPB-2025-0039-78760 | 12/2/2025 | Comment Submitted by John Burgess |
| AR-0087447 | AR-0087449 | CFPB-2025-0039-78761 | 12/2/2025 | Comment Submitted by Shannon Walsh |
| AR-0087450 | AR-0087452 | CFPB-2025-0039-78762 | 12/2/2025 | Comment Submitted by Alexis Langelotti |
| AR-0087453 | AR-0087455 | CFPB-2025-0039-78763 | 12/2/2025 | Comment Submitted by Lauren Jacobs |
| AR-0087456 | AR-0087458 | CFPB-2025-0039-78764 | 12/2/2025 | Comment Submitted by John Morse |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0087459 | AR-0087461 | CFPB-2025-0039-78765 | 12/2/2025 | Comment Submitted by Phil Nicolay |
| AR-0087462 | AR-0087464 | CFPB-2025-0039-78766 | 12/2/2025 | Comment Submitted by Wayne Trammell |
| AR-0087465 | AR-0087467 | CFPB-2025-0039-78767 | 12/2/2025 | Comment Submitted by Patti Bars |
| AR-0087468 | AR-0087470 | CFPB-2025-0039-78768 | 12/2/2025 | Comment Submitted by Virginia La Fleur |
| AR-0087471 | AR-0087473 | CFPB-2025-0039-78769 | 12/2/2025 | Comment Submitted by Grace Alexander |
| AR-0087474 | AR-0087476 | CFPB-2025-0039-78770 | 12/2/2025 | Comment Submitted by James Stoner |
| AR-0087477 | AR-0087479 | CFPB-2025-0039-78771 | 12/2/2025 | Comment Submitted by Linda Millemaci |
| AR-0087480 | AR-0087482 | CFPB-2025-0039-78772 | 12/2/2025 | Comment Submitted by T V |
| AR-0087483 | AR-0087485 | CFPB-2025-0039-78773 | 12/2/2025 | Comment Submitted by Jeffrey Kaufman |
| AR-0087486 | AR-0087488 | CFPB-2025-0039-78774 | 12/2/2025 | Comment Submitted by Eileen Engber |
| AR-0087489 | AR-0087491 | CFPB-2025-0039-78775 | 12/13/2025 | Comment Submitted by Evan Jones |
| AR-0087492 | AR-0087494 | CFPB-2025-0039-78776 | 12/2/2025 | Comment Submitted by Michael Breen |
| AR-0087495 | AR-0087497 | CFPB-2025-0039-78777 | 12/2/2025 | Comment Submitted by Susan Wood Wood |
| AR-0087498 | AR-0087500 | CFPB-2025-0039-78778 | 12/2/2025 | Comment Submitted by Heidi Phinney |
| AR-0087501 | AR-0087503 | CFPB-2025-0039-78779 | 12/13/2025 | Comment Submitted by Dianne Inghram |
| AR-0087504 | AR-0087506 | CFPB-2025-0039-78780 | 12/2/2025 | Comment Submitted by Mary Joyce |
| AR-0087507 | AR-0087509 | CFPB-2025-0039-78781 | 12/13/2025 | Comment Submitted by Pam Wolf |
| AR-0087510 | AR-0087512 | CFPB-2025-0039-78782 | 12/13/2025 | Comment Submitted by Jean Stevens |
| AR-0087513 | AR-0087515 | CFPB-2025-0039-78783 | 12/2/2025 | Comment Submitted by Luis Elizalde |
| AR-0087516 | AR-0087518 | CFPB-2025-0039-78784 | 12/13/2025 | Comment Submitted by Kathy Erndl |
| AR-0087519 | AR-0087521 | CFPB-2025-0039-78785 | 12/2/2025 | Comment Submitted by Melvyn Jones |
| AR-0087522 | AR-0087523 | CFPB-2025-0039-78786 | 12/14/2025 | Comment Submitted by Bo Morisot |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0087524 | AR-0087526 | CFPB-2025-0039-78787 | 12/14/2025 | Comment Submitted by Monet Edmundson |
| AR-0087527 | AR-0087529 | CFPB-2025-0039-78788 | 12/14/2025 | Comment Submitted by diane smiley |
| AR-0087530 | AR-0087532 | CFPB-2025-0039-78789 | 12/14/2025 | Comment Submitted by Steve Severance |
| AR-0087533 | AR-0087535 | CFPB-2025-0039-78790 | 12/14/2025 | Comment Submitted by Monet Edmundson |
| AR-0087536 | AR-0087538 | CFPB-2025-0039-78791 | 12/14/2025 | Comment Submitted by Keith Krupinski |
| AR-0087539 | AR-0087541 | CFPB-2025-0039-78792 | 12/14/2025 | Comment Submitted by Michael Londo |
| AR-0087542 | AR-0087544 | CFPB-2025-0039-78793 | 12/14/2025 | Comment Submitted by Jo Ann Kovar |
| AR-0087545 | AR-0087546 | CFPB-2025-0039-78794 | 12/14/2025 | Comment Submitted by Betsy Bickel |
| AR-0087547 | AR-0087549 | CFPB-2025-0039-78795 | 12/14/2025 | Comment Submitted by Angela Donajkowski |
| AR-0087550 | AR-0087552 | CFPB-2025-0039-78796 | 12/14/2025 | Comment Submitted by Susun Weed |
| AR-0087553 | AR-0087555 | CFPB-2025-0039-78797 | 12/14/2025 | Comment Submitted by d gryk |
| AR-0087556 | AR-0087557 | CFPB-2025-0039-78798 | 12/14/2025 | Comment Submitted by ack |
| AR-0087558 | AR-0087560 | CFPB-2025-0039-78799 | 12/14/2025 | Comment Submitted by Pamela Mcgregor |
| AR-0087561 | AR-0087563 | CFPB-2025-0039-78800 | 12/14/2025 | Comment Submitted by Vincent Wojtech |
| AR-0087564 | AR-0087566 | CFPB-2025-0039-78801 | 12/14/2025 | Comment Submitted by Christopher Green |
| AR-0087567 | AR-0087569 | CFPB-2025-0039-78802 | 12/14/2025 | Comment Submitted by Katherine Williams |
| AR-0087570 | AR-0087572 | CFPB-2025-0039-78803 | 12/14/2025 | Comment Submitted by David Borzenski |
| AR-0087573 | AR-0087575 | CFPB-2025-0039-78804 | 12/14/2025 | Comment Submitted by Karen Loeser |
| AR-0087576 | AR-0087578 | CFPB-2025-0039-78805 | 12/14/2025 | Comment Submitted by Laurie Meyers |
| AR-0087579 | AR-0087580 | CFPB-2025-0039-78806 | 12/14/2025 | Comment Submitted by James Crouch |
| AR-0087581 | AR-0087583 | CFPB-2025-0039-78807 | 12/14/2025 | Comment Submitted by Marshall Flanigan |
| AR-0087584 | AR-0087586 | CFPB-2025-0039-78808 | 12/14/2025 | Comment Submitted by Ami Patel |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0087587 | AR-0087588 | CFPB-2025-0039-78809 | 12/14/2025 | Comment Submitted by Danii Mariie |
| AR-0087589 | AR-0087591 | CFPB-2025-0039-78810 | 12/14/2025 | Comment Submitted by Nellie Medlin |
| AR-0087592 | AR-0087594 | CFPB-2025-0039-78811 | 12/14/2025 | Comment Submitted by Carl Terwilliger |
| AR-0087595 | AR-0087597 | CFPB-2025-0039-78812 | 12/13/2025 | Comment Submitted by Lois Shadix |
| AR-0087598 | AR-0087600 | CFPB-2025-0039-78813 | 12/14/2025 | Comment Submitted by Dina Parave |
| AR-0087601 | AR-0087603 | CFPB-2025-0039-78814 | 12/14/2025 | Comment Submitted by Patricia Adams |
| AR-0087604 | AR-0087606 | CFPB-2025-0039-78815 | 12/14/2025 | Comment Submitted by Jordan Hudson |
| AR-0087607 | AR-0087609 | CFPB-2025-0039-78816 | 12/14/2025 | Comment Submitted by Melissa Lewis |
| AR-0087610 | AR-0087612 | CFPB-2025-0039-78817 | 12/13/2025 | Comment Submitted by Barry Kaufman |
| AR-0087613 | AR-0087615 | CFPB-2025-0039-78818 | 12/14/2025 | Comment Submitted by Elizabeth Seltzer |
| AR-0087616 | AR-0087618 | CFPB-2025-0039-78819 | 12/13/2025 | Comment Submitted by Vanda Jaggard |
| AR-0087619 | AR-0087621 | CFPB-2025-0039-78820 | 12/13/2025 | Comment Submitted by Claudia Deaton Glover |
| AR-0087622 | AR-0087624 | CFPB-2025-0039-78821 | 12/14/2025 | Comment Submitted by Ann Throop |
| AR-0087625 | AR-0087627 | CFPB-2025-0039-78822 | 12/13/2025 | Comment Submitted by Georgeann Courts |
| AR-0087628 | AR-0087630 | CFPB-2025-0039-78823 | 12/14/2025 | Comment Submitted by Sara Myklebust |
| AR-0087631 | AR-0087633 | CFPB-2025-0039-78824 | 12/13/2025 | Comment Submitted by Paul Connelley |
| AR-0087634 | AR-0087636 | CFPB-2025-0039-78825 | 12/14/2025 | Comment Submitted by Jan Marie Moore |
| AR-0087637 | AR-0087639 | CFPB-2025-0039-78826 | 12/13/2025 | Comment Submitted by gail frethem |
| AR-0087640 | AR-0087642 | CFPB-2025-0039-78827 | 12/14/2025 | Comment Submitted by Deborah2 McIntosh |
| AR-0087643 | AR-0087645 | CFPB-2025-0039-78828 | 12/13/2025 | Comment Submitted by Harold Swift |
| AR-0087646 | AR-0087648 | CFPB-2025-0039-78829 | 12/14/2025 | Comment Submitted by Felisa Gilley |
| AR-0087649 | AR-0087651 | CFPB-2025-0039-78830 | 12/13/2025 | Comment Submitted by Jamie Burks |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0087652 | AR-0087653 | CFPB-2025-0039-78831 | 12/14/2025 | Comment Submitted by Rebecca Abruzzini |
| AR-0087654 | AR-0087656 | CFPB-2025-0039-78832 | 12/13/2025 | Comment Submitted by Janet Gibes |
| AR-0087657 | AR-0087659 | CFPB-2025-0039-78833 | 12/13/2025 | Comment Submitted by Nanette Cronk |
| AR-0087660 | AR-0087662 | CFPB-2025-0039-78834 | 12/13/2025 | Comment Submitted by Lawrence Severt |
| AR-0087663 | AR-0087665 | CFPB-2025-0039-78835 | 12/14/2025 | Comment Submitted by Alison Starkey |
| AR-0087666 | AR-0087668 | CFPB-2025-0039-78836 | 12/14/2025 | Comment Submitted by Geraldine Maslanka |
| AR-0087669 | AR-0087671 | CFPB-2025-0039-78837 | 12/14/2025 | Comment Submitted by Megan Bindschatel |
| AR-0087672 | AR-0087673 | CFPB-2025-0039-78838 | 12/14/2025 | Comment Submitted by James Lamoreux |
| AR-0087674 | AR-0087676 | CFPB-2025-0039-78839 | 12/13/2025 | Comment Submitted by Diane Begg |
| AR-0087677 | AR-0087679 | CFPB-2025-0039-78840 | 12/13/2025 | Comment Submitted by Tracy Vallen |
| AR-0087680 | AR-0087682 | CFPB-2025-0039-78841 | 12/14/2025 | Comment Submitted by Amelia Ruby Guillen |
| AR-0087683 | AR-0087685 | CFPB-2025-0039-78842 | 12/13/2025 | Comment Submitted by Laurie Towne |
| AR-0087686 | AR-0087688 | CFPB-2025-0039-78843 | 12/14/2025 | Comment Submitted by Denise Collier |
| AR-0087689 | AR-0087691 | CFPB-2025-0039-78844 | 12/13/2025 | Comment Submitted by Darlene McClure |
| AR-0087692 | AR-0087694 | CFPB-2025-0039-78845 | 12/14/2025 | Comment Submitted by Denise Collier |
| AR-0087695 | AR-0087697 | CFPB-2025-0039-78846 | 12/14/2025 | Comment Submitted by Alison Boroughs Cole |
| AR-0087698 | AR-0087700 | CFPB-2025-0039-78847 | 12/13/2025 | Comment Submitted by Michelle McAlpin |
| AR-0087701 | AR-0087703 | CFPB-2025-0039-78848 | 12/13/2025 | Comment Submitted by Carolyn Koivula |
| AR-0087704 | AR-0087706 | CFPB-2025-0039-78849 | 12/13/2025 | Comment Submitted by Scott Anderson |
| AR-0087707 | AR-0087709 | CFPB-2025-0039-78850 | 12/14/2025 | Comment Submitted by Alison Boroughs Cole |
| AR-0087710 | AR-0087712 | CFPB-2025-0039-78851 | 12/13/2025 | Comment Submitted by Jeff Hess |
| AR-0087713 | AR-0087715 | CFPB-2025-0039-78852 | 12/13/2025 | Comment Submitted by Mary Petersen |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0087716 | AR-0087718 | CFPB-2025-0039-78853 | 12/13/2025 | Comment Submitted by Cathy Delia |
| AR-0087719 | AR-0087720 | CFPB-2025-0039-78854 | 12/14/2025 | Comment Submitted by Kelsey Jones |
| AR-0087721 | AR-0087723 | CFPB-2025-0039-78855 | 12/13/2025 | Comment Submitted by Duane DeGroff |
| AR-0087724 | AR-0087726 | CFPB-2025-0039-78856 | 12/14/2025 | Comment Submitted by Sara Gann |
| AR-0087727 | AR-0087729 | CFPB-2025-0039-78857 | 12/14/2025 | Comment Submitted by Claire Doremus |
| AR-0087730 | AR-0087731 | CFPB-2025-0039-78858 | 12/14/2025 | Comment Submitted by sonia manalili |
| AR-0087732 | AR-0087734 | CFPB-2025-0039-78859 | 12/14/2025 | Comment Submitted by Deborah Gillen |
| AR-0087735 | AR-0087737 | CFPB-2025-0039-78860 | 12/12/2025 | Comment Submitted by Rosemary Dumas |
| AR-0087738 | AR-0087739 | CFPB-2025-0039-78861 | 12/14/2025 | Comment Submitted by Emily Nagorski |
| AR-0087740 | AR-0087742 | CFPB-2025-0039-78862 | 12/12/2025 | Comment Submitted by Thomas Mcclellan |
| AR-0087743 | AR-0087745 | CFPB-2025-0039-78863 | 12/12/2025 | Comment Submitted by Angela Peters |
| AR-0087746 | AR-0087748 | CFPB-2025-0039-78864 | 12/12/2025 | Comment Submitted by Valerie Weber |
| AR-0087749 | AR-0087751 | CFPB-2025-0039-78865 | 12/14/2025 | Comment Submitted by Melinda Burg |
| AR-0087752 | AR-0087754 | CFPB-2025-0039-78866 | 12/14/2025 | Comment Submitted by Hope Cook |
| AR-0087755 | AR-0087757 | CFPB-2025-0039-78867 | 12/14/2025 | Comment Submitted by Susan Levinson |
| AR-0087758 | AR-0087760 | CFPB-2025-0039-78868 | 12/14/2025 | Comment Submitted by JOHN Mercier |
| AR-0087761 | AR-0087763 | CFPB-2025-0039-78869 | 12/14/2025 | Comment Submitted by Katherine Williams |
| AR-0087764 | AR-0087766 | CFPB-2025-0039-78870 | 12/14/2025 | Comment Submitted by Michael Dills |
| AR-0087767 | AR-0087769 | CFPB-2025-0039-78871 | 12/8/2025 | Comment Submitted by carol wieneke |
| AR-0087770 | AR-0087772 | CFPB-2025-0039-78872 | 12/14/2025 | Comment Submitted by Marissa Harris |
| AR-0087773 | AR-0087775 | CFPB-2025-0039-78873 | 12/14/2025 | Comment Submitted by Claire Jones |
| AR-0087776 | AR-0087777 | CFPB-2025-0039-78874 | 12/14/2025 | Comment Submitted by Patricia MYERS |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0087778 | AR-0087780 | CFPB-2025-0039-78875 | 12/14/2025 | Comment Submitted by Karl Flaucher |
| AR-0087781 | AR-0087783 | CFPB-2025-0039-78876 | 12/14/2025 | Comment Submitted by Ismael Lopez |
| AR-0087784 | AR-0087786 | CFPB-2025-0039-78877 | 12/14/2025 | Comment Submitted by Ruth Braithwaite |
| AR-0087787 | AR-0087789 | CFPB-2025-0039-78878 | 12/14/2025 | Comment Submitted by Anne Crowell |
| AR-0087790 | AR-0087791 | CFPB-2025-0039-78879 | 12/14/2025 | Comment Submitted by Finn Human |
| AR-0087792 | AR-0087794 | CFPB-2025-0039-78880 | 12/14/2025 | Comment Submitted by Meghann Hall |
| AR-0087795 | AR-0087797 | CFPB-2025-0039-78881 | 12/13/2025 | Comment Submitted by Madelyn Ferguson |
| AR-0087798 | AR-0087800 | CFPB-2025-0039-78882 | 12/14/2025 | Comment Submitted by Roger Sanders |
| AR-0087801 | AR-0087803 | CFPB-2025-0039-78883 | 12/13/2025 | Comment Submitted by sue parsell |
| AR-0087804 | AR-0087806 | CFPB-2025-0039-78884 | 12/14/2025 | Comment Submitted by David Elwell |
| AR-0087807 | AR-0087809 | CFPB-2025-0039-78885 | 12/13/2025 | Comment Submitted by Matthew Delaune |
| AR-0087810 | AR-0087811 | CFPB-2025-0039-78886 | 12/14/2025 | Comment Submitted by Is To |
| AR-0087812 | AR-0087814 | CFPB-2025-0039-78887 | 12/13/2025 | Comment Submitted by JON MORGAN |
| AR-0087815 | AR-0087816 | CFPB-2025-0039-78888 | 12/14/2025 | Comment Submitted by julius.shuster@gmail.com |
| AR-0087817 | AR-0087819 | CFPB-2025-0039-78889 | 12/13/2025 | Comment Submitted by Dale Whitney |
| AR-0087820 | AR-0087822 | CFPB-2025-0039-78890 | 12/14/2025 | Comment Submitted by linda redenbaugh |
| AR-0087823 | AR-0087825 | CFPB-2025-0039-78891 | 12/14/2025 | Comment Submitted by Cyd Musni |
| AR-0087826 | AR-0087828 | CFPB-2025-0039-78892 | 12/13/2025 | Comment Submitted by Sharon Teagardin |
| AR-0087829 | AR-0087831 | CFPB-2025-0039-78893 | 12/14/2025 | Comment Submitted by Jim S |
| AR-0087832 | AR-0087834 | CFPB-2025-0039-78894 | 12/13/2025 | Comment Submitted by Nick Hammer |
| AR-0087835 | AR-0087837 | CFPB-2025-0039-78895 | 12/13/2025 | Comment Submitted by Vicki Gibbons |
| AR-0087838 | AR-0087840 | CFPB-2025-0039-78896 | 12/14/2025 | Comment Submitted by Martin Weller |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0087841 | AR-0087843 | CFPB-2025-0039-78897 | 12/14/2025 | Comment Submitted by d gryk |
| AR-0087844 | AR-0087846 | CFPB-2025-0039-78898 | 12/13/2025 | Comment Submitted by Jesse Younce |
| AR-0087847 | AR-0087849 | CFPB-2025-0039-78899 | 12/14/2025 | Comment Submitted by Helen and Alex Yezerets |
| AR-0087850 | AR-0087852 | CFPB-2025-0039-78900 | 12/13/2025 | Comment Submitted by Tanya Pierre |
| AR-0087853 | AR-0087854 | CFPB-2025-0039-78901 | 12/14/2025 | Comment Submitted by Roxy Lenzo Douthit |
| AR-0087855 | AR-0087857 | CFPB-2025-0039-78902 | 12/14/2025 | Comment Submitted by Mark Broadwell |
| AR-0087858 | AR-0087860 | CFPB-2025-0039-78903 | 12/14/2025 | Comment Submitted by Carol Hansen |
| AR-0087861 | AR-0087863 | CFPB-2025-0039-78904 | 12/14/2025 | Comment Submitted by Carmen Rodriguez |
| AR-0087864 | AR-0087866 | CFPB-2025-0039-78905 | 12/13/2025 | Comment Submitted by Jerica Kelly |
| AR-0087867 | AR-0087869 | CFPB-2025-0039-78906 | 12/14/2025 | Comment Submitted by R J |
| AR-0087870 | AR-0087872 | CFPB-2025-0039-78907 | 12/13/2025 | Comment Submitted by Pamela DeGeyter |
| AR-0087873 | AR-0087875 | CFPB-2025-0039-78908 | 12/14/2025 | Comment Submitted by Ryan Keane |
| AR-0087876 | AR-0087878 | CFPB-2025-0039-78909 | 12/13/2025 | Comment Submitted by Mary Kristin Michael |
| AR-0087879 | AR-0087881 | CFPB-2025-0039-78910 | 12/14/2025 | Comment Submitted by John W. McDonough |
| AR-0087882 | AR-0087884 | CFPB-2025-0039-78911 | 12/14/2025 | Comment Submitted by Margaret Dodge |
| AR-0087885 | AR-0087887 | CFPB-2025-0039-78912 | 12/14/2025 | Comment Submitted by Ryan Keane |
| AR-0087888 | AR-0087890 | CFPB-2025-0039-78913 | 12/13/2025 | Comment Submitted by Deborah Blanche |
| AR-0087891 | AR-0087893 | CFPB-2025-0039-78914 | 12/13/2025 | Comment Submitted by Joanne Ferello |
| AR-0087894 | AR-0087896 | CFPB-2025-0039-78915 | 12/13/2025 | Comment Submitted by norma sloane |
| AR-0087897 | AR-0087899 | CFPB-2025-0039-78916 | 12/13/2025 | Comment Submitted by joanna cohn |
| AR-0087900 | AR-0087902 | CFPB-2025-0039-78917 | 12/14/2025 | Comment Submitted by Patrick Bowhuis |
| AR-0087903 | AR-0087905 | CFPB-2025-0039-78918 | 12/13/2025 | Comment Submitted by Johnny Mayall |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0087906 | AR-0087907 | CFPB-2025-0039-78919 | 12/14/2025 | Comment Submitted by Shannon Mroz |
| AR-0087908 | AR-0087910 | CFPB-2025-0039-78920 | 12/13/2025 | Comment Submitted by Eliza Preston |
| AR-0087911 | AR-0087913 | CFPB-2025-0039-78921 | 12/14/2025 | Comment Submitted by Jeffrey Phillips |
| AR-0087914 | AR-0087916 | CFPB-2025-0039-78922 | 12/13/2025 | Comment Submitted by Shawn Meeser |
| AR-0087917 | AR-0087919 | CFPB-2025-0039-78923 | 12/14/2025 | Comment Submitted by Beth Copanos |
| AR-0087920 | AR-0087922 | CFPB-2025-0039-78924 | 12/13/2025 | Comment Submitted by Albert E Aubin |
| AR-0087923 | AR-0087924 | CFPB-2025-0039-78925 | 12/14/2025 | Comment Submitted by Rebekah De Leon |
| AR-0087925 | AR-0087927 | CFPB-2025-0039-78926 | 12/13/2025 | Comment Submitted by Catherine Gould |
| AR-0087928 | AR-0087929 | CFPB-2025-0039-78927 | 12/14/2025 | Comment Submitted by Melissa Axel |
| AR-0087930 | AR-0087932 | CFPB-2025-0039-78928 | 12/13/2025 | Comment Submitted by Kay Glinsman |
| AR-0087933 | AR-0087935 | CFPB-2025-0039-78929 | 12/14/2025 | Comment Submitted by Margaret Dukes |
| AR-0087936 | AR-0087938 | CFPB-2025-0039-78930 | 12/13/2025 | Comment Submitted by Fred Hixson |
| AR-0087939 | AR-0087941 | CFPB-2025-0039-78931 | 12/14/2025 | Comment Submitted by Virginia Anderson |
| AR-0087942 | AR-0087944 | CFPB-2025-0039-78932 | 12/13/2025 | Comment Submitted by William Henne |
| AR-0087945 | AR-0087947 | CFPB-2025-0039-78933 | 12/13/2025 | Comment Submitted by John Schad |
| AR-0087948 | AR-0087949 | CFPB-2025-0039-78934 | 12/14/2025 | Comment Submitted by Desiree McGrath |
| AR-0087950 | AR-0087952 | CFPB-2025-0039-78935 | 12/13/2025 | Comment Submitted by R. Levy |
| AR-0087953 | AR-0087955 | CFPB-2025-0039-78936 | 12/13/2025 | Comment Submitted by brendan barker |
| AR-0087956 | AR-0087958 | CFPB-2025-0039-78937 | 12/13/2025 | Comment Submitted by Jonel Stahr |
| AR-0087959 | AR-0087961 | CFPB-2025-0039-78938 | 12/14/2025 | Comment Submitted by Katherine Conners |
| AR-0087962 | AR-0087964 | CFPB-2025-0039-78939 | 12/13/2025 | Comment Submitted by Ross Chamberlain |
| AR-0087965 | AR-0087967 | CFPB-2025-0039-78940 | 12/14/2025 | Comment Submitted by Michelle Laberge |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0087968 | AR-0087970 | CFPB-2025-0039-78941 | 12/13/2025 | Comment Submitted by Ross Chamberlain |
| AR-0087971 | AR-0087973 | CFPB-2025-0039-78942 | 12/13/2025 | Comment Submitted by John Garner |
| AR-0087974 | AR-0087976 | CFPB-2025-0039-78943 | 12/13/2025 | Comment Submitted by LYNN MURRAY |
| AR-0087977 | AR-0087979 | CFPB-2025-0039-78944 | 12/13/2025 | Comment Submitted by sandra marr |
| AR-0087980 | AR-0087982 | CFPB-2025-0039-78945 | 12/13/2025 | Comment Submitted by Ivan Rhudick |
| AR-0087983 | AR-0087985 | CFPB-2025-0039-78946 | 12/14/2025 | Comment Submitted by Jared Windus |
| AR-0087986 | AR-0087987 | CFPB-2025-0039-78947 | 12/14/2025 | Comment Submitted by Madeline C. Mulkey Ledford |
| AR-0087988 | AR-0087990 | CFPB-2025-0039-78948 | 12/13/2025 | Comment Submitted by Cindy Zacks |
| AR-0087991 | AR-0087993 | CFPB-2025-0039-78949 | 12/14/2025 | Comment Submitted by G D Abbott |
| AR-0087994 | AR-0087996 | CFPB-2025-0039-78950 | 12/14/2025 | Comment Submitted by Erin Collins |
| AR-0087997 | AR-0087999 | CFPB-2025-0039-78951 | 12/13/2025 | Comment Submitted by Susan Cassens |
| AR-0088000 | AR-0088002 | CFPB-2025-0039-78952 | 12/13/2025 | Comment Submitted by Jody Baron |
| AR-0088003 | AR-0088005 | CFPB-2025-0039-78953 | 12/14/2025 | Comment Submitted by Kenneth Stenger |
| AR-0088006 | AR-0088008 | CFPB-2025-0039-78954 | 12/13/2025 | Comment Submitted by Jill Shephard |
| AR-0088009 | AR-0088011 | CFPB-2025-0039-78955 | 12/14/2025 | Comment Submitted by Ashraf Tamizuddin |
| AR-0088012 | AR-0088014 | CFPB-2025-0039-78956 | 12/14/2025 | Comment Submitted by Tamara Miller |
| AR-0088015 | AR-0088017 | CFPB-2025-0039-78957 | 12/13/2025 | Comment Submitted by Mary Lanigan |
| AR-0088018 | AR-0088019 | CFPB-2025-0039-78958 | 12/14/2025 | Comment Submitted by Comcast |
| AR-0088020 | AR-0088022 | CFPB-2025-0039-78959 | 12/13/2025 | Comment Submitted by Terry S |
| AR-0088023 | AR-0088025 | CFPB-2025-0039-78960 | 12/14/2025 | Comment Submitted by Ter Home |
| AR-0088026 | AR-0088028 | CFPB-2025-0039-78961 | 12/13/2025 | Comment Submitted by renee n |
| AR-0088029 | AR-0088031 | CFPB-2025-0039-78962 | 12/14/2025 | Comment Submitted by John Tucker |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0088032 | AR-0088034 | CFPB-2025-0039-78963 | 12/13/2025 | Comment Submitted by Lenora Thomas |
| AR-0088035 | AR-0088037 | CFPB-2025-0039-78964 | 12/14/2025 | Comment Submitted by Irene Dobrzanski |
| AR-0088038 | AR-0088040 | CFPB-2025-0039-78965 | 12/13/2025 | Comment Submitted by Jered Cargman |
| AR-0088041 | AR-0088043 | CFPB-2025-0039-78966 | 12/13/2025 | Comment Submitted by Norman Rollins |
| AR-0088044 | AR-0088045 | CFPB-2025-0039-78967 | 12/14/2025 | Comment Submitted by Dana L Buntrock |
| AR-0088046 | AR-0088048 | CFPB-2025-0039-78968 | 12/13/2025 | Comment Submitted by Virginia Gainer |
| AR-0088049 | AR-0088051 | CFPB-2025-0039-78969 | 12/14/2025 | Comment Submitted by Director Memes |
| AR-0088052 | AR-0088054 | CFPB-2025-0039-78970 | 12/14/2025 | Comment Submitted by Lynn Redmon |
| AR-0088055 | AR-0088057 | CFPB-2025-0039-78971 | 12/13/2025 | Comment Submitted by Lana Henson |
| AR-0088058 | AR-0088060 | CFPB-2025-0039-78972 | 12/13/2025 | Comment Submitted by Stacy Robbin |
| AR-0088061 | AR-0088063 | CFPB-2025-0039-78973 | 12/13/2025 | Comment Submitted by Melissa Reid |
| AR-0088064 | AR-0088066 | CFPB-2025-0039-78974 | 12/13/2025 | Comment Submitted by Suzi McCandless |
| AR-0088067 | AR-0088069 | CFPB-2025-0039-78975 | 12/13/2025 | Comment Submitted by Thomas Hilliard |
| AR-0088070 | AR-0088072 | CFPB-2025-0039-78976 | 12/13/2025 | Comment Submitted by Rania Campbell-Bussiere |
| AR-0088073 | AR-0088075 | CFPB-2025-0039-78977 | 12/13/2025 | Comment Submitted by Eric Innes |
| AR-0088076 | AR-0088078 | CFPB-2025-0039-78978 | 12/14/2025 | Comment Submitted by Melvin Cheitlin |
| AR-0088079 | AR-0088081 | CFPB-2025-0039-78979 | 12/13/2025 | Comment Submitted by Karen Joslin |
| AR-0088082 | AR-0088084 | CFPB-2025-0039-78980 | 12/14/2025 | Comment Submitted by Joe Mabel |
| AR-0088085 | AR-0088087 | CFPB-2025-0039-78981 | 12/13/2025 | Comment Submitted by Priscilla Etzkorn |
| AR-0088088 | AR-0088090 | CFPB-2025-0039-78982 | 12/13/2025 | Comment Submitted by Virginia Gainer |
| AR-0088091 | AR-0088092 | CFPB-2025-0039-78983 | 12/14/2025 | Comment Submitted by Sarah McCarthy |
| AR-0088093 | AR-0088095 | CFPB-2025-0039-78984 | 12/13/2025 | Comment Submitted by STEPHEN HENDERSON |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0088096 | AR-0088098 | CFPB-2025-0039-78985 | 12/14/2025 | Comment Submitted by JoAnn Polley |
| AR-0088099 | AR-0088101 | CFPB-2025-0039-78986 | 12/13/2025 | Comment Submitted by Seth Picker |
| AR-0088102 | AR-0088104 | CFPB-2025-0039-78987 | 12/13/2025 | Comment Submitted by Mary Boyle |
| AR-0088105 | AR-0088107 | CFPB-2025-0039-78988 | 12/14/2025 | Comment Submitted by Gregory Rossi |
| AR-0088108 | AR-0088110 | CFPB-2025-0039-78989 | 12/14/2025 | Comment Submitted by Mary Stanistreet |
| AR-0088111 | AR-0088113 | CFPB-2025-0039-78990 | 12/14/2025 | Comment Submitted by Grace Mattson |
| AR-0088114 | AR-0088116 | CFPB-2025-0039-78991 | 12/14/2025 | Comment Submitted by Mark Foerster |
| AR-0088117 | AR-0088119 | CFPB-2025-0039-78992 | 12/13/2025 | Comment Submitted by Rebecca StClair |
| AR-0088120 | AR-0088122 | CFPB-2025-0039-78993 | 12/14/2025 | Comment Submitted by Susan Stout |
| AR-0088123 | AR-0088125 | CFPB-2025-0039-78994 | 12/13/2025 | Comment Submitted by Barbara St john |
| AR-0088126 | AR-0088128 | CFPB-2025-0039-78995 | 12/14/2025 | Comment Submitted by Debbi Brude |
| AR-0088129 | AR-0088131 | CFPB-2025-0039-78996 | 12/13/2025 | Comment Submitted by Wayne Toven |
| AR-0088132 | AR-0088134 | CFPB-2025-0039-78997 | 12/14/2025 | Comment Submitted by Bonnie Hearthstone |
| AR-0088135 | AR-0088137 | CFPB-2025-0039-78998 | 12/14/2025 | Comment Submitted by Kathleen Tashiro |
| AR-0088138 | AR-0088140 | CFPB-2025-0039-78999 | 12/13/2025 | Comment Submitted by Rita Straub |
| AR-0088141 | AR-0088143 | CFPB-2025-0039-79000 | 12/13/2025 | Comment Submitted by Tom Trawick |
| AR-0088144 | AR-0088146 | CFPB-2025-0039-79001 | 12/13/2025 | Comment Submitted by Willliam Schmelzer |
| AR-0088147 | AR-0088149 | CFPB-2025-0039-79002 | 12/13/2025 | Comment Submitted by Phil MacLellan |
| AR-0088150 | AR-0088152 | CFPB-2025-0039-79003 | 12/13/2025 | Comment Submitted by Ryan Baka |
| AR-0088153 | AR-0088155 | CFPB-2025-0039-79004 | 12/13/2025 | Comment Submitted by Kari Lorraine Scott |
| AR-0088156 | AR-0088157 | CFPB-2025-0039-79005 | 12/13/2025 | Comment Submitted by Kathleen Hood |
| AR-0088158 | AR-0088160 | CFPB-2025-0039-79006 | 12/13/2025 | Comment Submitted by Leslie Leslie |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0088161 | AR-0088163 | CFPB-2025-0039-79007 | 12/13/2025 | Comment Submitted by Lori Fournier |
| AR-0088164 | AR-0088166 | CFPB-2025-0039-79008 | 12/13/2025 | Comment Submitted by Valerie Kepler |
| AR-0088167 | AR-0088169 | CFPB-2025-0039-79009 | 12/13/2025 | Comment Submitted by James Ferguson |
| AR-0088170 | AR-0088172 | CFPB-2025-0039-79010 | 12/13/2025 | Comment Submitted by Ray Batch |
| AR-0088173 | AR-0088175 | CFPB-2025-0039-79011 | 12/13/2025 | Comment Submitted by Charles Rinear |
| AR-0088176 | AR-0088178 | CFPB-2025-0039-79012 | 12/13/2025 | Comment Submitted by Margaret Morris |
| AR-0088179 | AR-0088181 | CFPB-2025-0039-79013 | 12/13/2025 | Comment Submitted by Roxie Nelson |
| AR-0088182 | AR-0088184 | CFPB-2025-0039-79014 | 12/13/2025 | Comment Submitted by Tiffany Buell |
| AR-0088185 | AR-0088187 | CFPB-2025-0039-79015 | 12/13/2025 | Comment Submitted by Reese Nank |
| AR-0088188 | AR-0088190 | CFPB-2025-0039-79016 | 12/13/2025 | Comment Submitted by Jim Rodrigue |
| AR-0088191 | AR-0088193 | CFPB-2025-0039-79017 | 12/13/2025 | Comment Submitted by Gary Harding |
| AR-0088194 | AR-0088196 | CFPB-2025-0039-79018 | 12/13/2025 | Comment Submitted by Eileen McMillan |
| AR-0088197 | AR-0088199 | CFPB-2025-0039-79019 | 12/13/2025 | Comment Submitted by William Jackson |
| AR-0088200 | AR-0088202 | CFPB-2025-0039-79020 | 12/13/2025 | Comment Submitted by Mary Lanigan |
| AR-0088203 | AR-0088205 | CFPB-2025-0039-79021 | 12/13/2025 | Comment Submitted by Lisa-May Reynolds |
| AR-0088206 | AR-0088208 | CFPB-2025-0039-79022 | 12/13/2025 | Comment Submitted by Marylin Wechselblatt |
| AR-0088209 | AR-0088211 | CFPB-2025-0039-79023 | 12/13/2025 | Comment Submitted by Bill Hereford |
| AR-0088212 | AR-0088214 | CFPB-2025-0039-79024 | 12/13/2025 | Comment Submitted by Chester Parkes |
| AR-0088215 | AR-0088217 | CFPB-2025-0039-79025 | 12/13/2025 | Comment Submitted by Earl Stone |
| AR-0088218 | AR-0088220 | CFPB-2025-0039-79026 | 12/13/2025 | Comment Submitted by Cornelia Teed |
| AR-0088221 | AR-0088223 | CFPB-2025-0039-79027 | 12/13/2025 | Comment Submitted by Becky Czerniak |
| AR-0088224 | AR-0088226 | CFPB-2025-0039-79028 | 12/13/2025 | Comment Submitted by David Stagliano |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0088227 | AR-0088229 | CFPB-2025-0039-79029 | 12/13/2025 | Comment Submitted by Natasha Lesser |
| AR-0088230 | AR-0088232 | CFPB-2025-0039-79030 | 12/13/2025 | Comment Submitted by Bette Carr |
| AR-0088233 | AR-0088235 | CFPB-2025-0039-79031 | 12/13/2025 | Comment Submitted by Martin Valens |
| AR-0088236 | AR-0088238 | CFPB-2025-0039-79032 | 12/13/2025 | Comment Submitted by Debra Christensen |
| AR-0088239 | AR-0088241 | CFPB-2025-0039-79033 | 12/13/2025 | Comment Submitted by Paula Chow |
| AR-0088242 | AR-0088244 | CFPB-2025-0039-79034 | 12/13/2025 | Comment Submitted by Angela Lyons |
| AR-0088245 | AR-0088247 | CFPB-2025-0039-79035 | 12/13/2025 | Comment Submitted by Laura Isenstein |
| AR-0088248 | AR-0088250 | CFPB-2025-0039-79036 | 12/13/2025 | Comment Submitted by Dana Hanson |
| AR-0088251 | AR-0088253 | CFPB-2025-0039-79037 | 12/13/2025 | Comment Submitted by Madeline Wright |
| AR-0088254 | AR-0088256 | CFPB-2025-0039-79038 | 12/13/2025 | Comment Submitted by Judith Waite |
| AR-0088257 | AR-0088259 | CFPB-2025-0039-79039 | 12/13/2025 | Comment Submitted by Alice Marie |
| AR-0088260 | AR-0088262 | CFPB-2025-0039-79040 | 12/13/2025 | Comment Submitted by Clinton Anderson |
| AR-0088263 | AR-0088265 | CFPB-2025-0039-79041 | 12/13/2025 | Comment Submitted by James Klein |
| AR-0088266 | AR-0088268 | CFPB-2025-0039-79042 | 12/13/2025 | Comment Submitted by Cindie Christian |
| AR-0088269 | AR-0088271 | CFPB-2025-0039-79043 | 12/13/2025 | Comment Submitted by Alima Davis |
| AR-0088272 | AR-0088274 | CFPB-2025-0039-79044 | 12/13/2025 | Comment Submitted by Andrea Monaghan |
| AR-0088275 | AR-0088277 | CFPB-2025-0039-79045 | 12/13/2025 | Comment Submitted by Donald Newquist |
| AR-0088278 | AR-0088280 | CFPB-2025-0039-79046 | 12/13/2025 | Comment Submitted by Jane Broendel |
| AR-0088281 | AR-0088283 | CFPB-2025-0039-79047 | 12/13/2025 | Comment Submitted by Edward Wolfsohn |
| AR-0088284 | AR-0088286 | CFPB-2025-0039-79048 | 12/13/2025 | Comment Submitted by Kristian Bracken |
| AR-0088287 | AR-0088289 | CFPB-2025-0039-79049 | 12/13/2025 | Comment Submitted by Kendall Serioux |
| AR-0088290 | AR-0088292 | CFPB-2025-0039-79050 | 12/13/2025 | Comment Submitted by Susan Morgan |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0088293 | AR-0088295 | CFPB-2025-0039-79051 | 12/13/2025 | Comment Submitted by Elizabeth Collins |
| AR-0088296 | AR-0088298 | CFPB-2025-0039-79052 | 12/13/2025 | Comment Submitted by Richard Glasser |
| AR-0088299 | AR-0088301 | CFPB-2025-0039-79053 | 12/13/2025 | Comment Submitted by Jane Kuby |
| AR-0088302 | AR-0088304 | CFPB-2025-0039-79054 | 12/13/2025 | Comment Submitted by Diane Rose |
| AR-0088305 | AR-0088307 | CFPB-2025-0039-79055 | 12/13/2025 | Comment Submitted by Nancy M Francy |
| AR-0088308 | AR-0088310 | CFPB-2025-0039-79056 | 12/13/2025 | Comment Submitted by Merrilee Trahan |
| AR-0088311 | AR-0088313 | CFPB-2025-0039-79057 | 12/13/2025 | Comment Submitted by Kent Minault |
| AR-0088314 | AR-0088316 | CFPB-2025-0039-79058 | 12/13/2025 | Comment Submitted by N Garvey |
| AR-0088317 | AR-0088319 | CFPB-2025-0039-79059 | 12/13/2025 | Comment Submitted by Amy Lund |
| AR-0088320 | AR-0088322 | CFPB-2025-0039-79060 | 12/13/2025 | Comment Submitted by Nancy Ginsberg |
| AR-0088323 | AR-0088325 | CFPB-2025-0039-79061 | 12/13/2025 | Comment Submitted by Dorothea Leicher |
| AR-0088326 | AR-0088328 | CFPB-2025-0039-79062 | 12/13/2025 | Comment Submitted by Annie Riley |
| AR-0088329 | AR-0088331 | CFPB-2025-0039-79063 | 12/13/2025 | Comment Submitted by Armond Drexler |
| AR-0088332 | AR-0088334 | CFPB-2025-0039-79064 | 12/13/2025 | Comment Submitted by Ronald Peterson |
| AR-0088335 | AR-0088337 | CFPB-2025-0039-79065 | 12/13/2025 | Comment Submitted by Joy Lawall |
| AR-0088338 | AR-0088340 | CFPB-2025-0039-79066 | 12/13/2025 | Comment Submitted by Brian Boyle |
| AR-0088341 | AR-0088343 | CFPB-2025-0039-79067 | 12/13/2025 | Comment Submitted by Janet Ross |
| AR-0088344 | AR-0088346 | CFPB-2025-0039-79068 | 12/13/2025 | Comment Submitted by Helene Walkowicz |
| AR-0088347 | AR-0088349 | CFPB-2025-0039-79069 | 12/13/2025 | Comment Submitted by Miriam Plett |
| AR-0088350 | AR-0088352 | CFPB-2025-0039-79070 | 12/13/2025 | Comment Submitted by Suzanne Tow |
| AR-0088353 | AR-0088355 | CFPB-2025-0039-79071 | 12/13/2025 | Comment Submitted by Roger Lilly |
| AR-0088356 | AR-0088358 | CFPB-2025-0039-79072 | 12/13/2025 | Comment Submitted by D. Gunderson |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0088359 | AR-0088361 | CFPB-2025-0039-79073 | 12/13/2025 | Comment Submitted by Stanley Maeschen |
| AR-0088362 | AR-0088364 | CFPB-2025-0039-79074 | 12/13/2025 | Comment Submitted by Gail Griffin |
| AR-0088365 | AR-0088367 | CFPB-2025-0039-79075 | 12/13/2025 | Comment Submitted by alan Friedman |
| AR-0088368 | AR-0088370 | CFPB-2025-0039-79076 | 12/13/2025 | Comment Submitted by Chris Isaacson |
| AR-0088371 | AR-0088373 | CFPB-2025-0039-79077 | 12/14/2025 | Comment Submitted by Dr Gaylord Skip king |
| AR-0088374 | AR-0088376 | CFPB-2025-0039-79078 | 12/13/2025 | Comment Submitted by Carolyn Lilly |
| AR-0088377 | AR-0088379 | CFPB-2025-0039-79079 | 12/14/2025 | Comment Submitted by Patrick Ramsey |
| AR-0088380 | AR-0088382 | CFPB-2025-0039-79080 | 12/13/2025 | Comment Submitted by Mark Whitlock |
| AR-0088383 | AR-0088384 | CFPB-2025-0039-79081 | 12/14/2025 | Comment Submitted by Corinne Shuford |
| AR-0088385 | AR-0088387 | CFPB-2025-0039-79082 | 12/13/2025 | Comment Submitted by Susan Zimny |
| AR-0088388 | AR-0088390 | CFPB-2025-0039-79083 | 12/14/2025 | Comment Submitted by Simone Boudriot |
| AR-0088391 | AR-0088393 | CFPB-2025-0039-79084 | 12/13/2025 | Comment Submitted by Elizabeth Enright |
| AR-0088394 | AR-0088396 | CFPB-2025-0039-79085 | 12/14/2025 | Comment Submitted by edward eiseman |
| AR-0088397 | AR-0088399 | CFPB-2025-0039-79086 | 12/13/2025 | Comment Submitted by Anthony Pedatella |
| AR-0088400 | AR-0088402 | CFPB-2025-0039-79087 | 12/14/2025 | Comment Submitted by Pat Blackman |
| AR-0088403 | AR-0088405 | CFPB-2025-0039-79088 | 12/14/2025 | Comment Submitted by Natalie Quinn |
| AR-0088406 | AR-0088408 | CFPB-2025-0039-79089 | 12/14/2025 | Comment Submitted by Adrianne Micco |
| AR-0088409 | AR-0088411 | CFPB-2025-0039-79090 | 12/14/2025 | Comment Submitted by Evelyn Johnson Todd |
| AR-0088412 | AR-0088414 | CFPB-2025-0039-79091 | 12/14/2025 | Comment Submitted by LINDA KOLLMAN |
| AR-0088415 | AR-0088417 | CFPB-2025-0039-79092 | 12/14/2025 | Comment Submitted by Simone Boudriot |
| AR-0088418 | AR-0088420 | CFPB-2025-0039-79093 | 12/14/2025 | Comment Submitted by K G |
| AR-0088421 | AR-0088423 | CFPB-2025-0039-79094 | 12/14/2025 | Comment Submitted by Linda Pippitt |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0088424 | AR-0088426 | CFPB-2025-0039-79095 | 12/14/2025 | Comment Submitted by Nancy Klotz |
| AR-0088427 | AR-0088429 | CFPB-2025-0039-79096 | 12/13/2025 | Comment Submitted by Eleuthera Paulina du Pont-Passigli |
| AR-0088430 | AR-0088432 | CFPB-2025-0039-79097 | 12/14/2025 | Comment Submitted by Mary Barbezat |
| AR-0088433 | AR-0088435 | CFPB-2025-0039-79098 | 12/13/2025 | Comment Submitted by Mercedes Lackey |
| AR-0088436 | AR-0088438 | CFPB-2025-0039-79099 | 12/13/2025 | Comment Submitted by Barbara Coyle |
| AR-0088439 | AR-0088441 | CFPB-2025-0039-79100 | 12/14/2025 | Comment Submitted by Randy Lopez |
| AR-0088442 | AR-0088444 | CFPB-2025-0039-79101 | 12/13/2025 | Comment Submitted by Sheryl Janke |
| AR-0088445 | AR-0088447 | CFPB-2025-0039-79102 | 12/14/2025 | Comment Submitted by Bonnie Butts |
| AR-0088448 | AR-0088450 | CFPB-2025-0039-79103 | 12/13/2025 | Comment Submitted by Tom Cole |
| AR-0088451 | AR-0088453 | CFPB-2025-0039-79104 | 12/13/2025 | Comment Submitted by HARVEY SLOANE |
| AR-0088454 | AR-0088456 | CFPB-2025-0039-79105 | 12/13/2025 | Comment Submitted by Sherry Ballou |
| AR-0088457 | AR-0088459 | CFPB-2025-0039-79106 | 12/13/2025 | Comment Submitted by Toni Brown |
| AR-0088460 | AR-0088462 | CFPB-2025-0039-79107 | 12/14/2025 | Comment Submitted by Linda Williams |
| AR-0088463 | AR-0088465 | CFPB-2025-0039-79108 | 12/14/2025 | Comment Submitted by Marcus Perez |
| AR-0088466 | AR-0088468 | CFPB-2025-0039-79109 | 12/14/2025 | Comment Submitted by Richard Mell |
| AR-0088469 | AR-0088471 | CFPB-2025-0039-79110 | 12/13/2025 | Comment Submitted by Carolyn Wember |
| AR-0088472 | AR-0088474 | CFPB-2025-0039-79111 | 12/14/2025 | Comment Submitted by Ella Grodski |
| AR-0088475 | AR-0088477 | CFPB-2025-0039-79112 | 12/13/2025 | Comment Submitted by ed Collins |
| AR-0088478 | AR-0088480 | CFPB-2025-0039-79113 | 12/13/2025 | Comment Submitted by Julie Naslund |
| AR-0088481 | AR-0088483 | CFPB-2025-0039-79114 | 12/13/2025 | Comment Submitted by Frank F Yulo |
| AR-0088484 | AR-0088486 | CFPB-2025-0039-79115 | 12/14/2025 | Comment Submitted by Ettie Councilman |
| AR-0088487 | AR-0088489 | CFPB-2025-0039-79116 | 12/13/2025 | Comment Submitted by Andjelina Coleman |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0088490 | AR-0088492 | CFPB-2025-0039-79117 | 12/14/2025 | Comment Submitted by Kathie Rosvall |
| AR-0088493 | AR-0088495 | CFPB-2025-0039-79118 | 12/13/2025 | Comment Submitted by Michael Grasselli |
| AR-0088496 | AR-0088498 | CFPB-2025-0039-79119 | 12/14/2025 | Comment Submitted by Lynda Harris |
| AR-0088499 | AR-0088501 | CFPB-2025-0039-79120 | 12/13/2025 | Comment Submitted by Zoe Viles |
| AR-0088502 | AR-0088504 | CFPB-2025-0039-79121 | 12/14/2025 | Comment Submitted by Jamie Lurtz |
| AR-0088505 | AR-0088507 | CFPB-2025-0039-79122 | 12/13/2025 | Comment Submitted by Johnny Pflugrad |
| AR-0088508 | AR-0088510 | CFPB-2025-0039-79123 | 12/14/2025 | Comment Submitted by Jacque Murrell |
| AR-0088511 | AR-0088513 | CFPB-2025-0039-79124 | 12/13/2025 | Comment Submitted by Mike and Kathy Sherman |
| AR-0088514 | AR-0088516 | CFPB-2025-0039-79125 | 12/14/2025 | Comment Submitted by Pamela Claire |
| AR-0088517 | AR-0088519 | CFPB-2025-0039-79126 | 12/13/2025 | Comment Submitted by Vic Landry |
| AR-0088520 | AR-0088522 | CFPB-2025-0039-79127 | 12/13/2025 | Comment Submitted by Gail Fertig |
| AR-0088523 | AR-0088525 | CFPB-2025-0039-79128 | 12/14/2025 | Comment Submitted by Candace Voda |
| AR-0088526 | AR-0088528 | CFPB-2025-0039-79129 | 12/13/2025 | Comment Submitted by Ralph Benfield |
| AR-0088529 | AR-0088531 | CFPB-2025-0039-79130 | 12/14/2025 | Comment Submitted by Leah Clifford |
| AR-0088532 | AR-0088534 | CFPB-2025-0039-79131 | 12/13/2025 | Comment Submitted by Edward Sullivan |
| AR-0088535 | AR-0088537 | CFPB-2025-0039-79132 | 12/14/2025 | Comment Submitted by Westley Wise |
| AR-0088538 | AR-0088540 | CFPB-2025-0039-79133 | 12/13/2025 | Comment Submitted by Gloria Funn |
| AR-0088541 | AR-0088543 | CFPB-2025-0039-79134 | 12/14/2025 | Comment Submitted by Evelyn Johnson-Todd |
| AR-0088544 | AR-0088546 | CFPB-2025-0039-79135 | 12/13/2025 | Comment Submitted by Joyce McDonald |
| AR-0088547 | AR-0088549 | CFPB-2025-0039-79136 | 12/14/2025 | Comment Submitted by Melvin Demmitt |
| AR-0088550 | AR-0088552 | CFPB-2025-0039-79137 | 12/14/2025 | Comment Submitted by William Parker |
| AR-0088553 | AR-0088555 | CFPB-2025-0039-79138 | 12/13/2025 | Comment Submitted by Tom Rossen |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0088556 | AR-0088558 | CFPB-2025-0039-79139 | 12/14/2025 | Comment Submitted by Joy Casey |
| AR-0088559 | AR-0088561 | CFPB-2025-0039-79140 | 12/13/2025 | Comment Submitted by James Marra |
| AR-0088562 | AR-0088564 | CFPB-2025-0039-79141 | 12/13/2025 | Comment Submitted by Patricia Armfelt |
| AR-0088565 | AR-0088567 | CFPB-2025-0039-79142 | 12/14/2025 | Comment Submitted by Patricia Harlow |
| AR-0088568 | AR-0088570 | CFPB-2025-0039-79143 | 12/13/2025 | Comment Submitted by Wade Newman |
| AR-0088571 | AR-0088573 | CFPB-2025-0039-79144 | 12/14/2025 | Comment Submitted by THOMAS OATWAY |
| AR-0088574 | AR-0088576 | CFPB-2025-0039-79145 | 12/13/2025 | Comment Submitted by Jesse Bader |
| AR-0088577 | AR-0088579 | CFPB-2025-0039-79146 | 12/14/2025 | Comment Submitted by Ekaterina Chernysheva |
| AR-0088580 | AR-0088582 | CFPB-2025-0039-79147 | 12/13/2025 | Comment Submitted by Avis Pattishall |
| AR-0088583 | AR-0088585 | CFPB-2025-0039-79148 | 12/14/2025 | Comment Submitted by Elaine Collins |
| AR-0088586 | AR-0088588 | CFPB-2025-0039-79149 | 12/13/2025 | Comment Submitted by Liz Lazar |
| AR-0088589 | AR-0088591 | CFPB-2025-0039-79150 | 12/14/2025 | Comment Submitted by Kyle Neuenschwander |
| AR-0088592 | AR-0088594 | CFPB-2025-0039-79151 | 12/13/2025 | Comment Submitted by Irene Martinez |
| AR-0088595 | AR-0088597 | CFPB-2025-0039-79152 | 12/14/2025 | Comment Submitted by Allen Elliott |
| AR-0088598 | AR-0088599 | CFPB-2025-0039-79153 | 12/14/2025 | Comment Submitted by Bliss Holiday |
| AR-0088600 | AR-0088602 | CFPB-2025-0039-79154 | 12/13/2025 | Comment Submitted by Audra Barnett |
| AR-0088603 | AR-0088605 | CFPB-2025-0039-79155 | 12/14/2025 | Comment Submitted by Christine Westendorf |
| AR-0088606 | AR-0088608 | CFPB-2025-0039-79156 | 12/14/2025 | Comment Submitted by Lara Wright |
| AR-0088609 | AR-0088611 | CFPB-2025-0039-79157 | 12/13/2025 | Comment Submitted by Becky Wharton |
| AR-0088612 | AR-0088614 | CFPB-2025-0039-79158 | 12/14/2025 | Comment Submitted by Jessica Johnson |
| AR-0088615 | AR-0088617 | CFPB-2025-0039-79159 | 12/14/2025 | Comment Submitted by Ettie Councilman |
| AR-0088618 | AR-0088620 | CFPB-2025-0039-79160 | 12/14/2025 | Comment Submitted by Trish Webb |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0088621 | AR-0088623 | CFPB-2025-0039-79161 | 12/13/2025 | Comment Submitted by Mary Garcin |
| AR-0088624 | AR-0088625 | CFPB-2025-0039-79162 | 12/14/2025 | Comment Submitted by Leila Chiddick |
| AR-0088626 | AR-0088628 | CFPB-2025-0039-79163 | 12/13/2025 | Comment Submitted by Bill Vinett |
| AR-0088629 | AR-0088631 | CFPB-2025-0039-79164 | 12/14/2025 | Comment Submitted by Maxine Litwak |
| AR-0088632 | AR-0088634 | CFPB-2025-0039-79165 | 12/13/2025 | Comment Submitted by Marcia Schumann |
| AR-0088635 | AR-0088637 | CFPB-2025-0039-79166 | 12/13/2025 | Comment Submitted by Aamir Razak |
| AR-0088638 | AR-0088640 | CFPB-2025-0039-79167 | 12/14/2025 | Comment Submitted by Jared Windus |
| AR-0088641 | AR-0088643 | CFPB-2025-0039-79168 | 12/14/2025 | Comment Submitted by Beebleberry1@gmail.com Landau |
| AR-0088644 | AR-0088646 | CFPB-2025-0039-79169 | 12/13/2025 | Comment Submitted by Kenny Vaden sr |
| AR-0088647 | AR-0088649 | CFPB-2025-0039-79170 | 12/13/2025 | Comment Submitted by Nancy Reese |
| AR-0088650 | AR-0088652 | CFPB-2025-0039-79171 | 12/13/2025 | Comment Submitted by John Morse |
| AR-0088653 | AR-0088655 | CFPB-2025-0039-79172 | 12/14/2025 | Comment Submitted by F. Carlene Reuscher |
| AR-0088656 | AR-0088658 | CFPB-2025-0039-79173 | 12/13/2025 | Comment Submitted by jaime montero |
| AR-0088659 | AR-0088661 | CFPB-2025-0039-79174 | 12/14/2025 | Comment Submitted by C K |
| AR-0088662 | AR-0088664 | CFPB-2025-0039-79175 | 12/13/2025 | Comment Submitted by Clement Davis |
| AR-0088665 | AR-0088667 | CFPB-2025-0039-79176 | 12/14/2025 | Comment Submitted by J H |
| AR-0088668 | AR-0088670 | CFPB-2025-0039-79177 | 12/13/2025 | Comment Submitted by Doreen Allen |
| AR-0088671 | AR-0088673 | CFPB-2025-0039-79178 | 12/14/2025 | Comment Submitted by Ray Hiner |
| AR-0088674 | AR-0088676 | CFPB-2025-0039-79179 | 12/14/2025 | Comment Submitted by Neil Fisher |
| AR-0088677 | AR-0088679 | CFPB-2025-0039-79180 | 12/14/2025 | Comment Submitted by Natalie Clark |
| AR-0088680 | AR-0088682 | CFPB-2025-0039-79181 | 12/13/2025 | Comment Submitted by Deborah Wilson |
| AR-0088683 | AR-0088685 | CFPB-2025-0039-79182 | 12/14/2025 | Comment Submitted by Paula Shafransky |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0088686 | AR-0088688 | CFPB-2025-0039-79183 | 12/13/2025 | Comment Submitted by Beatrice Simmonds |
| AR-0088689 | AR-0088690 | CFPB-2025-0039-79184 | 12/14/2025 | Comment Submitted by Kendra Edwards |
| AR-0088691 | AR-0088693 | CFPB-2025-0039-79185 | 12/14/2025 | Comment Submitted by Laura Thorp |
| AR-0088694 | AR-0088696 | CFPB-2025-0039-79186 | 12/13/2025 | Comment Submitted by Donna Crane |
| AR-0088697 | AR-0088699 | CFPB-2025-0039-79187 | 12/14/2025 | Comment Submitted by Susan Balaban |
| AR-0088700 | AR-0088702 | CFPB-2025-0039-79188 | 12/13/2025 | Comment Submitted by ONeill Louchard |
| AR-0088703 | AR-0088705 | CFPB-2025-0039-79189 | 12/14/2025 | Comment Submitted by Kareen Jacques |
| AR-0088706 | AR-0088708 | CFPB-2025-0039-79190 | 12/13/2025 | Comment Submitted by Tarik Basu |
| AR-0088709 | AR-0088711 | CFPB-2025-0039-79191 | 12/14/2025 | Comment Submitted by JM N |
| AR-0088712 | AR-0088714 | CFPB-2025-0039-79192 | 12/13/2025 | Comment Submitted by Dianne Slater |
| AR-0088715 | AR-0088716 | CFPB-2025-0039-79193 | 12/14/2025 | Comment Submitted by Jessiii |
| AR-0088717 | AR-0088719 | CFPB-2025-0039-79194 | 12/13/2025 | Comment Submitted by Colleen Murphy |
| AR-0088720 | AR-0088722 | CFPB-2025-0039-79195 | 12/13/2025 | Comment Submitted by Marie Colvin |
| AR-0088723 | AR-0088724 | CFPB-2025-0039-79196 | 12/14/2025 | Comment Submitted by Mary Geitner |
| AR-0088725 | AR-0088727 | CFPB-2025-0039-79197 | 12/13/2025 | Comment Submitted by Kathi Hanley |
| AR-0088728 | AR-0088730 | CFPB-2025-0039-79198 | 12/14/2025 | Comment Submitted by Dennis Trembly |
| AR-0088731 | AR-0088733 | CFPB-2025-0039-79199 | 12/13/2025 | Comment Submitted by Rose Corey |
| AR-0088734 | AR-0088736 | CFPB-2025-0039-79200 | 12/14/2025 | Comment Submitted by jl keith |
| AR-0088737 | AR-0088739 | CFPB-2025-0039-79201 | 12/13/2025 | Comment Submitted by Timothy Petsch |
| AR-0088740 | AR-0088742 | CFPB-2025-0039-79202 | 12/14/2025 | Comment Submitted by Jan Haas |
| AR-0088743 | AR-0088745 | CFPB-2025-0039-79203 | 12/13/2025 | Comment Submitted by Linda Pflugrad |
| AR-0088746 | AR-0088748 | CFPB-2025-0039-79204 | 12/14/2025 | Comment Submitted by Norman Heldberg |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0088749 | AR-0088751 | CFPB-2025-0039-79205 | 12/14/2025 | Comment Submitted by Billy Trice Jr. |
| AR-0088752 | AR-0088753 | CFPB-2025-0039-79206 | 12/14/2025 | Comment Submitted by Sydney Harrison |
| AR-0088754 | AR-0088756 | CFPB-2025-0039-79207 | 12/13/2025 | Comment Submitted by Jack Ray |
| AR-0088757 | AR-0088759 | CFPB-2025-0039-79208 | 12/13/2025 | Comment Submitted by Roger Lilly |
| AR-0088760 | AR-0088761 | CFPB-2025-0039-79209 | 12/14/2025 | Comment Submitted by Elizabeth Hensarling |
| AR-0088762 | AR-0088764 | CFPB-2025-0039-79210 | 12/13/2025 | Comment Submitted by Randi Heikes |
| AR-0088765 | AR-0088767 | CFPB-2025-0039-79211 | 12/13/2025 | Comment Submitted by Mary Andal |
| AR-0088768 | AR-0088770 | CFPB-2025-0039-79212 | 12/14/2025 | Comment Submitted by Shanna Rojas |
| AR-0088771 | AR-0088773 | CFPB-2025-0039-79213 | 12/14/2025 | Comment Submitted by Jane Armbruster |
| AR-0088774 | AR-0088776 | CFPB-2025-0039-79214 | 12/14/2025 | Comment Submitted by cory ocarroll |
| AR-0088777 | AR-0088779 | CFPB-2025-0039-79215 | 12/13/2025 | Comment Submitted by Carmen Redding |
| AR-0088780 | AR-0088781 | CFPB-2025-0039-79216 | 12/14/2025 | Comment Submitted by Jennie Brown |
| AR-0088782 | AR-0088784 | CFPB-2025-0039-79217 | 12/13/2025 | Comment Submitted by Alison Cocks |
| AR-0088785 | AR-0088787 | CFPB-2025-0039-79218 | 12/14/2025 | Comment Submitted by Pamela Martin |
| AR-0088788 | AR-0088790 | CFPB-2025-0039-79219 | 12/14/2025 | Comment Submitted by Ann Dorsey |
| AR-0088791 | AR-0088793 | CFPB-2025-0039-79220 | 12/14/2025 | Comment Submitted by Yael Shimoni |
| AR-0088794 | AR-0088796 | CFPB-2025-0039-79221 | 12/14/2025 | Comment Submitted by cory ocarroll |
| AR-0088797 | AR-0088798 | CFPB-2025-0039-79222 | 12/14/2025 | Comment Submitted by Maria Baca |
| AR-0088799 | AR-0088801 | CFPB-2025-0039-79223 | 12/14/2025 | Comment Submitted by Natalie Clark |
| AR-0088802 | AR-0088804 | CFPB-2025-0039-79224 | 12/13/2025 | Comment Submitted by David Miller |
| AR-0088805 | AR-0088807 | CFPB-2025-0039-79225 | 12/13/2025 | Comment Submitted by Everett Sparks |
| AR-0088808 | AR-0088810 | CFPB-2025-0039-79226 | 12/13/2025 | Comment Submitted by J. Huston |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0088811 | AR-0088813 | CFPB-2025-0039-79227 | 12/13/2025 | Comment Submitted by Tory Byous |
| AR-0088814 | AR-0088816 | CFPB-2025-0039-79228 | 12/13/2025 | Comment Submitted by Linda Page |
| AR-0088817 | AR-0088819 | CFPB-2025-0039-79229 | 12/13/2025 | Comment Submitted by David R |
| AR-0088820 | AR-0088822 | CFPB-2025-0039-79230 | 12/13/2025 | Comment Submitted by Robin Greenwald |
| AR-0088823 | AR-0088825 | CFPB-2025-0039-79231 | 12/13/2025 | Comment Submitted by Linda Kilgore |
| AR-0088826 | AR-0088828 | CFPB-2025-0039-79232 | 12/13/2025 | Comment Submitted by Lamarco Kinard |
| AR-0088829 | AR-0088831 | CFPB-2025-0039-79233 | 12/13/2025 | Comment Submitted by Anna Lee |
| AR-0088832 | AR-0088834 | CFPB-2025-0039-79234 | 12/13/2025 | Comment Submitted by James Chiplis |
| AR-0088835 | AR-0088837 | CFPB-2025-0039-79235 | 12/13/2025 | Comment Submitted by Judith Lasko |
| AR-0088838 | AR-0088840 | CFPB-2025-0039-79236 | 12/13/2025 | Comment Submitted by David Bogard |
| AR-0088841 | AR-0088843 | CFPB-2025-0039-79237 | 12/13/2025 | Comment Submitted by Melvin Jackson |
| AR-0088844 | AR-0088846 | CFPB-2025-0039-79238 | 12/13/2025 | Comment Submitted by Kay A. KEITH |
| AR-0088847 | AR-0088849 | CFPB-2025-0039-79239 | 12/13/2025 | Comment Submitted by Dennis Horvitz |
| AR-0088850 | AR-0088852 | CFPB-2025-0039-79240 | 12/13/2025 | Comment Submitted by Lee Henney |
| AR-0088853 | AR-0088855 | CFPB-2025-0039-79241 | 12/13/2025 | Comment Submitted by Sheila Spica |
| AR-0088856 | AR-0088858 | CFPB-2025-0039-79242 | 12/13/2025 | Comment Submitted by Danne Boch |
| AR-0088859 | AR-0088861 | CFPB-2025-0039-79243 | 12/13/2025 | Comment Submitted by Kelly Fiske |
| AR-0088862 | AR-0088864 | CFPB-2025-0039-79244 | 12/13/2025 | Comment Submitted by Warren Hageman |
| AR-0088865 | AR-0088867 | CFPB-2025-0039-79245 | 12/13/2025 | Comment Submitted by John Keaveney |
| AR-0088868 | AR-0088870 | CFPB-2025-0039-79246 | 12/13/2025 | Comment Submitted by Annette Digre |
| AR-0088871 | AR-0088873 | CFPB-2025-0039-79247 | 12/13/2025 | Comment Submitted by Alice Doyel |
| AR-0088874 | AR-0088876 | CFPB-2025-0039-79248 | 12/13/2025 | Comment Submitted by Mary Ann Brown |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0088877 | AR-0088879 | CFPB-2025-0039-79249 | 12/13/2025 | Comment Submitted by Enrico Ottaviano |
| AR-0088880 | AR-0088882 | CFPB-2025-0039-79250 | 12/13/2025 | Comment Submitted by Lois Griffiths |
| AR-0088883 | AR-0088885 | CFPB-2025-0039-79251 | 12/13/2025 | Comment Submitted by Bruce Cratty |
| AR-0088886 | AR-0088888 | CFPB-2025-0039-79252 | 12/13/2025 | Comment Submitted by William Simpson |
| AR-0088889 | AR-0088891 | CFPB-2025-0039-79253 | 12/13/2025 | Comment Submitted by Ellen Kraft |
| AR-0088892 | AR-0088894 | CFPB-2025-0039-79254 | 12/13/2025 | Comment Submitted by MIchael Heinsohn |
| AR-0088895 | AR-0088897 | CFPB-2025-0039-79255 | 12/13/2025 | Comment Submitted by Thad Byrd |
| AR-0088898 | AR-0088900 | CFPB-2025-0039-79256 | 12/13/2025 | Comment Submitted by Patricia Tourangeau |
| AR-0088901 | AR-0088903 | CFPB-2025-0039-79257 | 12/13/2025 | Comment Submitted by Peggy Pfneisel |
| AR-0088904 | AR-0088906 | CFPB-2025-0039-79258 | 12/13/2025 | Comment Submitted by Cheryl Militello |
| AR-0088907 | AR-0088909 | CFPB-2025-0039-79259 | 12/13/2025 | Comment Submitted by Kathryn Wellner Radabaugh |
| AR-0088910 | AR-0088912 | CFPB-2025-0039-79260 | 12/13/2025 | Comment Submitted by Marilee Nagy |
| AR-0088913 | AR-0088915 | CFPB-2025-0039-79261 | 12/13/2025 | Comment Submitted by Mitch Gersh |
| AR-0088916 | AR-0088918 | CFPB-2025-0039-79262 | 12/13/2025 | Comment Submitted by Josie Ohnemus |
| AR-0088919 | AR-0088921 | CFPB-2025-0039-79263 | 12/13/2025 | Comment Submitted by Irene Clark |
| AR-0088922 | AR-0088924 | CFPB-2025-0039-79264 | 12/13/2025 | Comment Submitted by Merrill Cole |
| AR-0088925 | AR-0088927 | CFPB-2025-0039-79265 | 12/13/2025 | Comment Submitted by Dawn Petry |
| AR-0088928 | AR-0088930 | CFPB-2025-0039-79266 | 12/13/2025 | Comment Submitted by Kathie Onkka |
| AR-0088931 | AR-0088933 | CFPB-2025-0039-79267 | 12/13/2025 | Comment Submitted by Paul Clinch |
| AR-0088934 | AR-0088936 | CFPB-2025-0039-79268 | 12/13/2025 | Comment Submitted by Clover Krajicek |
| AR-0088937 | AR-0088939 | CFPB-2025-0039-79269 | 12/13/2025 | Comment Submitted by michael Williams |
| AR-0088940 | AR-0088942 | CFPB-2025-0039-79270 | 12/13/2025 | Comment Submitted by Greg Westby |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0088943 | AR-0088945 | CFPB-2025-0039-79271 | 12/13/2025 | Comment Submitted by e. v. johnson |
| AR-0088946 | AR-0088948 | CFPB-2025-0039-79272 | 12/13/2025 | Comment Submitted by DOROTHY MEYERS |
| AR-0088949 | AR-0088951 | CFPB-2025-0039-79273 | 12/13/2025 | Comment Submitted by Donna Alves |
| AR-0088952 | AR-0088954 | CFPB-2025-0039-79274 | 12/13/2025 | Comment Submitted by Wayne Solomon |
| AR-0088955 | AR-0088957 | CFPB-2025-0039-79275 | 12/13/2025 | Comment Submitted by Lindsay Scarpitta |
| AR-0088958 | AR-0088960 | CFPB-2025-0039-79276 | 12/13/2025 | Comment Submitted by Kerstin Olsson |
| AR-0088961 | AR-0088963 | CFPB-2025-0039-79277 | 12/13/2025 | Comment Submitted by Tim Slack |
| AR-0088964 | AR-0088966 | CFPB-2025-0039-79278 | 12/13/2025 | Comment Submitted by Richard Helmling |
| AR-0088967 | AR-0088969 | CFPB-2025-0039-79279 | 12/13/2025 | Comment Submitted by Len Gregorio |
| AR-0088970 | AR-0088972 | CFPB-2025-0039-79280 | 12/13/2025 | Comment Submitted by Barbara Hicks |
| AR-0088973 | AR-0088975 | CFPB-2025-0039-79281 | 12/13/2025 | Comment Submitted by Oris Washington |
| AR-0088976 | AR-0088978 | CFPB-2025-0039-79282 | 12/13/2025 | Comment Submitted by Steve Shaw |
| AR-0088979 | AR-0088981 | CFPB-2025-0039-79283 | 12/13/2025 | Comment Submitted by John Thomson |
| AR-0088982 | AR-0088984 | CFPB-2025-0039-79284 | 12/13/2025 | Comment Submitted by Mary ann Smale |
| AR-0088985 | AR-0088987 | CFPB-2025-0039-79285 | 12/13/2025 | Comment Submitted by Debbie Melton |
| AR-0088988 | AR-0088990 | CFPB-2025-0039-79286 | 12/13/2025 | Comment Submitted by Charles Sperling |
| AR-0088991 | AR-0088993 | CFPB-2025-0039-79287 | 12/13/2025 | Comment Submitted by Gill Busby |
| AR-0088994 | AR-0088996 | CFPB-2025-0039-79288 | 12/13/2025 | Comment Submitted by Irene Komadina |
| AR-0088997 | AR-0088999 | CFPB-2025-0039-79289 | 12/13/2025 | Comment Submitted by Deborah Rochelle-Williams |
| AR-0089000 | AR-0089002 | CFPB-2025-0039-79290 | 12/13/2025 | Comment Submitted by Ken Gibb |
| AR-0089003 | AR-0089005 | CFPB-2025-0039-79291 | 12/14/2025 | Comment Submitted by Kathy Hansen |
| AR-0089006 | AR-0089008 | CFPB-2025-0039-79292 | 12/13/2025 | Comment Submitted by Myra McNellie |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0089009 | AR-0089010 | CFPB-2025-0039-79293 | 12/14/2025 | Comment Submitted by Kaysha Warburton |
| AR-0089011 | AR-0089013 | CFPB-2025-0039-79294 | 12/13/2025 | Comment Submitted by John Seneff |
| AR-0089014 | AR-0089015 | CFPB-2025-0039-79295 | 12/14/2025 | Comment Submitted by Vanessa |
| AR-0089016 | AR-0089017 | CFPB-2025-0039-79296 | 12/14/2025 | Comment Submitted by Teri Hale |
| AR-0089018 | AR-0089020 | CFPB-2025-0039-79297 | 12/14/2025 | Comment Submitted by Diane Heinrich |
| AR-0089021 | AR-0089023 | CFPB-2025-0039-79298 | 12/13/2025 | Comment Submitted by Storme Guaraldi |
| AR-0089024 | AR-0089026 | CFPB-2025-0039-79299 | 12/13/2025 | Comment Submitted by Anna Lee |
| AR-0089027 | AR-0089029 | CFPB-2025-0039-79300 | 12/13/2025 | Comment Submitted by Steve Wasil |
| AR-0089030 | AR-0089032 | CFPB-2025-0039-79301 | 12/14/2025 | Comment Submitted by Rolf Taylor |
| AR-0089033 | AR-0089035 | CFPB-2025-0039-79302 | 12/13/2025 | Comment Submitted by Amy Gross |
| AR-0089036 | AR-0089038 | CFPB-2025-0039-79303 | 12/14/2025 | Comment Submitted by Susan Hille |
| AR-0089039 | AR-0089041 | CFPB-2025-0039-79304 | 12/13/2025 | Comment Submitted by MaryElizabeth Harper |
| AR-0089042 | AR-0089044 | CFPB-2025-0039-79305 | 12/13/2025 | Comment Submitted by Helton Araujo |
| AR-0089045 | AR-0089047 | CFPB-2025-0039-79306 | 12/14/2025 | Comment Submitted by Kathy Oppenhuizen |
| AR-0089048 | AR-0089050 | CFPB-2025-0039-79307 | 12/13/2025 | Comment Submitted by Alice Eskins |
| AR-0089051 | AR-0089052 | CFPB-2025-0039-79308 | 12/14/2025 | Comment Submitted by Lolli |
| AR-0089053 | AR-0089055 | CFPB-2025-0039-79309 | 12/14/2025 | Comment Submitted by Madeline Crane |
| AR-0089056 | AR-0089058 | CFPB-2025-0039-79310 | 12/13/2025 | Comment Submitted by Joan Doblinger |
| AR-0089059 | AR-0089061 | CFPB-2025-0039-79311 | 12/13/2025 | Comment Submitted by Lorna Hurd |
| AR-0089062 | AR-0089064 | CFPB-2025-0039-79312 | 12/13/2025 | Comment Submitted by Deb Halliday |
| AR-0089065 | AR-0089067 | CFPB-2025-0039-79313 | 12/13/2025 | Comment Submitted by Judy Colligan |
| AR-0089068 | AR-0089070 | CFPB-2025-0039-79314 | 12/13/2025 | Comment Submitted by Klaudia Englund |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0089071 | AR-0089073 | CFPB-2025-0039-79315 | 12/14/2025 | Comment Submitted by David McVinnie |
| AR-0089074 | AR-0089076 | CFPB-2025-0039-79316 | 12/13/2025 | Comment Submitted by Karen Lewthwaite |
| AR-0089077 | AR-0089079 | CFPB-2025-0039-79317 | 12/14/2025 | Comment Submitted by Jared Windus |
| AR-0089080 | AR-0089082 | CFPB-2025-0039-79318 | 12/14/2025 | Comment Submitted by Kathy Oppenhuizen |
| AR-0089083 | AR-0089084 | CFPB-2025-0039-79319 | 12/14/2025 | Comment Submitted by holds_breaths_1w@icloud.com |
| AR-0089085 | AR-0089087 | CFPB-2025-0039-79320 | 12/13/2025 | Comment Submitted by Rita Gnap |
| AR-0089088 | AR-0089090 | CFPB-2025-0039-79321 | 12/13/2025 | Comment Submitted by Helen Fosbery |
| AR-0089091 | AR-0089093 | CFPB-2025-0039-79322 | 12/14/2025 | Comment Submitted by Martha Henderson |
| AR-0089094 | AR-0089096 | CFPB-2025-0039-79323 | 12/14/2025 | Comment Submitted by Maxine Major-Paschal |
| AR-0089097 | AR-0089099 | CFPB-2025-0039-79324 | 12/13/2025 | Comment Submitted by Jodi Daniels |
| AR-0089100 | AR-0089102 | CFPB-2025-0039-79325 | 12/14/2025 | Comment Submitted by Candiss Markowsky |
| AR-0089103 | AR-0089105 | CFPB-2025-0039-79326 | 12/13/2025 | Comment Submitted by Michael Tessaro |
| AR-0089106 | AR-0089108 | CFPB-2025-0039-79327 | 12/14/2025 | Comment Submitted by J.C. West |
| AR-0089109 | AR-0089111 | CFPB-2025-0039-79328 | 12/13/2025 | Comment Submitted by Nicole Sciacca |
| AR-0089112 | AR-0089114 | CFPB-2025-0039-79329 | 12/14/2025 | Comment Submitted by Rodney Jones |
| AR-0089115 | AR-0089117 | CFPB-2025-0039-79330 | 12/14/2025 | Comment Submitted by Thomas Neville |
| AR-0089118 | AR-0089120 | CFPB-2025-0039-79331 | 12/13/2025 | Comment Submitted by Geri Moore |
| AR-0089121 | AR-0089123 | CFPB-2025-0039-79332 | 12/14/2025 | Comment Submitted by Lisa Huntting |
| AR-0089124 | AR-0089126 | CFPB-2025-0039-79333 | 12/13/2025 | Comment Submitted by L. Hale Randers-Pehrson |
| AR-0089127 | AR-0089129 | CFPB-2025-0039-79334 | 12/14/2025 | Comment Submitted by Mary Ann Neville |
| AR-0089130 | AR-0089132 | CFPB-2025-0039-79335 | 12/13/2025 | Comment Submitted by John Fuller |
| AR-0089133 | AR-0089135 | CFPB-2025-0039-79336 | 12/14/2025 | Comment Submitted by Armin Wright |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0089136 | AR-0089138 | CFPB-2025-0039-79337 | 12/14/2025 | Comment Submitted by Nancy Boyle |
| AR-0089139 | AR-0089141 | CFPB-2025-0039-79338 | 12/13/2025 | Comment Submitted by carol ann violi |
| AR-0089142 | AR-0089143 | CFPB-2025-0039-79339 | 12/14/2025 | Comment Submitted by Kayleen S. MacDonald |
| AR-0089144 | AR-0089146 | CFPB-2025-0039-79340 | 12/13/2025 | Comment Submitted by h g |
| AR-0089147 | AR-0089149 | CFPB-2025-0039-79341 | 12/13/2025 | Comment Submitted by Mary Schmidt |
| AR-0089150 | AR-0089151 | CFPB-2025-0039-79342 | 12/14/2025 | Comment Submitted by LifeofKy |
| AR-0089152 | AR-0089154 | CFPB-2025-0039-79343 | 12/13/2025 | Comment Submitted by Heidi Miller |
| AR-0089155 | AR-0089157 | CFPB-2025-0039-79344 | 12/14/2025 | Comment Submitted by Colleen W Marano |
| AR-0089158 | AR-0089160 | CFPB-2025-0039-79345 | 12/14/2025 | Comment Submitted by Tim Daniels |
| AR-0089161 | AR-0089163 | CFPB-2025-0039-79346 | 12/14/2025 | Comment Submitted by d b |
| AR-0089164 | AR-0089166 | CFPB-2025-0039-79347 | 12/14/2025 | Comment Submitted by Kimberly Thorn |
| AR-0089167 | AR-0089169 | CFPB-2025-0039-79348 | 12/14/2025 | Comment Submitted by Sterling Schrauger |
| AR-0089170 | AR-0089172 | CFPB-2025-0039-79349 | 12/14/2025 | Comment Submitted by David Hricenak |
| AR-0089173 | AR-0089175 | CFPB-2025-0039-79350 | 12/14/2025 | Comment Submitted by Terry Angelli |
| AR-0089176 | AR-0089178 | CFPB-2025-0039-79351 | 12/13/2025 | Comment Submitted by Judy Jolin |
| AR-0089179 | AR-0089181 | CFPB-2025-0039-79352 | 12/13/2025 | Comment Submitted by Elyse Furlong |
| AR-0089182 | AR-0089184 | CFPB-2025-0039-79353 | 12/14/2025 | Comment Submitted by Christyann Smith |
| AR-0089185 | AR-0089187 | CFPB-2025-0039-79354 | 12/13/2025 | Comment Submitted by Thom Drewke |
| AR-0089188 | AR-0089190 | CFPB-2025-0039-79355 | 12/13/2025 | Comment Submitted by Paul Lorenzo |
| AR-0089191 | AR-0089193 | CFPB-2025-0039-79356 | 12/14/2025 | Comment Submitted by Sharon Teagardin |
| AR-0089194 | AR-0089196 | CFPB-2025-0039-79357 | 12/14/2025 | Comment Submitted by Mary Flynn |
| AR-0089197 | AR-0089199 | CFPB-2025-0039-79358 | 12/13/2025 | Comment Submitted by Theodore Zook |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0089200 | AR-0089202 | CFPB-2025-0039-79359 | 12/13/2025 | Comment Submitted by Eric Speed |
| AR-0089203 | AR-0089205 | CFPB-2025-0039-79360 | 12/13/2025 | Comment Submitted by Russell Dempsey |
| AR-0089206 | AR-0089208 | CFPB-2025-0039-79361 | 12/14/2025 | Comment Submitted by Julie Kanoff |
| AR-0089209 | AR-0089211 | CFPB-2025-0039-79362 | 12/13/2025 | Comment Submitted by Diambu Smith |
| AR-0089212 | AR-0089214 | CFPB-2025-0039-79363 | 12/13/2025 | Comment Submitted by Marian Joslyn |
| AR-0089215 | AR-0089217 | CFPB-2025-0039-79364 | 12/13/2025 | Comment Submitted by Amanda Finlayson |
| AR-0089218 | AR-0089220 | CFPB-2025-0039-79365 | 12/13/2025 | Comment Submitted by Jerome Urbaniak |
| AR-0089221 | AR-0089223 | CFPB-2025-0039-79366 | 12/13/2025 | Comment Submitted by Michael Ellis |
| AR-0089224 | AR-0089226 | CFPB-2025-0039-79367 | 12/13/2025 | Comment Submitted by Velda Alfred |
| AR-0089227 | AR-0089229 | CFPB-2025-0039-79368 | 12/13/2025 | Comment Submitted by Margie Armstrong |
| AR-0089230 | AR-0089232 | CFPB-2025-0039-79369 | 12/15/2025 | Comment Submitted by Elyce M Benham |
| AR-0089233 | AR-0089235 | CFPB-2025-0039-79370 | 12/13/2025 | Comment Submitted by Ruth Swenson |
| AR-0089236 | AR-0089238 | CFPB-2025-0039-79371 | 12/13/2025 | Comment Submitted by victoria boucher |
| AR-0089239 | AR-0089241 | CFPB-2025-0039-79372 | 12/14/2025 | Comment Submitted by B Chan |
| AR-0089242 | AR-0089244 | CFPB-2025-0039-79373 | 12/13/2025 | Comment Submitted by SUZANNE THOMAS |
| AR-0089245 | AR-0089247 | CFPB-2025-0039-79374 | 12/14/2025 | Comment Submitted by Alec and Sandy McDougall |
| AR-0089248 | AR-0089250 | CFPB-2025-0039-79375 | 12/14/2025 | Comment Submitted by Paul Lapidus |
| AR-0089251 | AR-0089253 | CFPB-2025-0039-79376 | 12/13/2025 | Comment Submitted by David Smith |
| AR-0089254 | AR-0089256 | CFPB-2025-0039-79377 | 12/13/2025 | Comment Submitted by C Swientek |
| AR-0089257 | AR-0089259 | CFPB-2025-0039-79378 | 12/14/2025 | Comment Submitted by Jean Stadstad |
| AR-0089260 | AR-0089262 | CFPB-2025-0039-79379 | 12/13/2025 | Comment Submitted by Stanley Osborn |
| AR-0089263 | AR-0089265 | CFPB-2025-0039-79380 | 12/14/2025 | Comment Submitted by Ross Dinwiddie |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0089266 | AR-0089268 | CFPB-2025-0039-79381 | 12/13/2025 | Comment Submitted by Ms Chris Smenos |
| AR-0089269 | AR-0089271 | CFPB-2025-0039-79382 | 12/14/2025 | Comment Submitted by John Maeda |
| AR-0089272 | AR-0089274 | CFPB-2025-0039-79383 | 12/13/2025 | Comment Submitted by Trudy Lindaman |
| AR-0089275 | AR-0089277 | CFPB-2025-0039-79384 | 12/13/2025 | Comment Submitted by Chris OGahan |
| AR-0089278 | AR-0089280 | CFPB-2025-0039-79385 | 12/13/2025 | Comment Submitted by Janet Engh |
| AR-0089281 | AR-0089282 | CFPB-2025-0039-79386 | 12/14/2025 | Comment Submitted by Barbara Pierson |
| AR-0089283 | AR-0089285 | CFPB-2025-0039-79387 | 12/13/2025 | Comment Submitted by Mel Jones |
| AR-0089286 | AR-0089288 | CFPB-2025-0039-79388 | 12/14/2025 | Comment Submitted by Louanne Moldovan |
| AR-0089289 | AR-0089291 | CFPB-2025-0039-79389 | 12/14/2025 | Comment Submitted by John Maeda |
| AR-0089292 | AR-0089294 | CFPB-2025-0039-79390 | 12/13/2025 | Comment Submitted by David Walsh |
| AR-0089295 | AR-0089297 | CFPB-2025-0039-79391 | 12/14/2025 | Comment Submitted by Kevin Ryle |
| AR-0089298 | AR-0089300 | CFPB-2025-0039-79392 | 12/14/2025 | Comment Submitted by Leah Fagundes |
| AR-0089301 | AR-0089303 | CFPB-2025-0039-79393 | 12/13/2025 | Comment Submitted by Susan Anduskey |
| AR-0089304 | AR-0089305 | CFPB-2025-0039-79394 | 12/14/2025 | Comment Submitted by Sheana R |
| AR-0089306 | AR-0089308 | CFPB-2025-0039-79395 | 12/13/2025 | Comment Submitted by Molly Hauck |
| AR-0089309 | AR-0089311 | CFPB-2025-0039-79396 | 12/13/2025 | Comment Submitted by Sally Marone |
| AR-0089312 | AR-0089314 | CFPB-2025-0039-79397 | 12/13/2025 | Comment Submitted by Sue Carpenter |
| AR-0089315 | AR-0089317 | CFPB-2025-0039-79398 | 12/13/2025 | Comment Submitted by Bonnie Winter |
| AR-0089318 | AR-0089320 | CFPB-2025-0039-79399 | 12/13/2025 | Comment Submitted by Monica Jamison |
| AR-0089321 | AR-0089323 | CFPB-2025-0039-79400 | 12/13/2025 | Comment Submitted by carol p |
| AR-0089324 | AR-0089326 | CFPB-2025-0039-79401 | 12/13/2025 | Comment Submitted by Cheryl Geyerman |
| AR-0089327 | AR-0089329 | CFPB-2025-0039-79402 | 12/13/2025 | Comment Submitted by Ivan Irizarry |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0089330 | AR-0089332 | CFPB-2025-0039-79403 | 12/13/2025 | Comment Submitted by Sonia Macewicz |
| AR-0089333 | AR-0089335 | CFPB-2025-0039-79404 | 12/13/2025 | Comment Submitted by Linda Henderson |
| AR-0089336 | AR-0089338 | CFPB-2025-0039-79405 | 12/13/2025 | Comment Submitted by Thomas Jordan |
| AR-0089339 | AR-0089341 | CFPB-2025-0039-79406 | 12/13/2025 | Comment Submitted by Jan Hamm |
| AR-0089342 | AR-0089344 | CFPB-2025-0039-79407 | 12/13/2025 | Comment Submitted by Kenneth Althiser |
| AR-0089345 | AR-0089347 | CFPB-2025-0039-79408 | 12/13/2025 | Comment Submitted by Don Black |
| AR-0089348 | AR-0089350 | CFPB-2025-0039-79409 | 12/13/2025 | Comment Submitted by Lea Morgan |
| AR-0089351 | AR-0089353 | CFPB-2025-0039-79410 | 12/13/2025 | Comment Submitted by Carl Carnein |
| AR-0089354 | AR-0089356 | CFPB-2025-0039-79411 | 12/13/2025 | Comment Submitted by Eli Ouellette |
| AR-0089357 | AR-0089359 | CFPB-2025-0039-79412 | 12/13/2025 | Comment Submitted by Jo Ann MacDonnell |
| AR-0089360 | AR-0089362 | CFPB-2025-0039-79413 | 12/15/2025 | Comment Submitted by Walter R Martindale |
| AR-0089363 | AR-0089365 | CFPB-2025-0039-79414 | 12/13/2025 | Comment Submitted by Yolanda Stern Broad PhD |
| AR-0089366 | AR-0089368 | CFPB-2025-0039-79415 | 12/13/2025 | Comment Submitted by brian moore |
| AR-0089369 | AR-0089370 | CFPB-2025-0039-79416 | 12/14/2025 | Comment Submitted by Aisha Lozada |
| AR-0089371 | AR-0089373 | CFPB-2025-0039-79417 | 12/14/2025 | Comment Submitted by dan granick |
| AR-0089374 | AR-0089376 | CFPB-2025-0039-79418 | 12/13/2025 | Comment Submitted by David AND Carol Butler |
| AR-0089377 | AR-0089379 | CFPB-2025-0039-79419 | 12/14/2025 | Comment Submitted by GElizabethe Mayhew |
| AR-0089380 | AR-0089382 | CFPB-2025-0039-79420 | 12/13/2025 | Comment Submitted by Martin Hacker |
| AR-0089383 | AR-0089385 | CFPB-2025-0039-79421 | 12/14/2025 | Comment Submitted by Barbara Ballenger |
| AR-0089386 | AR-0089388 | CFPB-2025-0039-79422 | 12/14/2025 | Comment Submitted by Reeta GHEEWALA |
| AR-0089389 | AR-0089390 | CFPB-2025-0039-79423 | 12/14/2025 | Comment Submitted by No Name |
| AR-0089391 | AR-0089393 | CFPB-2025-0039-79424 | 12/13/2025 | Comment Submitted by Glenn Stafford |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0089394 | AR-0089396 | CFPB-2025-0039-79425 | 12/14/2025 | Comment Submitted by Jeanne Jondreau |
| AR-0089397 | AR-0089399 | CFPB-2025-0039-79426 | 12/13/2025 | Comment Submitted by Joe LaMantia |
| AR-0089400 | AR-0089402 | CFPB-2025-0039-79427 | 12/14/2025 | Comment Submitted by Gary Bloom |
| AR-0089403 | AR-0089405 | CFPB-2025-0039-79428 | 12/14/2025 | Comment Submitted by Lin Meadow |
| AR-0089406 | AR-0089408 | CFPB-2025-0039-79429 | 12/14/2025 | Comment Submitted by Jen VerHelst |
| AR-0089409 | AR-0089411 | CFPB-2025-0039-79430 | 12/13/2025 | Comment Submitted by Gretchen Graff |
| AR-0089412 | AR-0089414 | CFPB-2025-0039-79431 | 12/14/2025 | Comment Submitted by jill greer |
| AR-0089415 | AR-0089417 | CFPB-2025-0039-79432 | 12/14/2025 | Comment Submitted by Adrian M |
| AR-0089418 | AR-0089420 | CFPB-2025-0039-79433 | 12/13/2025 | Comment Submitted by Jim Carsten |
| AR-0089421 | AR-0089423 | CFPB-2025-0039-79434 | 12/14/2025 | Comment Submitted by geri de seve |
| AR-0089424 | AR-0089426 | CFPB-2025-0039-79435 | 12/13/2025 | Comment Submitted by Marjorie Jimenez |
| AR-0089427 | AR-0089429 | CFPB-2025-0039-79436 | 12/14/2025 | Comment Submitted by AJ cho |
| AR-0089430 | AR-0089432 | CFPB-2025-0039-79437 | 12/13/2025 | Comment Submitted by Pam Borso |
| AR-0089433 | AR-0089435 | CFPB-2025-0039-79438 | 12/14/2025 | Comment Submitted by Betsy Cornwell |
| AR-0089436 | AR-0089438 | CFPB-2025-0039-79439 | 12/13/2025 | Comment Submitted by Jaime Fountaine |
| AR-0089439 | AR-0089440 | CFPB-2025-0039-79440 | 12/14/2025 | Comment Submitted by Jenny Nim |
| AR-0089441 | AR-0089443 | CFPB-2025-0039-79441 | 12/13/2025 | Comment Submitted by Denise Rolle |
| AR-0089444 | AR-0089446 | CFPB-2025-0039-79442 | 12/14/2025 | Comment Submitted by MARYGAIL SULLIVAN |
| AR-0089447 | AR-0089449 | CFPB-2025-0039-79443 | 12/14/2025 | Comment Submitted by Richard Stern |
| AR-0089450 | AR-0089452 | CFPB-2025-0039-79444 | 12/13/2025 | Comment Submitted by William Nagy |
| AR-0089453 | AR-0089455 | CFPB-2025-0039-79445 | 12/14/2025 | Comment Submitted by jill greer |
| AR-0089456 | AR-0089458 | CFPB-2025-0039-79446 | 12/13/2025 | Comment Submitted by Hope Hampton |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0089459 | AR-0089461 | CFPB-2025-0039-79447 | 12/14/2025 | Comment Submitted by Erica W |
| AR-0089462 | AR-0089464 | CFPB-2025-0039-79448 | 12/13/2025 | Comment Submitted by Thomas Angell |
| AR-0089465 | AR-0089467 | CFPB-2025-0039-79449 | 12/14/2025 | Comment Submitted by Kathen Peden |
| AR-0089468 | AR-0089469 | CFPB-2025-0039-79450 | 12/13/2025 | Comment Submitted by Andrea Miller |
| AR-0089470 | AR-0089472 | CFPB-2025-0039-79451 | 12/13/2025 | Comment Submitted by Arthur van der Harten |
| AR-0089473 | AR-0089475 | CFPB-2025-0039-79452 | 12/14/2025 | Comment Submitted by Kristen Cheney |
| AR-0089476 | AR-0089478 | CFPB-2025-0039-79453 | 12/13/2025 | Comment Submitted by sarah krall |
| AR-0089479 | AR-0089481 | CFPB-2025-0039-79454 | 12/14/2025 | Comment Submitted by Santiago Sebasti□n |
| AR-0089482 | AR-0089483 | CFPB-2025-0039-79455 | 12/14/2025 | Comment Submitted by Kimberly Scinta |
| AR-0089484 | AR-0089486 | CFPB-2025-0039-79456 | 12/13/2025 | Comment Submitted by Cathy White |
| AR-0089487 | AR-0089489 | CFPB-2025-0039-79457 | 12/14/2025 | Comment Submitted by Annita Bowman |
| AR-0089490 | AR-0089492 | CFPB-2025-0039-79458 | 12/13/2025 | Comment Submitted by Lynne Brimecombe |
| AR-0089493 | AR-0089495 | CFPB-2025-0039-79459 | 12/14/2025 | Comment Submitted by Santiago Sebasti□n |
| AR-0089496 | AR-0089498 | CFPB-2025-0039-79460 | 12/13/2025 | Comment Submitted by Char Esser |
| AR-0089499 | AR-0089501 | CFPB-2025-0039-79461 | 12/13/2025 | Comment Submitted by K K |
| AR-0089502 | AR-0089503 | CFPB-2025-0039-79462 | 12/14/2025 | Comment Submitted by Lisa Hopkins |
| AR-0089504 | AR-0089506 | CFPB-2025-0039-79463 | 12/14/2025 | Comment Submitted by Diane Libman |
| AR-0089507 | AR-0089509 | CFPB-2025-0039-79464 | 12/13/2025 | Comment Submitted by Dianna Hamilton |
| AR-0089510 | AR-0089512 | CFPB-2025-0039-79465 | 12/14/2025 | Comment Submitted by Nancy Hh |
| AR-0089513 | AR-0089515 | CFPB-2025-0039-79466 | 12/13/2025 | Comment Submitted by Maggie Hughes |
| AR-0089516 | AR-0089518 | CFPB-2025-0039-79467 | 12/14/2025 | Comment Submitted by Vicki Gallegos |
| AR-0089519 | AR-0089521 | CFPB-2025-0039-79468 | 12/13/2025 | Comment Submitted by Terry Withers |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0089522 | AR-0089524 | CFPB-2025-0039-79469 | 12/14/2025 | Comment Submitted by Corliss Jacobs |
| AR-0089525 | AR-0089527 | CFPB-2025-0039-79470 | 12/13/2025 | Comment Submitted by John Jarrell |
| AR-0089528 | AR-0089530 | CFPB-2025-0039-79471 | 12/14/2025 | Comment Submitted by Nora Canales |
| AR-0089531 | AR-0089533 | CFPB-2025-0039-79472 | 12/14/2025 | Comment Submitted by Jim Carnal |
| AR-0089534 | AR-0089536 | CFPB-2025-0039-79473 | 12/14/2025 | Comment Submitted by Monica Montalvo |
| AR-0089537 | AR-0089539 | CFPB-2025-0039-79474 | 12/14/2025 | Comment Submitted by Paul Ferrari |
| AR-0089540 | AR-0089542 | CFPB-2025-0039-79475 | 12/14/2025 | Comment Submitted by Stephanie Tyrrell |
| AR-0089543 | AR-0089545 | CFPB-2025-0039-79476 | 12/14/2025 | Comment Submitted by Patricia Goodson |
| AR-0089546 | AR-0089548 | CFPB-2025-0039-79477 | 12/14/2025 | Comment Submitted by Praline Mccormack |
| AR-0089549 | AR-0089551 | CFPB-2025-0039-79478 | 12/14/2025 | Comment Submitted by Steven Cook |
| AR-0089552 | AR-0089554 | CFPB-2025-0039-79479 | 12/14/2025 | Comment Submitted by Susan Jordan |
| AR-0089555 | AR-0089557 | CFPB-2025-0039-79480 | 12/14/2025 | Comment Submitted by Julie Beer |
| AR-0089558 | AR-0089560 | CFPB-2025-0039-79481 | 12/13/2025 | Comment Submitted by Amanda Sanders |
| AR-0089561 | AR-0089563 | CFPB-2025-0039-79482 | 12/14/2025 | Comment Submitted by Doyle Tate |
| AR-0089564 | AR-0089566 | CFPB-2025-0039-79483 | 12/14/2025 | Comment Submitted by Anahata Iradah |
| AR-0089567 | AR-0089569 | CFPB-2025-0039-79484 | 12/13/2025 | Comment Submitted by Denise Brewer |
| AR-0089570 | AR-0089572 | CFPB-2025-0039-79485 | 12/13/2025 | Comment Submitted by Denise Castillo |
| AR-0089573 | AR-0089575 | CFPB-2025-0039-79486 | 12/14/2025 | Comment Submitted by Carol Claus |
| AR-0089576 | AR-0089578 | CFPB-2025-0039-79487 | 12/13/2025 | Comment Submitted by Phil Carrasco |
| AR-0089579 | AR-0089581 | CFPB-2025-0039-79488 | 12/14/2025 | Comment Submitted by Damon Brown |
| AR-0089582 | AR-0089584 | CFPB-2025-0039-79489 | 12/14/2025 | Comment Submitted by LINDA KOLLMAN |
| AR-0089585 | AR-0089587 | CFPB-2025-0039-79490 | 12/13/2025 | Comment Submitted by Cat Ransom |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0089588 | AR-0089590 | CFPB-2025-0039-79491 | 12/13/2025 | Comment Submitted by Mary Twombly |
| AR-0089591 | AR-0089593 | CFPB-2025-0039-79492 | 12/13/2025 | Comment Submitted by Joan Thomas |
| AR-0089594 | AR-0089596 | CFPB-2025-0039-79493 | 12/13/2025 | Comment Submitted by Janet C |
| AR-0089597 | AR-0089599 | CFPB-2025-0039-79494 | 12/13/2025 | Comment Submitted by Andrew LeFort |
| AR-0089600 | AR-0089602 | CFPB-2025-0039-79495 | 12/13/2025 | Comment Submitted by Stephen Hayes |
| AR-0089603 | AR-0089605 | CFPB-2025-0039-79496 | 12/13/2025 | Comment Submitted by Anne Freitag |
| AR-0089606 | AR-0089608 | CFPB-2025-0039-79497 | 12/13/2025 | Comment Submitted by Ivy Tran |
| AR-0089609 | AR-0089611 | CFPB-2025-0039-79498 | 12/13/2025 | Comment Submitted by Carol Carter |
| AR-0089612 | AR-0089614 | CFPB-2025-0039-79499 | 12/13/2025 | Comment Submitted by Richard Barker |
| AR-0089615 | AR-0089617 | CFPB-2025-0039-79500 | 12/13/2025 | Comment Submitted by Bonnie Goodnature |
| AR-0089618 | AR-0089620 | CFPB-2025-0039-79501 | 12/13/2025 | Comment Submitted by Laura Esparza |
| AR-0089621 | AR-0089623 | CFPB-2025-0039-79502 | 12/13/2025 | Comment Submitted by Gary Hanes |
| AR-0089624 | AR-0089626 | CFPB-2025-0039-79503 | 12/13/2025 | Comment Submitted by Michelle Benes |
| AR-0089627 | AR-0089629 | CFPB-2025-0039-79504 | 12/13/2025 | Comment Submitted by Sandi Aden |
| AR-0089630 | AR-0089632 | CFPB-2025-0039-79505 | 12/13/2025 | Comment Submitted by Robert Garrett |
| AR-0089633 | AR-0089635 | CFPB-2025-0039-79506 | 12/13/2025 | Comment Submitted by Howard Stein |
| AR-0089636 | AR-0089638 | CFPB-2025-0039-79507 | 12/13/2025 | Comment Submitted by Dianne Douglas |
| AR-0089639 | AR-0089640 | CFPB-2025-0039-79508 | 12/13/2025 | Comment Submitted by Haley Crisostomo |
| AR-0089641 | AR-0089643 | CFPB-2025-0039-79509 | 12/13/2025 | Comment Submitted by David T. Wickham |
| AR-0089644 | AR-0089646 | CFPB-2025-0039-79510 | 12/13/2025 | Comment Submitted by Rebecca Myers |
| AR-0089647 | AR-0089649 | CFPB-2025-0039-79511 | 12/13/2025 | Comment Submitted by Jon Alexander |
| AR-0089650 | AR-0089652 | CFPB-2025-0039-79512 | 12/13/2025 | Comment Submitted by Judith Blitz |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0089653 | AR-0089654 | CFPB-2025-0039-79513 | 12/13/2025 | Comment Submitted by Anna Hallstrom |
| AR-0089655 | AR-0089657 | CFPB-2025-0039-79514 | 12/13/2025 | Comment Submitted by Robert Weiner |
| AR-0089658 | AR-0089660 | CFPB-2025-0039-79515 | 12/13/2025 | Comment Submitted by Clark Allen |
| AR-0089661 | AR-0089663 | CFPB-2025-0039-79516 | 12/13/2025 | Comment Submitted by Leon Van Steen |
| AR-0089664 | AR-0089666 | CFPB-2025-0039-79517 | 12/13/2025 | Comment Submitted by David Skellie |
| AR-0089667 | AR-0089669 | CFPB-2025-0039-79518 | 12/13/2025 | Comment Submitted by Robertus Wortelboer |
| AR-0089670 | AR-0089672 | CFPB-2025-0039-79519 | 12/13/2025 | Comment Submitted by Louise Cliche |
| AR-0089673 | AR-0089675 | CFPB-2025-0039-79520 | 12/13/2025 | Comment Submitted by joanna cohn |
| AR-0089676 | AR-0089678 | CFPB-2025-0039-79521 | 12/13/2025 | Comment Submitted by Alicia Thompson |
| AR-0089679 | AR-0089681 | CFPB-2025-0039-79522 | 12/13/2025 | Comment Submitted by Rees Kidder |
| AR-0089682 | AR-0089684 | CFPB-2025-0039-79523 | 12/13/2025 | Comment Submitted by Lisa Geiszler |
| AR-0089685 | AR-0089687 | CFPB-2025-0039-79524 | 12/13/2025 | Comment Submitted by Beth Darlington |
| AR-0089688 | AR-0089690 | CFPB-2025-0039-79525 | 12/13/2025 | Comment Submitted by Doreen Wright |
| AR-0089691 | AR-0089693 | CFPB-2025-0039-79526 | 12/13/2025 | Comment Submitted by Lauren Jacobs |
| AR-0089694 | AR-0089696 | CFPB-2025-0039-79527 | 12/13/2025 | Comment Submitted by Robert Koch |
| AR-0089697 | AR-0089699 | CFPB-2025-0039-79528 | 12/13/2025 | Comment Submitted by claren hissong |
| AR-0089700 | AR-0089702 | CFPB-2025-0039-79529 | 12/14/2025 | Comment Submitted by David Anderson |
| AR-0089703 | AR-0089705 | CFPB-2025-0039-79530 | 12/14/2025 | Comment Submitted by Gail Tephabock |
| AR-0089706 | AR-0089708 | CFPB-2025-0039-79531 | 12/13/2025 | Comment Submitted by Carol Hauschild |
| AR-0089709 | AR-0089711 | CFPB-2025-0039-79532 | 12/14/2025 | Comment Submitted by Ross Dinwiddie |
| AR-0089712 | AR-0089714 | CFPB-2025-0039-79533 | 12/13/2025 | Comment Submitted by John Burgess |
| AR-0089715 | AR-0089717 | CFPB-2025-0039-79534 | 12/14/2025 | Comment Submitted by Cecilia Seabrook |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0089718 | AR-0089720 | CFPB-2025-0039-79535 | 12/13/2025 | Comment Submitted by Stacy Allen |
| AR-0089721 | AR-0089722 | CFPB-2025-0039-79536 | 12/14/2025 | Comment Submitted by Marilyn 11 |
| AR-0089723 | AR-0089725 | CFPB-2025-0039-79537 | 12/13/2025 | Comment Submitted by Eileene Gillson |
| AR-0089726 | AR-0089728 | CFPB-2025-0039-79538 | 12/14/2025 | Comment Submitted by Virginia Jastromb |
| AR-0089729 | AR-0089731 | CFPB-2025-0039-79539 | 12/13/2025 | Comment Submitted by John Burgess |
| AR-0089732 | AR-0089734 | CFPB-2025-0039-79540 | 12/14/2025 | Comment Submitted by Vincent DITizio |
| AR-0089735 | AR-0089737 | CFPB-2025-0039-79541 | 12/13/2025 | Comment Submitted by Andrew McGlashan |
| AR-0089738 | AR-0089740 | CFPB-2025-0039-79542 | 12/14/2025 | Comment Submitted by Winnie Chin |
| AR-0089741 | AR-0089743 | CFPB-2025-0039-79543 | 12/13/2025 | Comment Submitted by Lauren Jacobs |
| AR-0089744 | AR-0089746 | CFPB-2025-0039-79544 | 12/14/2025 | Comment Submitted by Valerie Shideler |
| AR-0089747 | AR-0089749 | CFPB-2025-0039-79545 | 12/13/2025 | Comment Submitted by Elizabeth Ketz-Robinson |
| AR-0089750 | AR-0089752 | CFPB-2025-0039-79546 | 12/14/2025 | Comment Submitted by Lauren Murdock |
| AR-0089753 | AR-0089755 | CFPB-2025-0039-79547 | 12/13/2025 | Comment Submitted by Jack Quirk |
| AR-0089756 | AR-0089758 | CFPB-2025-0039-79548 | 12/13/2025 | Comment Submitted by Lauren Warner |
| AR-0089759 | AR-0089761 | CFPB-2025-0039-79549 | 12/14/2025 | Comment Submitted by George Ouellette |
| AR-0089762 | AR-0089764 | CFPB-2025-0039-79550 | 12/14/2025 | Comment Submitted by D V |
| AR-0089765 | AR-0089767 | CFPB-2025-0039-79551 | 12/14/2025 | Comment Submitted by Steve Wendt |
| AR-0089768 | AR-0089770 | CFPB-2025-0039-79552 | 12/14/2025 | Comment Submitted by Michael Foster |
| AR-0089771 | AR-0089773 | CFPB-2025-0039-79553 | 12/14/2025 | Comment Submitted by Charlotta Ross |
| AR-0089774 | AR-0089776 | CFPB-2025-0039-79554 | 12/14/2025 | Comment Submitted by Robert Kvaas |
| AR-0089777 | AR-0089779 | CFPB-2025-0039-79555 | 12/14/2025 | Comment Submitted by Julie Holguin |
| AR-0089780 | AR-0089782 | CFPB-2025-0039-79556 | 12/14/2025 | Comment Submitted by Caroline Bering |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0089783 | AR-0089785 | CFPB-2025-0039-79557 | 12/14/2025 | Comment Submitted by Lauren Jordan |
| AR-0089786 | AR-0089788 | CFPB-2025-0039-79558 | 12/14/2025 | Comment Submitted by Steve Wendt |
| AR-0089789 | AR-0089791 | CFPB-2025-0039-79559 | 12/14/2025 | Comment Submitted by Melissa Meyer |
| AR-0089792 | AR-0089794 | CFPB-2025-0039-79560 | 12/13/2025 | Comment Submitted by Christopher Walker |
| AR-0089795 | AR-0089796 | CFPB-2025-0039-79561 | 12/13/2025 | Comment Submitted by Kylie Messex |
| AR-0089797 | AR-0089799 | CFPB-2025-0039-79562 | 12/14/2025 | Comment Submitted by Susan Balaban |
| AR-0089800 | AR-0089802 | CFPB-2025-0039-79563 | 12/14/2025 | Comment Submitted by Daniel Therrell |
| AR-0089803 | AR-0089805 | CFPB-2025-0039-79564 | 12/14/2025 | Comment Submitted by Laurie Cassidy |
| AR-0089806 | AR-0089807 | CFPB-2025-0039-79565 | 12/13/2025 | Comment Submitted by Orpa Anuz |
| AR-0089808 | AR-0089810 | CFPB-2025-0039-79566 | 12/13/2025 | Comment Submitted by W Bishop |
| AR-0089811 | AR-0089812 | CFPB-2025-0039-79567 | 12/13/2025 | Comment Submitted by Rebecca Esworthy |
| AR-0089813 | AR-0089815 | CFPB-2025-0039-79568 | 12/14/2025 | Comment Submitted by Jessica Zickefoose |
| AR-0089816 | AR-0089818 | CFPB-2025-0039-79569 | 12/13/2025 | Comment Submitted by Stacy Allen |
| AR-0089819 | AR-0089821 | CFPB-2025-0039-79570 | 12/14/2025 | Comment Submitted by Nicholas Rulli |
| AR-0089822 | AR-0089824 | CFPB-2025-0039-79571 | 12/13/2025 | Comment Submitted by Andrea Higashibaba |
| AR-0089825 | AR-0089827 | CFPB-2025-0039-79572 | 12/14/2025 | Comment Submitted by Ken Broome |
| AR-0089828 | AR-0089830 | CFPB-2025-0039-79573 | 12/14/2025 | Comment Submitted by Mary Stookey |
| AR-0089831 | AR-0089833 | CFPB-2025-0039-79574 | 12/13/2025 | Comment Submitted by Martin and Sharon McGladdery |
| AR-0089834 | AR-0089836 | CFPB-2025-0039-79575 | 12/13/2025 | Comment Submitted by Linda Robb |
| AR-0089837 | AR-0089839 | CFPB-2025-0039-79576 | 12/13/2025 | Comment Submitted by David Pfister |
| AR-0089840 | AR-0089842 | CFPB-2025-0039-79577 | 12/13/2025 | Comment Submitted by Jean Bails |
| AR-0089843 | AR-0089845 | CFPB-2025-0039-79578 | 12/13/2025 | Comment Submitted by marcia flannery |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0089846 | AR-0089848 | CFPB-2025-0039-79579 | 12/13/2025 | Comment Submitted by Patricia Carlin |
| AR-0089849 | AR-0089851 | CFPB-2025-0039-79580 | 12/13/2025 | Comment Submitted by Leslie Gold |
| AR-0089852 | AR-0089854 | CFPB-2025-0039-79581 | 12/13/2025 | Comment Submitted by Marla Flores-Jauregui |
| AR-0089855 | AR-0089857 | CFPB-2025-0039-79582 | 12/13/2025 | Comment Submitted by Ivy Tran |
| AR-0089858 | AR-0089860 | CFPB-2025-0039-79583 | 12/13/2025 | Comment Submitted by Julia Farrar |
| AR-0089861 | AR-0089862 | CFPB-2025-0039-79584 | 12/13/2025 | Comment Submitted by Victoria Eisenhauer-Whitmire |
| AR-0089863 | AR-0089865 | CFPB-2025-0039-79585 | 12/13/2025 | Comment Submitted by Peggy Garner |
| AR-0089866 | AR-0089868 | CFPB-2025-0039-79586 | 12/13/2025 | Comment Submitted by Kirk Tanaka |
| AR-0089869 | AR-0089871 | CFPB-2025-0039-79587 | 12/13/2025 | Comment Submitted by dennis nagel |
| AR-0089872 | AR-0089873 | CFPB-2025-0039-79588 | 12/13/2025 | Comment Submitted by ELIZABETH BALDWIN |
| AR-0089874 | AR-0089876 | CFPB-2025-0039-79589 | 12/13/2025 | Comment Submitted by Irene Gnemi |
| AR-0089877 | AR-0089879 | CFPB-2025-0039-79590 | 12/13/2025 | Comment Submitted by Laverne Breed |
| AR-0089880 | AR-0089882 | CFPB-2025-0039-79591 | 12/13/2025 | Comment Submitted by Marilyn Stubler |
| AR-0089883 | AR-0089885 | CFPB-2025-0039-79592 | 12/13/2025 | Comment Submitted by Sara Hopewell |
| AR-0089886 | AR-0089888 | CFPB-2025-0039-79593 | 12/13/2025 | Comment Submitted by Didi Summerhawk |
| AR-0089889 | AR-0089891 | CFPB-2025-0039-79594 | 12/13/2025 | Comment Submitted by Kathleen Miller |
| AR-0089892 | AR-0089894 | CFPB-2025-0039-79595 | 12/13/2025 | Comment Submitted by Jean Hanson |
| AR-0089895 | AR-0089897 | CFPB-2025-0039-79596 | 12/13/2025 | Comment Submitted by Dannette DeWeese |
| AR-0089898 | AR-0089900 | CFPB-2025-0039-79597 | 12/13/2025 | Comment Submitted by Penelope Fox |
| AR-0089901 | AR-0089903 | CFPB-2025-0039-79598 | 12/13/2025 | Comment Submitted by Judy Tannehill |
| AR-0089904 | AR-0089906 | CFPB-2025-0039-79599 | 12/13/2025 | Comment Submitted by Beth Hawes |
| AR-0089907 | AR-0089909 | CFPB-2025-0039-79600 | 12/13/2025 | Comment Submitted by Shoshana Serxner-Merchant |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0089910 | AR-0089912 | CFPB-2025-0039-79601 | 12/13/2025 | Comment Submitted by Diane LaMagdeleine |
| AR-0089913 | AR-0089915 | CFPB-2025-0039-79602 | 12/13/2025 | Comment Submitted by Theresa Rolla |
| AR-0089916 | AR-0089918 | CFPB-2025-0039-79603 | 12/13/2025 | Comment Submitted by Linda Quaid |
| AR-0089919 | AR-0089921 | CFPB-2025-0039-79604 | 12/13/2025 | Comment Submitted by Dianne Inghram |
| AR-0089922 | AR-0089924 | CFPB-2025-0039-79605 | 12/13/2025 | Comment Submitted by Carole Gonsalves |
| AR-0089925 | AR-0089927 | CFPB-2025-0039-79606 | 12/13/2025 | Comment Submitted by Constance L Carlberg |
| AR-0089928 | AR-0089929 | CFPB-2025-0039-79607 | 12/13/2025 | Comment Submitted by Kay Watie |
| AR-0089930 | AR-0089932 | CFPB-2025-0039-79608 | 12/13/2025 | Comment Submitted by Lynne Kane |
| AR-0089933 | AR-0089935 | CFPB-2025-0039-79609 | 12/13/2025 | Comment Submitted by Nancy Easterberg |
| AR-0089936 | AR-0089938 | CFPB-2025-0039-79610 | 12/13/2025 | Comment Submitted by Barbara Sickles |
| AR-0089939 | AR-0089941 | CFPB-2025-0039-79611 | 12/13/2025 | Comment Submitted by Jane Kelsberg |
| AR-0089942 | AR-0089944 | CFPB-2025-0039-79612 | 12/13/2025 | Comment Submitted by John Giese |
| AR-0089945 | AR-0089947 | CFPB-2025-0039-79613 | 12/13/2025 | Comment Submitted by Barbara Methvin |
| AR-0089948 | AR-0089950 | CFPB-2025-0039-79614 | 12/13/2025 | Comment Submitted by Richard Schoonover |
| AR-0089951 | AR-0089953 | CFPB-2025-0039-79615 | 12/13/2025 | Comment Submitted by Wendy Davis |
| AR-0089954 | AR-0089956 | CFPB-2025-0039-79616 | 12/13/2025 | Comment Submitted by Dorothy Tharsing |
| AR-0089957 | AR-0089959 | CFPB-2025-0039-79617 | 12/13/2025 | Comment Submitted by Kenneth Griffith JR |
| AR-0089960 | AR-0089962 | CFPB-2025-0039-79618 | 12/13/2025 | Comment Submitted by Connie Massa |
| AR-0089963 | AR-0089965 | CFPB-2025-0039-79619 | 12/13/2025 | Comment Submitted by Maria Salgado |
| AR-0089966 | AR-0089968 | CFPB-2025-0039-79620 | 12/13/2025 | Comment Submitted by Janice Snow |
| AR-0089969 | AR-0089971 | CFPB-2025-0039-79621 | 12/13/2025 | Comment Submitted by Bruce White |
| AR-0089972 | AR-0089974 | CFPB-2025-0039-79622 | 12/13/2025 | Comment Submitted by Elizabeth Publicover |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0089975 | AR-0089977 | CFPB-2025-0039-79623 | 12/14/2025 | Comment Submitted by Eileen Neren |
| AR-0089978 | AR-0089980 | CFPB-2025-0039-79624 | 12/13/2025 | Comment Submitted by Charles Russell |
| AR-0089981 | AR-0089983 | CFPB-2025-0039-79625 | 12/13/2025 | Comment Submitted by Wanda Webber |
| AR-0089984 | AR-0089986 | CFPB-2025-0039-79626 | 12/13/2025 | Comment Submitted by Daniela Martinez |
| AR-0089987 | AR-0089989 | CFPB-2025-0039-79627 | 12/13/2025 | Comment Submitted by Shanna Rojas |
| AR-0089990 | AR-0089992 | CFPB-2025-0039-79628 | 12/13/2025 | Comment Submitted by Lauranell Rose |
| AR-0089993 | AR-0089995 | CFPB-2025-0039-79629 | 12/13/2025 | Comment Submitted by Janet Nolley |
| AR-0089996 | AR-0089998 | CFPB-2025-0039-79630 | 12/13/2025 | Comment Submitted by Stanley Rothbardt |
| AR-0089999 | AR-0090001 | CFPB-2025-0039-79631 | 12/13/2025 | Comment Submitted by Susan Kidder |
| AR-0090002 | AR-0090004 | CFPB-2025-0039-79632 | 12/13/2025 | Comment Submitted by Michele Romeo |
| AR-0090005 | AR-0090007 | CFPB-2025-0039-79633 | 12/13/2025 | Comment Submitted by Ron Torretta |
| AR-0090008 | AR-0090010 | CFPB-2025-0039-79634 | 12/13/2025 | Comment Submitted by Christiane Scu |
| AR-0090011 | AR-0090013 | CFPB-2025-0039-79635 | 12/13/2025 | Comment Submitted by Emilee Ann Wasiewski |
| AR-0090014 | AR-0090016 | CFPB-2025-0039-79636 | 12/13/2025 | Comment Submitted by Susan Kidder |
| AR-0090017 | AR-0090019 | CFPB-2025-0039-79637 | 12/13/2025 | Comment Submitted by Robert Wunsch |
| AR-0090020 | AR-0090022 | CFPB-2025-0039-79638 | 12/13/2025 | Comment Submitted by Raylene Wauda |
| AR-0090023 | AR-0090025 | CFPB-2025-0039-79639 | 12/13/2025 | Comment Submitted by Mary Ivanchick |
| AR-0090026 | AR-0090028 | CFPB-2025-0039-79640 | 12/13/2025 | Comment Submitted by Elizabeth Publicover |
| AR-0090029 | AR-0090031 | CFPB-2025-0039-79641 | 12/13/2025 | Comment Submitted by Cindy Taylor |
| AR-0090032 | AR-0090034 | CFPB-2025-0039-79642 | 12/13/2025 | Comment Submitted by John Locke |
| AR-0090035 | AR-0090037 | CFPB-2025-0039-79643 | 12/13/2025 | Comment Submitted by Allison Everitt |
| AR-0090038 | AR-0090040 | CFPB-2025-0039-79644 | 12/13/2025 | Comment Submitted by Mabel Graham |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0090041 | AR-0090043 | CFPB-2025-0039-79645 | 12/13/2025 | Comment Submitted by John Renfrew |
| AR-0090044 | AR-0090045 | CFPB-2025-0039-79646 | 12/13/2025 | Comment Submitted by M |
| AR-0090046 | AR-0090048 | CFPB-2025-0039-79647 | 12/13/2025 | Comment Submitted by James Maggi |
| AR-0090049 | AR-0090050 | CFPB-2025-0039-79648 | 12/13/2025 | Comment Submitted by Victoria Moore |
| AR-0090051 | AR-0090053 | CFPB-2025-0039-79649 | 12/13/2025 | Comment Submitted by Anne Ward |
| AR-0090054 | AR-0090056 | CFPB-2025-0039-79650 | 12/13/2025 | Comment Submitted by Sharon Kellogg |
| AR-0090057 | AR-0090059 | CFPB-2025-0039-79651 | 12/13/2025 | Comment Submitted by Santiago Rodriguez |
| AR-0090060 | AR-0090062 | CFPB-2025-0039-79652 | 12/13/2025 | Comment Submitted by Matthew Ashe |
| AR-0090063 | AR-0090065 | CFPB-2025-0039-79653 | 12/13/2025 | Comment Submitted by peggy york |
| AR-0090066 | AR-0090068 | CFPB-2025-0039-79654 | 12/13/2025 | Comment Submitted by Stephanie Trasoff Trasoff |
| AR-0090069 | AR-0090071 | CFPB-2025-0039-79655 | 12/13/2025 | Comment Submitted by d burn |
| AR-0090072 | AR-0090074 | CFPB-2025-0039-79656 | 12/13/2025 | Comment Submitted by Regina Reich |
| AR-0090075 | AR-0090076 | CFPB-2025-0039-79657 | 12/13/2025 | Comment Submitted by Madeleine Edwards |
| AR-0090077 | AR-0090079 | CFPB-2025-0039-79658 | 12/13/2025 | Comment Submitted by Miriam Hemphill |
| AR-0090080 | AR-0090082 | CFPB-2025-0039-79659 | 12/13/2025 | Comment Submitted by LINDA STARBUCK |
| AR-0090083 | AR-0090085 | CFPB-2025-0039-79660 | 12/13/2025 | Comment Submitted by Jim Leach |
| AR-0090086 | AR-0090088 | CFPB-2025-0039-79661 | 12/13/2025 | Comment Submitted by mark spinner |
| AR-0090089 | AR-0090091 | CFPB-2025-0039-79662 | 12/13/2025 | Comment Submitted by Dana Trick |
| AR-0090092 | AR-0090094 | CFPB-2025-0039-79663 | 12/13/2025 | Comment Submitted by Carole Ackelson |
| AR-0090095 | AR-0090096 | CFPB-2025-0039-79664 | 12/13/2025 | Comment Submitted by Angela Ruiz |
| AR-0090097 | AR-0090099 | CFPB-2025-0039-79665 | 12/13/2025 | Comment Submitted by Anne Petrokubi |
| AR-0090100 | AR-0090102 | CFPB-2025-0039-79666 | 12/13/2025 | Comment Submitted by Dennis Mangan |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0090103 | AR-0090105 | CFPB-2025-0039-79667 | 12/13/2025 | Comment Submitted by Constance Clyde |
| AR-0090106 | AR-0090108 | CFPB-2025-0039-79668 | 12/13/2025 | Comment Submitted by John Stevens |
| AR-0090109 | AR-0090111 | CFPB-2025-0039-79669 | 12/13/2025 | Comment Submitted by Renee Turner |
| AR-0090112 | AR-0090114 | CFPB-2025-0039-79670 | 12/13/2025 | Comment Submitted by Karen Procter |
| AR-0090115 | AR-0090117 | CFPB-2025-0039-79671 | 12/13/2025 | Comment Submitted by Nanette Brown |
| AR-0090118 | AR-0090120 | CFPB-2025-0039-79672 | 12/13/2025 | Comment Submitted by Jazmine Wood |
| AR-0090121 | AR-0090123 | CFPB-2025-0039-79673 | 12/13/2025 | Comment Submitted by Philip Cox |
| AR-0090124 | AR-0090126 | CFPB-2025-0039-79674 | 12/13/2025 | Comment Submitted by Kathy Anderson |
| AR-0090127 | AR-0090128 | CFPB-2025-0039-79675 | 12/13/2025 | Comment Submitted by Vivian D. |
| AR-0090129 | AR-0090131 | CFPB-2025-0039-79676 | 12/13/2025 | Comment Submitted by EVELYN MISSEY |
| AR-0090132 | AR-0090133 | CFPB-2025-0039-79677 | 12/13/2025 | Comment Submitted by Madeleine Aguilar |
| AR-0090134 | AR-0090135 | CFPB-2025-0039-79678 | 12/13/2025 | Comment Submitted by S.M. Lowry |
| AR-0090136 | AR-0090138 | CFPB-2025-0039-79679 | 12/13/2025 | Comment Submitted by Beth Massimino |
| AR-0090139 | AR-0090141 | CFPB-2025-0039-79680 | 12/13/2025 | Comment Submitted by Sarah Welsh |
| AR-0090142 | AR-0090144 | CFPB-2025-0039-79681 | 12/13/2025 | Comment Submitted by Maryalyce Skree |
| AR-0090145 | AR-0090147 | CFPB-2025-0039-79682 | 12/13/2025 | Comment Submitted by Rosemary Sikes |
| AR-0090148 | AR-0090150 | CFPB-2025-0039-79683 | 12/13/2025 | Comment Submitted by Alison james |
| AR-0090151 | AR-0090153 | CFPB-2025-0039-79684 | 12/13/2025 | Comment Submitted by Jo vredenburg |
| AR-0090154 | AR-0090156 | CFPB-2025-0039-79685 | 12/13/2025 | Comment Submitted by Marilyn Donnan |
| AR-0090157 | AR-0090158 | CFPB-2025-0039-79686 | 12/13/2025 | Comment Submitted by Patty Brown-Christenson |
| AR-0090159 | AR-0090161 | CFPB-2025-0039-79687 | 12/13/2025 | Comment Submitted by Linda MacKenzie |
| AR-0090162 | AR-0090164 | CFPB-2025-0039-79688 | 12/13/2025 | Comment Submitted by Jacquelyn Kendall |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0090165 | AR-0090167 | CFPB-2025-0039-79689 | 12/13/2025 | Comment Submitted by EDDIE RICE |
| AR-0090168 | AR-0090170 | CFPB-2025-0039-79690 | 12/13/2025 | Comment Submitted by Tracey Katsouros |
| AR-0090171 | AR-0090172 | CFPB-2025-0039-79691 | 12/13/2025 | Comment Submitted by Brittney Honisch |
| AR-0090173 | AR-0090175 | CFPB-2025-0039-79692 | 12/13/2025 | Comment Submitted by Sarah Gannon |
| AR-0090176 | AR-0090177 | CFPB-2025-0039-79693 | 12/13/2025 | Comment Submitted by Courtney Lane |
| AR-0090178 | AR-0090180 | CFPB-2025-0039-79694 | 12/13/2025 | Comment Submitted by Julia hathaway |
| AR-0090181 | AR-0090183 | CFPB-2025-0039-79695 | 12/13/2025 | Comment Submitted by Jennifer Netherby |
| AR-0090184 | AR-0090186 | CFPB-2025-0039-79696 | 12/13/2025 | Comment Submitted by Joanna Hollis |
| AR-0090187 | AR-0090189 | CFPB-2025-0039-79697 | 12/13/2025 | Comment Submitted by Cathleen Goodson |
| AR-0090190 | AR-0090192 | CFPB-2025-0039-79698 | 12/13/2025 | Comment Submitted by Suzanne Llewellyn |
| AR-0090193 | AR-0090195 | CFPB-2025-0039-79699 | 12/13/2025 | Comment Submitted by Lindsay Reeve |
| AR-0090196 | AR-0090198 | CFPB-2025-0039-79700 | 12/13/2025 | Comment Submitted by Mikayla Williams |
| AR-0090199 | AR-0090201 | CFPB-2025-0039-79701 | 12/13/2025 | Comment Submitted by Gail Rocke |
| AR-0090202 | AR-0090204 | CFPB-2025-0039-79702 | 12/13/2025 | Comment Submitted by Jean Carman |
| AR-0090205 | AR-0090207 | CFPB-2025-0039-79703 | 12/13/2025 | Comment Submitted by Rosemary Richter-Kelly |
| AR-0090208 | AR-0090210 | CFPB-2025-0039-79704 | 12/13/2025 | Comment Submitted by Martha Ellison |
| AR-0090211 | AR-0090213 | CFPB-2025-0039-79705 | 12/13/2025 | Comment Submitted by Michael Hernandez |
| AR-0090214 | AR-0090216 | CFPB-2025-0039-79706 | 12/13/2025 | Comment Submitted by Michael Smith |
| AR-0090217 | AR-0090219 | CFPB-2025-0039-79707 | 12/13/2025 | Comment Submitted by Kimberly Wiley |
| AR-0090220 | AR-0090222 | CFPB-2025-0039-79708 | 12/13/2025 | Comment Submitted by Grace Payne |
| AR-0090223 | AR-0090225 | CFPB-2025-0039-79709 | 12/13/2025 | Comment Submitted by Cynthia Brockway |
| AR-0090226 | AR-0090228 | CFPB-2025-0039-79710 | 12/13/2025 | Comment Submitted by Brook Dubman |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0090229 | AR-0090231 | CFPB-2025-0039-79711 | 12/13/2025 | Comment Submitted by Kathleen Cavalcante |
| AR-0090232 | AR-0090234 | CFPB-2025-0039-79712 | 12/13/2025 | Comment Submitted by Aylene Kovary |
| AR-0090235 | AR-0090237 | CFPB-2025-0039-79713 | 12/13/2025 | Comment Submitted by Eileen Levin |
| AR-0090238 | AR-0090240 | CFPB-2025-0039-79714 | 12/13/2025 | Comment Submitted by Mohamed-Hesham Elebrashi |
| AR-0090241 | AR-0090243 | CFPB-2025-0039-79715 | 12/13/2025 | Comment Submitted by Lissette Hernandez |
| AR-0090244 | AR-0090246 | CFPB-2025-0039-79716 | 12/13/2025 | Comment Submitted by David Beck |
| AR-0090247 | AR-0090249 | CFPB-2025-0039-79717 | 12/13/2025 | Comment Submitted by Donald Penzien |
| AR-0090250 | AR-0090251 | CFPB-2025-0039-79718 | 12/13/2025 | Comment Submitted by Patty Brown-Christenson |
| AR-0090252 | AR-0090254 | CFPB-2025-0039-79719 | 12/13/2025 | Comment Submitted by Denise Dinkins |
| AR-0090255 | AR-0090256 | CFPB-2025-0039-79720 | 12/13/2025 | Comment Submitted by Andee Tinajero |
| AR-0090257 | AR-0090259 | CFPB-2025-0039-79721 | 12/13/2025 | Comment Submitted by Wesley Andrews |
| AR-0090260 | AR-0090262 | CFPB-2025-0039-79722 | 12/13/2025 | Comment Submitted by Mark Beyer |
| AR-0090263 | AR-0090265 | CFPB-2025-0039-79723 | 12/13/2025 | Comment Submitted by Felicity Hohenshelt |
| AR-0090266 | AR-0090268 | CFPB-2025-0039-79724 | 12/13/2025 | Comment Submitted by Elisabeth Oppelt |
| AR-0090269 | AR-0090271 | CFPB-2025-0039-79725 | 12/13/2025 | Comment Submitted by Gaylord Cohen |
| AR-0090272 | AR-0090274 | CFPB-2025-0039-79726 | 12/13/2025 | Comment Submitted by Yvette Wallenstein |
| AR-0090275 | AR-0090277 | CFPB-2025-0039-79727 | 12/13/2025 | Comment Submitted by Vicki L Larsen |
| AR-0090278 | AR-0090280 | CFPB-2025-0039-79728 | 12/13/2025 | Comment Submitted by Roz lowen |
| AR-0090281 | AR-0090283 | CFPB-2025-0039-79729 | 12/13/2025 | Comment Submitted by Carol Schmidt |
| AR-0090284 | AR-0090286 | CFPB-2025-0039-79730 | 12/13/2025 | Comment Submitted by Heather Babb |
| AR-0090287 | AR-0090289 | CFPB-2025-0039-79731 | 12/13/2025 | Comment Submitted by Warren Dickson |
| AR-0090290 | AR-0090292 | CFPB-2025-0039-79732 | 12/13/2025 | Comment Submitted by Jeanine Weber |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0090293 | AR-0090295 | CFPB-2025-0039-79733 | 12/13/2025 | Comment Submitted by Christopher Hunter |
| AR-0090296 | AR-0090297 | CFPB-2025-0039-79734 | 12/13/2025 | Comment Submitted by Jolene Jenkins |
| AR-0090298 | AR-0090300 | CFPB-2025-0039-79735 | 12/13/2025 | Comment Submitted by Theresa Crovello |
| AR-0090301 | AR-0090303 | CFPB-2025-0039-79736 | 12/13/2025 | Comment Submitted by Susan Larsen |
| AR-0090304 | AR-0090306 | CFPB-2025-0039-79737 | 12/13/2025 | Comment Submitted by Libby Scalise |
| AR-0090307 | AR-0090309 | CFPB-2025-0039-79738 | 12/13/2025 | Comment Submitted by suzanne guthrie |
| AR-0090310 | AR-0090312 | CFPB-2025-0039-79739 | 12/13/2025 | Comment Submitted by Trisha Cooley |
| AR-0090313 | AR-0090315 | CFPB-2025-0039-79740 | 12/13/2025 | Comment Submitted by Terri Burton-Wire |
| AR-0090316 | AR-0090318 | CFPB-2025-0039-79741 | 12/13/2025 | Comment Submitted by Jaime Glader |
| AR-0090319 | AR-0090321 | CFPB-2025-0039-79742 | 12/13/2025 | Comment Submitted by Gwenivere Kelley |
| AR-0090322 | AR-0090324 | CFPB-2025-0039-79743 | 12/13/2025 | Comment Submitted by David Knoebel |
| AR-0090325 | AR-0090327 | CFPB-2025-0039-79744 | 12/13/2025 | Comment Submitted by Gale Strong |
| AR-0090328 | AR-0090330 | CFPB-2025-0039-79745 | 12/13/2025 | Comment Submitted by Valerie Cole |
| AR-0090331 | AR-0090333 | CFPB-2025-0039-79746 | 12/13/2025 | Comment Submitted by John Burke |
| AR-0090334 | AR-0090336 | CFPB-2025-0039-79747 | 12/13/2025 | Comment Submitted by Diane McCutcheon |
| AR-0090337 | AR-0090339 | CFPB-2025-0039-79748 | 12/13/2025 | Comment Submitted by George Muller |
| AR-0090340 | AR-0090342 | CFPB-2025-0039-79749 | 12/13/2025 | Comment Submitted by Eric Gaskill |
| AR-0090343 | AR-0090345 | CFPB-2025-0039-79750 | 12/13/2025 | Comment Submitted by Diane Turner |
| AR-0090346 | AR-0090348 | CFPB-2025-0039-79751 | 12/13/2025 | Comment Submitted by Michele Demers |
| AR-0090349 | AR-0090351 | CFPB-2025-0039-79752 | 12/13/2025 | Comment Submitted by Sylvia Valencia |
| AR-0090352 | AR-0090354 | CFPB-2025-0039-79753 | 12/13/2025 | Comment Submitted by Hashim Stephenson |
| AR-0090355 | AR-0090357 | CFPB-2025-0039-79754 | 12/13/2025 | Comment Submitted by Jessica Henderson |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0090358 | AR-0090360 | CFPB-2025-0039-79755 | 12/13/2025 | Comment Submitted by Kara Coe |
| AR-0090361 | AR-0090363 | CFPB-2025-0039-79756 | 12/13/2025 | Comment Submitted by Sherry Ramsay |
| AR-0090364 | AR-0090366 | CFPB-2025-0039-79757 | 12/13/2025 | Comment Submitted by Ronald Pauly |
| AR-0090367 | AR-0090369 | CFPB-2025-0039-79758 | 12/13/2025 | Comment Submitted by James Bethel |
| AR-0090370 | AR-0090371 | CFPB-2025-0039-79759 | 12/13/2025 | Comment Submitted by Abby Burgner |
| AR-0090372 | AR-0090374 | CFPB-2025-0039-79760 | 12/13/2025 | Comment Submitted by Alan Bromborsky |
| AR-0090375 | AR-0090377 | CFPB-2025-0039-79761 | 12/13/2025 | Comment Submitted by Mary Ivanchick |
| AR-0090378 | AR-0090379 | CFPB-2025-0039-79762 | 12/13/2025 | Comment Submitted by Grace Bartlett |
| AR-0090380 | AR-0090382 | CFPB-2025-0039-79763 | 12/13/2025 | Comment Submitted by CATHY CRONIN |
| AR-0090383 | AR-0090385 | CFPB-2025-0039-79764 | 12/13/2025 | Comment Submitted by Mark Hemenway |
| AR-0090386 | AR-0090388 | CFPB-2025-0039-79765 | 12/13/2025 | Comment Submitted by Kathryn Day |
| AR-0090389 | AR-0090391 | CFPB-2025-0039-79766 | 12/13/2025 | Comment Submitted by James Nash |
| AR-0090392 | AR-0090394 | CFPB-2025-0039-79767 | 12/13/2025 | Comment Submitted by Anne garbe |
| AR-0090395 | AR-0090397 | CFPB-2025-0039-79768 | 12/13/2025 | Comment Submitted by Shirley Dillon |
| AR-0090398 | AR-0090400 | CFPB-2025-0039-79769 | 12/13/2025 | Comment Submitted by carissa fairchild |
| AR-0090401 | AR-0090402 | CFPB-2025-0039-79770 | 12/13/2025 | Comment Submitted by Jennie Averyt |
| AR-0090403 | AR-0090405 | CFPB-2025-0039-79771 | 12/13/2025 | Comment Submitted by David Fronske |
| AR-0090406 | AR-0090408 | CFPB-2025-0039-79772 | 12/13/2025 | Comment Submitted by Kathy Kelly |
| AR-0090409 | AR-0090411 | CFPB-2025-0039-79773 | 12/13/2025 | Comment Submitted by Michael Adams Sr |
| AR-0090412 | AR-0090414 | CFPB-2025-0039-79774 | 12/13/2025 | Comment Submitted by Lacey Hicks |
| AR-0090415 | AR-0090416 | CFPB-2025-0039-79775 | 12/13/2025 | Comment Submitted by laceymcarroll@gmail.com |
| AR-0090417 | AR-0090419 | CFPB-2025-0039-79776 | 12/13/2025 | Comment Submitted by Laura Jones |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0090420 | AR-0090422 | CFPB-2025-0039-79777 | 12/13/2025 | Comment Submitted by Hugh Havlik |
| AR-0090423 | AR-0090425 | CFPB-2025-0039-79778 | 12/13/2025 | Comment Submitted by Susan F. Herold |
| AR-0090426 | AR-0090428 | CFPB-2025-0039-79779 | 12/13/2025 | Comment Submitted by barbara bishop |
| AR-0090429 | AR-0090431 | CFPB-2025-0039-79780 | 12/13/2025 | Comment Submitted by Evelyn Fenter |
| AR-0090432 | AR-0090434 | CFPB-2025-0039-79781 | 12/13/2025 | Comment Submitted by William Welkowitz |
| AR-0090435 | AR-0090437 | CFPB-2025-0039-79782 | 12/13/2025 | Comment Submitted by Kim Medeiros |
| AR-0090438 | AR-0090440 | CFPB-2025-0039-79783 | 12/13/2025 | Comment Submitted by Catherine Cascade |
| AR-0090441 | AR-0090443 | CFPB-2025-0039-79784 | 12/13/2025 | Comment Submitted by Deborah Spencer |
| AR-0090444 | AR-0090446 | CFPB-2025-0039-79785 | 12/13/2025 | Comment Submitted by Anne Almquist |
| AR-0090447 | AR-0090448 | CFPB-2025-0039-79786 | 12/13/2025 | Comment Submitted by Deanna Alpert |
| AR-0090449 | AR-0090451 | CFPB-2025-0039-79787 | 12/13/2025 | Comment Submitted by Daniel Hearn |
| AR-0090452 | AR-0090454 | CFPB-2025-0039-79788 | 12/13/2025 | Comment Submitted by Sheila Mandell |
| AR-0090455 | AR-0090457 | CFPB-2025-0039-79789 | 12/13/2025 | Comment Submitted by Anne Drinkwater |
| AR-0090458 | AR-0090460 | CFPB-2025-0039-79790 | 12/13/2025 | Comment Submitted by Susan Nerone |
| AR-0090461 | AR-0090463 | CFPB-2025-0039-79791 | 12/13/2025 | Comment Submitted by Roselyn Shammasian |
| AR-0090464 | AR-0090466 | CFPB-2025-0039-79792 | 12/13/2025 | Comment Submitted by Susan Nerone |
| AR-0090467 | AR-0090469 | CFPB-2025-0039-79793 | 12/13/2025 | Comment Submitted by Kristina Ruhland |
| AR-0090470 | AR-0090472 | CFPB-2025-0039-79794 | 12/13/2025 | Comment Submitted by Robert Holder |
| AR-0090473 | AR-0090475 | CFPB-2025-0039-79795 | 12/13/2025 | Comment Submitted by DOROTHY GALLAGHER |
| AR-0090476 | AR-0090478 | CFPB-2025-0039-79796 | 12/13/2025 | Comment Submitted by Peter Rosenthal |
| AR-0090479 | AR-0090481 | CFPB-2025-0039-79797 | 12/13/2025 | Comment Submitted by Katie Nunnally |
| AR-0090482 | AR-0090484 | CFPB-2025-0039-79798 | 12/13/2025 | Comment Submitted by Leah Jennison |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0090485 | AR-0090487 | CFPB-2025-0039-79799 | 12/13/2025 | Comment Submitted by Patricia Crews |
| AR-0090488 | AR-0090490 | CFPB-2025-0039-79800 | 12/13/2025 | Comment Submitted by Reyna Luna |
| AR-0090491 | AR-0090493 | CFPB-2025-0039-79801 | 12/13/2025 | Comment Submitted by Bradley Holmes |
| AR-0090494 | AR-0090496 | CFPB-2025-0039-79802 | 12/13/2025 | Comment Submitted by Dan Lybarger |
| AR-0090497 | AR-0090499 | CFPB-2025-0039-79803 | 12/13/2025 | Comment Submitted by Kristina Burner |
| AR-0090500 | AR-0090502 | CFPB-2025-0039-79804 | 12/13/2025 | Comment Submitted by Joseph White |
| AR-0090503 | AR-0090504 | CFPB-2025-0039-79805 | 12/13/2025 | Comment Submitted by sarah |
| AR-0090505 | AR-0090507 | CFPB-2025-0039-79806 | 12/13/2025 | Comment Submitted by Dale Williams |
| AR-0090508 | AR-0090510 | CFPB-2025-0039-79807 | 12/13/2025 | Comment Submitted by Patti Brent |
| AR-0090511 | AR-0090513 | CFPB-2025-0039-79808 | 12/13/2025 | Comment Submitted by Katie Nunnally |
| AR-0090514 | AR-0090516 | CFPB-2025-0039-79809 | 12/13/2025 | Comment Submitted by Sue Beden |
| AR-0090517 | AR-0090519 | CFPB-2025-0039-79810 | 12/13/2025 | Comment Submitted by Philip Ritter |
| AR-0090520 | AR-0090522 | CFPB-2025-0039-79811 | 12/13/2025 | Comment Submitted by Amarilys Laguna |
| AR-0090523 | AR-0090525 | CFPB-2025-0039-79812 | 12/13/2025 | Comment Submitted by Kathryn Bade |
| AR-0090526 | AR-0090528 | CFPB-2025-0039-79813 | 12/13/2025 | Comment Submitted by Anne Nelson |
| AR-0090529 | AR-0090531 | CFPB-2025-0039-79814 | 12/13/2025 | Comment Submitted by Donna Neubaum |
| AR-0090532 | AR-0090534 | CFPB-2025-0039-79815 | 12/13/2025 | Comment Submitted by Margaret Survance |
| AR-0090535 | AR-0090537 | CFPB-2025-0039-79816 | 12/13/2025 | Comment Submitted by Christopher M Smith Smith |
| AR-0090538 | AR-0090540 | CFPB-2025-0039-79817 | 12/13/2025 | Comment Submitted by Kathy Gates |
| AR-0090541 | AR-0090543 | CFPB-2025-0039-79818 | 12/13/2025 | Comment Submitted by Mary McFadden |
| AR-0090544 | AR-0090546 | CFPB-2025-0039-79819 | 12/13/2025 | Comment Submitted by Arnetta Jacobs |
| AR-0090547 | AR-0090549 | CFPB-2025-0039-79820 | 12/13/2025 | Comment Submitted by Edna Montague |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0090550 | AR-0090552 | CFPB-2025-0039-79821 | 12/13/2025 | Comment Submitted by Yvonne Pratt |
| AR-0090553 | AR-0090555 | CFPB-2025-0039-79822 | 12/13/2025 | Comment Submitted by Barbara Brock |
| AR-0090556 | AR-0090558 | CFPB-2025-0039-79823 | 12/13/2025 | Comment Submitted by Kiani S. |
| AR-0090559 | AR-0090561 | CFPB-2025-0039-79824 | 12/13/2025 | Comment Submitted by Karen McCaw |
| AR-0090562 | AR-0090564 | CFPB-2025-0039-79825 | 12/13/2025 | Comment Submitted by Rosemary Caolo |
| AR-0090565 | AR-0090567 | CFPB-2025-0039-79826 | 12/13/2025 | Comment Submitted by Amy Sander |
| AR-0090568 | AR-0090570 | CFPB-2025-0039-79827 | 12/13/2025 | Comment Submitted by Brooks Robinson |
| AR-0090571 | AR-0090573 | CFPB-2025-0039-79828 | 12/13/2025 | Comment Submitted by Joseph Alicea |
| AR-0090574 | AR-0090576 | CFPB-2025-0039-79829 | 12/13/2025 | Comment Submitted by Hannah Voorhis |
| AR-0090577 | AR-0090579 | CFPB-2025-0039-79830 | 12/13/2025 | Comment Submitted by Steve Thomas |
| AR-0090580 | AR-0090582 | CFPB-2025-0039-79831 | 12/13/2025 | Comment Submitted by Sarah Medora |
| AR-0090583 | AR-0090585 | CFPB-2025-0039-79832 | 12/13/2025 | Comment Submitted by S Selbin |
| AR-0090586 | AR-0090588 | CFPB-2025-0039-79833 | 12/13/2025 | Comment Submitted by Natalie Fahmy |
| AR-0090589 | AR-0090591 | CFPB-2025-0039-79834 | 12/13/2025 | Comment Submitted by Toni Viertel |
| AR-0090592 | AR-0090594 | CFPB-2025-0039-79835 | 12/13/2025 | Comment Submitted by Ann Zerkel |
| AR-0090595 | AR-0090597 | CFPB-2025-0039-79836 | 12/13/2025 | Comment Submitted by Derrick Hussong |
| AR-0090598 | AR-0090600 | CFPB-2025-0039-79837 | 12/13/2025 | Comment Submitted by Edward Cavasian |
| AR-0090601 | AR-0090603 | CFPB-2025-0039-79838 | 12/13/2025 | Comment Submitted by Sharon Kosek |
| AR-0090604 | AR-0090606 | CFPB-2025-0039-79839 | 12/13/2025 | Comment Submitted by Erika Yucius |
| AR-0090607 | AR-0090609 | CFPB-2025-0039-79840 | 12/13/2025 | Comment Submitted by Allan Campbell |
| AR-0090610 | AR-0090612 | CFPB-2025-0039-79841 | 12/13/2025 | Comment Submitted by Jen Greenidge |
| AR-0090613 | AR-0090615 | CFPB-2025-0039-79842 | 12/13/2025 | Comment Submitted by Jessica Bechman |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0090616 | AR-0090618 | CFPB-2025-0039-79843 | 12/13/2025 | Comment Submitted by Clifford Andrews |
| AR-0090619 | AR-0090621 | CFPB-2025-0039-79844 | 12/13/2025 | Comment Submitted by John Kenton |
| AR-0090622 | AR-0090624 | CFPB-2025-0039-79845 | 12/13/2025 | Comment Submitted by Erin Barnes |
| AR-0090625 | AR-0090627 | CFPB-2025-0039-79846 | 12/13/2025 | Comment Submitted by Mika Gentili-Lloyd |
| AR-0090628 | AR-0090630 | CFPB-2025-0039-79847 | 12/13/2025 | Comment Submitted by Helen Gibbs |
| AR-0090631 | AR-0090633 | CFPB-2025-0039-79848 | 12/13/2025 | Comment Submitted by Sheila Mandell |
| AR-0090634 | AR-0090636 | CFPB-2025-0039-79849 | 12/13/2025 | Comment Submitted by Susan Nerone |
| AR-0090637 | AR-0090639 | CFPB-2025-0039-79850 | 12/13/2025 | Comment Submitted by Holly Greenwood |
| AR-0090640 | AR-0090642 | CFPB-2025-0039-79851 | 12/13/2025 | Comment Submitted by Sheryl Theuninck |
| AR-0090643 | AR-0090645 | CFPB-2025-0039-79852 | 12/13/2025 | Comment Submitted by Mary Engle |
| AR-0090646 | AR-0090648 | CFPB-2025-0039-79853 | 12/13/2025 | Comment Submitted by Otho Nash |
| AR-0090649 | AR-0090651 | CFPB-2025-0039-79854 | 12/13/2025 | Comment Submitted by Jeri Iversen |
| AR-0090652 | AR-0090654 | CFPB-2025-0039-79855 | 12/13/2025 | Comment Submitted by Diane Herbs |
| AR-0090655 | AR-0090657 | CFPB-2025-0039-79856 | 12/13/2025 | Comment Submitted by Cesar Raposo |
| AR-0090658 | AR-0090660 | CFPB-2025-0039-79857 | 12/13/2025 | Comment Submitted by Zane Woods |
| AR-0090661 | AR-0090663 | CFPB-2025-0039-79858 | 12/13/2025 | Comment Submitted by DeeDee Tostanoski |
| AR-0090664 | AR-0090666 | CFPB-2025-0039-79859 | 12/13/2025 | Comment Submitted by Sharon Budde |
| AR-0090667 | AR-0090669 | CFPB-2025-0039-79860 | 12/13/2025 | Comment Submitted by Crystal Newcomer |
| AR-0090670 | AR-0090672 | CFPB-2025-0039-79861 | 12/13/2025 | Comment Submitted by John Bowie |
| AR-0090673 | AR-0090675 | CFPB-2025-0039-79862 | 12/13/2025 | Comment Submitted by Cheryl Carnahan |
| AR-0090676 | AR-0090678 | CFPB-2025-0039-79863 | 12/13/2025 | Comment Submitted by A Kehas |
| AR-0090679 | AR-0090681 | CFPB-2025-0039-79864 | 12/13/2025 | Comment Submitted by K Pence |

## Comments on Notice of Proposed Rulemaking

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0090682 | AR-0090684 | CFPB-2025-0039-79865 | 12/13/2025 | Comment Submitted by Mike Greenwood |
| AR-0090685 | AR-0090687 | CFPB-2025-0039-79866 | 12/13/2025 | Comment Submitted by Nadia Sindi |
| AR-0090688 | AR-0090690 | CFPB-2025-0039-79867 | 12/13/2025 | Comment Submitted by Maile Ornellas |
| AR-0090691 | AR-0090693 | CFPB-2025-0039-79868 | 12/13/2025 | Comment Submitted by Mary Engle |
| AR-0090694 | AR-0090696 | CFPB-2025-0039-79869 | 12/13/2025 | Comment Submitted by Peter Garner |
| AR-0090697 | AR-0090699 | CFPB-2025-0039-79870 | 12/13/2025 | Comment Submitted by Janet Moser |
| AR-0090700 | AR-0090702 | CFPB-2025-0039-79871 | 12/13/2025 | Comment Submitted by Patti Rogers |
| AR-0090703 | AR-0090705 | CFPB-2025-0039-79872 | 12/13/2025 | Comment Submitted by Jaime Becker |
| AR-0090706 | AR-0090708 | CFPB-2025-0039-79873 | 12/13/2025 | Comment Submitted by Michelle Hibbard |
| AR-0090709 | AR-0090711 | CFPB-2025-0039-79874 | 12/13/2025 | Comment Submitted by Joseph Braun |
| AR-0090712 | AR-0090714 | CFPB-2025-0039-79875 | 12/13/2025 | Comment Submitted by Monica Earle |
| AR-0090715 | AR-0090717 | CFPB-2025-0039-79876 | 12/13/2025 | Comment Submitted by Nick Byrne |
| AR-0090718 | AR-0090720 | CFPB-2025-0039-79877 | 12/13/2025 | Comment Submitted by Michelle Kalbac |
| AR-0090721 | AR-0090723 | CFPB-2025-0039-79878 | 12/13/2025 | Comment Submitted by Susan Boardman |
| AR-0090724 | AR-0090726 | CFPB-2025-0039-79879 | 12/13/2025 | Comment Submitted by David Sprowls |
| AR-0090727 | AR-0090729 | CFPB-2025-0039-79880 | 12/13/2025 | Comment Submitted by David Sales |
| AR-0090730 | AR-0090732 | CFPB-2025-0039-79881 | 12/13/2025 | Comment Submitted by Kathryn Berkowicz |
| AR-0090733 | AR-0090735 | CFPB-2025-0039-79882 | 12/13/2025 | Comment Submitted by Robert Posch |
| AR-0090736 | AR-0090738 | CFPB-2025-0039-79883 | 12/13/2025 | Comment Submitted by Jennifer Lamy |
| AR-0090739 | AR-0090741 | CFPB-2025-0039-79884 | 12/13/2025 | Comment Submitted by Caia Smith |
| AR-0090742 | AR-0090744 | CFPB-2025-0039-79885 | 12/13/2025 | Comment Submitted by Nadia Sindi |
| AR-0090745 | AR-0090747 | CFPB-2025-0039-79886 | 12/13/2025 | Comment Submitted by Valerie Schneider |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0090748 | AR-0090750 | CFPB-2025-0039-79887 | 12/13/2025 | Comment Submitted by Rachel Scott |
| AR-0090751 | AR-0090753 | CFPB-2025-0039-79888 | 12/13/2025 | Comment Submitted by Jean Thornsbury |
| AR-0090754 | AR-0090756 | CFPB-2025-0039-79889 | 12/13/2025 | Comment Submitted by Cynthia Davis |
| AR-0090757 | AR-0090759 | CFPB-2025-0039-79890 | 12/13/2025 | Comment Submitted by Darrell West |
| AR-0090760 | AR-0090761 | CFPB-2025-0039-79891 | 12/13/2025 | Comment Submitted by Jori Scruggs-Brown |
| AR-0090762 | AR-0090764 | CFPB-2025-0039-79892 | 12/13/2025 | Comment Submitted by Susan Haines |
| AR-0090765 | AR-0090767 | CFPB-2025-0039-79893 | 12/13/2025 | Comment Submitted by Michelle Kalbac |
| AR-0090768 | AR-0090770 | CFPB-2025-0039-79894 | 12/13/2025 | Comment Submitted by Samantha Peterson |
| AR-0090771 | AR-0090773 | CFPB-2025-0039-79895 | 12/13/2025 | Comment Submitted by Richard Reichmann |
| AR-0090774 | AR-0090776 | CFPB-2025-0039-79896 | 12/13/2025 | Comment Submitted by Christina Criss |
| AR-0090777 | AR-0090779 | CFPB-2025-0039-79897 | 12/13/2025 | Comment Submitted by Kristina Shook |
| AR-0090780 | AR-0090782 | CFPB-2025-0039-79898 | 12/13/2025 | Comment Submitted by John Loventhal |
| AR-0090783 | AR-0090785 | CFPB-2025-0039-79899 | 12/13/2025 | Comment Submitted by Delores Stachura |
| AR-0090786 | AR-0090788 | CFPB-2025-0039-79900 | 12/13/2025 | Comment Submitted by Jeff Wilson |
| AR-0090789 | AR-0090791 | CFPB-2025-0039-79901 | 12/13/2025 | Comment Submitted by Dhaval Patel |
| AR-0090792 | AR-0090794 | CFPB-2025-0039-79902 | 12/13/2025 | Comment Submitted by Liz Murphy |
| AR-0090795 | AR-0090797 | CFPB-2025-0039-79903 | 12/13/2025 | Comment Submitted by Jaime Glader |
| AR-0090798 | AR-0090800 | CFPB-2025-0039-79904 | 12/13/2025 | Comment Submitted by David Pinno |
| AR-0090801 | AR-0090803 | CFPB-2025-0039-79905 | 12/13/2025 | Comment Submitted by Evelyn Lemoine |
| AR-0090804 | AR-0090806 | CFPB-2025-0039-79906 | 12/13/2025 | Comment Submitted by Linda Middleton |
| AR-0090807 | AR-0090809 | CFPB-2025-0039-79907 | 12/13/2025 | Comment Submitted by Deborah Bragg |
| AR-0090810 | AR-0090812 | CFPB-2025-0039-79908 | 12/13/2025 | Comment Submitted by Tom Sanchez |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0090813 | AR-0090815 | CFPB-2025-0039-79909 | 12/13/2025 | Comment Submitted by Ronald Falbo |
| AR-0090816 | AR-0090818 | CFPB-2025-0039-79910 | 12/13/2025 | Comment Submitted by Carrie Blair |
| AR-0090819 | AR-0090820 | CFPB-2025-0039-79911 | 12/13/2025 | Comment Submitted by Dalton Echols |
| AR-0090821 | AR-0090823 | CFPB-2025-0039-79912 | 12/13/2025 | Comment Submitted by Jaszmene Smith |
| AR-0090824 | AR-0090826 | CFPB-2025-0039-79913 | 12/13/2025 | Comment Submitted by Julie Richards |
| AR-0090827 | AR-0090829 | CFPB-2025-0039-79914 | 12/13/2025 | Comment Submitted by Ann R |
| AR-0090830 | AR-0090832 | CFPB-2025-0039-79915 | 12/13/2025 | Comment Submitted by Kevin Meehan |
| AR-0090833 | AR-0090835 | CFPB-2025-0039-79916 | 12/13/2025 | Comment Submitted by Anita Stromberg |
| AR-0090836 | AR-0090838 | CFPB-2025-0039-79917 | 12/13/2025 | Comment Submitted by leora broche |
| AR-0090839 | AR-0090841 | CFPB-2025-0039-79918 | 12/13/2025 | Comment Submitted by George Marano |
| AR-0090842 | AR-0090844 | CFPB-2025-0039-79919 | 12/13/2025 | Comment Submitted by Robert Bohmfalk |
| AR-0090845 | AR-0090847 | CFPB-2025-0039-79920 | 12/13/2025 | Comment Submitted by John McComb |
| AR-0090848 | AR-0090850 | CFPB-2025-0039-79921 | 12/13/2025 | Comment Submitted by Nancy Husbands |
| AR-0090851 | AR-0090853 | CFPB-2025-0039-79922 | 12/13/2025 | Comment Submitted by Joshua Robertson |
| AR-0090854 | AR-0090856 | CFPB-2025-0039-79923 | 12/13/2025 | Comment Submitted by Dorion Schlund |
| AR-0090857 | AR-0090859 | CFPB-2025-0039-79924 | 12/13/2025 | Comment Submitted by Miriam Baum |
| AR-0090860 | AR-0090862 | CFPB-2025-0039-79925 | 12/13/2025 | Comment Submitted by G. Rose Montgomery |
| AR-0090863 | AR-0090865 | CFPB-2025-0039-79926 | 12/13/2025 | Comment Submitted by Ginny Siciliano |
| AR-0090866 | AR-0090868 | CFPB-2025-0039-79927 | 12/13/2025 | Comment Submitted by Elizabeth Carivan |
| AR-0090869 | AR-0090871 | CFPB-2025-0039-79928 | 12/13/2025 | Comment Submitted by Terrance Mcfield |
| AR-0090872 | AR-0090874 | CFPB-2025-0039-79929 | 12/13/2025 | Comment Submitted by Jamed Keffer |
| AR-0090875 | AR-0090877 | CFPB-2025-0039-79930 | 12/13/2025 | Comment Submitted by Steven Foss |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0090878 | AR-0090880 | CFPB-2025-0039-79931 | 12/13/2025 | Comment Submitted by Robert Milton Bohmfalk |
| AR-0090881 | AR-0090883 | CFPB-2025-0039-79932 | 12/13/2025 | Comment Submitted by Courtney Fiore |
| AR-0090884 | AR-0090885 | CFPB-2025-0039-79933 | 12/13/2025 | Comment Submitted by Grace Michvech |
| AR-0090886 | AR-0090888 | CFPB-2025-0039-79934 | 12/13/2025 | Comment Submitted by Tracey Ebert |
| AR-0090889 | AR-0090891 | CFPB-2025-0039-79935 | 12/13/2025 | Comment Submitted by Sharon Sanker |
| AR-0090892 | AR-0090894 | CFPB-2025-0039-79936 | 12/13/2025 | Comment Submitted by Daniel Kragon |
| AR-0090895 | AR-0090897 | CFPB-2025-0039-79937 | 12/13/2025 | Comment Submitted by Susan Harmon |
| AR-0090898 | AR-0090900 | CFPB-2025-0039-79938 | 12/13/2025 | Comment Submitted by Kathryn Williams |
| AR-0090901 | AR-0090903 | CFPB-2025-0039-79939 | 12/13/2025 | Comment Submitted by Holly Toothaker |
| AR-0090904 | AR-0090906 | CFPB-2025-0039-79940 | 12/13/2025 | Comment Submitted by Garry Taroli |
| AR-0090907 | AR-0090909 | CFPB-2025-0039-79941 | 12/13/2025 | Comment Submitted by Dennis Eicholtz |
| AR-0090910 | AR-0090912 | CFPB-2025-0039-79942 | 12/13/2025 | Comment Submitted by Candace Gabriel |
| AR-0090913 | AR-0090915 | CFPB-2025-0039-79943 | 12/13/2025 | Comment Submitted by Pat Vasta |
| AR-0090916 | AR-0090918 | CFPB-2025-0039-79944 | 12/13/2025 | Comment Submitted by John Vallee |
| AR-0090919 | AR-0090921 | CFPB-2025-0039-79945 | 12/13/2025 | Comment Submitted by Brad Walker |
| AR-0090922 | AR-0090924 | CFPB-2025-0039-79946 | 12/13/2025 | Comment Submitted by Roselie Bright |
| AR-0090925 | AR-0090927 | CFPB-2025-0039-79947 | 12/13/2025 | Comment Submitted by Elizabeth Hunter |
| AR-0090928 | AR-0090930 | CFPB-2025-0039-79948 | 12/13/2025 | Comment Submitted by Antonia Kuhn |
| AR-0090931 | AR-0090933 | CFPB-2025-0039-79949 | 12/13/2025 | Comment Submitted by Ann Filor |
| AR-0090934 | AR-0090936 | CFPB-2025-0039-79950 | 12/13/2025 | Comment Submitted by Brooke Dowd |
| AR-0090937 | AR-0090939 | CFPB-2025-0039-79951 | 12/13/2025 | Comment Submitted by Wendy Larson |
| AR-0090940 | AR-0090942 | CFPB-2025-0039-79952 | 12/13/2025 | Comment Submitted by Garry Taroli |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0090943 | AR-0090945 | CFPB-2025-0039-79953 | 12/13/2025 | Comment Submitted by Shoshana Serxner-Merchant |
| AR-0090946 | AR-0090948 | CFPB-2025-0039-79954 | 12/13/2025 | Comment Submitted by G. Rose Montgomery |
| AR-0090949 | AR-0090951 | CFPB-2025-0039-79955 | 12/13/2025 | Comment Submitted by Lisa Hughes |
| AR-0090952 | AR-0090954 | CFPB-2025-0039-79956 | 12/13/2025 | Comment Submitted by Debbie Yousef |
| AR-0090955 | AR-0090957 | CFPB-2025-0039-79957 | 12/13/2025 | Comment Submitted by Ferguson Farrell |
| AR-0090958 | AR-0090959 | CFPB-2025-0039-79958 | 12/13/2025 | Comment Submitted by Hannah Prunty |
| AR-0090960 | AR-0090962 | CFPB-2025-0039-79959 | 12/13/2025 | Comment Submitted by Isobel Grundy |
| AR-0090963 | AR-0090964 | CFPB-2025-0039-79960 | 12/13/2025 | Comment Submitted by Bridgett Brown |
| AR-0090965 | AR-0090967 | CFPB-2025-0039-79961 | 12/13/2025 | Comment Submitted by Christine Traskos |
| AR-0090968 | AR-0090970 | CFPB-2025-0039-79962 | 12/13/2025 | Comment Submitted by Sam Pizalato |
| AR-0090971 | AR-0090973 | CFPB-2025-0039-79963 | 12/13/2025 | Comment Submitted by Dick Rome |
| AR-0090974 | AR-0090976 | CFPB-2025-0039-79964 | 12/13/2025 | Comment Submitted by Mary McFadden |
| AR-0090977 | AR-0090979 | CFPB-2025-0039-79965 | 12/13/2025 | Comment Submitted by Raymond Zahra |
| AR-0090980 | AR-0090982 | CFPB-2025-0039-79966 | 12/13/2025 | Comment Submitted by Stephen Fitch |
| AR-0090983 | AR-0090984 | CFPB-2025-0039-79967 | 12/13/2025 | Comment Submitted by D Casey |
| AR-0090985 | AR-0090986 | CFPB-2025-0039-79968 | 12/13/2025 | Comment Submitted by Jennifer Jasper |
| AR-0090987 | AR-0090988 | CFPB-2025-0039-79969 | 12/13/2025 | Comment Submitted by Brooke Fields |
| AR-0090989 | AR-0090991 | CFPB-2025-0039-79970 | 12/13/2025 | Comment Submitted by Joyce Prudden |
| AR-0090992 | AR-0090994 | CFPB-2025-0039-79971 | 12/13/2025 | Comment Submitted by John Vallee |
| AR-0090995 | AR-0090996 | CFPB-2025-0039-79972 | 12/13/2025 | Comment Submitted by Amy Stack |
| AR-0090997 | AR-0090999 | CFPB-2025-0039-79973 | 12/13/2025 | Comment Submitted by Kevin Macdonald |
| AR-0091000 | AR-0091001 | CFPB-2025-0039-79974 | 12/13/2025 | Comment Submitted by Yunsik Sheen |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0091002 | AR-0091004 | CFPB-2025-0039-79975 | 12/13/2025 | Comment Submitted by Beverly O□Hara |
| AR-0091005 | AR-0091007 | CFPB-2025-0039-79976 | 12/13/2025 | Comment Submitted by Jacquelyn Perry |
| AR-0091008 | AR-0091010 | CFPB-2025-0039-79977 | 12/13/2025 | Comment Submitted by Jacquie Bradfield |
| AR-0091011 | AR-0091013 | CFPB-2025-0039-79978 | 12/13/2025 | Comment Submitted by Craig Russell |
| AR-0091014 | AR-0091016 | CFPB-2025-0039-79979 | 12/13/2025 | Comment Submitted by Roy Zarow |
| AR-0091017 | AR-0091018 | CFPB-2025-0039-79980 | 12/13/2025 | Comment Submitted by Maya Kim |
| AR-0091019 | AR-0091021 | CFPB-2025-0039-79981 | 12/13/2025 | Comment Submitted by Barb Wood |
| AR-0091022 | AR-0091024 | CFPB-2025-0039-79982 | 12/13/2025 | Comment Submitted by D L Brooks |
| AR-0091025 | AR-0091027 | CFPB-2025-0039-79983 | 12/13/2025 | Comment Submitted by Beth Reimel |
| AR-0091028 | AR-0091030 | CFPB-2025-0039-79984 | 12/13/2025 | Comment Submitted by Gary Graper |
| AR-0091031 | AR-0091032 | CFPB-2025-0039-79985 | 12/13/2025 | Comment Submitted by Nichole Axel |
| AR-0091033 | AR-0091035 | CFPB-2025-0039-79986 | 12/13/2025 | Comment Submitted by J. Beverly |
| AR-0091036 | AR-0091038 | CFPB-2025-0039-79987 | 12/13/2025 | Comment Submitted by Chuck Tucker |
| AR-0091039 | AR-0091041 | CFPB-2025-0039-79988 | 12/13/2025 | Comment Submitted by Ben Goodin |
| AR-0091042 | AR-0091044 | CFPB-2025-0039-79989 | 12/13/2025 | Comment Submitted by Noah Mercer |
| AR-0091045 | AR-0091047 | CFPB-2025-0039-79990 | 12/13/2025 | Comment Submitted by Linda Owczarz |
| AR-0091048 | AR-0091050 | CFPB-2025-0039-79991 | 12/13/2025 | Comment Submitted by Katelyn Baker |
| AR-0091051 | AR-0091053 | CFPB-2025-0039-79992 | 12/13/2025 | Comment Submitted by Doreen Cricelli |
| AR-0091054 | AR-0091056 | CFPB-2025-0039-79993 | 12/13/2025 | Comment Submitted by Megan Reese |
| AR-0091057 | AR-0091059 | CFPB-2025-0039-79994 | 12/13/2025 | Comment Submitted by jana austin |
| AR-0091060 | AR-0091062 | CFPB-2025-0039-79995 | 12/13/2025 | Comment Submitted by Kristina Fury |
| AR-0091063 | AR-0091065 | CFPB-2025-0039-79996 | 12/13/2025 | Comment Submitted by Kathryn Woodruff |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0091066 | AR-0091068 | CFPB-2025-0039-79997 | 12/13/2025 | Comment Submitted by Lesley Patton |
| AR-0091069 | AR-0091071 | CFPB-2025-0039-79998 | 12/13/2025 | Comment Submitted by Beverly O�Hara |
| AR-0091072 | AR-0091073 | CFPB-2025-0039-79999 | 12/13/2025 | Comment Submitted by Angelene L. |
| AR-0091074 | AR-0091076 | CFPB-2025-0039-80000 | 12/13/2025 | Comment Submitted by Beverly Flint |
| AR-0091077 | AR-0091078 | CFPB-2025-0039-80001 | 12/13/2025 | Comment Submitted by Cassidy Fairbanks |
| AR-0091079 | AR-0091081 | CFPB-2025-0039-80002 | 12/13/2025 | Comment Submitted by Carol Villaggio |
| AR-0091082 | AR-0091084 | CFPB-2025-0039-80003 | 12/13/2025 | Comment Submitted by Rachel Morton |
| AR-0091085 | AR-0091087 | CFPB-2025-0039-80004 | 12/13/2025 | Comment Submitted by Robin Provost |
| AR-0091088 | AR-0091090 | CFPB-2025-0039-80005 | 12/13/2025 | Comment Submitted by Anita Mcpheeters |
| AR-0091091 | AR-0091093 | CFPB-2025-0039-80006 | 12/13/2025 | Comment Submitted by Stephanie Glatt |
| AR-0091094 | AR-0091095 | CFPB-2025-0039-80007 | 12/13/2025 | Comment Submitted by Mollie Kennedy |
| AR-0091096 | AR-0091097 | CFPB-2025-0039-80008 | 12/13/2025 | Comment Submitted by Chelsea Patton |
| AR-0091098 | AR-0091100 | CFPB-2025-0039-80009 | 12/13/2025 | Comment Submitted by Greg Rieves |
| AR-0091101 | AR-0091103 | CFPB-2025-0039-80010 | 12/13/2025 | Comment Submitted by Marissa Carus |
| AR-0091104 | AR-0091106 | CFPB-2025-0039-80011 | 12/13/2025 | Comment Submitted by Louis Russ |
| AR-0091107 | AR-0091109 | CFPB-2025-0039-80012 | 12/13/2025 | Comment Submitted by Roxann Brown |
| AR-0091110 | AR-0091111 | CFPB-2025-0039-80013 | 12/13/2025 | Comment Submitted by Angelene L. |
| AR-0091112 | AR-0091114 | CFPB-2025-0039-80014 | 12/13/2025 | Comment Submitted by Rodney Love |
| AR-0091115 | AR-0091117 | CFPB-2025-0039-80015 | 12/13/2025 | Comment Submitted by Beth VanBuren |
| AR-0091118 | AR-0091120 | CFPB-2025-0039-80016 | 12/13/2025 | Comment Submitted by Kathryn Spiegel |
| AR-0091121 | AR-0091123 | CFPB-2025-0039-80017 | 12/13/2025 | Comment Submitted by Lara Miller |
| AR-0091124 | AR-0091126 | CFPB-2025-0039-80018 | 12/13/2025 | Comment Submitted by Rosemary Seifert-Graf |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0091127 | AR-0091129 | CFPB-2025-0039-80019 | 12/12/2025 | Comment Submitted by Rosemary Colson |
| AR-0091130 | AR-0091132 | CFPB-2025-0039-80020 | 12/13/2025 | Comment Submitted by Ronald Ringler |
| AR-0091133 | AR-0091135 | CFPB-2025-0039-80021 | 12/12/2025 | Comment Submitted by Roberta Conrad |
| AR-0091136 | AR-0091138 | CFPB-2025-0039-80022 | 12/12/2025 | Comment Submitted by Cindie Christian |
| AR-0091139 | AR-0091141 | CFPB-2025-0039-80023 | 12/13/2025 | Comment Submitted by Thomas Haley |
| AR-0091142 | AR-0091143 | CFPB-2025-0039-80024 | 12/12/2025 | Comment Submitted by Carmel Hazard |
| AR-0091144 | AR-0091146 | CFPB-2025-0039-80025 | 12/11/2025 | Comment Submitted by Brad Snyder |
| AR-0091147 | AR-0091148 | CFPB-2025-0039-80026 | 12/11/2025 | Comment Submitted by Nancy Wheeler |
| AR-0091149 | AR-0091151 | CFPB-2025-0039-80027 | 12/12/2025 | Comment Submitted by Nancy Satinsky |
| AR-0091152 | AR-0091154 | CFPB-2025-0039-80028 | 12/13/2025 | Comment Submitted by Edward Soohoo |
| AR-0091155 | AR-0091157 | CFPB-2025-0039-80029 | 12/12/2025 | Comment Submitted by Lara Ingraham |
| AR-0091158 | AR-0091160 | CFPB-2025-0039-80030 | 12/12/2025 | Comment Submitted by C Vega |
| AR-0091161 | AR-0091163 | CFPB-2025-0039-80031 | 12/13/2025 | Comment Submitted by Carolyn Barrett |
| AR-0091164 | AR-0091166 | CFPB-2025-0039-80032 | 12/12/2025 | Comment Submitted by William Swinney |
| AR-0091167 | AR-0091169 | CFPB-2025-0039-80033 | 12/12/2025 | Comment Submitted by Charles Matthews |
| AR-0091170 | AR-0091172 | CFPB-2025-0039-80034 | 12/13/2025 | Comment Submitted by Susanne Taub |
| AR-0091173 | AR-0091175 | CFPB-2025-0039-80035 | 12/13/2025 | Comment Submitted by Gerald Ressler |
| AR-0091176 | AR-0091177 | CFPB-2025-0039-80036 | 12/13/2025 | Comment Submitted by Allison Suter |
| AR-0091178 | AR-0091179 | CFPB-2025-0039-80037 | 12/13/2025 | Comment Submitted by Angelene L. |
| AR-0091180 | AR-0091182 | CFPB-2025-0039-80038 | 12/13/2025 | Comment Submitted by Toni Laine |
| AR-0091183 | AR-0091185 | CFPB-2025-0039-80039 | 12/13/2025 | Comment Submitted by Christine Ye |
| AR-0091186 | AR-0091188 | CFPB-2025-0039-80040 | 12/13/2025 | Comment Submitted by Mary Howell |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0091189 | AR-0091191 | CFPB-2025-0039-80041 | 12/13/2025 | Comment Submitted by Elizabeth Renteria |
| AR-0091192 | AR-0091194 | CFPB-2025-0039-80042 | 12/13/2025 | Comment Submitted by Darrah Wagner |
| AR-0091195 | AR-0091197 | CFPB-2025-0039-80043 | 12/13/2025 | Comment Submitted by P. Nick Kardulias |
| AR-0091198 | AR-0091199 | CFPB-2025-0039-80044 | 12/13/2025 | Comment Submitted by Lexi Evitts |
| AR-0091200 | AR-0091201 | CFPB-2025-0039-80045 | 12/13/2025 | Comment Submitted by Angelene L. |
| AR-0091202 | AR-0091204 | CFPB-2025-0039-80046 | 12/13/2025 | Comment Submitted by William Van Order |
| AR-0091205 | AR-0091207 | CFPB-2025-0039-80047 | 12/13/2025 | Comment Submitted by Jill Nicholas |
| AR-0091208 | AR-0091210 | CFPB-2025-0039-80048 | 12/13/2025 | Comment Submitted by Rachel Homer |
| AR-0091211 | AR-0091213 | CFPB-2025-0039-80049 | 12/13/2025 | Comment Submitted by Pamela M Holman |
| AR-0091214 | AR-0091215 | CFPB-2025-0039-80050 | 12/13/2025 | Comment Submitted by Gloria Constantas |
| AR-0091216 | AR-0091218 | CFPB-2025-0039-80051 | 12/13/2025 | Comment Submitted by Margaret Timofy |
| AR-0091219 | AR-0091221 | CFPB-2025-0039-80052 | 12/13/2025 | Comment Submitted by Aidan McCraw |
| AR-0091222 | AR-0091224 | CFPB-2025-0039-80053 | 12/13/2025 | Comment Submitted by Susan Zimmer |
| AR-0091225 | AR-0091227 | CFPB-2025-0039-80054 | 12/13/2025 | Comment Submitted by Alan J Nishman |
| AR-0091228 | AR-0091230 | CFPB-2025-0039-80055 | 12/13/2025 | Comment Submitted by Aida Aponte-Gaupp |
| AR-0091231 | AR-0091232 | CFPB-2025-0039-80056 | 12/13/2025 | Comment Submitted by Jamie Lapeyrolerie |
| AR-0091233 | AR-0091235 | CFPB-2025-0039-80057 | 12/13/2025 | Comment Submitted by Brenda Frey |
| AR-0091236 | AR-0091238 | CFPB-2025-0039-80058 | 12/13/2025 | Comment Submitted by Carol Voeller |
| AR-0091239 | AR-0091241 | CFPB-2025-0039-80059 | 12/13/2025 | Comment Submitted by William Endres |
| AR-0091242 | AR-0091243 | CFPB-2025-0039-80060 | 12/13/2025 | Comment Submitted by DeeAzure Easley |
| AR-0091244 | AR-0091246 | CFPB-2025-0039-80061 | 12/13/2025 | Comment Submitted by Pearl Brown |
| AR-0091247 | AR-0091249 | CFPB-2025-0039-80062 | 12/13/2025 | Comment Submitted by Robin Clark |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0091250 | AR-0091252 | CFPB-2025-0039-80063 | 12/13/2025 | Comment Submitted by Dawn DiBlasi |
| AR-0091253 | AR-0091255 | CFPB-2025-0039-80064 | 12/13/2025 | Comment Submitted by Michael Zapp |
| AR-0091256 | AR-0091258 | CFPB-2025-0039-80065 | 12/13/2025 | Comment Submitted by Danny Goff |
| AR-0091259 | AR-0091261 | CFPB-2025-0039-80066 | 12/13/2025 | Comment Submitted by Mark Smith |
| AR-0091262 | AR-0091264 | CFPB-2025-0039-80067 | 12/13/2025 | Comment Submitted by Jose Luis Aguilar Carbajal |
| AR-0091265 | AR-0091267 | CFPB-2025-0039-80068 | 12/13/2025 | Comment Submitted by Edward Drinkwater |
| AR-0091268 | AR-0091270 | CFPB-2025-0039-80069 | 12/13/2025 | Comment Submitted by Sharon Pauley |
| AR-0091271 | AR-0091273 | CFPB-2025-0039-80070 | 12/13/2025 | Comment Submitted by Karl Schumaker |
| AR-0091274 | AR-0091276 | CFPB-2025-0039-80071 | 12/13/2025 | Comment Submitted by Justin Philipps |
| AR-0091277 | AR-0091279 | CFPB-2025-0039-80072 | 12/13/2025 | Comment Submitted by Alfredo Davila |
| AR-0091280 | AR-0091282 | CFPB-2025-0039-80073 | 12/13/2025 | Comment Submitted by Lauren Vangellow |
| AR-0091283 | AR-0091285 | CFPB-2025-0039-80074 | 12/13/2025 | Comment Submitted by John Wiles |
| AR-0091286 | AR-0091288 | CFPB-2025-0039-80075 | 12/13/2025 | Comment Submitted by Alleen-Marie Schmit |
| AR-0091289 | AR-0091291 | CFPB-2025-0039-80076 | 12/13/2025 | Comment Submitted by Kathleen Dannemiller |
| AR-0091292 | AR-0091294 | CFPB-2025-0039-80077 | 12/12/2025 | Comment Submitted by Mary Junek |
| AR-0091295 | AR-0091297 | CFPB-2025-0039-80078 | 12/13/2025 | Comment Submitted by Ro Ruffin |
| AR-0091298 | AR-0091300 | CFPB-2025-0039-80079 | 12/12/2025 | Comment Submitted by Elliot Comunale |
| AR-0091301 | AR-0091303 | CFPB-2025-0039-80080 | 12/13/2025 | Comment Submitted by Maureen McCarthy |
| AR-0091304 | AR-0091306 | CFPB-2025-0039-80081 | 12/12/2025 | Comment Submitted by Steve Kunz |
| AR-0091307 | AR-0091309 | CFPB-2025-0039-80082 | 12/13/2025 | Comment Submitted by Nina Skyeras |
| AR-0091310 | AR-0091312 | CFPB-2025-0039-80083 | 12/12/2025 | Comment Submitted by Gregory Salas |
| AR-0091313 | AR-0091315 | CFPB-2025-0039-80084 | 12/13/2025 | Comment Submitted by Stan Kumiega |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0091316 | AR-0091318 | CFPB-2025-0039-80085 | 12/12/2025 | Comment Submitted by Michael Black |
| AR-0091319 | AR-0091321 | CFPB-2025-0039-80086 | 12/12/2025 | Comment Submitted by Kerry Gunby |
| AR-0091322 | AR-0091324 | CFPB-2025-0039-80087 | 12/13/2025 | Comment Submitted by Joni Gail |
| AR-0091325 | AR-0091327 | CFPB-2025-0039-80088 | 12/12/2025 | Comment Submitted by Anne Carpenter |
| AR-0091328 | AR-0091330 | CFPB-2025-0039-80089 | 12/13/2025 | Comment Submitted by Rosemarie Pace |
| AR-0091331 | AR-0091333 | CFPB-2025-0039-80090 | 12/12/2025 | Comment Submitted by Ralph Guay |
| AR-0091334 | AR-0091336 | CFPB-2025-0039-80091 | 12/12/2025 | Comment Submitted by Gail Spang |
| AR-0091337 | AR-0091339 | CFPB-2025-0039-80092 | 12/12/2025 | Comment Submitted by Carole Mattiace |
| AR-0091340 | AR-0091342 | CFPB-2025-0039-80093 | 12/12/2025 | Comment Submitted by Yolanda Stern Broad PhD |
| AR-0091343 | AR-0091345 | CFPB-2025-0039-80094 | 12/12/2025 | Comment Submitted by Irwin Rapoport |
| AR-0091346 | AR-0091348 | CFPB-2025-0039-80095 | 12/12/2025 | Comment Submitted by Beryl Fitzpatrick |
| AR-0091349 | AR-0091351 | CFPB-2025-0039-80096 | 12/13/2025 | Comment Submitted by Jim Vorland |
| AR-0091352 | AR-0091354 | CFPB-2025-0039-80097 | 12/12/2025 | Comment Submitted by Robert Blackey |
| AR-0091355 | AR-0091357 | CFPB-2025-0039-80098 | 12/13/2025 | Comment Submitted by Jeremy Kaufman |
| AR-0091358 | AR-0091360 | CFPB-2025-0039-80099 | 12/12/2025 | Comment Submitted by Todd Weber |
| AR-0091361 | AR-0091362 | CFPB-2025-0039-80100 | 12/13/2025 | Comment Submitted by Hello Kitty |
| AR-0091363 | AR-0091365 | CFPB-2025-0039-80101 | 12/12/2025 | Comment Submitted by Debby Watts |
| AR-0091366 | AR-0091368 | CFPB-2025-0039-80102 | 12/13/2025 | Comment Submitted by Ernie Johnson |
| AR-0091369 | AR-0091371 | CFPB-2025-0039-80103 | 12/13/2025 | Comment Submitted by Guy De Primo |
| AR-0091372 | AR-0091374 | CFPB-2025-0039-80104 | 12/13/2025 | Comment Submitted by Melony Paulson |
| AR-0091375 | AR-0091376 | CFPB-2025-0039-80105 | 12/13/2025 | Comment Submitted by Jen Buckley |
| AR-0091377 | AR-0091379 | CFPB-2025-0039-80106 | 12/12/2025 | Comment Submitted by Jo Ann Kovar |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0091380 | AR-0091382 | CFPB-2025-0039-80107 | 12/13/2025 | Comment Submitted by Elizabeth Johnson-Quayle |
| AR-0091383 | AR-0091384 | CFPB-2025-0039-80108 | 12/13/2025 | Comment Submitted by Katherine Steen |
| AR-0091385 | AR-0091387 | CFPB-2025-0039-80109 | 12/12/2025 | Comment Submitted by Monica Pierce |
| AR-0091388 | AR-0091390 | CFPB-2025-0039-80110 | 12/13/2025 | Comment Submitted by Tom Ballard |
| AR-0091391 | AR-0091393 | CFPB-2025-0039-80111 | 12/12/2025 | Comment Submitted by Michael Sklar |
| AR-0091394 | AR-0091396 | CFPB-2025-0039-80112 | 12/13/2025 | Comment Submitted by Stephanie Sallee |
| AR-0091397 | AR-0091399 | CFPB-2025-0039-80113 | 12/12/2025 | Comment Submitted by Dawn Petry |
| AR-0091400 | AR-0091402 | CFPB-2025-0039-80114 | 12/12/2025 | Comment Submitted by Elaine Larson |
| AR-0091403 | AR-0091405 | CFPB-2025-0039-80115 | 12/13/2025 | Comment Submitted by Lyle Funderburk |
| AR-0091406 | AR-0091408 | CFPB-2025-0039-80116 | 12/12/2025 | Comment Submitted by Deb Legel |
| AR-0091409 | AR-0091411 | CFPB-2025-0039-80117 | 12/12/2025 | Comment Submitted by Mae Sterrett |
| AR-0091412 | AR-0091414 | CFPB-2025-0039-80118 | 12/13/2025 | Comment Submitted by Sterling Kozik |
| AR-0091415 | AR-0091417 | CFPB-2025-0039-80119 | 12/13/2025 | Comment Submitted by G Diane Matthews-Marcelin |
| AR-0091418 | AR-0091420 | CFPB-2025-0039-80120 | 12/12/2025 | Comment Submitted by Melinda Friedman |
| AR-0091421 | AR-0091423 | CFPB-2025-0039-80121 | 12/13/2025 | Comment Submitted by Julie Breutzmann |
| AR-0091424 | AR-0091426 | CFPB-2025-0039-80122 | 12/13/2025 | Comment Submitted by Jessica Bechman |
| AR-0091427 | AR-0091429 | CFPB-2025-0039-80123 | 12/12/2025 | Comment Submitted by Brenda Frey |
| AR-0091430 | AR-0091432 | CFPB-2025-0039-80124 | 12/12/2025 | Comment Submitted by Jennifer Sullivan |
| AR-0091433 | AR-0091434 | CFPB-2025-0039-80125 | 12/13/2025 | Comment Submitted by Pamela Ash |
| AR-0091435 | AR-0091437 | CFPB-2025-0039-80126 | 12/13/2025 | Comment Submitted by Ernie Chavez |
| AR-0091438 | AR-0091440 | CFPB-2025-0039-80127 | 12/12/2025 | Comment Submitted by Patricia Altro |
| AR-0091441 | AR-0091443 | CFPB-2025-0039-80128 | 12/13/2025 | Comment Submitted by Raymond Mihm |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0091444 | AR-0091446 | CFPB-2025-0039-80129 | 12/12/2025 | Comment Submitted by Maureen McKeon |
| AR-0091447 | AR-0091449 | CFPB-2025-0039-80130 | 12/13/2025 | Comment Submitted by diane keeney |
| AR-0091450 | AR-0091452 | CFPB-2025-0039-80131 | 12/12/2025 | Comment Submitted by LIDA SKRZYPCZAK |
| AR-0091453 | AR-0091454 | CFPB-2025-0039-80132 | 12/13/2025 | Comment Submitted by Aregawe Georgio |
| AR-0091455 | AR-0091457 | CFPB-2025-0039-80133 | 12/12/2025 | Comment Submitted by J.a. Hall |
| AR-0091458 | AR-0091459 | CFPB-2025-0039-80134 | 12/13/2025 | Comment Submitted by Joelle Dine |
| AR-0091460 | AR-0091462 | CFPB-2025-0039-80135 | 12/13/2025 | Comment Submitted by Derek Gendvil |
| AR-0091463 | AR-0091465 | CFPB-2025-0039-80136 | 12/12/2025 | Comment Submitted by Jody Baron |
| AR-0091466 | AR-0091467 | CFPB-2025-0039-80137 | 12/13/2025 | Comment Submitted by Nikki Szabo |
| AR-0091468 | AR-0091470 | CFPB-2025-0039-80138 | 12/12/2025 | Comment Submitted by Chelsey Collins |
| AR-0091471 | AR-0091472 | CFPB-2025-0039-80139 | 12/13/2025 | Comment Submitted by Sheneisia Richards |
| AR-0091473 | AR-0091475 | CFPB-2025-0039-80140 | 12/13/2025 | Comment Submitted by Andrejs Billerts |
| AR-0091476 | AR-0091478 | CFPB-2025-0039-80141 | 12/12/2025 | Comment Submitted by George Cundari |
| AR-0091479 | AR-0091481 | CFPB-2025-0039-80142 | 12/12/2025 | Comment Submitted by Jane Moad |
| AR-0091482 | AR-0091484 | CFPB-2025-0039-80143 | 12/12/2025 | Comment Submitted by Susan Borg |
| AR-0091485 | AR-0091487 | CFPB-2025-0039-80144 | 12/13/2025 | Comment Submitted by Peggy Alt |
| AR-0091488 | AR-0091490 | CFPB-2025-0039-80145 | 12/13/2025 | Comment Submitted by James Strickler |
| AR-0091491 | AR-0091493 | CFPB-2025-0039-80146 | 12/12/2025 | Comment Submitted by Valerie Ritter |
| AR-0091494 | AR-0091496 | CFPB-2025-0039-80147 | 12/13/2025 | Comment Submitted by Christal Baka |
| AR-0091497 | AR-0091499 | CFPB-2025-0039-80148 | 12/13/2025 | Comment Submitted by Donna Warshaw |
| AR-0091500 | AR-0091502 | CFPB-2025-0039-80149 | 12/12/2025 | Comment Submitted by Michael Henderson |
| AR-0091503 | AR-0091505 | CFPB-2025-0039-80150 | 12/13/2025 | Comment Submitted by Robert VanNest |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0091506 | AR-0091508 | CFPB-2025-0039-80151 | 12/12/2025 | Comment Submitted by Kathleen Bryson |
| AR-0091509 | AR-0091511 | CFPB-2025-0039-80152 | 12/12/2025 | Comment Submitted by Louis Lange |
| AR-0091512 | AR-0091514 | CFPB-2025-0039-80153 | 12/12/2025 | Comment Submitted by Stephen Steffy |
| AR-0091515 | AR-0091516 | CFPB-2025-0039-80154 | 12/13/2025 | Comment Submitted by Marie Kershaw |
| AR-0091517 | AR-0091519 | CFPB-2025-0039-80155 | 12/12/2025 | Comment Submitted by Julie Edwards |
| AR-0091520 | AR-0091522 | CFPB-2025-0039-80156 | 12/13/2025 | Comment Submitted by Larry Minor |
| AR-0091523 | AR-0091525 | CFPB-2025-0039-80157 | 12/12/2025 | Comment Submitted by John Erickson |
| AR-0091526 | AR-0091527 | CFPB-2025-0039-80158 | 12/13/2025 | Comment Submitted by Sandy Cash |
| AR-0091528 | AR-0091530 | CFPB-2025-0039-80159 | 12/13/2025 | Comment Submitted by Nancy Butler |
| AR-0091531 | AR-0091533 | CFPB-2025-0039-80160 | 12/12/2025 | Comment Submitted by Patricia Bradley |
| AR-0091534 | AR-0091536 | CFPB-2025-0039-80161 | 12/12/2025 | Comment Submitted by Beverly Magid |
| AR-0091537 | AR-0091539 | CFPB-2025-0039-80162 | 12/12/2025 | Comment Submitted by Virginia Williams |
| AR-0091540 | AR-0091542 | CFPB-2025-0039-80163 | 12/12/2025 | Comment Submitted by Karen Myers |
| AR-0091543 | AR-0091545 | CFPB-2025-0039-80164 | 12/13/2025 | Comment Submitted by Louis Russ |
| AR-0091546 | AR-0091548 | CFPB-2025-0039-80165 | 12/12/2025 | Comment Submitted by Bruce Dage |
| AR-0091549 | AR-0091550 | CFPB-2025-0039-80166 | 12/13/2025 | Comment Submitted by Julia Rybin |
| AR-0091551 | AR-0091553 | CFPB-2025-0039-80167 | 12/12/2025 | Comment Submitted by Pamela Belfor |
| AR-0091554 | AR-0091556 | CFPB-2025-0039-80168 | 12/12/2025 | Comment Submitted by john willis |
| AR-0091557 | AR-0091559 | CFPB-2025-0039-80169 | 12/13/2025 | Comment Submitted by Bruce Miller |
| AR-0091560 | AR-0091562 | CFPB-2025-0039-80170 | 12/12/2025 | Comment Submitted by Ray Palanca |
| AR-0091563 | AR-0091565 | CFPB-2025-0039-80171 | 12/13/2025 | Comment Submitted by Karen Doerr |
| AR-0091566 | AR-0091568 | CFPB-2025-0039-80172 | 12/12/2025 | Comment Submitted by Brooke Babineau |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0091569 | AR-0091571 | CFPB-2025-0039-80173 | 12/13/2025 | Comment Submitted by Earl Shimaoka |
| AR-0091572 | AR-0091573 | CFPB-2025-0039-80174 | 12/13/2025 | Comment Submitted by Natasha G |
| AR-0091574 | AR-0091576 | CFPB-2025-0039-80175 | 12/12/2025 | Comment Submitted by Lisa Cohen |
| AR-0091577 | AR-0091579 | CFPB-2025-0039-80176 | 12/13/2025 | Comment Submitted by Carol Carlson |
| AR-0091580 | AR-0091582 | CFPB-2025-0039-80177 | 12/13/2025 | Comment Submitted by Dr. Verla D. Walker |
| AR-0091583 | AR-0091585 | CFPB-2025-0039-80178 | 12/12/2025 | Comment Submitted by Janet Carmichael |
| AR-0091586 | AR-0091588 | CFPB-2025-0039-80179 | 12/13/2025 | Comment Submitted by Doug landau |
| AR-0091589 | AR-0091591 | CFPB-2025-0039-80180 | 12/13/2025 | Comment Submitted by John Coffey |
| AR-0091592 | AR-0091593 | CFPB-2025-0039-80181 | 12/13/2025 | Comment Submitted by Sydney Gerald |
| AR-0091594 | AR-0091596 | CFPB-2025-0039-80182 | 12/12/2025 | Comment Submitted by Doreen Loring |
| AR-0091597 | AR-0091599 | CFPB-2025-0039-80183 | 12/13/2025 | Comment Submitted by Cendy Prator |
| AR-0091600 | AR-0091602 | CFPB-2025-0039-80184 | 12/12/2025 | Comment Submitted by Barbara Blacksberg |
| AR-0091603 | AR-0091605 | CFPB-2025-0039-80185 | 12/13/2025 | Comment Submitted by Terrianne Tuskes |
| AR-0091606 | AR-0091608 | CFPB-2025-0039-80186 | 12/13/2025 | Comment Submitted by John Grand |
| AR-0091609 | AR-0091611 | CFPB-2025-0039-80187 | 12/12/2025 | Comment Submitted by Scott Wasserman |
| AR-0091612 | AR-0091614 | CFPB-2025-0039-80188 | 12/12/2025 | Comment Submitted by Ronald Peterson |
| AR-0091615 | AR-0091617 | CFPB-2025-0039-80189 | 12/13/2025 | Comment Submitted by Vincent Nicoletti |
| AR-0091618 | AR-0091620 | CFPB-2025-0039-80190 | 12/12/2025 | Comment Submitted by Philip Johnson |
| AR-0091621 | AR-0091623 | CFPB-2025-0039-80191 | 12/12/2025 | Comment Submitted by Bruce Everett |
| AR-0091624 | AR-0091626 | CFPB-2025-0039-80192 | 12/13/2025 | Comment Submitted by Sandra Joy |
| AR-0091627 | AR-0091629 | CFPB-2025-0039-80193 | 12/12/2025 | Comment Submitted by Jahnavi Stenflo |
| AR-0091630 | AR-0091632 | CFPB-2025-0039-80194 | 12/13/2025 | Comment Submitted by Jennifer Favreau |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0091633 | AR-0091635 | CFPB-2025-0039-80195 | 12/12/2025 | Comment Submitted by Stacia LaCroix |
| AR-0091636 | AR-0091638 | CFPB-2025-0039-80196 | 12/13/2025 | Comment Submitted by Amelia Schachter |
| AR-0091639 | AR-0091641 | CFPB-2025-0039-80197 | 12/13/2025 | Comment Submitted by Gail Lerman |
| AR-0091642 | AR-0091644 | CFPB-2025-0039-80198 | 12/12/2025 | Comment Submitted by howard zazove |
| AR-0091645 | AR-0091647 | CFPB-2025-0039-80199 | 12/12/2025 | Comment Submitted by Delwin Goss |
| AR-0091648 | AR-0091650 | CFPB-2025-0039-80200 | 12/13/2025 | Comment Submitted by Christopher Hathaway |
| AR-0091651 | AR-0091653 | CFPB-2025-0039-80201 | 12/12/2025 | Comment Submitted by Paula Darden |
| AR-0091654 | AR-0091656 | CFPB-2025-0039-80202 | 12/13/2025 | Comment Submitted by Steven Andrychowski |
| AR-0091657 | AR-0091659 | CFPB-2025-0039-80203 | 12/12/2025 | Comment Submitted by Sharon Fortunak |
| AR-0091660 | AR-0091662 | CFPB-2025-0039-80204 | 12/12/2025 | Comment Submitted by Seth Picker |
| AR-0091663 | AR-0091665 | CFPB-2025-0039-80205 | 12/12/2025 | Comment Submitted by Steven Berkson |
| AR-0091666 | AR-0091668 | CFPB-2025-0039-80206 | 12/12/2025 | Comment Submitted by Lorraine Stehn |
| AR-0091669 | AR-0091671 | CFPB-2025-0039-80207 | 12/12/2025 | Comment Submitted by John Sunde |
| AR-0091672 | AR-0091674 | CFPB-2025-0039-80208 | 12/12/2025 | Comment Submitted by Leslie Miller |
| AR-0091675 | AR-0091677 | CFPB-2025-0039-80209 | 12/12/2025 | Comment Submitted by Jamie Burks |
| AR-0091678 | AR-0091680 | CFPB-2025-0039-80210 | 12/12/2025 | Comment Submitted by Curt Mccallum |
| AR-0091681 | AR-0091683 | CFPB-2025-0039-80211 | 12/12/2025 | Comment Submitted by Linda Hunter |
| AR-0091684 | AR-0091686 | CFPB-2025-0039-80212 | 12/12/2025 | Comment Submitted by Mary Gordon |
| AR-0091687 | AR-0091689 | CFPB-2025-0039-80213 | 12/12/2025 | Comment Submitted by Liz Murphy |
| AR-0091690 | AR-0091692 | CFPB-2025-0039-80214 | 12/12/2025 | Comment Submitted by Janette Janette |
| AR-0091693 | AR-0091695 | CFPB-2025-0039-80215 | 12/12/2025 | Comment Submitted by John Morse |
| AR-0091696 | AR-0091698 | CFPB-2025-0039-80216 | 12/13/2025 | Comment Submitted by Marion Mcnamara |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0091699 | AR-0091701 | CFPB-2025-0039-80217 | 12/12/2025 | Comment Submitted by Filomena DElia |
| AR-0091702 | AR-0091704 | CFPB-2025-0039-80218 | 12/13/2025 | Comment Submitted by Tim Sikes |
| AR-0091705 | AR-0091707 | CFPB-2025-0039-80219 | 12/13/2025 | Comment Submitted by Arnold Robbins |
| AR-0091708 | AR-0091710 | CFPB-2025-0039-80220 | 12/13/2025 | Comment Submitted by Louis Thompson |
| AR-0091711 | AR-0091713 | CFPB-2025-0039-80221 | 12/13/2025 | Comment Submitted by Jacqueline Eliopoulos |
| AR-0091714 | AR-0091716 | CFPB-2025-0039-80222 | 12/12/2025 | Comment Submitted by Bryant Belli |
| AR-0091717 | AR-0091718 | CFPB-2025-0039-80223 | 12/13/2025 | Comment Submitted by Abigail George |
| AR-0091719 | AR-0091721 | CFPB-2025-0039-80224 | 12/13/2025 | Comment Submitted by James Bachman |
| AR-0091722 | AR-0091724 | CFPB-2025-0039-80225 | 12/12/2025 | Comment Submitted by Michelle Bourg |
| AR-0091725 | AR-0091727 | CFPB-2025-0039-80226 | 12/13/2025 | Comment Submitted by Rochelle La Frinere |
| AR-0091728 | AR-0091730 | CFPB-2025-0039-80227 | 12/13/2025 | Comment Submitted by Claudia Gorman |
| AR-0091731 | AR-0091733 | CFPB-2025-0039-80228 | 12/13/2025 | Comment Submitted by Janeene Porcher |
| AR-0091734 | AR-0091736 | CFPB-2025-0039-80229 | 12/13/2025 | Comment Submitted by Wendy Emmert |
| AR-0091737 | AR-0091739 | CFPB-2025-0039-80230 | 12/13/2025 | Comment Submitted by Meredith Cummings |
| AR-0091740 | AR-0091742 | CFPB-2025-0039-80231 | 12/12/2025 | Comment Submitted by Susan Leonard |
| AR-0091743 | AR-0091745 | CFPB-2025-0039-80232 | 12/13/2025 | Comment Submitted by Kate Skolnick |
| AR-0091746 | AR-0091748 | CFPB-2025-0039-80233 | 12/13/2025 | Comment Submitted by Janice Lowe |
| AR-0091749 | AR-0091751 | CFPB-2025-0039-80234 | 12/12/2025 | Comment Submitted by Charles Andros |
| AR-0091752 | AR-0091753 | CFPB-2025-0039-80235 | 12/13/2025 | Comment Submitted by Azaria Lawson |
| AR-0091754 | AR-0091756 | CFPB-2025-0039-80236 | 12/12/2025 | Comment Submitted by Karen Miller |
| AR-0091757 | AR-0091758 | CFPB-2025-0039-80237 | 12/13/2025 | Comment Submitted by Minty Tears |
| AR-0091759 | AR-0091761 | CFPB-2025-0039-80238 | 12/13/2025 | Comment Submitted by Karen Jensen |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0091762 | AR-0091764 | CFPB-2025-0039-80239 | 12/12/2025 | Comment Submitted by Taen Scherer |
| AR-0091765 | AR-0091767 | CFPB-2025-0039-80240 | 12/13/2025 | Comment Submitted by Henry M. |
| AR-0091768 | AR-0091770 | CFPB-2025-0039-80241 | 12/12/2025 | Comment Submitted by Susan Swerdloff |
| AR-0091771 | AR-0091773 | CFPB-2025-0039-80242 | 12/13/2025 | Comment Submitted by Charles Comer |
| AR-0091774 | AR-0091776 | CFPB-2025-0039-80243 | 12/12/2025 | Comment Submitted by Laurie Towne |
| AR-0091777 | AR-0091779 | CFPB-2025-0039-80244 | 12/13/2025 | Comment Submitted by Michelle Loforte |
| AR-0091780 | AR-0091781 | CFPB-2025-0039-80245 | 12/13/2025 | Comment Submitted by nancy m. |
| AR-0091782 | AR-0091784 | CFPB-2025-0039-80246 | 12/12/2025 | Comment Submitted by Shari Tarbet |
| AR-0091785 | AR-0091787 | CFPB-2025-0039-80247 | 12/12/2025 | Comment Submitted by MICHAEL CARD |
| AR-0091788 | AR-0091790 | CFPB-2025-0039-80248 | 12/13/2025 | Comment Submitted by Abigail Johnson |
| AR-0091791 | AR-0091793 | CFPB-2025-0039-80249 | 12/12/2025 | Comment Submitted by Leah Hallow |
| AR-0091794 | AR-0091796 | CFPB-2025-0039-80250 | 12/13/2025 | Comment Submitted by Gar Smith |
| AR-0091797 | AR-0091799 | CFPB-2025-0039-80251 | 12/13/2025 | Comment Submitted by Thomas Kemp |
| AR-0091800 | AR-0091802 | CFPB-2025-0039-80252 | 12/12/2025 | Comment Submitted by Ilene Collins |
| AR-0091803 | AR-0091805 | CFPB-2025-0039-80253 | 12/13/2025 | Comment Submitted by Lori Stefano |
| AR-0091806 | AR-0091808 | CFPB-2025-0039-80254 | 12/12/2025 | Comment Submitted by Diane Hughes |
| AR-0091809 | AR-0091810 | CFPB-2025-0039-80255 | 12/13/2025 | Comment Submitted by Abigail Jackson |
| AR-0091811 | AR-0091813 | CFPB-2025-0039-80256 | 12/12/2025 | Comment Submitted by Susan Fredrickson |
| AR-0091814 | AR-0091816 | CFPB-2025-0039-80257 | 12/13/2025 | Comment Submitted by Josh Clouse |
| AR-0091817 | AR-0091819 | CFPB-2025-0039-80258 | 12/13/2025 | Comment Submitted by P Asling |
| AR-0091820 | AR-0091822 | CFPB-2025-0039-80259 | 12/13/2025 | Comment Submitted by Michelle Loforte |
| AR-0091823 | AR-0091825 | CFPB-2025-0039-80260 | 12/12/2025 | Comment Submitted by Cindi Field |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0091826 | AR-0091828 | CFPB-2025-0039-80261 | 12/13/2025 | Comment Submitted by Francine Kubrin |
| AR-0091829 | AR-0091831 | CFPB-2025-0039-80262 | 12/12/2025 | Comment Submitted by Theresa Crovello |
| AR-0091832 | AR-0091834 | CFPB-2025-0039-80263 | 12/13/2025 | Comment Submitted by Caren Fifer |
| AR-0091835 | AR-0091837 | CFPB-2025-0039-80264 | 12/13/2025 | Comment Submitted by Paul Conrow |
| AR-0091838 | AR-0091840 | CFPB-2025-0039-80265 | 12/13/2025 | Comment Submitted by Lisa Belt |
| AR-0091841 | AR-0091843 | CFPB-2025-0039-80266 | 12/13/2025 | Comment Submitted by Annette Ziehl |
| AR-0091844 | AR-0091846 | CFPB-2025-0039-80267 | 12/12/2025 | Comment Submitted by Hilly Alexander |
| AR-0091847 | AR-0091849 | CFPB-2025-0039-80268 | 12/13/2025 | Comment Submitted by William Whitehead |
| AR-0091850 | AR-0091852 | CFPB-2025-0039-80269 | 12/13/2025 | Comment Submitted by Sarah Sherwood |
| AR-0091853 | AR-0091854 | CFPB-2025-0039-80270 | 12/13/2025 | Comment Submitted by Mik F |
| AR-0091855 | AR-0091857 | CFPB-2025-0039-80271 | 12/13/2025 | Comment Submitted by Teresa Montemayor |
| AR-0091858 | AR-0091860 | CFPB-2025-0039-80272 | 12/13/2025 | Comment Submitted by Vincent Nicoletti |
| AR-0091861 | AR-0091863 | CFPB-2025-0039-80273 | 12/13/2025 | Comment Submitted by Donna Gaskill |
| AR-0091864 | AR-0091866 | CFPB-2025-0039-80274 | 12/12/2025 | Comment Submitted by Peter Evans |
| AR-0091867 | AR-0091869 | CFPB-2025-0039-80275 | 12/13/2025 | Comment Submitted by Steve Van Oudenhoven |
| AR-0091870 | AR-0091872 | CFPB-2025-0039-80276 | 12/13/2025 | Comment Submitted by John Lorand |
| AR-0091873 | AR-0091875 | CFPB-2025-0039-80277 | 12/12/2025 | Comment Submitted by Stephen Durose |
| AR-0091876 | AR-0091878 | CFPB-2025-0039-80278 | 12/13/2025 | Comment Submitted by Richard Tregidgo |
| AR-0091879 | AR-0091881 | CFPB-2025-0039-80279 | 12/13/2025 | Comment Submitted by Michael Simone |
| AR-0091882 | AR-0091884 | CFPB-2025-0039-80280 | 12/13/2025 | Comment Submitted by Lynne Schae |
| AR-0091885 | AR-0091887 | CFPB-2025-0039-80281 | 12/12/2025 | Comment Submitted by Marsha Johnson |
| AR-0091888 | AR-0091890 | CFPB-2025-0039-80282 | 12/13/2025 | Comment Submitted by Stan Kumiega |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0091891 | AR-0091893 | CFPB-2025-0039-80283 | 12/13/2025 | Comment Submitted by Alphonso Martinez |
| AR-0091894 | AR-0091896 | CFPB-2025-0039-80284 | 12/13/2025 | Comment Submitted by Barbara Anderson |
| AR-0091897 | AR-0091899 | CFPB-2025-0039-80285 | 12/12/2025 | Comment Submitted by Charles Russell |
| AR-0091900 | AR-0091902 | CFPB-2025-0039-80286 | 12/13/2025 | Comment Submitted by Linda Hicks |
| AR-0091903 | AR-0091905 | CFPB-2025-0039-80287 | 12/12/2025 | Comment Submitted by Joan Paskewitz |
| AR-0091906 | AR-0091908 | CFPB-2025-0039-80288 | 12/13/2025 | Comment Submitted by Georg Litty |
| AR-0091909 | AR-0091911 | CFPB-2025-0039-80289 | 12/13/2025 | Comment Submitted by Allan Rubin |
| AR-0091912 | AR-0091913 | CFPB-2025-0039-80290 | 12/13/2025 | Comment Submitted by Leonna Perkins |
| AR-0091914 | AR-0091916 | CFPB-2025-0039-80291 | 12/13/2025 | Comment Submitted by Gayla Leopard |
| AR-0091917 | AR-0091918 | CFPB-2025-0039-80292 | 12/13/2025 | Comment Submitted by Fen Hayes |
| AR-0091919 | AR-0091921 | CFPB-2025-0039-80293 | 12/13/2025 | Comment Submitted by Suzanne Fernstrom |
| AR-0091922 | AR-0091924 | CFPB-2025-0039-80294 | 12/13/2025 | Comment Submitted by Peggy Ziegler |
| AR-0091925 | AR-0091926 | CFPB-2025-0039-80295 | 12/13/2025 | Comment Submitted by Ivory Yates |
| AR-0091927 | AR-0091929 | CFPB-2025-0039-80296 | 12/13/2025 | Comment Submitted by Eric Christeson |
| AR-0091930 | AR-0091932 | CFPB-2025-0039-80297 | 12/13/2025 | Comment Submitted by Damian Latona |
| AR-0091933 | AR-0091935 | CFPB-2025-0039-80298 | 12/13/2025 | Comment Submitted by Edward Landler |
| AR-0091936 | AR-0091938 | CFPB-2025-0039-80299 | 12/13/2025 | Comment Submitted by Melody Martin |
| AR-0091939 | AR-0091941 | CFPB-2025-0039-80300 | 12/13/2025 | Comment Submitted by angela wilson |
| AR-0091942 | AR-0091944 | CFPB-2025-0039-80301 | 12/13/2025 | Comment Submitted by Robert McFadden |
| AR-0091945 | AR-0091947 | CFPB-2025-0039-80302 | 12/13/2025 | Comment Submitted by Stacy Parker |
| AR-0091948 | AR-0091950 | CFPB-2025-0039-80303 | 12/13/2025 | Comment Submitted by Linda Fitch |
| AR-0091951 | AR-0091953 | CFPB-2025-0039-80304 | 12/13/2025 | Comment Submitted by michele rule |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0091954 | AR-0091956 | CFPB-2025-0039-80305 | 12/13/2025 | Comment Submitted by Jennifer Valentine |
| AR-0091957 | AR-0091959 | CFPB-2025-0039-80306 | 12/13/2025 | Comment Submitted by brad kalita |
| AR-0091960 | AR-0091962 | CFPB-2025-0039-80307 | 12/13/2025 | Comment Submitted by Arnold Robbins |
| AR-0091963 | AR-0091964 | CFPB-2025-0039-80308 | 12/13/2025 | Comment Submitted by Kirstin Gremard |
| AR-0091965 | AR-0091967 | CFPB-2025-0039-80309 | 12/13/2025 | Comment Submitted by S L ONeil |
| AR-0091968 | AR-0091970 | CFPB-2025-0039-80310 | 12/13/2025 | Comment Submitted by Marlene Ludlow |
| AR-0091971 | AR-0091973 | CFPB-2025-0039-80311 | 12/13/2025 | Comment Submitted by Marianne DuRussel |
| AR-0091974 | AR-0091976 | CFPB-2025-0039-80312 | 12/13/2025 | Comment Submitted by Kimberly Wick |
| AR-0091977 | AR-0091979 | CFPB-2025-0039-80313 | 12/13/2025 | Comment Submitted by Greg Rieves |
| AR-0091980 | AR-0091982 | CFPB-2025-0039-80314 | 12/13/2025 | Comment Submitted by Sherry Dinnen |
| AR-0091983 | AR-0091985 | CFPB-2025-0039-80315 | 12/13/2025 | Comment Submitted by Kristen Cheney |
| AR-0091986 | AR-0091988 | CFPB-2025-0039-80316 | 12/13/2025 | Comment Submitted by CR Lillious |
| AR-0091989 | AR-0091990 | CFPB-2025-0039-80317 | 12/13/2025 | Comment Submitted by Holl Brand |
| AR-0091991 | AR-0091992 | CFPB-2025-0039-80318 | 12/13/2025 | Comment Submitted by Angelene L. |
| AR-0091993 | AR-0091995 | CFPB-2025-0039-80319 | 12/14/2025 | Comment Submitted by (MR. |
| AR-0091996 | AR-0091998 | CFPB-2025-0039-80320 | 12/13/2025 | Comment Submitted by Whitney Metz |
| AR-0091999 | AR-0092001 | CFPB-2025-0039-80321 | 12/13/2025 | Comment Submitted by Sherry Wells |
| AR-0092002 | AR-0092004 | CFPB-2025-0039-80322 | 12/13/2025 | Comment Submitted by Diana Nasser |
| AR-0092005 | AR-0092007 | CFPB-2025-0039-80323 | 12/13/2025 | Comment Submitted by Roy Filson |
| AR-0092008 | AR-0092010 | CFPB-2025-0039-80324 | 12/13/2025 | Comment Submitted by Barbara Freeman |
| AR-0092011 | AR-0092013 | CFPB-2025-0039-80325 | 12/13/2025 | Comment Submitted by Virginia Carson |
| AR-0092014 | AR-0092016 | CFPB-2025-0039-80326 | 12/13/2025 | Comment Submitted by Erica Ehrhardt |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0092017 | AR-0092019 | CFPB-2025-0039-80327 | 12/13/2025 | Comment Submitted by Virginia Carson |
| AR-0092020 | AR-0092022 | CFPB-2025-0039-80328 | 12/13/2025 | Comment Submitted by Richard Voget |
| AR-0092023 | AR-0092025 | CFPB-2025-0039-80329 | 12/13/2025 | Comment Submitted by Joan Oosterwyk |
| AR-0092026 | AR-0092028 | CFPB-2025-0039-80330 | 12/13/2025 | Comment Submitted by Cristina A |
| AR-0092029 | AR-0092031 | CFPB-2025-0039-80331 | 12/13/2025 | Comment Submitted by Janet Matthews |
| AR-0092032 | AR-0092034 | CFPB-2025-0039-80332 | 12/13/2025 | Comment Submitted by Janet Moser |
| AR-0092035 | AR-0092037 | CFPB-2025-0039-80333 | 12/13/2025 | Comment Submitted by Linda Lilly |
| AR-0092038 | AR-0092040 | CFPB-2025-0039-80334 | 12/13/2025 | Comment Submitted by Anthony R Telles Sr |
| AR-0092041 | AR-0092043 | CFPB-2025-0039-80335 | 12/13/2025 | Comment Submitted by Stephen Fitch |
| AR-0092044 | AR-0092046 | CFPB-2025-0039-80336 | 12/13/2025 | Comment Submitted by Chris Verdon |
| AR-0092047 | AR-0092049 | CFPB-2025-0039-80337 | 12/13/2025 | Comment Submitted by Andi Shotwell |
| AR-0092050 | AR-0092052 | CFPB-2025-0039-80338 | 12/13/2025 | Comment Submitted by Dana Welchlin |
| AR-0092053 | AR-0092055 | CFPB-2025-0039-80339 | 12/13/2025 | Comment Submitted by Rich Lintz |
| AR-0092056 | AR-0092058 | CFPB-2025-0039-80340 | 12/13/2025 | Comment Submitted by Alexander Jones |
| AR-0092059 | AR-0092060 | CFPB-2025-0039-80341 | 12/13/2025 | Comment Submitted by Jenna |
| AR-0092061 | AR-0092063 | CFPB-2025-0039-80342 | 12/13/2025 | Comment Submitted by Mary McSweeny |
| AR-0092064 | AR-0092066 | CFPB-2025-0039-80343 | 12/13/2025 | Comment Submitted by Kar Lee |
| AR-0092067 | AR-0092069 | CFPB-2025-0039-80344 | 12/13/2025 | Comment Submitted by Karen Blomberg |
| AR-0092070 | AR-0092071 | CFPB-2025-0039-80345 | 12/13/2025 | Comment Submitted by Megan Jardine |
| AR-0092072 | AR-0092074 | CFPB-2025-0039-80346 | 12/13/2025 | Comment Submitted by Carlos Saco-Vertiz Deza |
| AR-0092075 | AR-0092077 | CFPB-2025-0039-80347 | 12/13/2025 | Comment Submitted by Melodi Gulsen |
| AR-0092078 | AR-0092080 | CFPB-2025-0039-80348 | 12/13/2025 | Comment Submitted by Sandra Casper |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0092081 | AR-0092083 | CFPB-2025-0039-80349 | 12/13/2025 | Comment Submitted by Myra Goldfarb |
| AR-0092084 | AR-0092086 | CFPB-2025-0039-80350 | 12/13/2025 | Comment Submitted by Linda Graves |
| AR-0092087 | AR-0092089 | CFPB-2025-0039-80351 | 12/13/2025 | Comment Submitted by Clare Hopkins |
| AR-0092090 | AR-0092092 | CFPB-2025-0039-80352 | 12/13/2025 | Comment Submitted by Gavin K |
| AR-0092093 | AR-0092095 | CFPB-2025-0039-80353 | 12/13/2025 | Comment Submitted by Mary Day |
| AR-0092096 | AR-0092098 | CFPB-2025-0039-80354 | 12/13/2025 | Comment Submitted by Martha Waltman |
| AR-0092099 | AR-0092101 | CFPB-2025-0039-80355 | 12/13/2025 | Comment Submitted by Judith Niemann |
| AR-0092102 | AR-0092104 | CFPB-2025-0039-80356 | 12/13/2025 | Comment Submitted by Patricia Manning |
| AR-0092105 | AR-0092107 | CFPB-2025-0039-80357 | 12/13/2025 | Comment Submitted by Bradley Stevens |
| AR-0092108 | AR-0092110 | CFPB-2025-0039-80358 | 12/13/2025 | Comment Submitted by christina scott |
| AR-0092111 | AR-0092113 | CFPB-2025-0039-80359 | 12/13/2025 | Comment Submitted by Stacey Faulconer |
| AR-0092114 | AR-0092116 | CFPB-2025-0039-80360 | 12/13/2025 | Comment Submitted by Heidi Andrade |
| AR-0092117 | AR-0092119 | CFPB-2025-0039-80361 | 12/13/2025 | Comment Submitted by Jim Malone |
| AR-0092120 | AR-0092122 | CFPB-2025-0039-80362 | 12/13/2025 | Comment Submitted by Desiree Stanley |
| AR-0092123 | AR-0092125 | CFPB-2025-0039-80363 | 12/13/2025 | Comment Submitted by Ginger Comstock |
| AR-0092126 | AR-0092128 | CFPB-2025-0039-80364 | 12/13/2025 | Comment Submitted by Rhonda Lyle |
| AR-0092129 | AR-0092131 | CFPB-2025-0039-80365 | 12/13/2025 | Comment Submitted by Janet Glover |
| AR-0092132 | AR-0092134 | CFPB-2025-0039-80366 | 12/13/2025 | Comment Submitted by Elliott Bales |
| AR-0092135 | AR-0092137 | CFPB-2025-0039-80367 | 12/13/2025 | Comment Submitted by Joann Sonenstein |
| AR-0092138 | AR-0092140 | CFPB-2025-0039-80368 | 12/13/2025 | Comment Submitted by Erin Dolinger |
| AR-0092141 | AR-0092143 | CFPB-2025-0039-80369 | 12/13/2025 | Comment Submitted by John Compton |
| AR-0092144 | AR-0092146 | CFPB-2025-0039-80370 | 12/13/2025 | Comment Submitted by Paulette Meyette |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0092147 | AR-0092148 | CFPB-2025-0039-80371 | 12/13/2025 | Comment Submitted by A O |
| AR-0092149 | AR-0092150 | CFPB-2025-0039-80372 | 12/13/2025 | Comment Submitted by Sarah Abramovitz |
| AR-0092151 | AR-0092153 | CFPB-2025-0039-80373 | 12/13/2025 | Comment Submitted by B. Z. |
| AR-0092154 | AR-0092156 | CFPB-2025-0039-80374 | 12/13/2025 | Comment Submitted by Jennifer Needham |
| AR-0092157 | AR-0092159 | CFPB-2025-0039-80375 | 12/13/2025 | Comment Submitted by Miriam Kashia |
| AR-0092160 | AR-0092162 | CFPB-2025-0039-80376 | 12/13/2025 | Comment Submitted by Robert Snyder |
| AR-0092163 | AR-0092164 | CFPB-2025-0039-80377 | 12/13/2025 | Comment Submitted by Jasmine Williams |
| AR-0092165 | AR-0092167 | CFPB-2025-0039-80378 | 12/13/2025 | Comment Submitted by Chere Fuessel |
| AR-0092168 | AR-0092170 | CFPB-2025-0039-80379 | 12/13/2025 | Comment Submitted by Peter Conforto |
| AR-0092171 | AR-0092173 | CFPB-2025-0039-80380 | 12/13/2025 | Comment Submitted by Allison Jones |
| AR-0092174 | AR-0092176 | CFPB-2025-0039-80381 | 12/13/2025 | Comment Submitted by Bailey Barnett |
| AR-0092177 | AR-0092179 | CFPB-2025-0039-80382 | 12/13/2025 | Comment Submitted by Steph Ross |
| AR-0092180 | AR-0092182 | CFPB-2025-0039-80383 | 12/13/2025 | Comment Submitted by Robin Patten |
| AR-0092183 | AR-0092184 | CFPB-2025-0039-80384 | 12/13/2025 | Comment Submitted by Courtney Markle |
| AR-0092185 | AR-0092187 | CFPB-2025-0039-80385 | 12/13/2025 | Comment Submitted by Letitia Noel |
| AR-0092188 | AR-0092190 | CFPB-2025-0039-80386 | 12/13/2025 | Comment Submitted by Daryl Rush |
| AR-0092191 | AR-0092193 | CFPB-2025-0039-80387 | 12/13/2025 | Comment Submitted by Amanda Gillespie |
| AR-0092194 | AR-0092196 | CFPB-2025-0039-80388 | 12/13/2025 | Comment Submitted by LANE GROBLEBE |
| AR-0092197 | AR-0092199 | CFPB-2025-0039-80389 | 12/13/2025 | Comment Submitted by Mark Trumbull |
| AR-0092200 | AR-0092202 | CFPB-2025-0039-80390 | 12/13/2025 | Comment Submitted by Martha Herrero |
| AR-0092203 | AR-0092205 | CFPB-2025-0039-80391 | 12/13/2025 | Comment Submitted by Paula Gallien |
| AR-0092206 | AR-0092208 | CFPB-2025-0039-80392 | 12/13/2025 | Comment Submitted by Tom Bostjancic |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0092209 | AR-0092211 | CFPB-2025-0039-80393 | 12/13/2025 | Comment Submitted by Victor Bourget |
| AR-0092212 | AR-0092213 | CFPB-2025-0039-80394 | 12/13/2025 | Comment Submitted by Elisa Dease |
| AR-0092214 | AR-0092215 | CFPB-2025-0039-80395 | 12/13/2025 | Comment Submitted by Raquel Martin |
| AR-0092216 | AR-0092218 | CFPB-2025-0039-80396 | 12/13/2025 | Comment Submitted by Jose Lopez |
| AR-0092219 | AR-0092221 | CFPB-2025-0039-80397 | 12/13/2025 | Comment Submitted by Thomas Schwarting |
| AR-0092222 | AR-0092224 | CFPB-2025-0039-80398 | 12/13/2025 | Comment Submitted by Laurence Bourguignon |
| AR-0092225 | AR-0092226 | CFPB-2025-0039-80399 | 12/13/2025 | Comment Submitted by Sandra Myers |
| AR-0092227 | AR-0092229 | CFPB-2025-0039-80400 | 12/13/2025 | Comment Submitted by Ro Ruffin |
| AR-0092230 | AR-0092231 | CFPB-2025-0039-80401 | 12/13/2025 | Comment Submitted by Dennis Wall |
| AR-0092232 | AR-0092234 | CFPB-2025-0039-80402 | 12/13/2025 | Comment Submitted by Maureen Ellis |
| AR-0092235 | AR-0092237 | CFPB-2025-0039-80403 | 12/13/2025 | Comment Submitted by Nancy Merriman |
| AR-0092238 | AR-0092240 | CFPB-2025-0039-80404 | 12/13/2025 | Comment Submitted by Cybele Hantman |
| AR-0092241 | AR-0092243 | CFPB-2025-0039-80405 | 12/13/2025 | Comment Submitted by Susan Allen |
| AR-0092244 | AR-0092246 | CFPB-2025-0039-80406 | 12/13/2025 | Comment Submitted by A.L. Steiner |
| AR-0092247 | AR-0092249 | CFPB-2025-0039-80407 | 12/13/2025 | Comment Submitted by Dale Janssen |
| AR-0092250 | AR-0092251 | CFPB-2025-0039-80408 | 12/13/2025 | Comment Submitted by Daniel Harper |
| AR-0092252 | AR-0092254 | CFPB-2025-0039-80409 | 12/13/2025 | Comment Submitted by Lindsay Hope Kern |
| AR-0092255 | AR-0092257 | CFPB-2025-0039-80410 | 12/13/2025 | Comment Submitted by Jennifer Valentine |
| AR-0092258 | AR-0092260 | CFPB-2025-0039-80411 | 12/13/2025 | Comment Submitted by J. Weichman |
| AR-0092261 | AR-0092262 | CFPB-2025-0039-80412 | 12/13/2025 | Comment Submitted by Jo Ann Lesch |
| AR-0092263 | AR-0092265 | CFPB-2025-0039-80413 | 12/13/2025 | Comment Submitted by Sandy Curry |
| AR-0092266 | AR-0092267 | CFPB-2025-0039-80414 | 12/13/2025 | Comment Submitted by Go away Rain |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0092268 | AR-0092270 | CFPB-2025-0039-80415 | 12/13/2025 | Comment Submitted by Linda Holt |
| AR-0092271 | AR-0092273 | CFPB-2025-0039-80416 | 12/13/2025 | Comment Submitted by T and B Lamar |
| AR-0092274 | AR-0092276 | CFPB-2025-0039-80417 | 12/13/2025 | Comment Submitted by Lisa Capatosto |
| AR-0092277 | AR-0092279 | CFPB-2025-0039-80418 | 12/13/2025 | Comment Submitted by Ferenc Farkas |
| AR-0092280 | AR-0092282 | CFPB-2025-0039-80419 | 12/13/2025 | Comment Submitted by Anne Cassebaum |
| AR-0092283 | AR-0092285 | CFPB-2025-0039-80420 | 12/13/2025 | Comment Submitted by Judi Boyle |
| AR-0092286 | AR-0092288 | CFPB-2025-0039-80421 | 12/13/2025 | Comment Submitted by Julie Frey |
| AR-0092289 | AR-0092291 | CFPB-2025-0039-80422 | 12/13/2025 | Comment Submitted by Daniel Erwin |
| AR-0092292 | AR-0092294 | CFPB-2025-0039-80423 | 12/13/2025 | Comment Submitted by Susan Miller |
| AR-0092295 | AR-0092299 | CFPB-2025-0039-80424 | 12/13/2025 | Comment Submitted by christine medeiros |
| AR-0092300 | AR-0092302 | CFPB-2025-0039-80425 | 12/13/2025 | Comment Submitted by Susan Phillips |
| AR-0092303 | AR-0092305 | CFPB-2025-0039-80426 | 12/13/2025 | Comment Submitted by Carl Stapler |
| AR-0092306 | AR-0092308 | CFPB-2025-0039-80427 | 12/13/2025 | Comment Submitted by Virginia Williams |
| AR-0092309 | AR-0092311 | CFPB-2025-0039-80428 | 12/13/2025 | Comment Submitted by Dixie Groutt |
| AR-0092312 | AR-0092314 | CFPB-2025-0039-80429 | 12/13/2025 | Comment Submitted by Doris Eley |
| AR-0092315 | AR-0092317 | CFPB-2025-0039-80430 | 12/13/2025 | Comment Submitted by Pamela Wood |
| AR-0092318 | AR-0092320 | CFPB-2025-0039-80431 | 12/13/2025 | Comment Submitted by John Plunkett |
| AR-0092321 | AR-0092323 | CFPB-2025-0039-80432 | 12/13/2025 | Comment Submitted by Irene Rokaw |
| AR-0092324 | AR-0092326 | CFPB-2025-0039-80433 | 12/13/2025 | Comment Submitted by Gayla Leopard |
| AR-0092327 | AR-0092328 | CFPB-2025-0039-80434 | 12/13/2025 | Comment Submitted by Julie Lesch |
| AR-0092329 | AR-0092331 | CFPB-2025-0039-80435 | 12/13/2025 | Comment Submitted by Tyler Ferronetti |
| AR-0092332 | AR-0092334 | CFPB-2025-0039-80436 | 12/13/2025 | Comment Submitted by Linda Bush |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0092335 | AR-0092337 | CFPB-2025-0039-80437 | 12/13/2025 | Comment Submitted by Gale Gibson |
| AR-0092338 | AR-0092340 | CFPB-2025-0039-80438 | 12/13/2025 | Comment Submitted by Michele Hecht |
| AR-0092341 | AR-0092343 | CFPB-2025-0039-80439 | 12/13/2025 | Comment Submitted by Karen Hooper |
| AR-0092344 | AR-0092346 | CFPB-2025-0039-80440 | 12/13/2025 | Comment Submitted by Wanda Metcalf |
| AR-0092347 | AR-0092349 | CFPB-2025-0039-80441 | 12/13/2025 | Comment Submitted by Barry Stevenson |
| AR-0092350 | AR-0092352 | CFPB-2025-0039-80442 | 12/13/2025 | Comment Submitted by Ruth Veley |
| AR-0092353 | AR-0092355 | CFPB-2025-0039-80443 | 12/13/2025 | Comment Submitted by Earl Manley |
| AR-0092356 | AR-0092358 | CFPB-2025-0039-80444 | 12/13/2025 | Comment Submitted by Susan Enzinna |
| AR-0092359 | AR-0092360 | CFPB-2025-0039-80445 | 12/13/2025 | Comment Submitted by SABRINA LAMPKIN |
| AR-0092361 | AR-0092363 | CFPB-2025-0039-80446 | 12/13/2025 | Comment Submitted by Jean Rodriguez |
| AR-0092364 | AR-0092366 | CFPB-2025-0039-80447 | 12/13/2025 | Comment Submitted by Jerry Pendergast |
| AR-0092367 | AR-0092369 | CFPB-2025-0039-80448 | 12/13/2025 | Comment Submitted by Marquita Fitzgerald |
| AR-0092370 | AR-0092372 | CFPB-2025-0039-80449 | 12/13/2025 | Comment Submitted by Karen Babin |
| AR-0092373 | AR-0092375 | CFPB-2025-0039-80450 | 12/13/2025 | Comment Submitted by Karen May |
| AR-0092376 | AR-0092378 | CFPB-2025-0039-80451 | 12/13/2025 | Comment Submitted by Betty Kissilove |
| AR-0092379 | AR-0092381 | CFPB-2025-0039-80452 | 12/13/2025 | Comment Submitted by Thomas Perez |
| AR-0092382 | AR-0092384 | CFPB-2025-0039-80453 | 12/13/2025 | Comment Submitted by Denise Roux |
| AR-0092385 | AR-0092387 | CFPB-2025-0039-80454 | 12/13/2025 | Comment Submitted by Agnieszka Beletsky |
| AR-0092388 | AR-0092390 | CFPB-2025-0039-80455 | 12/13/2025 | Comment Submitted by Bernice Thompson |
| AR-0092391 | AR-0092393 | CFPB-2025-0039-80456 | 12/13/2025 | Comment Submitted by Chloe Key |
| AR-0092394 | AR-0092396 | CFPB-2025-0039-80457 | 12/13/2025 | Comment Submitted by Anne Scott |
| AR-0092397 | AR-0092399 | CFPB-2025-0039-80458 | 12/13/2025 | Comment Submitted by Patricia Harrison |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0092400 | AR-0092401 | CFPB-2025-0039-80459 | 12/13/2025 | Comment Submitted by Melissa Koehler |
| AR-0092402 | AR-0092404 | CFPB-2025-0039-80460 | 12/13/2025 | Comment Submitted by Debra MarshallBoykin |
| AR-0092405 | AR-0092407 | CFPB-2025-0039-80461 | 12/13/2025 | Comment Submitted by Tandi Pierce |
| AR-0092408 | AR-0092409 | CFPB-2025-0039-80462 | 12/13/2025 | Comment Submitted by christine medeiros |
| AR-0092410 | AR-0092412 | CFPB-2025-0039-80463 | 12/13/2025 | Comment Submitted by Paul Blackburn |
| AR-0092413 | AR-0092415 | CFPB-2025-0039-80464 | 12/13/2025 | Comment Submitted by Linda Gilbert |
| AR-0092416 | AR-0092418 | CFPB-2025-0039-80465 | 12/13/2025 | Comment Submitted by Christine MERLLIE |
| AR-0092419 | AR-0092421 | CFPB-2025-0039-80466 | 12/13/2025 | Comment Submitted by Michael Hoffman |
| AR-0092422 | AR-0092424 | CFPB-2025-0039-80467 | 12/13/2025 | Comment Submitted by Liz Saylor |
| AR-0092425 | AR-0092427 | CFPB-2025-0039-80468 | 12/13/2025 | Comment Submitted by Daniela Escobar |
| AR-0092428 | AR-0092430 | CFPB-2025-0039-80469 | 12/13/2025 | Comment Submitted by Richard N Platt Jr |
| AR-0092431 | AR-0092433 | CFPB-2025-0039-80470 | 12/13/2025 | Comment Submitted by Averill Huff |
| AR-0092434 | AR-0092436 | CFPB-2025-0039-80471 | 12/13/2025 | Comment Submitted by Eliza Briggs |
| AR-0092437 | AR-0092439 | CFPB-2025-0039-80472 | 12/13/2025 | Comment Submitted by Mitch Davis |
| AR-0092440 | AR-0092442 | CFPB-2025-0039-80473 | 12/13/2025 | Comment Submitted by Theophilus Bullard |
| AR-0092443 | AR-0092445 | CFPB-2025-0039-80474 | 12/13/2025 | Comment Submitted by Stephen Kozlowski |
| AR-0092446 | AR-0092448 | CFPB-2025-0039-80475 | 12/13/2025 | Comment Submitted by Mary Clark |
| AR-0092449 | AR-0092451 | CFPB-2025-0039-80476 | 12/13/2025 | Comment Submitted by David Schogel |
| AR-0092452 | AR-0092454 | CFPB-2025-0039-80477 | 12/13/2025 | Comment Submitted by Eithne Davis |
| AR-0092455 | AR-0092457 | CFPB-2025-0039-80478 | 12/13/2025 | Comment Submitted by Terence Hero |
| AR-0092458 | AR-0092460 | CFPB-2025-0039-80479 | 12/13/2025 | Comment Submitted by Russell Blount |
| AR-0092461 | AR-0092463 | CFPB-2025-0039-80480 | 12/13/2025 | Comment Submitted by Diana North |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0092464 | AR-0092466 | CFPB-2025-0039-80481 | 12/13/2025 | Comment Submitted by Salvatore Capuccio |
| AR-0092467 | AR-0092469 | CFPB-2025-0039-80482 | 12/13/2025 | Comment Submitted by Darcy Skarada |
| AR-0092470 | AR-0092472 | CFPB-2025-0039-80483 | 12/13/2025 | Comment Submitted by J Lemley |
| AR-0092473 | AR-0092475 | CFPB-2025-0039-80484 | 12/13/2025 | Comment Submitted by Judith Webster |
| AR-0092476 | AR-0092478 | CFPB-2025-0039-80485 | 12/13/2025 | Comment Submitted by Staci Tefertiller |
| AR-0092479 | AR-0092481 | CFPB-2025-0039-80486 | 12/13/2025 | Comment Submitted by Julia Bazar |
| AR-0092482 | AR-0092484 | CFPB-2025-0039-80487 | 12/13/2025 | Comment Submitted by Karen Stewart |
| AR-0092485 | AR-0092487 | CFPB-2025-0039-80488 | 12/13/2025 | Comment Submitted by Nelly Case |
| AR-0092488 | AR-0092490 | CFPB-2025-0039-80489 | 12/13/2025 | Comment Submitted by Kimberly Uhlenberg |
| AR-0092491 | AR-0092493 | CFPB-2025-0039-80490 | 12/13/2025 | Comment Submitted by Sandra Lohse |
| AR-0092494 | AR-0092496 | CFPB-2025-0039-80491 | 12/13/2025 | Comment Submitted by Shannon Harper |
| AR-0092497 | AR-0092498 | CFPB-2025-0039-80492 | 12/13/2025 | Comment Submitted by Joy L |
| AR-0092499 | AR-0092501 | CFPB-2025-0039-80493 | 12/13/2025 | Comment Submitted by Rebecca Procter |
| AR-0092502 | AR-0092503 | CFPB-2025-0039-80494 | 12/13/2025 | Comment Submitted by Alison West |
| AR-0092504 | AR-0092506 | CFPB-2025-0039-80495 | 12/13/2025 | Comment Submitted by Lizann Keyes |
| AR-0092507 | AR-0092509 | CFPB-2025-0039-80496 | 12/13/2025 | Comment Submitted by Judi Kramer |
| AR-0092510 | AR-0092512 | CFPB-2025-0039-80497 | 12/13/2025 | Comment Submitted by Alethea Schroen |
| AR-0092513 | AR-0092514 | CFPB-2025-0039-80498 | 12/13/2025 | Comment Submitted by patriot gifts |
| AR-0092515 | AR-0092517 | CFPB-2025-0039-80499 | 12/13/2025 | Comment Submitted by Dave Frank |
| AR-0092518 | AR-0092520 | CFPB-2025-0039-80500 | 12/13/2025 | Comment Submitted by Lowell Nogle |
| AR-0092521 | AR-0092523 | CFPB-2025-0039-80501 | 12/13/2025 | Comment Submitted by HOWARD ORDO |
| AR-0092524 | AR-0092526 | CFPB-2025-0039-80502 | 12/13/2025 | Comment Submitted by Patricia Graves |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0092527 | AR-0092529 | CFPB-2025-0039-80503 | 12/13/2025 | Comment Submitted by Robert Cherwink |
| AR-0092530 | AR-0092532 | CFPB-2025-0039-80504 | 12/13/2025 | Comment Submitted by Julie Hansen |
| AR-0092533 | AR-0092535 | CFPB-2025-0039-80505 | 12/13/2025 | Comment Submitted by Joyce Hale |
| AR-0092536 | AR-0092537 | CFPB-2025-0039-80506 | 12/13/2025 | Comment Submitted by Victoria Lane |
| AR-0092538 | AR-0092540 | CFPB-2025-0039-80507 | 12/13/2025 | Comment Submitted by Rose Marie Wilson |
| AR-0092541 | AR-0092543 | CFPB-2025-0039-80508 | 12/13/2025 | Comment Submitted by Isobel Grundy |
| AR-0092544 | AR-0092546 | CFPB-2025-0039-80509 | 12/13/2025 | Comment Submitted by Patricia Heath |
| AR-0092547 | AR-0092548 | CFPB-2025-0039-80510 | 12/13/2025 | Comment Submitted by Victoria Lane |
| AR-0092549 | AR-0092551 | CFPB-2025-0039-80511 | 12/13/2025 | Comment Submitted by Julie johnson |
| AR-0092552 | AR-0092554 | CFPB-2025-0039-80512 | 12/13/2025 | Comment Submitted by Janet Geldert |
| AR-0092555 | AR-0092557 | CFPB-2025-0039-80513 | 12/13/2025 | Comment Submitted by Jan L Perkins |
| AR-0092558 | AR-0092560 | CFPB-2025-0039-80514 | 12/13/2025 | Comment Submitted by jennifer baugh |
| AR-0092561 | AR-0092563 | CFPB-2025-0039-80515 | 12/13/2025 | Comment Submitted by Beulah Lowery |
| AR-0092564 | AR-0092566 | CFPB-2025-0039-80516 | 12/13/2025 | Comment Submitted by Leesa Brown |
| AR-0092567 | AR-0092569 | CFPB-2025-0039-80517 | 12/13/2025 | Comment Submitted by Paul Markillie |
| AR-0092570 | AR-0092572 | CFPB-2025-0039-80518 | 12/13/2025 | Comment Submitted by Saran K. |
| AR-0092573 | AR-0092575 | CFPB-2025-0039-80519 | 12/13/2025 | Comment Submitted by Krishna Wells |
| AR-0092576 | AR-0092578 | CFPB-2025-0039-80520 | 12/13/2025 | Comment Submitted by Donna Wilson |
| AR-0092579 | AR-0092581 | CFPB-2025-0039-80521 | 12/13/2025 | Comment Submitted by Elaine Hughes |
| AR-0092582 | AR-0092584 | CFPB-2025-0039-80522 | 12/13/2025 | Comment Submitted by Susan Halversen |
| AR-0092585 | AR-0092587 | CFPB-2025-0039-80523 | 12/13/2025 | Comment Submitted by Lynne Jeffries |
| AR-0092588 | AR-0092590 | CFPB-2025-0039-80524 | 12/13/2025 | Comment Submitted by Pamela Helen Moore |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0092591 | AR-0092593 | CFPB-2025-0039-80525 | 12/13/2025 | Comment Submitted by Susan Trivisonno |
| AR-0092594 | AR-0092596 | CFPB-2025-0039-80526 | 12/13/2025 | Comment Submitted by Patricia Horejsi |
| AR-0092597 | AR-0092598 | CFPB-2025-0039-80527 | 12/13/2025 | Comment Submitted by Seth Buckley |
| AR-0092599 | AR-0092601 | CFPB-2025-0039-80528 | 12/13/2025 | Comment Submitted by Lee McKinney |
| AR-0092602 | AR-0092604 | CFPB-2025-0039-80529 | 12/13/2025 | Comment Submitted by robert steinbach |
| AR-0092605 | AR-0092607 | CFPB-2025-0039-80530 | 12/13/2025 | Comment Submitted by Barbara and Jim Dale |
| AR-0092608 | AR-0092610 | CFPB-2025-0039-80531 | 12/13/2025 | Comment Submitted by Coleen Gowans |
| AR-0092611 | AR-0092613 | CFPB-2025-0039-80532 | 12/13/2025 | Comment Submitted by Lauren Rabb |
| AR-0092614 | AR-0092615 | CFPB-2025-0039-80533 | 12/13/2025 | Comment Submitted by Brandy Walker |
| AR-0092616 | AR-0092618 | CFPB-2025-0039-80534 | 12/13/2025 | Comment Submitted by Margaret Eells |
| AR-0092619 | AR-0092621 | CFPB-2025-0039-80535 | 12/13/2025 | Comment Submitted by Marilee Henry |
| AR-0092622 | AR-0092623 | CFPB-2025-0039-80536 | 12/13/2025 | Comment Submitted by David Roady |
| AR-0092624 | AR-0092626 | CFPB-2025-0039-80537 | 12/13/2025 | Comment Submitted by Joan Bennett |
| AR-0092627 | AR-0092629 | CFPB-2025-0039-80538 | 12/13/2025 | Comment Submitted by Ari Cataldi |
| AR-0092630 | AR-0092632 | CFPB-2025-0039-80539 | 12/13/2025 | Comment Submitted by Colleen Taylor |
| AR-0092633 | AR-0092635 | CFPB-2025-0039-80540 | 12/13/2025 | Comment Submitted by Linda Roberts |
| AR-0092636 | AR-0092638 | CFPB-2025-0039-80541 | 12/13/2025 | Comment Submitted by LISA BAUMOEL |
| AR-0092639 | AR-0092641 | CFPB-2025-0039-80542 | 12/13/2025 | Comment Submitted by Cristian Pantano |
| AR-0092642 | AR-0092644 | CFPB-2025-0039-80543 | 12/13/2025 | Comment Submitted by David Walter |
| AR-0092645 | AR-0092646 | CFPB-2025-0039-80544 | 12/13/2025 | Comment Submitted by Stephanie Hill |
| AR-0092647 | AR-0092649 | CFPB-2025-0039-80545 | 12/13/2025 | Comment Submitted by Daniel McGuire |
| AR-0092650 | AR-0092652 | CFPB-2025-0039-80546 | 12/13/2025 | Comment Submitted by Carole Pecoraro |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0092653 | AR-0092655 | CFPB-2025-0039-80547 | 12/13/2025 | Comment Submitted by Mary Boyd-Brent |
| AR-0092656 | AR-0092658 | CFPB-2025-0039-80548 | 12/13/2025 | Comment Submitted by bill toombs |
| AR-0092659 | AR-0092661 | CFPB-2025-0039-80549 | 12/13/2025 | Comment Submitted by C. Sondheimer |
| AR-0092662 | AR-0092663 | CFPB-2025-0039-80550 | 12/13/2025 | Comment Submitted by Laura Schonbachler |
| AR-0092664 | AR-0092666 | CFPB-2025-0039-80551 | 12/13/2025 | Comment Submitted by JoAnne Lowe |
| AR-0092667 | AR-0092669 | CFPB-2025-0039-80552 | 12/13/2025 | Comment Submitted by Janice Wan |
| AR-0092670 | AR-0092672 | CFPB-2025-0039-80553 | 12/13/2025 | Comment Submitted by C. Sondheimer |
| AR-0092673 | AR-0092675 | CFPB-2025-0039-80554 | 12/13/2025 | Comment Submitted by JACKIE Gray |
| AR-0092676 | AR-0092678 | CFPB-2025-0039-80555 | 12/13/2025 | Comment Submitted by Bruce Denny |
| AR-0092679 | AR-0092681 | CFPB-2025-0039-80556 | 12/13/2025 | Comment Submitted by Karen Snell |
| AR-0092682 | AR-0092684 | CFPB-2025-0039-80557 | 12/13/2025 | Comment Submitted by Gini Diane Collinson |
| AR-0092685 | AR-0092687 | CFPB-2025-0039-80558 | 12/13/2025 | Comment Submitted by Stephanie Jackel |
| AR-0092688 | AR-0092690 | CFPB-2025-0039-80559 | 12/13/2025 | Comment Submitted by Sheldon Nicholl |
| AR-0092691 | AR-0092693 | CFPB-2025-0039-80560 | 12/13/2025 | Comment Submitted by Vandana Priti |
| AR-0092694 | AR-0092696 | CFPB-2025-0039-80561 | 12/13/2025 | Comment Submitted by Edward Rengers |
| AR-0092697 | AR-0092699 | CFPB-2025-0039-80562 | 12/13/2025 | Comment Submitted by Edward Rengers |
| AR-0092700 | AR-0092702 | CFPB-2025-0039-80563 | 12/13/2025 | Comment Submitted by Joyce Banzhaf |
| AR-0092703 | AR-0092705 | CFPB-2025-0039-80564 | 12/13/2025 | Comment Submitted by Donald Schwartz |
| AR-0092706 | AR-0092708 | CFPB-2025-0039-80565 | 12/13/2025 | Comment Submitted by Pat Rolston |
| AR-0092709 | AR-0092711 | CFPB-2025-0039-80566 | 12/13/2025 | Comment Submitted by Julie Laster |
| AR-0092712 | AR-0092714 | CFPB-2025-0039-80567 | 12/13/2025 | Comment Submitted by Jan Shimp |
| AR-0092715 | AR-0092717 | CFPB-2025-0039-80568 | 12/13/2025 | Comment Submitted by Theresa Szpila |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0092718 | AR-0092720 | CFPB-2025-0039-80569 | 12/13/2025 | Comment Submitted by Mary Formeller |
| AR-0092721 | AR-0092723 | CFPB-2025-0039-80570 | 12/13/2025 | Comment Submitted by Joy Hoeft |
| AR-0092724 | AR-0092726 | CFPB-2025-0039-80571 | 12/13/2025 | Comment Submitted by Bill Redding |
| AR-0092727 | AR-0092729 | CFPB-2025-0039-80572 | 12/13/2025 | Comment Submitted by Sofia Elias |
| AR-0092730 | AR-0092732 | CFPB-2025-0039-80573 | 12/13/2025 | Comment Submitted by Heidi Ellis |
| AR-0092733 | AR-0092735 | CFPB-2025-0039-80574 | 12/13/2025 | Comment Submitted by Charlene Lauzon |
| AR-0092736 | AR-0092738 | CFPB-2025-0039-80575 | 12/13/2025 | Comment Submitted by Cynthia ONeill |
| AR-0092739 | AR-0092741 | CFPB-2025-0039-80576 | 12/13/2025 | Comment Submitted by James Roberts |
| AR-0092742 | AR-0092744 | CFPB-2025-0039-80577 | 12/13/2025 | Comment Submitted by Barbra Music |
| AR-0092745 | AR-0092747 | CFPB-2025-0039-80578 | 12/13/2025 | Comment Submitted by Jay Griffiths |
| AR-0092748 | AR-0092750 | CFPB-2025-0039-80579 | 12/13/2025 | Comment Submitted by Julie Osborn |
| AR-0092751 | AR-0092753 | CFPB-2025-0039-80580 | 12/13/2025 | Comment Submitted by Margaret OMalley |
| AR-0092754 | AR-0092756 | CFPB-2025-0039-80581 | 12/13/2025 | Comment Submitted by Todd Cramer |
| AR-0092757 | AR-0092759 | CFPB-2025-0039-80582 | 12/13/2025 | Comment Submitted by David Childs |
| AR-0092760 | AR-0092762 | CFPB-2025-0039-80583 | 12/13/2025 | Comment Submitted by Becky Lande |
| AR-0092763 | AR-0092765 | CFPB-2025-0039-80584 | 12/13/2025 | Comment Submitted by Marie Allsman |
| AR-0092766 | AR-0092768 | CFPB-2025-0039-80585 | 12/13/2025 | Comment Submitted by Mary Hock |
| AR-0092769 | AR-0092771 | CFPB-2025-0039-80586 | 12/13/2025 | Comment Submitted by Deborah Rodell |
| AR-0092772 | AR-0092774 | CFPB-2025-0039-80587 | 12/13/2025 | Comment Submitted by Christy Himmelright |
| AR-0092775 | AR-0092777 | CFPB-2025-0039-80588 | 12/13/2025 | Comment Submitted by Bernadette Belcastro |
| AR-0092778 | AR-0092780 | CFPB-2025-0039-80589 | 12/13/2025 | Comment Submitted by JENNIFER TALANCON |
| AR-0092781 | AR-0092783 | CFPB-2025-0039-80590 | 12/13/2025 | Comment Submitted by Nora Privitera |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0092784 | AR-0092785 | CFPB-2025-0039-80591 | 12/13/2025 | Comment Submitted by Eve Valladares |
| AR-0092786 | AR-0092788 | CFPB-2025-0039-80592 | 12/13/2025 | Comment Submitted by Rebecca Juterbock |
| AR-0092789 | AR-0092791 | CFPB-2025-0039-80593 | 12/13/2025 | Comment Submitted by Nasira Abdul-Aleem |
| AR-0092792 | AR-0092794 | CFPB-2025-0039-80594 | 12/13/2025 | Comment Submitted by Sandi Lieb |
| AR-0092795 | AR-0092796 | CFPB-2025-0039-80595 | 12/13/2025 | Comment Submitted by Melissa Haefs |
| AR-0092797 | AR-0092799 | CFPB-2025-0039-80596 | 12/13/2025 | Comment Submitted by Sadie Bomar |
| AR-0092800 | AR-0092802 | CFPB-2025-0039-80597 | 12/13/2025 | Comment Submitted by Lin Coppedge |
| AR-0092803 | AR-0092805 | CFPB-2025-0039-80598 | 12/13/2025 | Comment Submitted by Carole Munson |
| AR-0092806 | AR-0092808 | CFPB-2025-0039-80599 | 12/13/2025 | Comment Submitted by Martha Rhoades |
| AR-0092809 | AR-0092811 | CFPB-2025-0039-80600 | 12/13/2025 | Comment Submitted by Peter Mark |
| AR-0092812 | AR-0092813 | CFPB-2025-0039-80601 | 12/13/2025 | Comment Submitted by Jennifer Robbins |
| AR-0092814 | AR-0092816 | CFPB-2025-0039-80602 | 12/13/2025 | Comment Submitted by Anthony Lombardy |
| AR-0092817 | AR-0092819 | CFPB-2025-0039-80603 | 12/13/2025 | Comment Submitted by Danielle Hamberger |
| AR-0092820 | AR-0092822 | CFPB-2025-0039-80604 | 12/13/2025 | Comment Submitted by Loretta Tuegel |
| AR-0092823 | AR-0092825 | CFPB-2025-0039-80605 | 12/13/2025 | Comment Submitted by Ron Fransz |
| AR-0092826 | AR-0092828 | CFPB-2025-0039-80606 | 12/13/2025 | Comment Submitted by Robyn Werhan |
| AR-0092829 | AR-0092831 | CFPB-2025-0039-80607 | 12/13/2025 | Comment Submitted by Natasha Borowiak |
| AR-0092832 | AR-0092834 | CFPB-2025-0039-80608 | 12/13/2025 | Comment Submitted by Kate Hershberger |
| AR-0092835 | AR-0092837 | CFPB-2025-0039-80609 | 12/13/2025 | Comment Submitted by Penny Redman |
| AR-0092838 | AR-0092840 | CFPB-2025-0039-80610 | 12/13/2025 | Comment Submitted by Eric Mattei |
| AR-0092841 | AR-0092843 | CFPB-2025-0039-80611 | 12/13/2025 | Comment Submitted by Rachel Galgoul |
| AR-0092844 | AR-0092846 | CFPB-2025-0039-80612 | 12/13/2025 | Comment Submitted by Joel Eisenberg |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0092847 | AR-0092849 | CFPB-2025-0039-80613 | 12/13/2025 | Comment Submitted by Maureen Harazin |
| AR-0092850 | AR-0092852 | CFPB-2025-0039-80614 | 12/13/2025 | Comment Submitted by Becky Lande |
| AR-0092853 | AR-0092855 | CFPB-2025-0039-80615 | 12/13/2025 | Comment Submitted by Carol Kuelper |
| AR-0092856 | AR-0092857 | CFPB-2025-0039-80616 | 12/13/2025 | Comment Submitted by Benjamin Falfan |
| AR-0092858 | AR-0092860 | CFPB-2025-0039-80617 | 12/13/2025 | Comment Submitted by Earl Kim |
| AR-0092861 | AR-0092863 | CFPB-2025-0039-80618 | 12/13/2025 | Comment Submitted by Ben Parrott |
| AR-0092864 | AR-0092866 | CFPB-2025-0039-80619 | 12/13/2025 | Comment Submitted by Marylyle Rogers |
| AR-0092867 | AR-0092869 | CFPB-2025-0039-80620 | 12/13/2025 | Comment Submitted by Karen Phillips |
| AR-0092870 | AR-0092872 | CFPB-2025-0039-80621 | 12/13/2025 | Comment Submitted by Thom de Cant |
| AR-0092873 | AR-0092875 | CFPB-2025-0039-80622 | 12/13/2025 | Comment Submitted by Jean Tepperman |
| AR-0092876 | AR-0092878 | CFPB-2025-0039-80623 | 12/13/2025 | Comment Submitted by Jim DARBY |
| AR-0092879 | AR-0092881 | CFPB-2025-0039-80624 | 12/13/2025 | Comment Submitted by Tisa Anders |
| AR-0092882 | AR-0092884 | CFPB-2025-0039-80625 | 12/13/2025 | Comment Submitted by Yolanda Berumen |
| AR-0092885 | AR-0092887 | CFPB-2025-0039-80626 | 12/13/2025 | Comment Submitted by Rubbla Patton |
| AR-0092888 | AR-0092890 | CFPB-2025-0039-80627 | 12/13/2025 | Comment Submitted by Gretchen Crawford |
| AR-0092891 | AR-0092893 | CFPB-2025-0039-80628 | 12/13/2025 | Comment Submitted by Edward Reichman |
| AR-0092894 | AR-0092896 | CFPB-2025-0039-80629 | 12/13/2025 | Comment Submitted by Lawrence Olson |
| AR-0092897 | AR-0092899 | CFPB-2025-0039-80630 | 12/13/2025 | Comment Submitted by Lura Brookins |
| AR-0092900 | AR-0092902 | CFPB-2025-0039-80631 | 12/13/2025 | Comment Submitted by Salvatore Capuccio |
| AR-0092903 | AR-0092905 | CFPB-2025-0039-80632 | 12/13/2025 | Comment Submitted by Todd Southworth |
| AR-0092906 | AR-0092907 | CFPB-2025-0039-80633 | 12/13/2025 | Comment Submitted by Chuck W |
| AR-0092908 | AR-0092910 | CFPB-2025-0039-80634 | 12/13/2025 | Comment Submitted by Rick Brown |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0092911 | AR-0092913 | CFPB-2025-0039-80635 | 12/13/2025 | Comment Submitted by Don Eccleston |
| AR-0092914 | AR-0092916 | CFPB-2025-0039-80636 | 12/13/2025 | Comment Submitted by Gayle Sprague |
| AR-0092917 | AR-0092919 | CFPB-2025-0039-80637 | 12/13/2025 | Comment Submitted by Sherry Gordon |
| AR-0092920 | AR-0092922 | CFPB-2025-0039-80638 | 12/13/2025 | Comment Submitted by Dr. F Taylor |
| AR-0092923 | AR-0092925 | CFPB-2025-0039-80639 | 12/13/2025 | Comment Submitted by Peter Micocci |
| AR-0092926 | AR-0092928 | CFPB-2025-0039-80640 | 12/13/2025 | Comment Submitted by Karyn Reid |
| AR-0092929 | AR-0092931 | CFPB-2025-0039-80641 | 12/13/2025 | Comment Submitted by Richard Kelley |
| AR-0092932 | AR-0092934 | CFPB-2025-0039-80642 | 12/13/2025 | Comment Submitted by Cynthia Hartson |
| AR-0092935 | AR-0092937 | CFPB-2025-0039-80643 | 12/13/2025 | Comment Submitted by Scott Derrickson |
| AR-0092938 | AR-0092940 | CFPB-2025-0039-80644 | 12/13/2025 | Comment Submitted by Jean-Pierre Moundou |
| AR-0092941 | AR-0092943 | CFPB-2025-0039-80645 | 12/13/2025 | Comment Submitted by Mark Williams |
| AR-0092944 | AR-0092946 | CFPB-2025-0039-80646 | 12/13/2025 | Comment Submitted by Fred Longenecker |
| AR-0092947 | AR-0092949 | CFPB-2025-0039-80647 | 12/13/2025 | Comment Submitted by Jon Zabowski |
| AR-0092950 | AR-0092952 | CFPB-2025-0039-80648 | 12/13/2025 | Comment Submitted by Sharon L Jenkins |
| AR-0092953 | AR-0092955 | CFPB-2025-0039-80649 | 12/13/2025 | Comment Submitted by Anne Munitz |
| AR-0092956 | AR-0092958 | CFPB-2025-0039-80650 | 12/13/2025 | Comment Submitted by Roberta Rosell |
| AR-0092959 | AR-0092961 | CFPB-2025-0039-80651 | 12/13/2025 | Comment Submitted by David Berger |
| AR-0092962 | AR-0092964 | CFPB-2025-0039-80652 | 12/13/2025 | Comment Submitted by Richard Guier |
| AR-0092965 | AR-0092967 | CFPB-2025-0039-80653 | 12/13/2025 | Comment Submitted by Clint Rampersad |
| AR-0092968 | AR-0092970 | CFPB-2025-0039-80654 | 12/13/2025 | Comment Submitted by Linda Messatzzia |
| AR-0092971 | AR-0092973 | CFPB-2025-0039-80655 | 12/13/2025 | Comment Submitted by Dolores Mauloff |
| AR-0092974 | AR-0092976 | CFPB-2025-0039-80656 | 12/13/2025 | Comment Submitted by Nancy Liebert |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0092977 | AR-0092979 | CFPB-2025-0039-80657 | 12/13/2025 | Comment Submitted by Rose Anne Vlach |
| AR-0092980 | AR-0092982 | CFPB-2025-0039-80658 | 12/13/2025 | Comment Submitted by Sarah Habel |
| AR-0092983 | AR-0092985 | CFPB-2025-0039-80659 | 12/13/2025 | Comment Submitted by Paul Green |
| AR-0092986 | AR-0092988 | CFPB-2025-0039-80660 | 12/13/2025 | Comment Submitted by Lura Brookins |
| AR-0092989 | AR-0092991 | CFPB-2025-0039-80661 | 12/13/2025 | Comment Submitted by Carol Dreiling |
| AR-0092992 | AR-0092994 | CFPB-2025-0039-80662 | 12/13/2025 | Comment Submitted by Delia Wallin-Gill |
| AR-0092995 | AR-0092997 | CFPB-2025-0039-80663 | 12/13/2025 | Comment Submitted by Dominica McCoy |
| AR-0092998 | AR-0093000 | CFPB-2025-0039-80664 | 12/13/2025 | Comment Submitted by Nicholas Cameron |
| AR-0093001 | AR-0093003 | CFPB-2025-0039-80665 | 12/13/2025 | Comment Submitted by Brenda Dumont |
| AR-0093004 | AR-0093006 | CFPB-2025-0039-80666 | 12/13/2025 | Comment Submitted by dana Moot |
| AR-0093007 | AR-0093009 | CFPB-2025-0039-80667 | 12/13/2025 | Comment Submitted by Dirk Nelson |
| AR-0093010 | AR-0093012 | CFPB-2025-0039-80668 | 12/13/2025 | Comment Submitted by Linda Davis |
| AR-0093013 | AR-0093015 | CFPB-2025-0039-80669 | 12/13/2025 | Comment Submitted by D Sizemore |
| AR-0093016 | AR-0093017 | CFPB-2025-0039-80670 | 12/13/2025 | Comment Submitted by GolfPrincessCL |
| AR-0093018 | AR-0093020 | CFPB-2025-0039-80671 | 12/13/2025 | Comment Submitted by Ladonia Carlson-Greer |
| AR-0093021 | AR-0093022 | CFPB-2025-0039-80672 | 12/13/2025 | Comment Submitted by Amy Wheeler |
| AR-0093023 | AR-0093025 | CFPB-2025-0039-80673 | 12/13/2025 | Comment Submitted by Barbara Newman |
| AR-0093026 | AR-0093028 | CFPB-2025-0039-80674 | 12/13/2025 | Comment Submitted by Carol H |
| AR-0093029 | AR-0093031 | CFPB-2025-0039-80675 | 12/13/2025 | Comment Submitted by Lizbeth Simpson |
| AR-0093032 | AR-0093034 | CFPB-2025-0039-80676 | 12/13/2025 | Comment Submitted by Sarah Dauby |
| AR-0093035 | AR-0093037 | CFPB-2025-0039-80677 | 12/13/2025 | Comment Submitted by Patricia Valadez Gonzalez |
| AR-0093038 | AR-0093040 | CFPB-2025-0039-80678 | 12/13/2025 | Comment Submitted by Kay Randall |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0093041 | AR-0093043 | CFPB-2025-0039-80679 | 12/13/2025 | Comment Submitted by jim henry |
| AR-0093044 | AR-0093046 | CFPB-2025-0039-80680 | 12/13/2025 | Comment Submitted by Julie Skelton |
| AR-0093047 | AR-0093049 | CFPB-2025-0039-80681 | 12/13/2025 | Comment Submitted by Joan Hughes |
| AR-0093050 | AR-0093052 | CFPB-2025-0039-80682 | 12/13/2025 | Comment Submitted by Jane Sandsmark |
| AR-0093053 | AR-0093055 | CFPB-2025-0039-80683 | 12/13/2025 | Comment Submitted by Jackie Berreth |
| AR-0093056 | AR-0093058 | CFPB-2025-0039-80684 | 12/13/2025 | Comment Submitted by Sara Nichols |
| AR-0093059 | AR-0093061 | CFPB-2025-0039-80685 | 12/13/2025 | Comment Submitted by Gloria Maldonado |
| AR-0093062 | AR-0093064 | CFPB-2025-0039-80686 | 12/13/2025 | Comment Submitted by Joan May |
| AR-0093065 | AR-0093067 | CFPB-2025-0039-80687 | 12/13/2025 | Comment Submitted by Ruby Gilpin |
| AR-0093068 | AR-0093071 | CFPB-2025-0039-80688 | 12/13/2025 | Comment Submitted by SW |
| AR-0093072 | AR-0093073 | CFPB-2025-0039-80689 | 12/13/2025 | Comment Submitted by Cindy S |
| AR-0093074 | AR-0093076 | CFPB-2025-0039-80690 | 12/13/2025 | Comment Submitted by Jane Sandsmark |
| AR-0093077 | AR-0093079 | CFPB-2025-0039-80691 | 12/13/2025 | Comment Submitted by Linda Skonberg |
| AR-0093080 | AR-0093082 | CFPB-2025-0039-80692 | 12/13/2025 | Comment Submitted by Pat Holland |
| AR-0093083 | AR-0093085 | CFPB-2025-0039-80693 | 12/13/2025 | Comment Submitted by Jeff Harvey |
| AR-0093086 | AR-0093088 | CFPB-2025-0039-80694 | 12/13/2025 | Comment Submitted by Denise Schuster |
| AR-0093089 | AR-0093091 | CFPB-2025-0039-80695 | 12/13/2025 | Comment Submitted by Mary Dieter |
| AR-0093092 | AR-0093094 | CFPB-2025-0039-80696 | 12/13/2025 | Comment Submitted by Greenthumb 2279 |
| AR-0093095 | AR-0093097 | CFPB-2025-0039-80697 | 12/13/2025 | Comment Submitted by Stuart Weiss |
| AR-0093098 | AR-0093100 | CFPB-2025-0039-80698 | 12/13/2025 | Comment Submitted by Paula Wolfe |
| AR-0093101 | AR-0093103 | CFPB-2025-0039-80699 | 12/13/2025 | Comment Submitted by Lynn Lawton |
| AR-0093104 | AR-0093106 | CFPB-2025-0039-80700 | 12/13/2025 | Comment Submitted by David Williamson |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0093107 | AR-0093109 | CFPB-2025-0039-80701 | 12/13/2025 | Comment Submitted by Linda Stilphen |
| AR-0093110 | AR-0093112 | CFPB-2025-0039-80702 | 12/13/2025 | Comment Submitted by Molly Hauck |
| AR-0093113 | AR-0093115 | CFPB-2025-0039-80703 | 12/13/2025 | Comment Submitted by Michael Iltis |
| AR-0093116 | AR-0093118 | CFPB-2025-0039-80704 | 12/13/2025 | Comment Submitted by cathelene sareli |
| AR-0093119 | AR-0093121 | CFPB-2025-0039-80705 | 12/13/2025 | Comment Submitted by Tim Hubbard |
| AR-0093122 | AR-0093124 | CFPB-2025-0039-80706 | 12/13/2025 | Comment Submitted by Liana Laughlin |
| AR-0093125 | AR-0093127 | CFPB-2025-0039-80707 | 12/13/2025 | Comment Submitted by Carol Summerlyn |
| AR-0093128 | AR-0093129 | CFPB-2025-0039-80708 | 12/13/2025 | Comment Submitted by Pat Ramsell |
| AR-0093130 | AR-0093132 | CFPB-2025-0039-80709 | 12/13/2025 | Comment Submitted by David Henderson |
| AR-0093133 | AR-0093135 | CFPB-2025-0039-80710 | 12/13/2025 | Comment Submitted by Karris Shia |
| AR-0093136 | AR-0093138 | CFPB-2025-0039-80711 | 12/13/2025 | Comment Submitted by Karris Shia |
| AR-0093139 | AR-0093141 | CFPB-2025-0039-80712 | 12/13/2025 | Comment Submitted by Judy Ryder |
| AR-0093142 | AR-0093144 | CFPB-2025-0039-80713 | 12/13/2025 | Comment Submitted by Sharon Lane |
| AR-0093145 | AR-0093147 | CFPB-2025-0039-80714 | 12/13/2025 | Comment Submitted by Courtney james |
| AR-0093148 | AR-0093150 | CFPB-2025-0039-80715 | 12/13/2025 | Comment Submitted by Amy Chung |
| AR-0093151 | AR-0093153 | CFPB-2025-0039-80716 | 12/13/2025 | Comment Submitted by Joanne Barber |
| AR-0093154 | AR-0093156 | CFPB-2025-0039-80717 | 12/13/2025 | Comment Submitted by Barbara Kligerman |
| AR-0093157 | AR-0093159 | CFPB-2025-0039-80718 | 12/13/2025 | Comment Submitted by J. Cook |
| AR-0093160 | AR-0093162 | CFPB-2025-0039-80719 | 12/13/2025 | Comment Submitted by Joanne Tenney |
| AR-0093163 | AR-0093165 | CFPB-2025-0039-80720 | 12/13/2025 | Comment Submitted by Kevin Murdock |
| AR-0093166 | AR-0093168 | CFPB-2025-0039-80721 | 12/13/2025 | Comment Submitted by Susan Whipple |
| AR-0093169 | AR-0093171 | CFPB-2025-0039-80722 | 12/13/2025 | Comment Submitted by Ralph Roug |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0093172 | AR-0093174 | CFPB-2025-0039-80723 | 12/13/2025 | Comment Submitted by Nan Watson |
| AR-0093175 | AR-0093177 | CFPB-2025-0039-80724 | 12/13/2025 | Comment Submitted by Charlene Egland |
| AR-0093178 | AR-0093180 | CFPB-2025-0039-80725 | 12/13/2025 | Comment Submitted by John Devore |
| AR-0093181 | AR-0093183 | CFPB-2025-0039-80726 | 12/13/2025 | Comment Submitted by Jim Sitrick Jr |
| AR-0093184 | AR-0093186 | CFPB-2025-0039-80727 | 12/13/2025 | Comment Submitted by Nancy McMahon |
| AR-0093187 | AR-0093189 | CFPB-2025-0039-80728 | 12/13/2025 | Comment Submitted by Derald Bartos |
| AR-0093190 | AR-0093192 | CFPB-2025-0039-80729 | 12/13/2025 | Comment Submitted by Jim Winemiller |
| AR-0093193 | AR-0093195 | CFPB-2025-0039-80730 | 12/13/2025 | Comment Submitted by Eldon Peterson |
| AR-0093196 | AR-0093197 | CFPB-2025-0039-80731 | 12/13/2025 | Comment Submitted by Hannah Belote |
| AR-0093198 | AR-0093200 | CFPB-2025-0039-80732 | 12/13/2025 | Comment Submitted by Susan Lively |
| AR-0093201 | AR-0093203 | CFPB-2025-0039-80733 | 12/13/2025 | Comment Submitted by Carmela Sudano |
| AR-0093204 | AR-0093206 | CFPB-2025-0039-80734 | 12/13/2025 | Comment Submitted by CALVAN NORTH |
| AR-0093207 | AR-0093209 | CFPB-2025-0039-80735 | 12/13/2025 | Comment Submitted by Ann Falcone |
| AR-0093210 | AR-0093212 | CFPB-2025-0039-80736 | 12/13/2025 | Comment Submitted by Lauren Garner |
| AR-0093213 | AR-0093215 | CFPB-2025-0039-80737 | 12/13/2025 | Comment Submitted by Kate Rowland |
| AR-0093216 | AR-0093218 | CFPB-2025-0039-80738 | 12/13/2025 | Comment Submitted by mariana varela |
| AR-0093219 | AR-0093221 | CFPB-2025-0039-80739 | 12/13/2025 | Comment Submitted by Mary Downing |
| AR-0093222 | AR-0093224 | CFPB-2025-0039-80740 | 12/13/2025 | Comment Submitted by Morgan Miles |
| AR-0093225 | AR-0093227 | CFPB-2025-0039-80741 | 12/13/2025 | Comment Submitted by Ha Ande |
| AR-0093228 | AR-0093230 | CFPB-2025-0039-80742 | 12/13/2025 | Comment Submitted by Gillian Collins |
| AR-0093231 | AR-0093233 | CFPB-2025-0039-80743 | 12/13/2025 | Comment Submitted by Dennis Michael Hughes |
| AR-0093234 | AR-0093236 | CFPB-2025-0039-80744 | 12/13/2025 | Comment Submitted by Lin Higley |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0093237 | AR-0093239 | CFPB-2025-0039-80745 | 12/13/2025 | Comment Submitted by Oliver Scott |
| AR-0093240 | AR-0093242 | CFPB-2025-0039-80746 | 12/13/2025 | Comment Submitted by Ryan Hodge |
| AR-0093243 | AR-0093245 | CFPB-2025-0039-80747 | 12/13/2025 | Comment Submitted by Michael Nutini |
| AR-0093246 | AR-0093248 | CFPB-2025-0039-80748 | 12/13/2025 | Comment Submitted by Herlinda Klug |
| AR-0093249 | AR-0093251 | CFPB-2025-0039-80749 | 12/13/2025 | Comment Submitted by Ruth Kampschroeder |
| AR-0093252 | AR-0093253 | CFPB-2025-0039-80750 | 12/13/2025 | Comment Submitted by Jessica A. |
| AR-0093254 | AR-0093256 | CFPB-2025-0039-80751 | 12/13/2025 | Comment Submitted by Justice reaper |
| AR-0093257 | AR-0093258 | CFPB-2025-0039-80752 | 12/13/2025 | Comment Submitted by Kiyara Martinez |
| AR-0093259 | AR-0093261 | CFPB-2025-0039-80753 | 12/13/2025 | Comment Submitted by Mery Finkle |
| AR-0093262 | AR-0093264 | CFPB-2025-0039-80754 | 12/13/2025 | Comment Submitted by Lynn Burgess |
| AR-0093265 | AR-0093267 | CFPB-2025-0039-80755 | 12/13/2025 | Comment Submitted by Hilary Harris |
| AR-0093268 | AR-0093270 | CFPB-2025-0039-80756 | 12/13/2025 | Comment Submitted by Diana Donovan |
| AR-0093271 | AR-0093273 | CFPB-2025-0039-80757 | 12/13/2025 | Comment Submitted by Penny Keiter |
| AR-0093274 | AR-0093276 | CFPB-2025-0039-80758 | 12/13/2025 | Comment Submitted by Margaret Guilfoy Tyler |
| AR-0093277 | AR-0093279 | CFPB-2025-0039-80759 | 12/13/2025 | Comment Submitted by Alexandra Hall Miles |
| AR-0093280 | AR-0093282 | CFPB-2025-0039-80760 | 12/13/2025 | Comment Submitted by Erica Lindemann |
| AR-0093283 | AR-0093285 | CFPB-2025-0039-80761 | 12/13/2025 | Comment Submitted by Cheryl Pearson |
| AR-0093286 | AR-0093288 | CFPB-2025-0039-80762 | 12/13/2025 | Comment Submitted by William Butcher |
| AR-0093289 | AR-0093291 | CFPB-2025-0039-80763 | 12/13/2025 | Comment Submitted by Phil UpChurch |
| AR-0093292 | AR-0093294 | CFPB-2025-0039-80764 | 12/13/2025 | Comment Submitted by Thomas Delashmutt |
| AR-0093295 | AR-0093297 | CFPB-2025-0039-80765 | 12/13/2025 | Comment Submitted by Michael Kavanaugh |
| AR-0093298 | AR-0093300 | CFPB-2025-0039-80766 | 12/13/2025 | Comment Submitted by Diane Baldwin |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0093301 | AR-0093303 | CFPB-2025-0039-80767 | 12/13/2025 | Comment Submitted by Glenn Choy |
| AR-0093304 | AR-0093306 | CFPB-2025-0039-80768 | 12/13/2025 | Comment Submitted by Jonathan Boyne |
| AR-0093307 | AR-0093309 | CFPB-2025-0039-80769 | 12/13/2025 | Comment Submitted by Le R |
| AR-0093310 | AR-0093312 | CFPB-2025-0039-80770 | 12/13/2025 | Comment Submitted by Tim Correll |
| AR-0093313 | AR-0093315 | CFPB-2025-0039-80771 | 12/13/2025 | Comment Submitted by Linda Zat |
| AR-0093316 | AR-0093318 | CFPB-2025-0039-80772 | 12/13/2025 | Comment Submitted by Nancy Van Meter |
| AR-0093319 | AR-0093321 | CFPB-2025-0039-80773 | 12/13/2025 | Comment Submitted by Susan Babbitt |
| AR-0093322 | AR-0093324 | CFPB-2025-0039-80774 | 12/13/2025 | Comment Submitted by Joan Sallee |
| AR-0093325 | AR-0093327 | CFPB-2025-0039-80775 | 12/13/2025 | Comment Submitted by Carol Josephs |
| AR-0093328 | AR-0093329 | CFPB-2025-0039-80776 | 12/13/2025 | Comment Submitted by Ashley Doerfler |
| AR-0093330 | AR-0093332 | CFPB-2025-0039-80777 | 12/13/2025 | Comment Submitted by Barbara Marsh |
| AR-0093333 | AR-0093335 | CFPB-2025-0039-80778 | 12/13/2025 | Comment Submitted by Kerry Canfield |
| AR-0093336 | AR-0093338 | CFPB-2025-0039-80779 | 12/13/2025 | Comment Submitted by Mary Grant |
| AR-0093339 | AR-0093340 | CFPB-2025-0039-80780 | 12/13/2025 | Comment Submitted by Jared Medeiros |
| AR-0093341 | AR-0093343 | CFPB-2025-0039-80781 | 12/13/2025 | Comment Submitted by Mike Sudalnik |
| AR-0093344 | AR-0093346 | CFPB-2025-0039-80782 | 12/13/2025 | Comment Submitted by Leslie Leslie |
| AR-0093347 | AR-0093349 | CFPB-2025-0039-80783 | 12/12/2025 | Comment Submitted by Andrew Hellinger |
| AR-0093350 | AR-0093352 | CFPB-2025-0039-80784 | 12/13/2025 | Comment Submitted by Jarrett Cloud |
| AR-0093353 | AR-0093354 | CFPB-2025-0039-80785 | 12/13/2025 | Comment Submitted by Elizabeth Pierpoint |
| AR-0093355 | AR-0093357 | CFPB-2025-0039-80786 | 12/13/2025 | Comment Submitted by Sabele Steuert |
| AR-0093358 | AR-0093360 | CFPB-2025-0039-80787 | 12/13/2025 | Comment Submitted by Peter Davison |
| AR-0093361 | AR-0093363 | CFPB-2025-0039-80788 | 12/13/2025 | Comment Submitted by Donald Leisman |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0093364 | AR-0093366 | CFPB-2025-0039-80789 | 12/13/2025 | Comment Submitted by Samantha Monello |
| AR-0093367 | AR-0093369 | CFPB-2025-0039-80790 | 12/13/2025 | Comment Submitted by Brian Ranum |
| AR-0093370 | AR-0093372 | CFPB-2025-0039-80791 | 12/13/2025 | Comment Submitted by David Hoffmann |
| AR-0093373 | AR-0093375 | CFPB-2025-0039-80792 | 12/13/2025 | Comment Submitted by THOMAS FERRITO |
| AR-0093376 | AR-0093378 | CFPB-2025-0039-80793 | 12/13/2025 | Comment Submitted by Amity Buxton |
| AR-0093379 | AR-0093381 | CFPB-2025-0039-80794 | 12/12/2025 | Comment Submitted by Ellen Schafroth |
| AR-0093382 | AR-0093384 | CFPB-2025-0039-80795 | 12/12/2025 | Comment Submitted by Lucy Sheparf |
| AR-0093385 | AR-0093387 | CFPB-2025-0039-80796 | 12/12/2025 | Comment Submitted by Robin Cavanaugh |
| AR-0093388 | AR-0093390 | CFPB-2025-0039-80797 | 12/12/2025 | Comment Submitted by Thomas Mittelstaedt |
| AR-0093391 | AR-0093393 | CFPB-2025-0039-80798 | 12/12/2025 | Comment Submitted by Cheryl Berkey |
| AR-0093394 | AR-0093396 | CFPB-2025-0039-80799 | 12/12/2025 | Comment Submitted by Steve Donahue |
| AR-0093397 | AR-0093399 | CFPB-2025-0039-80800 | 12/12/2025 | Comment Submitted by PAMELA PENDLETON |
| AR-0093400 | AR-0093402 | CFPB-2025-0039-80801 | 12/12/2025 | Comment Submitted by Rosemary Colson |
| AR-0093403 | AR-0093405 | CFPB-2025-0039-80802 | 12/12/2025 | Comment Submitted by Carl Kraus Jr |
| AR-0093406 | AR-0093408 | CFPB-2025-0039-80803 | 12/12/2025 | Comment Submitted by Anthony Hardman |
| AR-0093409 | AR-0093411 | CFPB-2025-0039-80804 | 12/12/2025 | Comment Submitted by Diane LaMagdeleine |
| AR-0093412 | AR-0093414 | CFPB-2025-0039-80805 | 12/12/2025 | Comment Submitted by Maverick Merritt |
| AR-0093415 | AR-0093417 | CFPB-2025-0039-80806 | 12/12/2025 | Comment Submitted by Lisa Lewis |
| AR-0093418 | AR-0093420 | CFPB-2025-0039-80807 | 12/12/2025 | Comment Submitted by Mary Zoeter |
| AR-0093421 | AR-0093423 | CFPB-2025-0039-80808 | 12/12/2025 | Comment Submitted by Stephen Gliva |
| AR-0093424 | AR-0093426 | CFPB-2025-0039-80809 | 12/12/2025 | Comment Submitted by Cecile Geary |
| AR-0093427 | AR-0093429 | CFPB-2025-0039-80810 | 12/12/2025 | Comment Submitted by Sheila Winston |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0093430 | AR-0093432 | CFPB-2025-0039-80811 | 12/12/2025 | Comment Submitted by C Martinez |
| AR-0093433 | AR-0093435 | CFPB-2025-0039-80812 | 12/12/2025 | Comment Submitted by Peter Nordgren |
| AR-0093436 | AR-0093438 | CFPB-2025-0039-80813 | 12/12/2025 | Comment Submitted by Angela Burnette |
| AR-0093439 | AR-0093441 | CFPB-2025-0039-80814 | 12/12/2025 | Comment Submitted by Lindsay Reeve |
| AR-0093442 | AR-0093444 | CFPB-2025-0039-80815 | 12/12/2025 | Comment Submitted by Vickie Tate |
| AR-0093445 | AR-0093446 | CFPB-2025-0039-80816 | 12/10/2025 | Comment Submitted by Nancy Wheeler |
| AR-0093447 | AR-0093449 | CFPB-2025-0039-80817 | 12/10/2025 | Comment Submitted by VIVIAN HOWAT |
| AR-0093450 | AR-0093452 | CFPB-2025-0039-80818 | 12/9/2025 | Comment Submitted by Angela Gardner |
| AR-0093453 | AR-0093455 | CFPB-2025-0039-80819 | 12/8/2025 | Comment Submitted by Donna Cooper |
| AR-0093456 | AR-0093458 | CFPB-2025-0039-80820 | 12/8/2025 | Comment Submitted by Barbara Lockhart |
| AR-0093459 | AR-0093461 | CFPB-2025-0039-80821 | 12/8/2025 | Comment Submitted by Cathie Donahue |
| AR-0093462 | AR-0093463 | CFPB-2025-0039-80822 | 12/14/2025 | Comment Submitted by Bruce Honisch |
| AR-0093464 | AR-0093466 | CFPB-2025-0039-80823 | 12/14/2025 | Comment Submitted by Joyce Anderson |
| AR-0093467 | AR-0093469 | CFPB-2025-0039-80824 | 12/12/2025 | Comment Submitted by Kiara Serafin |
| AR-0093470 | AR-0093472 | CFPB-2025-0039-80825 | 12/12/2025 | Comment Submitted by Allan Bluestone |
| AR-0093473 | AR-0093475 | CFPB-2025-0039-80826 | 12/12/2025 | Comment Submitted by Ruby Mitchell |
| AR-0093476 | AR-0093478 | CFPB-2025-0039-80827 | 12/12/2025 | Comment Submitted by Wendi Cohen |
| AR-0093479 | AR-0093481 | CFPB-2025-0039-80828 | 12/12/2025 | Comment Submitted by Alan Mack |
| AR-0093482 | AR-0093484 | CFPB-2025-0039-80829 | 12/12/2025 | Comment Submitted by Walt Barker |
| AR-0093485 | AR-0093487 | CFPB-2025-0039-80830 | 12/12/2025 | Comment Submitted by Tim Naylor |
| AR-0093488 | AR-0093490 | CFPB-2025-0039-80831 | 12/12/2025 | Comment Submitted by Becky Wharton |
| AR-0093491 | AR-0093493 | CFPB-2025-0039-80832 | 12/12/2025 | Comment Submitted by Barbara O□Neil |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0093494 | AR-0093496 | CFPB-2025-0039-80833 | 12/12/2025 | Comment Submitted by Elizabeth Gordon |
| AR-0093497 | AR-0093499 | CFPB-2025-0039-80834 | 12/12/2025 | Comment Submitted by KATHLEEN APROBERTS |
| AR-0093500 | AR-0093502 | CFPB-2025-0039-80835 | 12/12/2025 | Comment Submitted by Sheila Rosenberg |
| AR-0093503 | AR-0093505 | CFPB-2025-0039-80836 | 12/12/2025 | Comment Submitted by Jessica Johnson |
| AR-0093506 | AR-0093508 | CFPB-2025-0039-80837 | 12/12/2025 | Comment Submitted by greg chick |
| AR-0093509 | AR-0093511 | CFPB-2025-0039-80838 | 12/12/2025 | Comment Submitted by Gloria Sefton |
| AR-0093512 | AR-0093514 | CFPB-2025-0039-80839 | 12/12/2025 | Comment Submitted by Robert Ferguson |
| AR-0093515 | AR-0093517 | CFPB-2025-0039-80840 | 12/12/2025 | Comment Submitted by Matt N |
| AR-0093518 | AR-0093520 | CFPB-2025-0039-80841 | 12/12/2025 | Comment Submitted by Heather Trieschmann |
| AR-0093521 | AR-0093523 | CFPB-2025-0039-80842 | 12/12/2025 | Comment Submitted by David Lehnherr |
| AR-0093524 | AR-0093526 | CFPB-2025-0039-80843 | 12/12/2025 | Comment Submitted by Gill Busby |
| AR-0093527 | AR-0093529 | CFPB-2025-0039-80844 | 12/12/2025 | Comment Submitted by Carmela Sudano |
| AR-0093530 | AR-0093532 | CFPB-2025-0039-80845 | 12/12/2025 | Comment Submitted by Kay Tyler |
| AR-0093533 | AR-0093535 | CFPB-2025-0039-80846 | 12/12/2025 | Comment Submitted by Gail MacDonald |
| AR-0093536 | AR-0093538 | CFPB-2025-0039-80847 | 12/12/2025 | Comment Submitted by Susan Lison |
| AR-0093539 | AR-0093541 | CFPB-2025-0039-80848 | 12/12/2025 | Comment Submitted by Simone Pisias |
| AR-0093542 | AR-0093544 | CFPB-2025-0039-80849 | 12/12/2025 | Comment Submitted by Daniel Brant |
| AR-0093545 | AR-0093547 | CFPB-2025-0039-80850 | 12/12/2025 | Comment Submitted by Marilee Henry |
| AR-0093548 | AR-0093550 | CFPB-2025-0039-80851 | 12/12/2025 | Comment Submitted by Maureen Cram |
| AR-0093551 | AR-0093553 | CFPB-2025-0039-80852 | 12/12/2025 | Comment Submitted by Lois Evron |
| AR-0093554 | AR-0093556 | CFPB-2025-0039-80853 | 12/12/2025 | Comment Submitted by Carl Cording |
| AR-0093557 | AR-0093559 | CFPB-2025-0039-80854 | 12/12/2025 | Comment Submitted by Jacqueline Skill |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0093560 | AR-0093562 | CFPB-2025-0039-80855 | 12/12/2025 | Comment Submitted by Martin Hacker |
| AR-0093563 | AR-0093565 | CFPB-2025-0039-80856 | 12/12/2025 | Comment Submitted by Jackie Cash-Rolland |
| AR-0093566 | AR-0093568 | CFPB-2025-0039-80857 | 12/12/2025 | Comment Submitted by Alphonso Martinez |
| AR-0093569 | AR-0093571 | CFPB-2025-0039-80858 | 12/12/2025 | Comment Submitted by Sharon Berry |
| AR-0093572 | AR-0093574 | CFPB-2025-0039-80859 | 12/12/2025 | Comment Submitted by Maxine Johnston |
| AR-0093575 | AR-0093577 | CFPB-2025-0039-80860 | 12/12/2025 | Comment Submitted by Denise Wright |
| AR-0093578 | AR-0093580 | CFPB-2025-0039-80861 | 12/12/2025 | Comment Submitted by Linda C. |
| AR-0093581 | AR-0093583 | CFPB-2025-0039-80862 | 12/12/2025 | Comment Submitted by Barbara Gierzak |
| AR-0093584 | AR-0093586 | CFPB-2025-0039-80863 | 12/12/2025 | Comment Submitted by Catherine Webster |
| AR-0093587 | AR-0093589 | CFPB-2025-0039-80864 | 12/12/2025 | Comment Submitted by Howard Stein |
| AR-0093590 | AR-0093592 | CFPB-2025-0039-80865 | 12/12/2025 | Comment Submitted by Patricia Jean Hedrick Young |
| AR-0093593 | AR-0093595 | CFPB-2025-0039-80866 | 12/12/2025 | Comment Submitted by Amy Douglass |
| AR-0093596 | AR-0093598 | CFPB-2025-0039-80867 | 12/12/2025 | Comment Submitted by Noral Keo |
| AR-0093599 | AR-0093601 | CFPB-2025-0039-80868 | 12/12/2025 | Comment Submitted by Johnny Walker |
| AR-0093602 | AR-0093604 | CFPB-2025-0039-80869 | 12/12/2025 | Comment Submitted by Julie Wincott |
| AR-0093605 | AR-0093607 | CFPB-2025-0039-80870 | 12/12/2025 | Comment Submitted by Nathan Corbett |
| AR-0093608 | AR-0093610 | CFPB-2025-0039-80871 | 12/12/2025 | Comment Submitted by Isadora Avett |
| AR-0093611 | AR-0093613 | CFPB-2025-0039-80872 | 12/12/2025 | Comment Submitted by John Plunkett |
| AR-0093614 | AR-0093616 | CFPB-2025-0039-80873 | 12/12/2025 | Comment Submitted by Alison Mettler |
| AR-0093617 | AR-0093619 | CFPB-2025-0039-80874 | 12/12/2025 | Comment Submitted by Mason Jenks |
| AR-0093620 | AR-0093622 | CFPB-2025-0039-80875 | 12/12/2025 | Comment Submitted by Mary Lynn Toth |
| AR-0093623 | AR-0093625 | CFPB-2025-0039-80876 | 12/12/2025 | Comment Submitted by Sarah Geithmann |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0093626 | AR-0093628 | CFPB-2025-0039-80877 | 12/12/2025 | Comment Submitted by Suzie McCoy |
| AR-0093629 | AR-0093631 | CFPB-2025-0039-80878 | 12/12/2025 | Comment Submitted by Peter Michaels |
| AR-0093632 | AR-0093634 | CFPB-2025-0039-80879 | 12/12/2025 | Comment Submitted by Marc And Alice Marc And Alice Imlay |
| AR-0093635 | AR-0093637 | CFPB-2025-0039-80880 | 12/12/2025 | Comment Submitted by s e |
| AR-0093638 | AR-0093640 | CFPB-2025-0039-80881 | 12/12/2025 | Comment Submitted by Jerica Kelly |
| AR-0093641 | AR-0093643 | CFPB-2025-0039-80882 | 12/12/2025 | Comment Submitted by Jim Carsten |
| AR-0093644 | AR-0093646 | CFPB-2025-0039-80883 | 12/12/2025 | Comment Submitted by Thomas Williams |
| AR-0093647 | AR-0093649 | CFPB-2025-0039-80884 | 12/12/2025 | Comment Submitted by Valerie Pflug |
| AR-0093650 | AR-0093652 | CFPB-2025-0039-80885 | 12/12/2025 | Comment Submitted by Cheryl Villante |
| AR-0093653 | AR-0093655 | CFPB-2025-0039-80886 | 12/12/2025 | Comment Submitted by Roy Zarow |
| AR-0093656 | AR-0093658 | CFPB-2025-0039-80887 | 12/12/2025 | Comment Submitted by Dick Russo |
| AR-0093659 | AR-0093661 | CFPB-2025-0039-80888 | 12/12/2025 | Comment Submitted by Matt Bender |
| AR-0093662 | AR-0093664 | CFPB-2025-0039-80889 | 12/12/2025 | Comment Submitted by Stephen Dutschke |
| AR-0093665 | AR-0093667 | CFPB-2025-0039-80890 | 12/12/2025 | Comment Submitted by Elisabeth Armendarez |
| AR-0093668 | AR-0093670 | CFPB-2025-0039-80891 | 12/12/2025 | Comment Submitted by Henry Chenault |
| AR-0093671 | AR-0093673 | CFPB-2025-0039-80892 | 12/12/2025 | Comment Submitted by Nicholas Genualdi |
| AR-0093674 | AR-0093676 | CFPB-2025-0039-80893 | 12/12/2025 | Comment Submitted by Mark Jenkins |
| AR-0093677 | AR-0093679 | CFPB-2025-0039-80894 | 12/12/2025 | Comment Submitted by Rita Leongomez |
| AR-0093680 | AR-0093682 | CFPB-2025-0039-80895 | 12/12/2025 | Comment Submitted by Carla Marting |
| AR-0093683 | AR-0093685 | CFPB-2025-0039-80896 | 12/12/2025 | Comment Submitted by Joan Griggs |
| AR-0093686 | AR-0093688 | CFPB-2025-0039-80897 | 12/12/2025 | Comment Submitted by Kathy McMath |
| AR-0093689 | AR-0093691 | CFPB-2025-0039-80898 | 12/12/2025 | Comment Submitted by Larry Friedman |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0093692 | AR-0093694 | CFPB-2025-0039-80899 | 12/12/2025 | Comment Submitted by Mary Wiener |
| AR-0093695 | AR-0093697 | CFPB-2025-0039-80900 | 12/12/2025 | Comment Submitted by Tessa Diamond |
| AR-0093698 | AR-0093700 | CFPB-2025-0039-80901 | 12/12/2025 | Comment Submitted by Leo Ashton |
| AR-0093701 | AR-0093703 | CFPB-2025-0039-80902 | 12/12/2025 | Comment Submitted by Holly Poindexter |
| AR-0093704 | AR-0093706 | CFPB-2025-0039-80903 | 12/12/2025 | Comment Submitted by Marcy Cates |
| AR-0093707 | AR-0093709 | CFPB-2025-0039-80904 | 12/12/2025 | Comment Submitted by Kenneth Winter |
| AR-0093710 | AR-0093712 | CFPB-2025-0039-80905 | 12/12/2025 | Comment Submitted by Bertina Richter |
| AR-0093713 | AR-0093715 | CFPB-2025-0039-80906 | 12/12/2025 | Comment Submitted by RICH RHODES |
| AR-0093716 | AR-0093718 | CFPB-2025-0039-80907 | 12/12/2025 | Comment Submitted by Raven Williams |
| AR-0093719 | AR-0093721 | CFPB-2025-0039-80908 | 12/12/2025 | Comment Submitted by Lauranell Rose |
| AR-0093722 | AR-0093724 | CFPB-2025-0039-80909 | 12/12/2025 | Comment Submitted by John Morgan |
| AR-0093725 | AR-0093727 | CFPB-2025-0039-80910 | 12/12/2025 | Comment Submitted by EmmaDee Harlan |
| AR-0093728 | AR-0093730 | CFPB-2025-0039-80911 | 12/12/2025 | Comment Submitted by Nancy Myer |
| AR-0093731 | AR-0093733 | CFPB-2025-0039-80912 | 12/12/2025 | Comment Submitted by Dianna Suttle |
| AR-0093734 | AR-0093736 | CFPB-2025-0039-80913 | 12/12/2025 | Comment Submitted by Andrea Zajac |
| AR-0093737 | AR-0093739 | CFPB-2025-0039-80914 | 12/12/2025 | Comment Submitted by Sandra Christian |
| AR-0093740 | AR-0093742 | CFPB-2025-0039-80915 | 12/12/2025 | Comment Submitted by Susan Antell |
| AR-0093743 | AR-0093745 | CFPB-2025-0039-80916 | 12/12/2025 | Comment Submitted by Patricia Williams |
| AR-0093746 | AR-0093748 | CFPB-2025-0039-80917 | 12/12/2025 | Comment Submitted by Toni London |
| AR-0093749 | AR-0093751 | CFPB-2025-0039-80918 | 12/12/2025 | Comment Submitted by Jo Reis |
| AR-0093752 | AR-0093754 | CFPB-2025-0039-80919 | 12/12/2025 | Comment Submitted by Kenneth Miller |
| AR-0093755 | AR-0093757 | CFPB-2025-0039-80920 | 12/12/2025 | Comment Submitted by Paige Ziehlermartin |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0093758 | AR-0093760 | CFPB-2025-0039-80921 | 12/12/2025 | Comment Submitted by Adam Fransella |
| AR-0093761 | AR-0093763 | CFPB-2025-0039-80922 | 12/12/2025 | Comment Submitted by Fred Suhr |
| AR-0093764 | AR-0093766 | CFPB-2025-0039-80923 | 12/12/2025 | Comment Submitted by Peter Crouch |
| AR-0093767 | AR-0093769 | CFPB-2025-0039-80924 | 12/12/2025 | Comment Submitted by Henry Whittelsey |
| AR-0093770 | AR-0093772 | CFPB-2025-0039-80925 | 12/12/2025 | Comment Submitted by Judy Doane |
| AR-0093773 | AR-0093775 | CFPB-2025-0039-80926 | 12/12/2025 | Comment Submitted by Marcia Fairman |
| AR-0093776 | AR-0093778 | CFPB-2025-0039-80927 | 12/12/2025 | Comment Submitted by Mark Louzier |
| AR-0093779 | AR-0093781 | CFPB-2025-0039-80928 | 12/12/2025 | Comment Submitted by Marie Garescher |
| AR-0093782 | AR-0093784 | CFPB-2025-0039-80929 | 12/12/2025 | Comment Submitted by Patricia Blochowiak |
| AR-0093785 | AR-0093787 | CFPB-2025-0039-80930 | 12/12/2025 | Comment Submitted by Jennie Brawner |
| AR-0093788 | AR-0093790 | CFPB-2025-0039-80931 | 12/13/2025 | Comment Submitted by Frank Bartell |
| AR-0093791 | AR-0093793 | CFPB-2025-0039-80932 | 12/13/2025 | Comment Submitted by Linda Sturdevant |
| AR-0093794 | AR-0093796 | CFPB-2025-0039-80933 | 12/13/2025 | Comment Submitted by Anthony Rosner |
| AR-0093797 | AR-0093799 | CFPB-2025-0039-80934 | 12/13/2025 | Comment Submitted by Meredith Gill |
| AR-0093800 | AR-0093802 | CFPB-2025-0039-80935 | 12/13/2025 | Comment Submitted by R.A. Dayton |
| AR-0093803 | AR-0093805 | CFPB-2025-0039-80936 | 12/12/2025 | Comment Submitted by Linda Hunter |
| AR-0093806 | AR-0093808 | CFPB-2025-0039-80937 | 12/12/2025 | Comment Submitted by salvannah Phillips |
| AR-0093809 | AR-0093811 | CFPB-2025-0039-80938 | 12/12/2025 | Comment Submitted by Judith Poxon |
| AR-0093812 | AR-0093814 | CFPB-2025-0039-80939 | 12/12/2025 | Comment Submitted by Lisa Kennedy |
| AR-0093815 | AR-0093817 | CFPB-2025-0039-80940 | 12/12/2025 | Comment Submitted by Dominique Edmondson |
| AR-0093818 | AR-0093820 | CFPB-2025-0039-80941 | 12/7/2025 | Comment Submitted by Joseph Woodard |
| AR-0093821 | AR-0093823 | CFPB-2025-0039-80942 | 12/7/2025 | Comment Submitted by Yolanda Broad |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0093824 | AR-0093825 | CFPB-2025-0039-80943 | 12/14/2025 | Comment Submitted by lesliej67 |
| AR-0093826 | AR-0093828 | CFPB-2025-0039-80944 | 12/12/2025 | Comment Submitted by Annette Lustgarten |
| AR-0093829 | AR-0093831 | CFPB-2025-0039-80945 | 12/12/2025 | Comment Submitted by Janice VrMeer |
| AR-0093832 | AR-0093834 | CFPB-2025-0039-80946 | 12/12/2025 | Comment Submitted by Jeffrey Huddle |
| AR-0093835 | AR-0093837 | CFPB-2025-0039-80947 | 12/12/2025 | Comment Submitted by Kelly Greene |
| AR-0093838 | AR-0093840 | CFPB-2025-0039-80948 | 12/12/2025 | Comment Submitted by Robert Bauman |
| AR-0093841 | AR-0093843 | CFPB-2025-0039-80949 | 12/12/2025 | Comment Submitted by Sue Taylor |
| AR-0093844 | AR-0093846 | CFPB-2025-0039-80950 | 12/12/2025 | Comment Submitted by Deborah Dexter-Mendez |
| AR-0093847 | AR-0093849 | CFPB-2025-0039-80951 | 12/14/2025 | Comment Submitted by Gilbert H. Martinez |
| AR-0093850 | AR-0093852 | CFPB-2025-0039-80952 | 12/13/2025 | Comment Submitted by Carolynn Griffith |
| AR-0093853 | AR-0093855 | CFPB-2025-0039-80953 | 12/13/2025 | Comment Submitted by CHERYL SPINELLI |
| AR-0093856 | AR-0093858 | CFPB-2025-0039-80954 | 12/13/2025 | Comment Submitted by Elizabeth McMahon |
| AR-0093859 | AR-0093861 | CFPB-2025-0039-80955 | 12/13/2025 | Comment Submitted by Judy Shively |
| AR-0093862 | AR-0093864 | CFPB-2025-0039-80956 | 12/13/2025 | Comment Submitted by Dyan Vandino |
| AR-0093865 | AR-0093867 | CFPB-2025-0039-80957 | 12/13/2025 | Comment Submitted by Damian Latona |
| AR-0093868 | AR-0093870 | CFPB-2025-0039-80958 | 12/12/2025 | Comment Submitted by Vic Landry |
| AR-0093871 | AR-0093873 | CFPB-2025-0039-80959 | 12/12/2025 | Comment Submitted by Andrea H |
| AR-0093874 | AR-0093876 | CFPB-2025-0039-80960 | 12/12/2025 | Comment Submitted by Gale Espinosa |
| AR-0093877 | AR-0093879 | CFPB-2025-0039-80961 | 12/12/2025 | Comment Submitted by John Herlihy |
| AR-0093880 | AR-0093882 | CFPB-2025-0039-80962 | 12/12/2025 | Comment Submitted by Patricia Reynolds |
| AR-0093883 | AR-0093885 | CFPB-2025-0039-80963 | 12/12/2025 | Comment Submitted by Nelly Case |
| AR-0093886 | AR-0093888 | CFPB-2025-0039-80964 | 12/12/2025 | Comment Submitted by Lee Miller |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0093889 | AR-0093891 | CFPB-2025-0039-80965 | 12/12/2025 | Comment Submitted by Janice Routh |
| AR-0093892 | AR-0093894 | CFPB-2025-0039-80966 | 12/12/2025 | Comment Submitted by Jessie Ferri |
| AR-0093895 | AR-0093897 | CFPB-2025-0039-80967 | 12/12/2025 | Comment Submitted by Marie-Louise Hedin-Goldfield |
| AR-0093898 | AR-0093900 | CFPB-2025-0039-80968 | 12/12/2025 | Comment Submitted by Lisa Markwart |
| AR-0093901 | AR-0093903 | CFPB-2025-0039-80969 | 12/12/2025 | Comment Submitted by Michelle McQuillen |
| AR-0093904 | AR-0093906 | CFPB-2025-0039-80970 | 12/12/2025 | Comment Submitted by John Schad |
| AR-0093907 | AR-0093909 | CFPB-2025-0039-80971 | 12/12/2025 | Comment Submitted by Lynda West |
| AR-0093910 | AR-0093912 | CFPB-2025-0039-80972 | 12/12/2025 | Comment Submitted by anne ormston |
| AR-0093913 | AR-0093915 | CFPB-2025-0039-80973 | 12/12/2025 | Comment Submitted by Maria ClavellYoung |
| AR-0093916 | AR-0093918 | CFPB-2025-0039-80974 | 12/12/2025 | Comment Submitted by L R |
| AR-0093919 | AR-0093921 | CFPB-2025-0039-80975 | 12/12/2025 | Comment Submitted by Adam Miller |
| AR-0093922 | AR-0093924 | CFPB-2025-0039-80976 | 12/12/2025 | Comment Submitted by Michael Talbot |
| AR-0093925 | AR-0093927 | CFPB-2025-0039-80977 | 12/12/2025 | Comment Submitted by Darrell Browning |
| AR-0093928 | AR-0093930 | CFPB-2025-0039-80978 | 12/12/2025 | Comment Submitted by Nancy Schumacher |
| AR-0093931 | AR-0093933 | CFPB-2025-0039-80979 | 12/12/2025 | Comment Submitted by Anne McMullen |
| AR-0093934 | AR-0093936 | CFPB-2025-0039-80980 | 12/12/2025 | Comment Submitted by Nicholas Gimbrone |
| AR-0093937 | AR-0093939 | CFPB-2025-0039-80981 | 12/12/2025 | Comment Submitted by Lorraine Mahoney |
| AR-0093940 | AR-0093942 | CFPB-2025-0039-80982 | 12/12/2025 | Comment Submitted by MARIA BENOIT |
| AR-0093943 | AR-0093945 | CFPB-2025-0039-80983 | 12/12/2025 | Comment Submitted by Jerry Walsh |
| AR-0093946 | AR-0093948 | CFPB-2025-0039-80984 | 12/12/2025 | Comment Submitted by Beth Hollingshead |
| AR-0093949 | AR-0093951 | CFPB-2025-0039-80985 | 12/12/2025 | Comment Submitted by Terry Lowman |
| AR-0093952 | AR-0093954 | CFPB-2025-0039-80986 | 12/12/2025 | Comment Submitted by Joy Hoeft |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0093955 | AR-0093957 | CFPB-2025-0039-80987 | 12/12/2025 | Comment Submitted by Stephanie McDaniel-Gilman |
| AR-0093958 | AR-0093960 | CFPB-2025-0039-80988 | 12/12/2025 | Comment Submitted by Heather Brophy |
| AR-0093961 | AR-0093963 | CFPB-2025-0039-80989 | 12/12/2025 | Comment Submitted by Lou Grieco |
| AR-0093964 | AR-0093966 | CFPB-2025-0039-80990 | 12/12/2025 | Comment Submitted by Elizabeth Daves |
| AR-0093967 | AR-0093969 | CFPB-2025-0039-80991 | 12/12/2025 | Comment Submitted by Dawn Morgan |
| AR-0093970 | AR-0093972 | CFPB-2025-0039-80992 | 12/12/2025 | Comment Submitted by Leslie Winston |
| AR-0093973 | AR-0093975 | CFPB-2025-0039-80993 | 12/12/2025 | Comment Submitted by Marguerite Donnay |
| AR-0093976 | AR-0093978 | CFPB-2025-0039-80994 | 12/12/2025 | Comment Submitted by Jessica Krakowj |
| AR-0093979 | AR-0093981 | CFPB-2025-0039-80995 | 12/12/2025 | Comment Submitted by Donald Gallion |
| AR-0093982 | AR-0093984 | CFPB-2025-0039-80996 | 12/12/2025 | Comment Submitted by Ralpk James |
| AR-0093985 | AR-0093987 | CFPB-2025-0039-80997 | 12/12/2025 | Comment Submitted by Linda Elsenhans |
| AR-0093988 | AR-0093990 | CFPB-2025-0039-80998 | 12/12/2025 | Comment Submitted by Linda Gibson |
| AR-0093991 | AR-0093993 | CFPB-2025-0039-80999 | 12/12/2025 | Comment Submitted by Pat Moran |
| AR-0093994 | AR-0093996 | CFPB-2025-0039-81000 | 12/12/2025 | Comment Submitted by Don Stutheit |
| AR-0093997 | AR-0093999 | CFPB-2025-0039-81001 | 12/12/2025 | Comment Submitted by CLIFFORD HESSEL |
| AR-0094000 | AR-0094002 | CFPB-2025-0039-81002 | 12/12/2025 | Comment Submitted by DONNA MARTIN |
| AR-0094003 | AR-0094005 | CFPB-2025-0039-81003 | 12/12/2025 | Comment Submitted by Brad Walker |
| AR-0094006 | AR-0094008 | CFPB-2025-0039-81004 | 12/12/2025 | Comment Submitted by Sarah Cutler |
| AR-0094009 | AR-0094011 | CFPB-2025-0039-81005 | 12/12/2025 | Comment Submitted by Warren Muller |
| AR-0094012 | AR-0094014 | CFPB-2025-0039-81006 | 12/12/2025 | Comment Submitted by Dave Lockner |
| AR-0094015 | AR-0094017 | CFPB-2025-0039-81007 | 12/12/2025 | Comment Submitted by EVAN ROBATINO |
| AR-0094018 | AR-0094020 | CFPB-2025-0039-81008 | 12/12/2025 | Comment Submitted by Beverly Hauser |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0094021 | AR-0094023 | CFPB-2025-0039-81009 | 12/12/2025 | Comment Submitted by Jane Markley |
| AR-0094024 | AR-0094026 | CFPB-2025-0039-81010 | 12/12/2025 | Comment Submitted by Tom Sanchez |
| AR-0094027 | AR-0094029 | CFPB-2025-0039-81011 | 12/12/2025 | Comment Submitted by Frank Bartell |
| AR-0094030 | AR-0094032 | CFPB-2025-0039-81012 | 12/12/2025 | Comment Submitted by Natalie DeBoer |
| AR-0094033 | AR-0094035 | CFPB-2025-0039-81013 | 12/12/2025 | Comment Submitted by Sam Hay |
| AR-0094036 | AR-0094038 | CFPB-2025-0039-81014 | 12/12/2025 | Comment Submitted by JEFFREY M SCHOMER |
| AR-0094039 | AR-0094041 | CFPB-2025-0039-81015 | 12/12/2025 | Comment Submitted by Mark White |
| AR-0094042 | AR-0094044 | CFPB-2025-0039-81016 | 12/12/2025 | Comment Submitted by Jeffery Cunha |
| AR-0094045 | AR-0094047 | CFPB-2025-0039-81017 | 12/12/2025 | Comment Submitted by Anne Seethoff |
| AR-0094048 | AR-0094050 | CFPB-2025-0039-81018 | 12/12/2025 | Comment Submitted by Angela Potts |
| AR-0094051 | AR-0094053 | CFPB-2025-0039-81019 | 12/12/2025 | Comment Submitted by Dan and Kittredge |
| AR-0094054 | AR-0094056 | CFPB-2025-0039-81020 | 12/12/2025 | Comment Submitted by Kendall Nygard |
| AR-0094057 | AR-0094059 | CFPB-2025-0039-81021 | 12/12/2025 | Comment Submitted by Joyce Serna |
| AR-0094060 | AR-0094062 | CFPB-2025-0039-81022 | 12/12/2025 | Comment Submitted by Ken Myers |
| AR-0094063 | AR-0094065 | CFPB-2025-0039-81023 | 12/12/2025 | Comment Submitted by Zoe Edington |
| AR-0094066 | AR-0094068 | CFPB-2025-0039-81024 | 12/12/2025 | Comment Submitted by John Hoo |
| AR-0094069 | AR-0094071 | CFPB-2025-0039-81025 | 12/12/2025 | Comment Submitted by Caren Rabinowitz |
| AR-0094072 | AR-0094074 | CFPB-2025-0039-81026 | 12/12/2025 | Comment Submitted by Brenda Kimble |
| AR-0094075 | AR-0094077 | CFPB-2025-0039-81027 | 12/12/2025 | Comment Submitted by John House |
| AR-0094078 | AR-0094080 | CFPB-2025-0039-81028 | 12/12/2025 | Comment Submitted by Cherry Nichols |
| AR-0094081 | AR-0094083 | CFPB-2025-0039-81029 | 12/12/2025 | Comment Submitted by Michael Gambale |
| AR-0094084 | AR-0094086 | CFPB-2025-0039-81030 | 12/12/2025 | Comment Submitted by Pam Pollack |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0094087 | AR-0094089 | CFPB-2025-0039-81031 | 12/12/2025 | Comment Submitted by Susan Glein |
| AR-0094090 | AR-0094092 | CFPB-2025-0039-81032 | 12/12/2025 | Comment Submitted by James McKone |
| AR-0094093 | AR-0094095 | CFPB-2025-0039-81033 | 12/12/2025 | Comment Submitted by Dorothy Tharsing |
| AR-0094096 | AR-0094098 | CFPB-2025-0039-81034 | 12/12/2025 | Comment Submitted by Kimberly Olds Craig |
| AR-0094099 | AR-0094101 | CFPB-2025-0039-81035 | 12/12/2025 | Comment Submitted by Ida Pooler |
| AR-0094102 | AR-0094104 | CFPB-2025-0039-81036 | 12/12/2025 | Comment Submitted by Pat Tonnema |
| AR-0094105 | AR-0094107 | CFPB-2025-0039-81037 | 12/12/2025 | Comment Submitted by Eric Scheihagen |
| AR-0094108 | AR-0094110 | CFPB-2025-0039-81038 | 12/12/2025 | Comment Submitted by Diane Fernbacher |
| AR-0094111 | AR-0094113 | CFPB-2025-0039-81039 | 12/12/2025 | Comment Submitted by james moore |
| AR-0094114 | AR-0094116 | CFPB-2025-0039-81040 | 12/12/2025 | Comment Submitted by Jimmie Robinson |
| AR-0094117 | AR-0094119 | CFPB-2025-0039-81041 | 12/12/2025 | Comment Submitted by Bruce Miller |
| AR-0094120 | AR-0094122 | CFPB-2025-0039-81042 | 12/12/2025 | Comment Submitted by Allan Bluestone |
| AR-0094123 | AR-0094125 | CFPB-2025-0039-81043 | 12/12/2025 | Comment Submitted by Alice Long |
| AR-0094126 | AR-0094128 | CFPB-2025-0039-81044 | 12/12/2025 | Comment Submitted by Theresa Ernest |
| AR-0094129 | AR-0094131 | CFPB-2025-0039-81045 | 12/12/2025 | Comment Submitted by Marian Stubbs |
| AR-0094132 | AR-0094134 | CFPB-2025-0039-81046 | 12/12/2025 | Comment Submitted by Tom M |
| AR-0094135 | AR-0094137 | CFPB-2025-0039-81047 | 12/12/2025 | Comment Submitted by S. K. |
| AR-0094138 | AR-0094140 | CFPB-2025-0039-81048 | 12/12/2025 | Comment Submitted by Donna Plunkett |
| AR-0094141 | AR-0094143 | CFPB-2025-0039-81049 | 12/12/2025 | Comment Submitted by Barbara Bishop |
| AR-0094144 | AR-0094146 | CFPB-2025-0039-81050 | 12/12/2025 | Comment Submitted by MaryElizabeth Harper |
| AR-0094147 | AR-0094149 | CFPB-2025-0039-81051 | 12/12/2025 | Comment Submitted by Philip Huffsmith |
| AR-0094150 | AR-0094152 | CFPB-2025-0039-81052 | 12/12/2025 | Comment Submitted by Hal Slater |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0094153 | AR-0094155 | CFPB-2025-0039-81053 | 12/12/2025 | Comment Submitted by Joan Oosterwyk |
| AR-0094156 | AR-0094158 | CFPB-2025-0039-81054 | 12/12/2025 | Comment Submitted by Naomi Zurcher |
| AR-0094159 | AR-0094161 | CFPB-2025-0039-81055 | 12/12/2025 | Comment Submitted by annamarie dodge |
| AR-0094162 | AR-0094164 | CFPB-2025-0039-81056 | 12/12/2025 | Comment Submitted by Nikki Graham |
| AR-0094165 | AR-0094167 | CFPB-2025-0039-81057 | 12/8/2025 | Comment Submitted by Stephen Friel |
| AR-0094168 | AR-0094170 | CFPB-2025-0039-81058 | 12/14/2025 | Comment Submitted by Latishia Jones |
| AR-0094171 | AR-0094173 | CFPB-2025-0039-81059 | 12/13/2025 | Comment Submitted by Shammi Whitaker |
| AR-0094174 | AR-0094176 | CFPB-2025-0039-81060 | 12/13/2025 | Comment Submitted by Monika Laendle |
| AR-0094177 | AR-0094179 | CFPB-2025-0039-81061 | 12/13/2025 | Comment Submitted by Anthony Jones |
| AR-0094180 | AR-0094182 | CFPB-2025-0039-81062 | 12/13/2025 | Comment Submitted by Dena Arellanes |
| AR-0094183 | AR-0094185 | CFPB-2025-0039-81063 | 12/13/2025 | Comment Submitted by Barbara Vedder |
| AR-0094186 | AR-0094188 | CFPB-2025-0039-81064 | 12/13/2025 | Comment Submitted by Hunter Wallof |
| AR-0094189 | AR-0094191 | CFPB-2025-0039-81065 | 12/13/2025 | Comment Submitted by Irene Souder-Coyle |
| AR-0094192 | AR-0094194 | CFPB-2025-0039-81066 | 12/13/2025 | Comment Submitted by Kim Kensler-Prager |
| AR-0094195 | AR-0094197 | CFPB-2025-0039-81067 | 12/13/2025 | Comment Submitted by Meli Horowitz |
| AR-0094198 | AR-0094200 | CFPB-2025-0039-81068 | 12/13/2025 | Comment Submitted by Joseph Keady |
| AR-0094201 | AR-0094203 | CFPB-2025-0039-81069 | 12/13/2025 | Comment Submitted by Jennifer Larsen |
| AR-0094204 | AR-0094206 | CFPB-2025-0039-81070 | 12/13/2025 | Comment Submitted by Roger Vanden Busch |
| AR-0094207 | AR-0094209 | CFPB-2025-0039-81071 | 12/13/2025 | Comment Submitted by Miles Patterson |
| AR-0094210 | AR-0094212 | CFPB-2025-0039-81072 | 12/13/2025 | Comment Submitted by Patricia Warman |
| AR-0094213 | AR-0094215 | CFPB-2025-0039-81073 | 12/13/2025 | Comment Submitted by Leah Helmer |
| AR-0094216 | AR-0094217 | CFPB-2025-0039-81074 | 12/13/2025 | Comment Submitted by M. Atwater |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0094218 | AR-0094220 | CFPB-2025-0039-81075 | 12/13/2025 | Comment Submitted by Richard Kula |
| AR-0094221 | AR-0094223 | CFPB-2025-0039-81076 | 12/13/2025 | Comment Submitted by Barbara Chapman |
| AR-0094224 | AR-0094226 | CFPB-2025-0039-81077 | 12/13/2025 | Comment Submitted by Kimberly Crane |
| AR-0094227 | AR-0094229 | CFPB-2025-0039-81078 | 12/13/2025 | Comment Submitted by Monique Edwards |
| AR-0094230 | AR-0094232 | CFPB-2025-0039-81079 | 12/13/2025 | Comment Submitted by Taylor Miller |
| AR-0094233 | AR-0094234 | CFPB-2025-0039-81080 | 12/13/2025 | Comment Submitted by Nita Kumaran |
| AR-0094235 | AR-0094237 | CFPB-2025-0039-81081 | 12/13/2025 | Comment Submitted by Robert Burke |
| AR-0094238 | AR-0094240 | CFPB-2025-0039-81082 | 12/13/2025 | Comment Submitted by Priscilla Keating |
| AR-0094241 | AR-0094243 | CFPB-2025-0039-81083 | 12/13/2025 | Comment Submitted by Randy Gray |
| AR-0094244 | AR-0094246 | CFPB-2025-0039-81084 | 12/13/2025 | Comment Submitted by Jim Atols |
| AR-0094247 | AR-0094249 | CFPB-2025-0039-81085 | 12/13/2025 | Comment Submitted by Sungie Hickson |
| AR-0094250 | AR-0094252 | CFPB-2025-0039-81086 | 12/13/2025 | Comment Submitted by Hiett Cooper |
| AR-0094253 | AR-0094255 | CFPB-2025-0039-81087 | 12/13/2025 | Comment Submitted by B. Thomas Diener |
| AR-0094256 | AR-0094258 | CFPB-2025-0039-81088 | 12/13/2025 | Comment Submitted by lorraine foster |
| AR-0094259 | AR-0094261 | CFPB-2025-0039-81089 | 12/13/2025 | Comment Submitted by Kenneth Dollar |
| AR-0094262 | AR-0094264 | CFPB-2025-0039-81090 | 12/13/2025 | Comment Submitted by Philip Traynor |
| AR-0094265 | AR-0094267 | CFPB-2025-0039-81091 | 12/13/2025 | Comment Submitted by Patricia Daniels |
| AR-0094268 | AR-0094270 | CFPB-2025-0039-81092 | 12/13/2025 | Comment Submitted by SHARI BECKER |
| AR-0094271 | AR-0094273 | CFPB-2025-0039-81093 | 12/13/2025 | Comment Submitted by Betsy Cousins-Coleman |
| AR-0094274 | AR-0094276 | CFPB-2025-0039-81094 | 12/13/2025 | Comment Submitted by Gerald Borleis |
| AR-0094277 | AR-0094279 | CFPB-2025-0039-81095 | 12/13/2025 | Comment Submitted by Teresa Boley |
| AR-0094280 | AR-0094281 | CFPB-2025-0039-81096 | 12/13/2025 | Comment Submitted by Najah Newton |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0094282 | AR-0094284 | CFPB-2025-0039-81097 | 12/13/2025 | Comment Submitted by Jennifer Taylor |
| AR-0094285 | AR-0094287 | CFPB-2025-0039-81098 | 12/13/2025 | Comment Submitted by Joshua Meza-Fidalgo |
| AR-0094288 | AR-0094290 | CFPB-2025-0039-81099 | 12/13/2025 | Comment Submitted by Todd Hahn |
| AR-0094291 | AR-0094293 | CFPB-2025-0039-81100 | 12/13/2025 | Comment Submitted by Rebecca Glass |
| AR-0094294 | AR-0094296 | CFPB-2025-0039-81101 | 12/13/2025 | Comment Submitted by Rebecca Cook |
| AR-0094297 | AR-0094299 | CFPB-2025-0039-81102 | 12/13/2025 | Comment Submitted by Mary Slegel |
| AR-0094300 | AR-0094302 | CFPB-2025-0039-81103 | 12/13/2025 | Comment Submitted by Britt Norton |
| AR-0094303 | AR-0094305 | CFPB-2025-0039-81104 | 12/13/2025 | Comment Submitted by JENNIFER VINING |
| AR-0094306 | AR-0094308 | CFPB-2025-0039-81105 | 12/13/2025 | Comment Submitted by Jordan Finch |
| AR-0094309 | AR-0094311 | CFPB-2025-0039-81106 | 12/13/2025 | Comment Submitted by Diane Gibeau |
| AR-0094312 | AR-0094314 | CFPB-2025-0039-81107 | 12/13/2025 | Comment Submitted by Phillip Brooks |
| AR-0094315 | AR-0094317 | CFPB-2025-0039-81108 | 12/13/2025 | Comment Submitted by Mary Salles |
| AR-0094318 | AR-0094320 | CFPB-2025-0039-81109 | 12/13/2025 | Comment Submitted by Dan Begay |
| AR-0094321 | AR-0094323 | CFPB-2025-0039-81110 | 12/13/2025 | Comment Submitted by Watson Olszewski |
| AR-0094324 | AR-0094326 | CFPB-2025-0039-81111 | 12/13/2025 | Comment Submitted by Madeleine Wulffson |
| AR-0094327 | AR-0094329 | CFPB-2025-0039-81112 | 12/13/2025 | Comment Submitted by Monica Fruedman |
| AR-0094330 | AR-0094332 | CFPB-2025-0039-81113 | 12/13/2025 | Comment Submitted by Jessica Allen |
| AR-0094333 | AR-0094335 | CFPB-2025-0039-81114 | 12/13/2025 | Comment Submitted by Dr. Pierre Gingerich-Boberg |
| AR-0094336 | AR-0094338 | CFPB-2025-0039-81115 | 12/13/2025 | Comment Submitted by Susan Lynch |
| AR-0094339 | AR-0094341 | CFPB-2025-0039-81116 | 12/13/2025 | Comment Submitted by Phil Brooks |
| AR-0094342 | AR-0094344 | CFPB-2025-0039-81117 | 12/13/2025 | Comment Submitted by Gabriella Martinez |
| AR-0094345 | AR-0094347 | CFPB-2025-0039-81118 | 12/13/2025 | Comment Submitted by sandra elliott |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0094348 | AR-0094350 | CFPB-2025-0039-81119 | 12/13/2025 | Comment Submitted by Daniel Henling |
| AR-0094351 | AR-0094353 | CFPB-2025-0039-81120 | 12/13/2025 | Comment Submitted by Ann Horwath |
| AR-0094354 | AR-0094356 | CFPB-2025-0039-81121 | 12/13/2025 | Comment Submitted by Sadie Bomar |
| AR-0094357 | AR-0094359 | CFPB-2025-0039-81122 | 12/13/2025 | Comment Submitted by Lloyd Johnston |
| AR-0094360 | AR-0094361 | CFPB-2025-0039-81123 | 12/13/2025 | Comment Submitted by Marianne Bailey |
| AR-0094362 | AR-0094364 | CFPB-2025-0039-81124 | 12/13/2025 | Comment Submitted by Cheryl Foster |
| AR-0094365 | AR-0094367 | CFPB-2025-0039-81125 | 12/13/2025 | Comment Submitted by Paul Ferrari |
| AR-0094368 | AR-0094370 | CFPB-2025-0039-81126 | 12/13/2025 | Comment Submitted by Maria Nesheim |
| AR-0094371 | AR-0094373 | CFPB-2025-0039-81127 | 12/13/2025 | Comment Submitted by Nancy Sellers |
| AR-0094374 | AR-0094376 | CFPB-2025-0039-81128 | 12/13/2025 | Comment Submitted by Siamak Fooladi |
| AR-0094377 | AR-0094379 | CFPB-2025-0039-81129 | 12/13/2025 | Comment Submitted by Barbara Benson |
| AR-0094380 | AR-0094382 | CFPB-2025-0039-81130 | 12/13/2025 | Comment Submitted by Sharon Gilbert |
| AR-0094383 | AR-0094385 | CFPB-2025-0039-81131 | 12/13/2025 | Comment Submitted by Susan Borg |
| AR-0094386 | AR-0094388 | CFPB-2025-0039-81132 | 12/13/2025 | Comment Submitted by Phil Langley |
| AR-0094389 | AR-0094391 | CFPB-2025-0039-81133 | 12/13/2025 | Comment Submitted by Diane Schnitzer |
| AR-0094392 | AR-0094394 | CFPB-2025-0039-81134 | 12/13/2025 | Comment Submitted by Jaime Grimwood |
| AR-0094395 | AR-0094397 | CFPB-2025-0039-81135 | 12/13/2025 | Comment Submitted by R Gary Walker |
| AR-0094398 | AR-0094400 | CFPB-2025-0039-81136 | 12/13/2025 | Comment Submitted by Alice Petersen |
| AR-0094401 | AR-0094403 | CFPB-2025-0039-81137 | 12/13/2025 | Comment Submitted by Joe Cain |
| AR-0094404 | AR-0094406 | CFPB-2025-0039-81138 | 12/14/2025 | Comment Submitted by Mary E. Martinez |
| AR-0094407 | AR-0094409 | CFPB-2025-0039-81139 | 12/13/2025 | Comment Submitted by Maggie Joyce |
| AR-0094410 | AR-0094412 | CFPB-2025-0039-81140 | 12/13/2025 | Comment Submitted by Ralph Cordes |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0094413 | AR-0094415 | CFPB-2025-0039-81141 | 12/13/2025 | Comment Submitted by Johnny Fifles |
| AR-0094416 | AR-0094418 | CFPB-2025-0039-81142 | 12/13/2025 | Comment Submitted by jere walkow |
| AR-0094419 | AR-0094421 | CFPB-2025-0039-81143 | 12/13/2025 | Comment Submitted by Chihuahua Schombel |
| AR-0094422 | AR-0094424 | CFPB-2025-0039-81144 | 12/13/2025 | Comment Submitted by Rachel Mudgett |
| AR-0094425 | AR-0094427 | CFPB-2025-0039-81145 | 12/13/2025 | Comment Submitted by Bill Boyd |
| AR-0094428 | AR-0094430 | CFPB-2025-0039-81146 | 12/13/2025 | Comment Submitted by Karen Linn |
| AR-0094431 | AR-0094433 | CFPB-2025-0039-81147 | 12/13/2025 | Comment Submitted by Fern Thompson |
| AR-0094434 | AR-0094436 | CFPB-2025-0039-81148 | 12/13/2025 | Comment Submitted by Arthur Oaklander |
| AR-0094437 | AR-0094439 | CFPB-2025-0039-81149 | 12/13/2025 | Comment Submitted by Jo Fardella |
| AR-0094440 | AR-0094442 | CFPB-2025-0039-81150 | 12/13/2025 | Comment Submitted by Kathy Leathers |
| AR-0094443 | AR-0094445 | CFPB-2025-0039-81151 | 12/13/2025 | Comment Submitted by Susan Peters |
| AR-0094446 | AR-0094448 | CFPB-2025-0039-81152 | 12/13/2025 | Comment Submitted by Steven Vogel |
| AR-0094449 | AR-0094451 | CFPB-2025-0039-81153 | 12/13/2025 | Comment Submitted by Eva Rossi |
| AR-0094452 | AR-0094454 | CFPB-2025-0039-81154 | 12/13/2025 | Comment Submitted by Terrence Raven |
| AR-0094455 | AR-0094457 | CFPB-2025-0039-81155 | 12/13/2025 | Comment Submitted by James Richardson |
| AR-0094458 | AR-0094460 | CFPB-2025-0039-81156 | 12/13/2025 | Comment Submitted by Heidi Brooks |
| AR-0094461 | AR-0094463 | CFPB-2025-0039-81157 | 12/13/2025 | Comment Submitted by James Cooper |
| AR-0094464 | AR-0094466 | CFPB-2025-0039-81158 | 12/14/2025 | Comment Submitted by Renn |
| AR-0094467 | AR-0094469 | CFPB-2025-0039-81159 | 12/13/2025 | Comment Submitted by LAMAR WITMER |
| AR-0094470 | AR-0094472 | CFPB-2025-0039-81160 | 12/13/2025 | Comment Submitted by Sunny Tabino |
| AR-0094473 | AR-0094475 | CFPB-2025-0039-81161 | 12/13/2025 | Comment Submitted by Denise Gantz |
| AR-0094476 | AR-0094478 | CFPB-2025-0039-81162 | 12/13/2025 | Comment Submitted by Jaci Harris |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0094479 | AR-0094481 | CFPB-2025-0039-81163 | 12/13/2025 | Comment Submitted by Velecia Chance |
| AR-0094482 | AR-0094484 | CFPB-2025-0039-81164 | 12/13/2025 | Comment Submitted by John Chamness |
| AR-0094485 | AR-0094487 | CFPB-2025-0039-81165 | 12/13/2025 | Comment Submitted by Joy Rosenberry Chase |
| AR-0094488 | AR-0094490 | CFPB-2025-0039-81166 | 12/13/2025 | Comment Submitted by Christine Wasko |
| AR-0094491 | AR-0094493 | CFPB-2025-0039-81167 | 12/13/2025 | Comment Submitted by William Hale |
| AR-0094494 | AR-0094496 | CFPB-2025-0039-81168 | 12/13/2025 | Comment Submitted by Karen Pinto |
| AR-0094497 | AR-0094499 | CFPB-2025-0039-81169 | 12/13/2025 | Comment Submitted by Cliff Jones |
| AR-0094500 | AR-0094502 | CFPB-2025-0039-81170 | 12/13/2025 | Comment Submitted by Ann loera |
| AR-0094503 | AR-0094505 | CFPB-2025-0039-81171 | 12/13/2025 | Comment Submitted by John Markowitz |
| AR-0094506 | AR-0094508 | CFPB-2025-0039-81172 | 12/13/2025 | Comment Submitted by michael boshears |
| AR-0094509 | AR-0094511 | CFPB-2025-0039-81173 | 12/13/2025 | Comment Submitted by Dennis OBrien |
| AR-0094512 | AR-0094514 | CFPB-2025-0039-81174 | 12/13/2025 | Comment Submitted by Dottie West |
| AR-0094515 | AR-0094517 | CFPB-2025-0039-81175 | 12/13/2025 | Comment Submitted by Linda Covert |
| AR-0094518 | AR-0094520 | CFPB-2025-0039-81176 | 12/13/2025 | Comment Submitted by Dotti King |
| AR-0094521 | AR-0094523 | CFPB-2025-0039-81177 | 12/13/2025 | Comment Submitted by Maria Misovich |
| AR-0094524 | AR-0094526 | CFPB-2025-0039-81178 | 12/13/2025 | Comment Submitted by Kevin Brown |
| AR-0094527 | AR-0094529 | CFPB-2025-0039-81179 | 12/13/2025 | Comment Submitted by Pamela Larocca |
| AR-0094530 | AR-0094532 | CFPB-2025-0039-81180 | 12/13/2025 | Comment Submitted by Kate Walton |
| AR-0094533 | AR-0094535 | CFPB-2025-0039-81181 | 12/13/2025 | Comment Submitted by Rich Hughes |
| AR-0094536 | AR-0094538 | CFPB-2025-0039-81182 | 12/13/2025 | Comment Submitted by Anna Schmelzer |
| AR-0094539 | AR-0094541 | CFPB-2025-0039-81183 | 12/13/2025 | Comment Submitted by Richard Nadler |
| AR-0094542 | AR-0094543 | CFPB-2025-0039-81184 | 12/13/2025 | Comment Submitted by Anne Marie Engelsen |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0094544 | AR-0094546 | CFPB-2025-0039-81185 | 12/13/2025 | Comment Submitted by Gerry Elman |
| AR-0094547 | AR-0094549 | CFPB-2025-0039-81186 | 12/13/2025 | Comment Submitted by Lisa Hughes |
| AR-0094550 | AR-0094552 | CFPB-2025-0039-81187 | 12/13/2025 | Comment Submitted by Siobhan OConnell |
| AR-0094553 | AR-0094555 | CFPB-2025-0039-81188 | 12/13/2025 | Comment Submitted by Jeanette Bergeron |
| AR-0094556 | AR-0094558 | CFPB-2025-0039-81189 | 12/13/2025 | Comment Submitted by Daniel Polley |
| AR-0094559 | AR-0094561 | CFPB-2025-0039-81190 | 12/13/2025 | Comment Submitted by Judith Holten |
| AR-0094562 | AR-0094564 | CFPB-2025-0039-81191 | 12/13/2025 | Comment Submitted by Andy Cunningham |
| AR-0094565 | AR-0094567 | CFPB-2025-0039-81192 | 12/13/2025 | Comment Submitted by Betsy Lambert |
| AR-0094568 | AR-0094570 | CFPB-2025-0039-81193 | 12/13/2025 | Comment Submitted by Cindy Black |
| AR-0094571 | AR-0094573 | CFPB-2025-0039-81194 | 12/13/2025 | Comment Submitted by Steve Mark |
| AR-0094574 | AR-0094576 | CFPB-2025-0039-81195 | 12/13/2025 | Comment Submitted by Dyan Christian |
| AR-0094577 | AR-0094579 | CFPB-2025-0039-81196 | 12/13/2025 | Comment Submitted by Nancy E Wilson |
| AR-0094580 | AR-0094582 | CFPB-2025-0039-81197 | 12/13/2025 | Comment Submitted by Kimber Christensen |
| AR-0094583 | AR-0094585 | CFPB-2025-0039-81198 | 12/13/2025 | Comment Submitted by Gary Monahan |
| AR-0094586 | AR-0094588 | CFPB-2025-0039-81199 | 12/13/2025 | Comment Submitted by Lalie Burns |
| AR-0094589 | AR-0094591 | CFPB-2025-0039-81200 | 12/13/2025 | Comment Submitted by Kathleen Mireault |
| AR-0094592 | AR-0094594 | CFPB-2025-0039-81201 | 12/13/2025 | Comment Submitted by LILLIAN A PALMER |
| AR-0094595 | AR-0094597 | CFPB-2025-0039-81202 | 12/13/2025 | Comment Submitted by Terry Shaw |
| AR-0094598 | AR-0094600 | CFPB-2025-0039-81203 | 12/13/2025 | Comment Submitted by Yolanda Poole |
| AR-0094601 | AR-0094603 | CFPB-2025-0039-81204 | 12/13/2025 | Comment Submitted by Linda Fitch |
| AR-0094604 | AR-0094606 | CFPB-2025-0039-81205 | 12/13/2025 | Comment Submitted by Sharon Lee Gibbs |
| AR-0094607 | AR-0094609 | CFPB-2025-0039-81206 | 12/13/2025 | Comment Submitted by Barbara Joye |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0094610 | AR-0094612 | CFPB-2025-0039-81207 | 12/13/2025 | Comment Submitted by Chris Hager |
| AR-0094613 | AR-0094615 | CFPB-2025-0039-81208 | 12/13/2025 | Comment Submitted by Terry Garcia |
| AR-0094616 | AR-0094618 | CFPB-2025-0039-81209 | 12/13/2025 | Comment Submitted by Marc Melinkoff |
| AR-0094619 | AR-0094621 | CFPB-2025-0039-81210 | 12/13/2025 | Comment Submitted by Maggi Gilson |
| AR-0094622 | AR-0094624 | CFPB-2025-0039-81211 | 12/13/2025 | Comment Submitted by FLOYD HALE |
| AR-0094625 | AR-0094627 | CFPB-2025-0039-81212 | 12/13/2025 | Comment Submitted by Gary Landgrebe |
| AR-0094628 | AR-0094630 | CFPB-2025-0039-81213 | 12/13/2025 | Comment Submitted by John Lyall |
| AR-0094631 | AR-0094633 | CFPB-2025-0039-81214 | 12/13/2025 | Comment Submitted by Kim Leighton |
| AR-0094634 | AR-0094636 | CFPB-2025-0039-81215 | 12/13/2025 | Comment Submitted by Cheri Dzubak |
| AR-0094637 | AR-0094639 | CFPB-2025-0039-81216 | 12/13/2025 | Comment Submitted by Lois Klepin |
| AR-0094640 | AR-0094642 | CFPB-2025-0039-81217 | 12/13/2025 | Comment Submitted by T Hildebrandt |
| AR-0094643 | AR-0094645 | CFPB-2025-0039-81218 | 12/13/2025 | Comment Submitted by Johann Mitchell |
| AR-0094646 | AR-0094647 | CFPB-2025-0039-81219 | 12/13/2025 | Comment Submitted by Jami LeAnne |
| AR-0094648 | AR-0094649 | CFPB-2025-0039-81220 | 12/13/2025 | Comment Submitted by lexiarie@icloud.com |
| AR-0094650 | AR-0094652 | CFPB-2025-0039-81221 | 12/13/2025 | Comment Submitted by Jeff Holtmeier |
| AR-0094653 | AR-0094655 | CFPB-2025-0039-81222 | 12/13/2025 | Comment Submitted by Diane Lipka |
| AR-0094656 | AR-0094658 | CFPB-2025-0039-81223 | 12/13/2025 | Comment Submitted by C Lenihan |
| AR-0094659 | AR-0094661 | CFPB-2025-0039-81224 | 12/13/2025 | Comment Submitted by Naomi Curtis |
| AR-0094662 | AR-0094664 | CFPB-2025-0039-81225 | 12/13/2025 | Comment Submitted by Lynelle Behler |
| AR-0094665 | AR-0094667 | CFPB-2025-0039-81226 | 12/13/2025 | Comment Submitted by Cynthia HELLMUTH |
| AR-0094668 | AR-0094670 | CFPB-2025-0039-81227 | 12/13/2025 | Comment Submitted by David Winslow |
| AR-0094671 | AR-0094672 | CFPB-2025-0039-81228 | 12/13/2025 | Comment Submitted by Mylani Latson |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0094673 | AR-0094674 | CFPB-2025-0039-81229 | 12/13/2025 | Comment Submitted by Cameron McCormick |
| AR-0094675 | AR-0094676 | CFPB-2025-0039-81230 | 12/13/2025 | Comment Submitted by Izzie Burton |
| AR-0094677 | AR-0094679 | CFPB-2025-0039-81231 | 12/13/2025 | Comment Submitted by Jonathan Scott |
| AR-0094680 | AR-0094682 | CFPB-2025-0039-81232 | 12/13/2025 | Comment Submitted by Sally Jones |
| AR-0094683 | AR-0094685 | CFPB-2025-0039-81233 | 12/13/2025 | Comment Submitted by Michael Sarabia |
| AR-0094686 | AR-0094688 | CFPB-2025-0039-81234 | 12/13/2025 | Comment Submitted by Renee Rabb |
| AR-0094689 | AR-0094691 | CFPB-2025-0039-81235 | 12/13/2025 | Comment Submitted by Susie Foot |
| AR-0094692 | AR-0094694 | CFPB-2025-0039-81236 | 12/13/2025 | Comment Submitted by Phillip Cripps |
| AR-0094695 | AR-0094697 | CFPB-2025-0039-81237 | 12/13/2025 | Comment Submitted by Scott Keck |
| AR-0094698 | AR-0094700 | CFPB-2025-0039-81238 | 12/13/2025 | Comment Submitted by Karen Walker |
| AR-0094701 | AR-0094703 | CFPB-2025-0039-81239 | 12/13/2025 | Comment Submitted by Kathy Sandknop |
| AR-0094704 | AR-0094706 | CFPB-2025-0039-81240 | 12/13/2025 | Comment Submitted by donald duncan |
| AR-0094707 | AR-0094709 | CFPB-2025-0039-81241 | 12/13/2025 | Comment Submitted by Marcella Holliday |
| AR-0094710 | AR-0094712 | CFPB-2025-0039-81242 | 12/13/2025 | Comment Submitted by annie laurie |
| AR-0094713 | AR-0094715 | CFPB-2025-0039-81243 | 12/13/2025 | Comment Submitted by John Taylor |
| AR-0094716 | AR-0094718 | CFPB-2025-0039-81244 | 12/13/2025 | Comment Submitted by Kathy Relles-Glickman |
| AR-0094719 | AR-0094721 | CFPB-2025-0039-81245 | 12/13/2025 | Comment Submitted by Michelle Jacobsen |
| AR-0094722 | AR-0094724 | CFPB-2025-0039-81246 | 12/13/2025 | Comment Submitted by George Dugan |
| AR-0094725 | AR-0094727 | CFPB-2025-0039-81247 | 12/13/2025 | Comment Submitted by Elaine Ann Daly |
| AR-0094728 | AR-0094730 | CFPB-2025-0039-81248 | 12/13/2025 | Comment Submitted by Carol Perry |
| AR-0094731 | AR-0094733 | CFPB-2025-0039-81249 | 12/13/2025 | Comment Submitted by Cheryl Pearson |
| AR-0094734 | AR-0094736 | CFPB-2025-0039-81250 | 12/13/2025 | Comment Submitted by Chemen Ochoa |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0094737 | AR-0094739 | CFPB-2025-0039-81251 | 12/13/2025 | Comment Submitted by James Sterner |
| AR-0094740 | AR-0094742 | CFPB-2025-0039-81252 | 12/13/2025 | Comment Submitted by Karl Ebert |
| AR-0094743 | AR-0094745 | CFPB-2025-0039-81253 | 12/13/2025 | Comment Submitted by Andra Heide |
| AR-0094746 | AR-0094747 | CFPB-2025-0039-81254 | 12/13/2025 | Comment Submitted by Rebecca Levy |
| AR-0094748 | AR-0094750 | CFPB-2025-0039-81255 | 12/13/2025 | Comment Submitted by Brenda Dumont |
| AR-0094751 | AR-0094753 | CFPB-2025-0039-81256 | 12/13/2025 | Comment Submitted by Yasir Ali |
| AR-0094754 | AR-0094756 | CFPB-2025-0039-81257 | 12/13/2025 | Comment Submitted by Chris Clayborne |
| AR-0094757 | AR-0094759 | CFPB-2025-0039-81258 | 12/13/2025 | Comment Submitted by June Richardson |
| AR-0094760 | AR-0094761 | CFPB-2025-0039-81259 | 12/13/2025 | Comment Submitted by Brittany Williams |
| AR-0094762 | AR-0094764 | CFPB-2025-0039-81260 | 12/13/2025 | Comment Submitted by Ellen Sanford |
| AR-0094765 | AR-0094767 | CFPB-2025-0039-81261 | 12/13/2025 | Comment Submitted by Cherry Nichols |
| AR-0094768 | AR-0094770 | CFPB-2025-0039-81262 | 12/13/2025 | Comment Submitted by John Carson |
| AR-0094771 | AR-0094773 | CFPB-2025-0039-81263 | 12/13/2025 | Comment Submitted by Judy Barton |
| AR-0094774 | AR-0094776 | CFPB-2025-0039-81264 | 12/13/2025 | Comment Submitted by Carrie Parsons |
| AR-0094777 | AR-0094779 | CFPB-2025-0039-81265 | 12/13/2025 | Comment Submitted by Agnes Gillespie MD |
| AR-0094780 | AR-0094782 | CFPB-2025-0039-81266 | 12/13/2025 | Comment Submitted by Chris Stanton |
| AR-0094783 | AR-0094785 | CFPB-2025-0039-81267 | 12/13/2025 | Comment Submitted by Joan Quinn |
| AR-0094786 | AR-0094788 | CFPB-2025-0039-81268 | 12/13/2025 | Comment Submitted by Joan Sadlo |
| AR-0094789 | AR-0094791 | CFPB-2025-0039-81269 | 12/13/2025 | Comment Submitted by Gerry Steffel |
| AR-0094792 | AR-0094794 | CFPB-2025-0039-81270 | 12/13/2025 | Comment Submitted by Joan Sadlo |
| AR-0094795 | AR-0094797 | CFPB-2025-0039-81271 | 12/13/2025 | Comment Submitted by Kevin Brehm |
| AR-0094798 | AR-0094800 | CFPB-2025-0039-81272 | 12/13/2025 | Comment Submitted by Richard McGowan |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0094801 | AR-0094803 | CFPB-2025-0039-81273 | 12/13/2025 | Comment Submitted by Kenneth Lewis |
| AR-0094804 | AR-0094806 | CFPB-2025-0039-81274 | 12/13/2025 | Comment Submitted by Gale Rullmann |
| AR-0094807 | AR-0094809 | CFPB-2025-0039-81275 | 12/13/2025 | Comment Submitted by Homa Nassiri |
| AR-0094810 | AR-0094812 | CFPB-2025-0039-81276 | 12/13/2025 | Comment Submitted by Timothy E Coakley |
| AR-0094813 | AR-0094815 | CFPB-2025-0039-81277 | 12/13/2025 | Comment Submitted by Sophia Dame |
| AR-0094816 | AR-0094818 | CFPB-2025-0039-81278 | 12/13/2025 | Comment Submitted by Annie Hawkins |
| AR-0094819 | AR-0094821 | CFPB-2025-0039-81279 | 12/13/2025 | Comment Submitted by Pat Wagner |
| AR-0094822 | AR-0094824 | CFPB-2025-0039-81280 | 12/13/2025 | Comment Submitted by Donna Shepherd |
| AR-0094825 | AR-0094827 | CFPB-2025-0039-81281 | 12/13/2025 | Comment Submitted by Carol Gordon |
| AR-0094828 | AR-0094830 | CFPB-2025-0039-81282 | 12/13/2025 | Comment Submitted by Rachel Knuehl |
| AR-0094831 | AR-0094833 | CFPB-2025-0039-81283 | 12/13/2025 | Comment Submitted by Pat Ander |
| AR-0094834 | AR-0094836 | CFPB-2025-0039-81284 | 12/13/2025 | Comment Submitted by Peggy Kramer |
| AR-0094837 | AR-0094839 | CFPB-2025-0039-81285 | 12/13/2025 | Comment Submitted by Robert Bacon |
| AR-0094840 | AR-0094842 | CFPB-2025-0039-81286 | 12/13/2025 | Comment Submitted by Diana Stahl |
| AR-0094843 | AR-0094845 | CFPB-2025-0039-81287 | 12/13/2025 | Comment Submitted by Lynda Kovisto |
| AR-0094846 | AR-0094848 | CFPB-2025-0039-81288 | 12/13/2025 | Comment Submitted by Carol Dodson |
| AR-0094849 | AR-0094851 | CFPB-2025-0039-81289 | 12/13/2025 | Comment Submitted by CRAIG CARLSON |
| AR-0094852 | AR-0094854 | CFPB-2025-0039-81290 | 12/13/2025 | Comment Submitted by Joe Michael |
| AR-0094855 | AR-0094857 | CFPB-2025-0039-81291 | 12/13/2025 | Comment Submitted by Mary Ellen Becht |
| AR-0094858 | AR-0094860 | CFPB-2025-0039-81292 | 12/13/2025 | Comment Submitted by Karen Ross |
| AR-0094861 | AR-0094863 | CFPB-2025-0039-81293 | 12/13/2025 | Comment Submitted by Cheryl Elkins |
| AR-0094864 | AR-0094866 | CFPB-2025-0039-81294 | 12/13/2025 | Comment Submitted by Samuel Morningstar |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0094867 | AR-0094869 | CFPB-2025-0039-81295 | 12/13/2025 | Comment Submitted by Yvonne Adcock |
| AR-0094870 | AR-0094872 | CFPB-2025-0039-81296 | 12/13/2025 | Comment Submitted by Anthony LaRocca |
| AR-0094873 | AR-0094875 | CFPB-2025-0039-81297 | 12/13/2025 | Comment Submitted by Elliot Mason |
| AR-0094876 | AR-0094878 | CFPB-2025-0039-81298 | 12/13/2025 | Comment Submitted by Jim Forbes |
| AR-0094879 | AR-0094881 | CFPB-2025-0039-81299 | 12/13/2025 | Comment Submitted by Jazmine Harvey |
| AR-0094882 | AR-0094884 | CFPB-2025-0039-81300 | 12/13/2025 | Comment Submitted by Barbara Rose |
| AR-0094885 | AR-0094887 | CFPB-2025-0039-81301 | 12/13/2025 | Comment Submitted by Suzanne Kause |
| AR-0094888 | AR-0094890 | CFPB-2025-0039-81302 | 12/13/2025 | Comment Submitted by Cassandra Clark |
| AR-0094891 | AR-0094893 | CFPB-2025-0039-81303 | 12/13/2025 | Comment Submitted by Richard Thomas |
| AR-0094894 | AR-0094896 | CFPB-2025-0039-81304 | 12/13/2025 | Comment Submitted by Deborah Femat |
| AR-0094897 | AR-0094899 | CFPB-2025-0039-81305 | 12/13/2025 | Comment Submitted by James Keenan |
| AR-0094900 | AR-0094902 | CFPB-2025-0039-81306 | 12/13/2025 | Comment Submitted by Fred Schloessinger |
| AR-0094903 | AR-0094905 | CFPB-2025-0039-81307 | 12/13/2025 | Comment Submitted by James Jordan |
| AR-0094906 | AR-0094907 | CFPB-2025-0039-81308 | 12/13/2025 | Comment Submitted by Angelika Demers |
| AR-0094908 | AR-0094910 | CFPB-2025-0039-81309 | 12/13/2025 | Comment Submitted by James K Hadcroft |
| AR-0094911 | AR-0094913 | CFPB-2025-0039-81310 | 12/13/2025 | Comment Submitted by Kerry Penniston |
| AR-0094914 | AR-0094916 | CFPB-2025-0039-81311 | 12/13/2025 | Comment Submitted by Sharon Baker |
| AR-0094917 | AR-0094919 | CFPB-2025-0039-81312 | 12/13/2025 | Comment Submitted by Margaret McCabe |
| AR-0094920 | AR-0094922 | CFPB-2025-0039-81313 | 12/13/2025 | Comment Submitted by Jennifer Brandon |
| AR-0094923 | AR-0094925 | CFPB-2025-0039-81314 | 12/13/2025 | Comment Submitted by Georgia Kaye |
| AR-0094926 | AR-0094928 | CFPB-2025-0039-81315 | 12/13/2025 | Comment Submitted by mindy maxwell |
| AR-0094929 | AR-0094931 | CFPB-2025-0039-81316 | 12/13/2025 | Comment Submitted by Staci Revers |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0094932 | AR-0094934 | CFPB-2025-0039-81317 | 12/13/2025 | Comment Submitted by Tana Feiner |
| AR-0094935 | AR-0094937 | CFPB-2025-0039-81318 | 12/13/2025 | Comment Submitted by Frances Castaneda |
| AR-0094938 | AR-0094940 | CFPB-2025-0039-81319 | 12/13/2025 | Comment Submitted by Savanah Montgomery |
| AR-0094941 | AR-0094943 | CFPB-2025-0039-81320 | 12/13/2025 | Comment Submitted by Paul Johnson |
| AR-0094944 | AR-0094946 | CFPB-2025-0039-81321 | 12/13/2025 | Comment Submitted by Duane Gore |
| AR-0094947 | AR-0094949 | CFPB-2025-0039-81322 | 12/13/2025 | Comment Submitted by Joanne Gates |
| AR-0094950 | AR-0094951 | CFPB-2025-0039-81323 | 12/13/2025 | Comment Submitted by profit.taxmen-8o@icloud.com |
| AR-0094952 | AR-0094954 | CFPB-2025-0039-81324 | 12/13/2025 | Comment Submitted by Deb Douglas |
| AR-0094955 | AR-0094957 | CFPB-2025-0039-81325 | 12/13/2025 | Comment Submitted by Ron Huber |
| AR-0094958 | AR-0094960 | CFPB-2025-0039-81326 | 12/13/2025 | Comment Submitted by Shelby Bevins-Sullivan |
| AR-0094961 | AR-0094963 | CFPB-2025-0039-81327 | 12/13/2025 | Comment Submitted by Dimitar Dolnooryahov |
| AR-0094964 | AR-0094966 | CFPB-2025-0039-81328 | 12/13/2025 | Comment Submitted by Mary Kupferschmid |
| AR-0094967 | AR-0094969 | CFPB-2025-0039-81329 | 12/13/2025 | Comment Submitted by Joan Reichel |
| AR-0094970 | AR-0094972 | CFPB-2025-0039-81330 | 12/13/2025 | Comment Submitted by Zachary Delya |
| AR-0094973 | AR-0094975 | CFPB-2025-0039-81331 | 12/13/2025 | Comment Submitted by Maureen Knutsen |
| AR-0094976 | AR-0094978 | CFPB-2025-0039-81332 | 12/13/2025 | Comment Submitted by Lawrence Owen |
| AR-0094979 | AR-0094980 | CFPB-2025-0039-81333 | 12/13/2025 | Comment Submitted by Salma Son-Garcia |
| AR-0094981 | AR-0094983 | CFPB-2025-0039-81334 | 12/13/2025 | Comment Submitted by Susan Heywood |
| AR-0094984 | AR-0094985 | CFPB-2025-0039-81335 | 12/13/2025 | Comment Submitted by profit.taxmen-8o@icloud.com |
| AR-0094986 | AR-0094988 | CFPB-2025-0039-81336 | 12/13/2025 | Comment Submitted by Jessica Weinberg |
| AR-0094989 | AR-0094991 | CFPB-2025-0039-81337 | 12/13/2025 | Comment Submitted by Nates Esteban |
| AR-0094992 | AR-0094994 | CFPB-2025-0039-81338 | 12/13/2025 | Comment Submitted by Jill Lampson |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0094995 | AR-0094997 | CFPB-2025-0039-81339 | 12/13/2025 | Comment Submitted by Christina Davis |
| AR-0094998 | AR-0095000 | CFPB-2025-0039-81340 | 12/13/2025 | Comment Submitted by Irene Paino |
| AR-0095001 | AR-0095003 | CFPB-2025-0039-81341 | 12/13/2025 | Comment Submitted by Jamie Woodard |
| AR-0095004 | AR-0095006 | CFPB-2025-0039-81342 | 12/13/2025 | Comment Submitted by Pat Northeimer |
| AR-0095007 | AR-0095009 | CFPB-2025-0039-81343 | 12/13/2025 | Comment Submitted by Jason Kedmenec |
| AR-0095010 | AR-0095012 | CFPB-2025-0039-81344 | 12/13/2025 | Comment Submitted by Karenann Mygind |
| AR-0095013 | AR-0095015 | CFPB-2025-0039-81345 | 12/13/2025 | Comment Submitted by Julia Bartholomew-King |
| AR-0095016 | AR-0095018 | CFPB-2025-0039-81346 | 12/13/2025 | Comment Submitted by Rachel Gullett |
| AR-0095019 | AR-0095021 | CFPB-2025-0039-81347 | 12/13/2025 | Comment Submitted by Linda Cronin |
| AR-0095022 | AR-0095024 | CFPB-2025-0039-81348 | 12/13/2025 | Comment Submitted by James N Donnelly |
| AR-0095025 | AR-0095027 | CFPB-2025-0039-81349 | 12/13/2025 | Comment Submitted by Michael Grant White |
| AR-0095028 | AR-0095030 | CFPB-2025-0039-81350 | 12/13/2025 | Comment Submitted by Dr. Scott Whitener |
| AR-0095031 | AR-0095033 | CFPB-2025-0039-81351 | 12/13/2025 | Comment Submitted by kenneth robinson |
| AR-0095034 | AR-0095036 | CFPB-2025-0039-81352 | 12/13/2025 | Comment Submitted by Howard Lieberman |
| AR-0095037 | AR-0095039 | CFPB-2025-0039-81353 | 12/13/2025 | Comment Submitted by Johann Mitchell |
| AR-0095040 | AR-0095042 | CFPB-2025-0039-81354 | 12/13/2025 | Comment Submitted by Theodore Block |
| AR-0095043 | AR-0095045 | CFPB-2025-0039-81355 | 12/13/2025 | Comment Submitted by Wayne Davison |
| AR-0095046 | AR-0095048 | CFPB-2025-0039-81356 | 12/13/2025 | Comment Submitted by Fairen Wyatt |
| AR-0095049 | AR-0095051 | CFPB-2025-0039-81357 | 12/13/2025 | Comment Submitted by Toby Diamond |
| AR-0095052 | AR-0095054 | CFPB-2025-0039-81358 | 12/13/2025 | Comment Submitted by Brenda Rollins |
| AR-0095055 | AR-0095057 | CFPB-2025-0039-81359 | 12/13/2025 | Comment Submitted by Natalie Winter |
| AR-0095058 | AR-0095060 | CFPB-2025-0039-81360 | 12/13/2025 | Comment Submitted by SUSAN MOULTON |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0095061 | AR-0095063 | CFPB-2025-0039-81361 | 12/13/2025 | Comment Submitted by H. Rosenberg |
| AR-0095064 | AR-0095066 | CFPB-2025-0039-81362 | 12/13/2025 | Comment Submitted by Don Deck |
| AR-0095067 | AR-0095069 | CFPB-2025-0039-81363 | 12/13/2025 | Comment Submitted by James Kelly |
| AR-0095070 | AR-0095072 | CFPB-2025-0039-81364 | 12/13/2025 | Comment Submitted by JEFFREY Ackroyd |
| AR-0095073 | AR-0095075 | CFPB-2025-0039-81365 | 12/13/2025 | Comment Submitted by Karen Stacey |
| AR-0095076 | AR-0095078 | CFPB-2025-0039-81366 | 12/13/2025 | Comment Submitted by Robin Netzer |
| AR-0095079 | AR-0095081 | CFPB-2025-0039-81367 | 12/13/2025 | Comment Submitted by Dianne PunKay |
| AR-0095082 | AR-0095084 | CFPB-2025-0039-81368 | 12/13/2025 | Comment Submitted by Mary Petersen |
| AR-0095085 | AR-0095087 | CFPB-2025-0039-81369 | 12/13/2025 | Comment Submitted by Michael Perry |
| AR-0095088 | AR-0095090 | CFPB-2025-0039-81370 | 12/13/2025 | Comment Submitted by Stephen Zettel |
| AR-0095091 | AR-0095093 | CFPB-2025-0039-81371 | 12/13/2025 | Comment Submitted by Ryan Baka |
| AR-0095094 | AR-0095096 | CFPB-2025-0039-81372 | 12/13/2025 | Comment Submitted by Pamela Ballard |
| AR-0095097 | AR-0095099 | CFPB-2025-0039-81373 | 12/13/2025 | Comment Submitted by Duane Head |
| AR-0095100 | AR-0095101 | CFPB-2025-0039-81374 | 12/13/2025 | Comment Submitted by duckearth@proton.me |
| AR-0095102 | AR-0095104 | CFPB-2025-0039-81375 | 12/13/2025 | Comment Submitted by Laura Noble |
| AR-0095105 | AR-0095107 | CFPB-2025-0039-81376 | 12/13/2025 | Comment Submitted by Ronald Hines |
| AR-0095108 | AR-0095110 | CFPB-2025-0039-81377 | 12/13/2025 | Comment Submitted by Ethan Sinnott |
| AR-0095111 | AR-0095113 | CFPB-2025-0039-81378 | 12/13/2025 | Comment Submitted by Tim Naylor |
| AR-0095114 | AR-0095116 | CFPB-2025-0039-81379 | 12/13/2025 | Comment Submitted by James Rentschler |
| AR-0095117 | AR-0095119 | CFPB-2025-0039-81380 | 12/13/2025 | Comment Submitted by Keith Horn |
| AR-0095120 | AR-0095122 | CFPB-2025-0039-81381 | 12/13/2025 | Comment Submitted by Allen Yarowsky |
| AR-0095123 | AR-0095125 | CFPB-2025-0039-81382 | 12/13/2025 | Comment Submitted by Robert Fischoff |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0095126 | AR-0095128 | CFPB-2025-0039-81383 | 12/13/2025 | Comment Submitted by Mary Ann Fastook |
| AR-0095129 | AR-0095131 | CFPB-2025-0039-81384 | 12/13/2025 | Comment Submitted by Johnny Wilson |
| AR-0095132 | AR-0095134 | CFPB-2025-0039-81385 | 12/13/2025 | Comment Submitted by Charles Grantham |
| AR-0095135 | AR-0095137 | CFPB-2025-0039-81386 | 12/13/2025 | Comment Submitted by Libby Villavicencio |
| AR-0095138 | AR-0095140 | CFPB-2025-0039-81387 | 12/13/2025 | Comment Submitted by L Terrell |
| AR-0095141 | AR-0095143 | CFPB-2025-0039-81388 | 12/13/2025 | Comment Submitted by Thomas Francis |
| AR-0095144 | AR-0095146 | CFPB-2025-0039-81389 | 12/13/2025 | Comment Submitted by Natalie Winter |
| AR-0095147 | AR-0095149 | CFPB-2025-0039-81390 | 12/13/2025 | Comment Submitted by Rick Nunziati |
| AR-0095150 | AR-0095152 | CFPB-2025-0039-81391 | 12/13/2025 | Comment Submitted by Harrison Brome |
| AR-0095153 | AR-0095155 | CFPB-2025-0039-81392 | 12/13/2025 | Comment Submitted by Alva Pingel |
| AR-0095156 | AR-0095158 | CFPB-2025-0039-81393 | 12/13/2025 | Comment Submitted by Margo Orton |
| AR-0095159 | AR-0095161 | CFPB-2025-0039-81394 | 12/13/2025 | Comment Submitted by Mary Ann Fastook |
| AR-0095162 | AR-0095164 | CFPB-2025-0039-81395 | 12/13/2025 | Comment Submitted by Melissa Cruz |
| AR-0095165 | AR-0095167 | CFPB-2025-0039-81396 | 12/13/2025 | Comment Submitted by Anne Winkle |
| AR-0095168 | AR-0095170 | CFPB-2025-0039-81397 | 12/13/2025 | Comment Submitted by Deborah Grace |
| AR-0095171 | AR-0095173 | CFPB-2025-0039-81398 | 12/13/2025 | Comment Submitted by Carol Devoss |
| AR-0095174 | AR-0095176 | CFPB-2025-0039-81399 | 12/13/2025 | Comment Submitted by Richard Askins |
| AR-0095177 | AR-0095179 | CFPB-2025-0039-81400 | 12/13/2025 | Comment Submitted by carol kaminsky |
| AR-0095180 | AR-0095182 | CFPB-2025-0039-81401 | 12/13/2025 | Comment Submitted by DAWN SCHELTHELM |
| AR-0095183 | AR-0095185 | CFPB-2025-0039-81402 | 12/13/2025 | Comment Submitted by Cathy Bledsoe |
| AR-0095186 | AR-0095188 | CFPB-2025-0039-81403 | 12/13/2025 | Comment Submitted by Cindy Clarenbach |
| AR-0095189 | AR-0095191 | CFPB-2025-0039-81404 | 12/13/2025 | Comment Submitted by Alison Larson |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0095192 | AR-0095194 | CFPB-2025-0039-81405 | 12/13/2025 | Comment Submitted by Robert Hotaling |
| AR-0095195 | AR-0095197 | CFPB-2025-0039-81406 | 12/13/2025 | Comment Submitted by Karen Deckel |
| AR-0095198 | AR-0095200 | CFPB-2025-0039-81407 | 12/13/2025 | Comment Submitted by James Maggi |
| AR-0095201 | AR-0095203 | CFPB-2025-0039-81408 | 12/13/2025 | Comment Submitted by Dennis Knaack |
| AR-0095204 | AR-0095206 | CFPB-2025-0039-81409 | 12/13/2025 | Comment Submitted by Kathleen Margulis |
| AR-0095207 | AR-0095209 | CFPB-2025-0039-81410 | 12/13/2025 | Comment Submitted by Laura Horton |
| AR-0095210 | AR-0095212 | CFPB-2025-0039-81411 | 12/13/2025 | Comment Submitted by Rhonda D. Wright MD |
| AR-0095213 | AR-0095215 | CFPB-2025-0039-81412 | 12/13/2025 | Comment Submitted by thomas dykes |
| AR-0095216 | AR-0095218 | CFPB-2025-0039-81413 | 12/13/2025 | Comment Submitted by Lisa Huff |
| AR-0095219 | AR-0095221 | CFPB-2025-0039-81414 | 12/13/2025 | Comment Submitted by Meghan Haddad-Null |
| AR-0095222 | AR-0095224 | CFPB-2025-0039-81415 | 12/13/2025 | Comment Submitted by Julie Sears |
| AR-0095225 | AR-0095227 | CFPB-2025-0039-81416 | 12/13/2025 | Comment Submitted by Mark Cosgriff |
| AR-0095228 | AR-0095230 | CFPB-2025-0039-81417 | 12/13/2025 | Comment Submitted by Brian Nalezynski |
| AR-0095231 | AR-0095232 | CFPB-2025-0039-81418 | 12/13/2025 | Comment Submitted by AJ Butts |
| AR-0095233 | AR-0095235 | CFPB-2025-0039-81419 | 12/13/2025 | Comment Submitted by Katherine Beinkafner |
| AR-0095236 | AR-0095238 | CFPB-2025-0039-81420 | 12/13/2025 | Comment Submitted by Lauraleee Giovanella |
| AR-0095239 | AR-0095241 | CFPB-2025-0039-81421 | 12/13/2025 | Comment Submitted by Dennis Bull |
| AR-0095242 | AR-0095244 | CFPB-2025-0039-81422 | 12/13/2025 | Comment Submitted by David Malcolm |
| AR-0095245 | AR-0095247 | CFPB-2025-0039-81423 | 12/13/2025 | Comment Submitted by Susan Novotny |
| AR-0095248 | AR-0095250 | CFPB-2025-0039-81424 | 12/13/2025 | Comment Submitted by M M |
| AR-0095251 | AR-0095253 | CFPB-2025-0039-81425 | 12/13/2025 | Comment Submitted by clay young |
| AR-0095254 | AR-0095256 | CFPB-2025-0039-81426 | 12/13/2025 | Comment Submitted by Nancy Fahey |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0095257 | AR-0095259 | CFPB-2025-0039-81427 | 12/13/2025 | Comment Submitted by Kimberly Boden |
| AR-0095260 | AR-0095262 | CFPB-2025-0039-81428 | 12/13/2025 | Comment Submitted by Amanda Chastain |
| AR-0095263 | AR-0095265 | CFPB-2025-0039-81429 | 12/13/2025 | Comment Submitted by Beth Cherin |
| AR-0095266 | AR-0095268 | CFPB-2025-0039-81430 | 12/13/2025 | Comment Submitted by Tim McCague |
| AR-0095269 | AR-0095271 | CFPB-2025-0039-81431 | 12/13/2025 | Comment Submitted by Carol Pucak |
| AR-0095272 | AR-0095274 | CFPB-2025-0039-81432 | 12/13/2025 | Comment Submitted by Lynn Hill |
| AR-0095275 | AR-0095277 | CFPB-2025-0039-81433 | 12/13/2025 | Comment Submitted by Jennifer Gronholt |
| AR-0095278 | AR-0095280 | CFPB-2025-0039-81434 | 12/13/2025 | Comment Submitted by Gerritt and Elizabet Baker-Smith |
| AR-0095281 | AR-0095283 | CFPB-2025-0039-81435 | 12/13/2025 | Comment Submitted by Robert Conner jr |
| AR-0095284 | AR-0095286 | CFPB-2025-0039-81436 | 12/13/2025 | Comment Submitted by Catherine Mcnamara |
| AR-0095287 | AR-0095289 | CFPB-2025-0039-81437 | 12/13/2025 | Comment Submitted by Ginger Kneller |
| AR-0095290 | AR-0095291 | CFPB-2025-0039-81438 | 12/13/2025 | Comment Submitted by Maria Bryant |
| AR-0095292 | AR-0095294 | CFPB-2025-0039-81439 | 12/13/2025 | Comment Submitted by Susan Arnold |
| AR-0095295 | AR-0095297 | CFPB-2025-0039-81440 | 12/13/2025 | Comment Submitted by Eileen Mitro |
| AR-0095298 | AR-0095300 | CFPB-2025-0039-81441 | 12/13/2025 | Comment Submitted by Carolyn Dixon |
| AR-0095301 | AR-0095303 | CFPB-2025-0039-81442 | 12/13/2025 | Comment Submitted by Amy Capuccio |
| AR-0095304 | AR-0095306 | CFPB-2025-0039-81443 | 12/13/2025 | Comment Submitted by Rodney Hill |
| AR-0095307 | AR-0095309 | CFPB-2025-0039-81444 | 12/13/2025 | Comment Submitted by Julianne Wiesner-Chianese |
| AR-0095310 | AR-0095312 | CFPB-2025-0039-81445 | 12/13/2025 | Comment Submitted by Laura Mendes |
| AR-0095313 | AR-0095315 | CFPB-2025-0039-81446 | 12/13/2025 | Comment Submitted by Deborah Norton |
| AR-0095316 | AR-0095318 | CFPB-2025-0039-81447 | 12/13/2025 | Comment Submitted by Todd Struthers |
| AR-0095319 | AR-0095321 | CFPB-2025-0039-81448 | 12/13/2025 | Comment Submitted by William Clifford |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0095322 | AR-0095324 | CFPB-2025-0039-81449 | 12/13/2025 | Comment Submitted by Jocelyn Shratter |
| AR-0095325 | AR-0095327 | CFPB-2025-0039-81450 | 12/13/2025 | Comment Submitted by DEBRA LEGRAND |
| AR-0095328 | AR-0095330 | CFPB-2025-0039-81451 | 12/13/2025 | Comment Submitted by Helen Zimmerman |
| AR-0095331 | AR-0095333 | CFPB-2025-0039-81452 | 12/13/2025 | Comment Submitted by Sister Patricia Kirk |
| AR-0095334 | AR-0095336 | CFPB-2025-0039-81453 | 12/13/2025 | Comment Submitted by Pamela Overholtzer |
| AR-0095337 | AR-0095339 | CFPB-2025-0039-81454 | 12/13/2025 | Comment Submitted by Paul Scott |
| AR-0095340 | AR-0095342 | CFPB-2025-0039-81455 | 12/13/2025 | Comment Submitted by Katherine Aker |
| AR-0095343 | AR-0095345 | CFPB-2025-0039-81456 | 12/13/2025 | Comment Submitted by Wayne Tonjes |
| AR-0095346 | AR-0095348 | CFPB-2025-0039-81457 | 12/13/2025 | Comment Submitted by Joseph Pitt |
| AR-0095349 | AR-0095350 | CFPB-2025-0039-81458 | 12/13/2025 | Comment Submitted by Lasarah Steffen |
| AR-0095351 | AR-0095353 | CFPB-2025-0039-81459 | 12/12/2025 | Comment Submitted by Arthur Schroeder |
| AR-0095354 | AR-0095356 | CFPB-2025-0039-81460 | 12/12/2025 | Comment Submitted by Bruce Cooley |
| AR-0095357 | AR-0095359 | CFPB-2025-0039-81461 | 12/8/2025 | Comment Submitted by carol wieneke |
| AR-0095360 | AR-0095362 | CFPB-2025-0039-81462 | 12/12/2025 | Comment Submitted by Darby Tarr |
| AR-0095363 | AR-0095365 | CFPB-2025-0039-81463 | 12/12/2025 | Comment Submitted by Micah Coburn |
| AR-0095366 | AR-0095368 | CFPB-2025-0039-81464 | 12/12/2025 | Comment Submitted by Thomas Monroe |
| AR-0095369 | AR-0095371 | CFPB-2025-0039-81465 | 12/12/2025 | Comment Submitted by Mary Ann Neville |
| AR-0095372 | AR-0095374 | CFPB-2025-0039-81466 | 12/12/2025 | Comment Submitted by Pat Mace |
| AR-0095375 | AR-0095377 | CFPB-2025-0039-81467 | 12/13/2025 | Comment Submitted by Mr Eric A Kauffman |
| AR-0095378 | AR-0095380 | CFPB-2025-0039-81468 | 12/13/2025 | Comment Submitted by Beth Brunton |
| AR-0095381 | AR-0095383 | CFPB-2025-0039-81469 | 12/13/2025 | Comment Submitted by Sarah Weynand |
| AR-0095384 | AR-0095386 | CFPB-2025-0039-81470 | 12/13/2025 | Comment Submitted by Paula Morgan |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0095387 | AR-0095389 | CFPB-2025-0039-81471 | 12/13/2025 | Comment Submitted by glen deardorff |
| AR-0095390 | AR-0095391 | CFPB-2025-0039-81472 | 12/13/2025 | Comment Submitted by Haley Manes |
| AR-0095392 | AR-0095394 | CFPB-2025-0039-81473 | 12/13/2025 | Comment Submitted by Shannon Nichelmann |
| AR-0095395 | AR-0095397 | CFPB-2025-0039-81474 | 12/13/2025 | Comment Submitted by marilyn Costamagna |
| AR-0095398 | AR-0095400 | CFPB-2025-0039-81475 | 12/13/2025 | Comment Submitted by Suzanne Nevins |
| AR-0095401 | AR-0095403 | CFPB-2025-0039-81476 | 12/13/2025 | Comment Submitted by Susan Levy |
| AR-0095404 | AR-0095406 | CFPB-2025-0039-81477 | 12/13/2025 | Comment Submitted by jeff rosenberg |
| AR-0095407 | AR-0095409 | CFPB-2025-0039-81478 | 12/13/2025 | Comment Submitted by Bonnie Manjarrez |
| AR-0095410 | AR-0095412 | CFPB-2025-0039-81479 | 12/13/2025 | Comment Submitted by Herb Daugherty |
| AR-0095413 | AR-0095415 | CFPB-2025-0039-81480 | 12/13/2025 | Comment Submitted by Matthew Thompson |
| AR-0095416 | AR-0095418 | CFPB-2025-0039-81481 | 12/13/2025 | Comment Submitted by Megan Beiley |
| AR-0095419 | AR-0095421 | CFPB-2025-0039-81482 | 12/13/2025 | Comment Submitted by Ben Brucker |
| AR-0095422 | AR-0095424 | CFPB-2025-0039-81483 | 12/13/2025 | Comment Submitted by Christina Buck |
| AR-0095425 | AR-0095427 | CFPB-2025-0039-81484 | 12/13/2025 | Comment Submitted by SHERRA EDWARDS |
| AR-0095428 | AR-0095430 | CFPB-2025-0039-81485 | 12/13/2025 | Comment Submitted by Leeann Walker |
| AR-0095431 | AR-0095433 | CFPB-2025-0039-81486 | 12/13/2025 | Comment Submitted by Richard Frye |
| AR-0095434 | AR-0095436 | CFPB-2025-0039-81487 | 12/13/2025 | Comment Submitted by John Zarek |
| AR-0095437 | AR-0095439 | CFPB-2025-0039-81488 | 12/13/2025 | Comment Submitted by Ana Rusness-Petersen |
| AR-0095440 | AR-0095442 | CFPB-2025-0039-81489 | 12/13/2025 | Comment Submitted by Jordan Daddeo |
| AR-0095443 | AR-0095445 | CFPB-2025-0039-81490 | 12/13/2025 | Comment Submitted by Leah Wasserman |
| AR-0095446 | AR-0095448 | CFPB-2025-0039-81491 | 12/13/2025 | Comment Submitted by Holly Scrimsher |
| AR-0095449 | AR-0095451 | CFPB-2025-0039-81492 | 12/13/2025 | Comment Submitted by William Jones |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0095452 | AR-0095454 | CFPB-2025-0039-81493 | 12/13/2025 | Comment Submitted by Diane Veith |
| AR-0095455 | AR-0095457 | CFPB-2025-0039-81494 | 12/13/2025 | Comment Submitted by Bari Hoskins |
| AR-0095458 | AR-0095460 | CFPB-2025-0039-81495 | 12/13/2025 | Comment Submitted by Judy Palmer |
| AR-0095461 | AR-0095463 | CFPB-2025-0039-81496 | 12/13/2025 | Comment Submitted by Chelsey Collins |
| AR-0095464 | AR-0095466 | CFPB-2025-0039-81497 | 12/13/2025 | Comment Submitted by Rita Sistek |
| AR-0095467 | AR-0095468 | CFPB-2025-0039-81498 | 12/13/2025 | Comment Submitted by Linda Smith |
| AR-0095469 | AR-0095471 | CFPB-2025-0039-81499 | 12/13/2025 | Comment Submitted by Virginia Duggan |
| AR-0095472 | AR-0095474 | CFPB-2025-0039-81500 | 12/13/2025 | Comment Submitted by Kevin Banach |
| AR-0095475 | AR-0095477 | CFPB-2025-0039-81501 | 12/12/2025 | Comment Submitted by Wendy Friedman |
| AR-0095478 | AR-0095480 | CFPB-2025-0039-81502 | 12/12/2025 | Comment Submitted by Paul conway |
| AR-0095481 | AR-0095483 | CFPB-2025-0039-81503 | 12/12/2025 | Comment Submitted by Diana Light |
| AR-0095484 | AR-0095486 | CFPB-2025-0039-81504 | 12/12/2025 | Comment Submitted by Floyd Pando |
| AR-0095487 | AR-0095489 | CFPB-2025-0039-81505 | 12/12/2025 | Comment Submitted by Janine Corey |
| AR-0095490 | AR-0095492 | CFPB-2025-0039-81506 | 12/12/2025 | Comment Submitted by Jaen Lawrence |
| AR-0095493 | AR-0095495 | CFPB-2025-0039-81507 | 12/12/2025 | Comment Submitted by Anne Petrokubi |
| AR-0095496 | AR-0095498 | CFPB-2025-0039-81508 | 12/12/2025 | Comment Submitted by Ann McStay |
| AR-0095499 | AR-0095501 | CFPB-2025-0039-81509 | 12/12/2025 | Comment Submitted by Brian Mitchell |
| AR-0095502 | AR-0095504 | CFPB-2025-0039-81510 | 12/13/2025 | Comment Submitted by James Beeler II |
| AR-0095505 | AR-0095506 | CFPB-2025-0039-81511 | 12/13/2025 | Comment Submitted by Drew McCune |
| AR-0095507 | AR-0095509 | CFPB-2025-0039-81512 | 12/13/2025 | Comment Submitted by Tom M |
| AR-0095510 | AR-0095512 | CFPB-2025-0039-81513 | 12/13/2025 | Comment Submitted by Lucinda Seaton |
| AR-0095513 | AR-0095515 | CFPB-2025-0039-81514 | 12/13/2025 | Comment Submitted by Kate Hershberger |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0095516 | AR-0095518 | CFPB-2025-0039-81515 | 12/13/2025 | Comment Submitted by Rochelle Lehrer |
| AR-0095519 | AR-0095521 | CFPB-2025-0039-81516 | 12/13/2025 | Comment Submitted by Laurence Margolis |
| AR-0095522 | AR-0095524 | CFPB-2025-0039-81517 | 12/13/2025 | Comment Submitted by Jo Ann Sallach |
| AR-0095525 | AR-0095527 | CFPB-2025-0039-81518 | 12/13/2025 | Comment Submitted by Carole Smith |
| AR-0095528 | AR-0095530 | CFPB-2025-0039-81519 | 12/13/2025 | Comment Submitted by Corliss Mitchell |
| AR-0095531 | AR-0095533 | CFPB-2025-0039-81520 | 12/13/2025 | Comment Submitted by Anne Bradley |
| AR-0095534 | AR-0095536 | CFPB-2025-0039-81521 | 12/13/2025 | Comment Submitted by Janet Williams |
| AR-0095537 | AR-0095538 | CFPB-2025-0039-81522 | 12/13/2025 | Comment Submitted by Samantha Driscoll |
| AR-0095539 | AR-0095541 | CFPB-2025-0039-81523 | 12/13/2025 | Comment Submitted by Margaret Wessels |
| AR-0095542 | AR-0095544 | CFPB-2025-0039-81524 | 12/13/2025 | Comment Submitted by Carolyn Johnson |
| AR-0095545 | AR-0095547 | CFPB-2025-0039-81525 | 12/13/2025 | Comment Submitted by Robert Adochio |
| AR-0095548 | AR-0095550 | CFPB-2025-0039-81526 | 12/13/2025 | Comment Submitted by Amanda Gordon |
| AR-0095551 | AR-0095553 | CFPB-2025-0039-81527 | 12/13/2025 | Comment Submitted by alice ross |
| AR-0095554 | AR-0095556 | CFPB-2025-0039-81528 | 12/13/2025 | Comment Submitted by Ken Gigliello |
| AR-0095557 | AR-0095559 | CFPB-2025-0039-81529 | 12/13/2025 | Comment Submitted by Barbara Bailly |
| AR-0095560 | AR-0095562 | CFPB-2025-0039-81530 | 12/13/2025 | Comment Submitted by Greg Heinz |
| AR-0095563 | AR-0095565 | CFPB-2025-0039-81531 | 12/13/2025 | Comment Submitted by Verlaine Halvorsen |
| AR-0095566 | AR-0095568 | CFPB-2025-0039-81532 | 12/13/2025 | Comment Submitted by No�l Bouck |
| AR-0095569 | AR-0095571 | CFPB-2025-0039-81533 | 12/13/2025 | Comment Submitted by Barry Phillips |
| AR-0095572 | AR-0095574 | CFPB-2025-0039-81534 | 12/13/2025 | Comment Submitted by Dan Ertel |
| AR-0095575 | AR-0095577 | CFPB-2025-0039-81535 | 12/13/2025 | Comment Submitted by Timothy Spurlin |
| AR-0095578 | AR-0095579 | CFPB-2025-0039-81536 | 12/13/2025 | Comment Submitted by Cariann Moore |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0095580 | AR-0095582 | CFPB-2025-0039-81537 | 12/13/2025 | Comment Submitted by Briana Romine |
| AR-0095583 | AR-0095585 | CFPB-2025-0039-81538 | 12/13/2025 | Comment Submitted by John Zimmerman |
| AR-0095586 | AR-0095588 | CFPB-2025-0039-81539 | 12/13/2025 | Comment Submitted by Marsha Johnson |
| AR-0095589 | AR-0095591 | CFPB-2025-0039-81540 | 12/13/2025 | Comment Submitted by Sara Pedigo |
| AR-0095592 | AR-0095594 | CFPB-2025-0039-81541 | 12/13/2025 | Comment Submitted by karen mahoney |
| AR-0095595 | AR-0095597 | CFPB-2025-0039-81542 | 12/13/2025 | Comment Submitted by Mads S |
| AR-0095598 | AR-0095599 | CFPB-2025-0039-81543 | 12/13/2025 | Comment Submitted by Becky Carver |
| AR-0095600 | AR-0095602 | CFPB-2025-0039-81544 | 12/13/2025 | Comment Submitted by Carl Zimmerman |
| AR-0095603 | AR-0095605 | CFPB-2025-0039-81545 | 12/13/2025 | Comment Submitted by Terra Smiddy |
| AR-0095606 | AR-0095608 | CFPB-2025-0039-81546 | 12/13/2025 | Comment Submitted by Lauren Linda |
| AR-0095609 | AR-0095611 | CFPB-2025-0039-81547 | 12/13/2025 | Comment Submitted by Chad Johnson |
| AR-0095612 | AR-0095614 | CFPB-2025-0039-81548 | 12/13/2025 | Comment Submitted by Alice Levey |
| AR-0095615 | AR-0095617 | CFPB-2025-0039-81549 | 12/13/2025 | Comment Submitted by rene lambert |
| AR-0095618 | AR-0095620 | CFPB-2025-0039-81550 | 12/13/2025 | Comment Submitted by Jean Marie VanWinkle |
| AR-0095621 | AR-0095623 | CFPB-2025-0039-81551 | 12/13/2025 | Comment Submitted by Johanna Daggett |
| AR-0095624 | AR-0095626 | CFPB-2025-0039-81552 | 12/13/2025 | Comment Submitted by Joseph Farley |
| AR-0095627 | AR-0095629 | CFPB-2025-0039-81553 | 12/13/2025 | Comment Submitted by Karin Houston |
| AR-0095630 | AR-0095632 | CFPB-2025-0039-81554 | 12/13/2025 | Comment Submitted by bee herrmann |
| AR-0095633 | AR-0095635 | CFPB-2025-0039-81555 | 12/13/2025 | Comment Submitted by Robert Traer |
| AR-0095636 | AR-0095638 | CFPB-2025-0039-81556 | 12/13/2025 | Comment Submitted by Alison Lynch |
| AR-0095639 | AR-0095641 | CFPB-2025-0039-81557 | 12/13/2025 | Comment Submitted by Julia Hamilton |
| AR-0095642 | AR-0095644 | CFPB-2025-0039-81558 | 12/13/2025 | Comment Submitted by Bruce Slater |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0095645 | AR-0095647 | CFPB-2025-0039-81559 | 12/13/2025 | Comment Submitted by Stanley Maticka |
| AR-0095648 | AR-0095650 | CFPB-2025-0039-81560 | 12/13/2025 | Comment Submitted by Lisa Ames |
| AR-0095651 | AR-0095653 | CFPB-2025-0039-81561 | 12/13/2025 | Comment Submitted by Katrina Witt |
| AR-0095654 | AR-0095656 | CFPB-2025-0039-81562 | 12/13/2025 | Comment Submitted by Kathleen Denton |
| AR-0095657 | AR-0095659 | CFPB-2025-0039-81563 | 12/13/2025 | Comment Submitted by Jessica Holy |
| AR-0095660 | AR-0095662 | CFPB-2025-0039-81564 | 12/13/2025 | Comment Submitted by Bonnie Yohe |
| AR-0095663 | AR-0095665 | CFPB-2025-0039-81565 | 12/13/2025 | Comment Submitted by Charles Abele |
| AR-0095666 | AR-0095668 | CFPB-2025-0039-81566 | 12/13/2025 | Comment Submitted by Peggy Rainey |
| AR-0095669 | AR-0095671 | CFPB-2025-0039-81567 | 12/13/2025 | Comment Submitted by Robert Parris |
| AR-0095672 | AR-0095674 | CFPB-2025-0039-81568 | 12/13/2025 | Comment Submitted by Ulyana Paur-Olivier |
| AR-0095675 | AR-0095677 | CFPB-2025-0039-81569 | 12/13/2025 | Comment Submitted by Nikolas Wachlarowicz |
| AR-0095678 | AR-0095680 | CFPB-2025-0039-81570 | 12/13/2025 | Comment Submitted by Clair Long |
| AR-0095681 | AR-0095683 | CFPB-2025-0039-81571 | 12/13/2025 | Comment Submitted by Jason Laird |
| AR-0095684 | AR-0095686 | CFPB-2025-0039-81572 | 12/13/2025 | Comment Submitted by Lisa Ann Kelly and Family |
| AR-0095687 | AR-0095689 | CFPB-2025-0039-81573 | 12/13/2025 | Comment Submitted by w. h. |
| AR-0095690 | AR-0095692 | CFPB-2025-0039-81574 | 12/13/2025 | Comment Submitted by Van Arant |
| AR-0095693 | AR-0095695 | CFPB-2025-0039-81575 | 12/13/2025 | Comment Submitted by Amedee Tieman |
| AR-0095696 | AR-0095698 | CFPB-2025-0039-81576 | 12/13/2025 | Comment Submitted by Sally Bowden |
| AR-0095699 | AR-0095700 | CFPB-2025-0039-81577 | 12/13/2025 | Comment Submitted by SwampNoises |
| AR-0095701 | AR-0095703 | CFPB-2025-0039-81578 | 12/13/2025 | Comment Submitted by Amedee Tieman |
| AR-0095704 | AR-0095706 | CFPB-2025-0039-81579 | 12/13/2025 | Comment Submitted by Tiffany Randall |
| AR-0095707 | AR-0095709 | CFPB-2025-0039-81580 | 12/13/2025 | Comment Submitted by Terry Holub |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0095710 | AR-0095712 | CFPB-2025-0039-81581 | 12/13/2025 | Comment Submitted by Kurt Kiebler |
| AR-0095713 | AR-0095715 | CFPB-2025-0039-81582 | 12/13/2025 | Comment Submitted by Susan Weatherby |
| AR-0095716 | AR-0095718 | CFPB-2025-0039-81583 | 12/13/2025 | Comment Submitted by Susan Hood |
| AR-0095719 | AR-0095721 | CFPB-2025-0039-81584 | 12/13/2025 | Comment Submitted by Gloria Boyd |
| AR-0095722 | AR-0095724 | CFPB-2025-0039-81585 | 12/13/2025 | Comment Submitted by Alton OTuel |
| AR-0095725 | AR-0095726 | CFPB-2025-0039-81586 | 12/13/2025 | Comment Submitted by aaleyah miscellaneous |
| AR-0095727 | AR-0095729 | CFPB-2025-0039-81587 | 12/13/2025 | Comment Submitted by Jamie Wingert |
| AR-0095730 | AR-0095732 | CFPB-2025-0039-81588 | 12/13/2025 | Comment Submitted by Stacie Dullmeyer |
| AR-0095733 | AR-0095735 | CFPB-2025-0039-81589 | 12/13/2025 | Comment Submitted by David Straka |
| AR-0095736 | AR-0095738 | CFPB-2025-0039-81590 | 12/13/2025 | Comment Submitted by Bo Breda |
| AR-0095739 | AR-0095742 | CFPB-2025-0039-81591 | 12/13/2025 | Comment Submitted by Reanna Andrews |
| AR-0095743 | AR-0095745 | CFPB-2025-0039-81592 | 12/13/2025 | Comment Submitted by Pete Wilson |
| AR-0095746 | AR-0095748 | CFPB-2025-0039-81593 | 12/13/2025 | Comment Submitted by Joan Kolessar |
| AR-0095749 | AR-0095751 | CFPB-2025-0039-81594 | 12/13/2025 | Comment Submitted by Michael Burnham |
| AR-0095752 | AR-0095754 | CFPB-2025-0039-81595 | 12/13/2025 | Comment Submitted by William Insley |
| AR-0095755 | AR-0095757 | CFPB-2025-0039-81596 | 12/13/2025 | Comment Submitted by Ellen Jay |
| AR-0095758 | AR-0095760 | CFPB-2025-0039-81597 | 12/13/2025 | Comment Submitted by Archer Heinzen |
| AR-0095761 | AR-0095763 | CFPB-2025-0039-81598 | 12/13/2025 | Comment Submitted by Gregory Lange |
| AR-0095764 | AR-0095766 | CFPB-2025-0039-81599 | 12/13/2025 | Comment Submitted by Vicky Glass |
| AR-0095767 | AR-0095768 | CFPB-2025-0039-81600 | 12/13/2025 | Comment Submitted by Lauren Bright |
| AR-0095769 | AR-0095771 | CFPB-2025-0039-81601 | 12/13/2025 | Comment Submitted by Susan Epstein |
| AR-0095772 | AR-0095774 | CFPB-2025-0039-81602 | 12/13/2025 | Comment Submitted by Vero Sarrat |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0095775 | AR-0095777 | CFPB-2025-0039-81603 | 12/13/2025 | Comment Submitted by Diane Brine |
| AR-0095778 | AR-0095780 | CFPB-2025-0039-81604 | 12/13/2025 | Comment Submitted by Daniel Safer |
| AR-0095781 | AR-0095783 | CFPB-2025-0039-81605 | 12/13/2025 | Comment Submitted by George Hasuike |
| AR-0095784 | AR-0095786 | CFPB-2025-0039-81606 | 12/13/2025 | Comment Submitted by Jahnavi Stenflo |
| AR-0095787 | AR-0095789 | CFPB-2025-0039-81607 | 12/13/2025 | Comment Submitted by Linda Cronin |
| AR-0095790 | AR-0095792 | CFPB-2025-0039-81608 | 12/13/2025 | Comment Submitted by Georgiann Hagen |
| AR-0095793 | AR-0095795 | CFPB-2025-0039-81609 | 12/13/2025 | Comment Submitted by Michael Fox |
| AR-0095796 | AR-0095798 | CFPB-2025-0039-81610 | 12/13/2025 | Comment Submitted by Eric Vannerson |
| AR-0095799 | AR-0095801 | CFPB-2025-0039-81611 | 12/13/2025 | Comment Submitted by Alan Hoffner |
| AR-0095802 | AR-0095804 | CFPB-2025-0039-81612 | 12/13/2025 | Comment Submitted by Frank Wilsey |
| AR-0095805 | AR-0095807 | CFPB-2025-0039-81613 | 12/13/2025 | Comment Submitted by Lois Zeidman |
| AR-0095808 | AR-0095810 | CFPB-2025-0039-81614 | 12/13/2025 | Comment Submitted by Nancy Satinsky |
| AR-0095811 | AR-0095812 | CFPB-2025-0039-81615 | 12/13/2025 | Comment Submitted by Stephanie Eggers |
| AR-0095813 | AR-0095815 | CFPB-2025-0039-81616 | 12/13/2025 | Comment Submitted by Marie Hoel |
| AR-0095816 | AR-0095818 | CFPB-2025-0039-81617 | 12/13/2025 | Comment Submitted by Shane OShea |
| AR-0095819 | AR-0095821 | CFPB-2025-0039-81618 | 12/13/2025 | Comment Submitted by Mary Anne Lushe |
| AR-0095822 | AR-0095824 | CFPB-2025-0039-81619 | 12/13/2025 | Comment Submitted by Bill T |
| AR-0095825 | AR-0095827 | CFPB-2025-0039-81620 | 12/13/2025 | Comment Submitted by Dianna Pounder |
| AR-0095828 | AR-0095830 | CFPB-2025-0039-81621 | 12/13/2025 | Comment Submitted by Diane Citrino |
| AR-0095831 | AR-0095832 | CFPB-2025-0039-81622 | 12/13/2025 | Comment Submitted by Frostbites |
| AR-0095833 | AR-0095835 | CFPB-2025-0039-81623 | 12/13/2025 | Comment Submitted by Donald Watts |
| AR-0095836 | AR-0095838 | CFPB-2025-0039-81624 | 12/13/2025 | Comment Submitted by Greg Goodwin |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0095839 | AR-0095841 | CFPB-2025-0039-81625 | 12/13/2025 | Comment Submitted by Calvin Rittenhouse |
| AR-0095842 | AR-0095844 | CFPB-2025-0039-81626 | 12/13/2025 | Comment Submitted by Tammy Caston |
| AR-0095845 | AR-0095847 | CFPB-2025-0039-81627 | 12/13/2025 | Comment Submitted by edward acosta |
| AR-0095848 | AR-0095850 | CFPB-2025-0039-81628 | 12/13/2025 | Comment Submitted by Catherine Uchiyama |
| AR-0095851 | AR-0095853 | CFPB-2025-0039-81629 | 12/13/2025 | Comment Submitted by Michael Harris |
| AR-0095854 | AR-0095856 | CFPB-2025-0039-81630 | 12/13/2025 | Comment Submitted by AnnMarie Gullo |
| AR-0095857 | AR-0095859 | CFPB-2025-0039-81631 | 12/13/2025 | Comment Submitted by Evangelina Serrano |
| AR-0095860 | AR-0095862 | CFPB-2025-0039-81632 | 12/13/2025 | Comment Submitted by Sherry Wilmsen |
| AR-0095863 | AR-0095865 | CFPB-2025-0039-81633 | 12/13/2025 | Comment Submitted by Susan Hood |
| AR-0095866 | AR-0095868 | CFPB-2025-0039-81634 | 12/13/2025 | Comment Submitted by dale phelps |
| AR-0095869 | AR-0095871 | CFPB-2025-0039-81635 | 12/13/2025 | Comment Submitted by Susan Carl |
| AR-0095872 | AR-0095873 | CFPB-2025-0039-81636 | 12/13/2025 | Comment Submitted by Nellie |
| AR-0095874 | AR-0095876 | CFPB-2025-0039-81637 | 12/13/2025 | Comment Submitted by Gail Charpentier |
| AR-0095877 | AR-0095878 | CFPB-2025-0039-81638 | 12/13/2025 | Comment Submitted by jack_sparrow_fan_girl@yahoo.com |
| AR-0095879 | AR-0095881 | CFPB-2025-0039-81639 | 12/13/2025 | Comment Submitted by Vania Black |
| AR-0095882 | AR-0095884 | CFPB-2025-0039-81640 | 12/13/2025 | Comment Submitted by Linda Zambrano |
| AR-0095885 | AR-0095887 | CFPB-2025-0039-81641 | 12/13/2025 | Comment Submitted by Lyle Dickson |
| AR-0095888 | AR-0095890 | CFPB-2025-0039-81642 | 12/13/2025 | Comment Submitted by Brian Bodemann |
| AR-0095891 | AR-0095893 | CFPB-2025-0039-81643 | 12/13/2025 | Comment Submitted by Debbie Wieder |
| AR-0095894 | AR-0095895 | CFPB-2025-0039-81644 | 12/13/2025 | Comment Submitted by Melinda Edwards |
| AR-0095896 | AR-0095898 | CFPB-2025-0039-81645 | 12/13/2025 | Comment Submitted by Lorraine Brabham |
| AR-0095899 | AR-0095901 | CFPB-2025-0039-81646 | 12/13/2025 | Comment Submitted by Joseph VanderPluym |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0095902 | AR-0095904 | CFPB-2025-0039-81647 | 12/13/2025 | Comment Submitted by Shirl Atwell |
| AR-0095905 | AR-0095907 | CFPB-2025-0039-81648 | 12/13/2025 | Comment Submitted by Gayle Kanachki |
| AR-0095908 | AR-0095910 | CFPB-2025-0039-81649 | 12/13/2025 | Comment Submitted by Nancy Dalhoefer |
| AR-0095911 | AR-0095913 | CFPB-2025-0039-81650 | 12/13/2025 | Comment Submitted by Bo Morgenthaler |
| AR-0095914 | AR-0095916 | CFPB-2025-0039-81651 | 12/13/2025 | Comment Submitted by Mike Filimon |
| AR-0095917 | AR-0095919 | CFPB-2025-0039-81652 | 12/13/2025 | Comment Submitted by Ida Nissen |
| AR-0095920 | AR-0095922 | CFPB-2025-0039-81653 | 12/13/2025 | Comment Submitted by Merritt Tilley |
| AR-0095923 | AR-0095925 | CFPB-2025-0039-81654 | 12/13/2025 | Comment Submitted by Stephen Foltz |
| AR-0095926 | AR-0095928 | CFPB-2025-0039-81655 | 12/13/2025 | Comment Submitted by William Embrey |
| AR-0095929 | AR-0095931 | CFPB-2025-0039-81656 | 12/13/2025 | Comment Submitted by Herb Evert |
| AR-0095932 | AR-0095934 | CFPB-2025-0039-81657 | 12/13/2025 | Comment Submitted by Andrea Bounds |
| AR-0095935 | AR-0095937 | CFPB-2025-0039-81658 | 12/13/2025 | Comment Submitted by Claudette Hills |
| AR-0095938 | AR-0095939 | CFPB-2025-0039-81659 | 12/13/2025 | Comment Submitted by Agnes Taylor |
| AR-0095940 | AR-0095942 | CFPB-2025-0039-81660 | 12/13/2025 | Comment Submitted by Joseph Farnsworth |
| AR-0095943 | AR-0095945 | CFPB-2025-0039-81661 | 12/13/2025 | Comment Submitted by Cyndi Houck |
| AR-0095946 | AR-0095948 | CFPB-2025-0039-81662 | 12/13/2025 | Comment Submitted by Kate Kenner |
| AR-0095949 | AR-0095951 | CFPB-2025-0039-81663 | 12/13/2025 | Comment Submitted by Laura Elias |
| AR-0095952 | AR-0095954 | CFPB-2025-0039-81664 | 12/13/2025 | Comment Submitted by Debora Champagne |
| AR-0095955 | AR-0095957 | CFPB-2025-0039-81665 | 12/13/2025 | Comment Submitted by Thomas Kennedy |
| AR-0095958 | AR-0095960 | CFPB-2025-0039-81666 | 12/13/2025 | Comment Submitted by Stephen Ipsen |
| AR-0095961 | AR-0095963 | CFPB-2025-0039-81667 | 12/13/2025 | Comment Submitted by Robert C McClasky |
| AR-0095964 | AR-0095965 | CFPB-2025-0039-81668 | 12/13/2025 | Comment Submitted by Anna Hembrick |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0095966 | AR-0095968 | CFPB-2025-0039-81669 | 12/13/2025 | Comment Submitted by Bo Fahey |
| AR-0095969 | AR-0095971 | CFPB-2025-0039-81670 | 12/13/2025 | Comment Submitted by Joanne Kaplan |
| AR-0095972 | AR-0095974 | CFPB-2025-0039-81671 | 12/13/2025 | Comment Submitted by Julienne Martynowycz |
| AR-0095975 | AR-0095977 | CFPB-2025-0039-81672 | 12/13/2025 | Comment Submitted by DOROTY Krueger |
| AR-0095978 | AR-0095980 | CFPB-2025-0039-81673 | 12/13/2025 | Comment Submitted by Jason Asbury |
| AR-0095981 | AR-0095983 | CFPB-2025-0039-81674 | 12/13/2025 | Comment Submitted by Oscar Nolasco |
| AR-0095984 | AR-0095986 | CFPB-2025-0039-81675 | 12/13/2025 | Comment Submitted by Marguerite Baranowski |
| AR-0095987 | AR-0095989 | CFPB-2025-0039-81676 | 12/13/2025 | Comment Submitted by Robert Barnes |
| AR-0095990 | AR-0095992 | CFPB-2025-0039-81677 | 12/13/2025 | Comment Submitted by Kamala Rose |
| AR-0095993 | AR-0095995 | CFPB-2025-0039-81678 | 12/13/2025 | Comment Submitted by Susan Rice |
| AR-0095996 | AR-0095998 | CFPB-2025-0039-81679 | 12/13/2025 | Comment Submitted by Diane Hughes |
| AR-0095999 | AR-0096001 | CFPB-2025-0039-81680 | 12/13/2025 | Comment Submitted by Russell Wolf |
| AR-0096002 | AR-0096004 | CFPB-2025-0039-81681 | 12/13/2025 | Comment Submitted by Kathie Boyer |
| AR-0096005 | AR-0096007 | CFPB-2025-0039-81682 | 12/13/2025 | Comment Submitted by Maverick Merritt |
| AR-0096008 | AR-0096009 | CFPB-2025-0039-81683 | 12/13/2025 | Comment Submitted by Mariah Whittington |
| AR-0096010 | AR-0096012 | CFPB-2025-0039-81684 | 12/13/2025 | Comment Submitted by DAWN HYDE |
| AR-0096013 | AR-0096015 | CFPB-2025-0039-81685 | 12/13/2025 | Comment Submitted by dave church |
| AR-0096016 | AR-0096018 | CFPB-2025-0039-81686 | 12/13/2025 | Comment Submitted by Bee Buil |
| AR-0096019 | AR-0096021 | CFPB-2025-0039-81687 | 12/13/2025 | Comment Submitted by Tim Donovan |
| AR-0096022 | AR-0096024 | CFPB-2025-0039-81688 | 12/13/2025 | Comment Submitted by Kenneth Fischer |
| AR-0096025 | AR-0096027 | CFPB-2025-0039-81689 | 12/13/2025 | Comment Submitted by Andrea Haresign |
| AR-0096028 | AR-0096030 | CFPB-2025-0039-81690 | 12/13/2025 | Comment Submitted by CAROLE CROPLEY |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0096031 | AR-0096033 | CFPB-2025-0039-81691 | 12/13/2025 | Comment Submitted by Carl Sinn |
| AR-0096034 | AR-0096036 | CFPB-2025-0039-81692 | 12/13/2025 | Comment Submitted by Lora Pierce |
| AR-0096037 | AR-0096039 | CFPB-2025-0039-81693 | 12/13/2025 | Comment Submitted by Sherry Byers |
| AR-0096040 | AR-0096042 | CFPB-2025-0039-81694 | 12/13/2025 | Comment Submitted by Mike Basr |
| AR-0096043 | AR-0096044 | CFPB-2025-0039-81695 | 12/13/2025 | Comment Submitted by Betsy Ramirez |
| AR-0096045 | AR-0096047 | CFPB-2025-0039-81696 | 12/13/2025 | Comment Submitted by Renee McNeal |
| AR-0096048 | AR-0096050 | CFPB-2025-0039-81697 | 12/13/2025 | Comment Submitted by Michael Franklin |
| AR-0096051 | AR-0096053 | CFPB-2025-0039-81698 | 12/13/2025 | Comment Submitted by Kim Waddell |
| AR-0096054 | AR-0096056 | CFPB-2025-0039-81699 | 12/13/2025 | Comment Submitted by Carol Claus |
| AR-0096057 | AR-0096059 | CFPB-2025-0039-81700 | 12/13/2025 | Comment Submitted by Bonnie Manjarrez |
| AR-0096060 | AR-0096062 | CFPB-2025-0039-81701 | 12/13/2025 | Comment Submitted by Jeff Stark |
| AR-0096063 | AR-0096065 | CFPB-2025-0039-81702 | 12/13/2025 | Comment Submitted by Cheryl Morrison |
| AR-0096066 | AR-0096068 | CFPB-2025-0039-81703 | 12/13/2025 | Comment Submitted by Joan Andersson |
| AR-0096069 | AR-0096071 | CFPB-2025-0039-81704 | 12/13/2025 | Comment Submitted by DIANA KEKULE |
| AR-0096072 | AR-0096074 | CFPB-2025-0039-81705 | 12/13/2025 | Comment Submitted by David Campbell |
| AR-0096075 | AR-0096077 | CFPB-2025-0039-81706 | 12/13/2025 | Comment Submitted by Susan Moulton |
| AR-0096078 | AR-0096080 | CFPB-2025-0039-81707 | 12/13/2025 | Comment Submitted by Heidi Behnke |
| AR-0096081 | AR-0096083 | CFPB-2025-0039-81708 | 12/13/2025 | Comment Submitted by Elaine Morris |
| AR-0096084 | AR-0096086 | CFPB-2025-0039-81709 | 12/13/2025 | Comment Submitted by Karen Langelier |
| AR-0096087 | AR-0096089 | CFPB-2025-0039-81710 | 12/13/2025 | Comment Submitted by Peter Munro |
| AR-0096090 | AR-0096092 | CFPB-2025-0039-81711 | 12/13/2025 | Comment Submitted by Ryan Houlette |
| AR-0096093 | AR-0096095 | CFPB-2025-0039-81712 | 12/13/2025 | Comment Submitted by Joanne Loktu |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0096096 | AR-0096098 | CFPB-2025-0039-81713 | 12/13/2025 | Comment Submitted by David Miller |
| AR-0096099 | AR-0096101 | CFPB-2025-0039-81714 | 12/13/2025 | Comment Submitted by Ruth Anne Brighton |
| AR-0096102 | AR-0096104 | CFPB-2025-0039-81715 | 12/13/2025 | Comment Submitted by Gabriel Gomes |
| AR-0096105 | AR-0096107 | CFPB-2025-0039-81716 | 12/13/2025 | Comment Submitted by Marci Ditty |
| AR-0096108 | AR-0096110 | CFPB-2025-0039-81717 | 12/13/2025 | Comment Submitted by Susan Knieriemen |
| AR-0096111 | AR-0096113 | CFPB-2025-0039-81718 | 12/13/2025 | Comment Submitted by Robert Munro |
| AR-0096114 | AR-0096116 | CFPB-2025-0039-81719 | 12/13/2025 | Comment Submitted by EmmaDee Harlan |
| AR-0096117 | AR-0096119 | CFPB-2025-0039-81720 | 12/13/2025 | Comment Submitted by Cheryl Anderson |
| AR-0096120 | AR-0096122 | CFPB-2025-0039-81721 | 12/13/2025 | Comment Submitted by Ed and Martha Keener |
| AR-0096123 | AR-0096124 | CFPB-2025-0039-81722 | 12/13/2025 | Comment Submitted by Lizzy Steffen |
| AR-0096125 | AR-0096127 | CFPB-2025-0039-81723 | 12/13/2025 | Comment Submitted by Marilynn Baldwin |
| AR-0096128 | AR-0096130 | CFPB-2025-0039-81724 | 12/13/2025 | Comment Submitted by Debra Bass |
| AR-0096131 | AR-0096133 | CFPB-2025-0039-81725 | 12/13/2025 | Comment Submitted by Karen Langelier |
| AR-0096134 | AR-0096136 | CFPB-2025-0039-81726 | 12/13/2025 | Comment Submitted by patty Hall |
| AR-0096137 | AR-0096139 | CFPB-2025-0039-81727 | 12/13/2025 | Comment Submitted by Ken Pardue |
| AR-0096140 | AR-0096142 | CFPB-2025-0039-81728 | 12/13/2025 | Comment Submitted by Beth Herndobler |
| AR-0096143 | AR-0096145 | CFPB-2025-0039-81729 | 12/13/2025 | Comment Submitted by Phyllis Buckley |
| AR-0096146 | AR-0096148 | CFPB-2025-0039-81730 | 12/13/2025 | Comment Submitted by Curtis Eckstein |
| AR-0096149 | AR-0096151 | CFPB-2025-0039-81731 | 12/13/2025 | Comment Submitted by Donna Thomas |
| AR-0096152 | AR-0096154 | CFPB-2025-0039-81732 | 12/13/2025 | Comment Submitted by Bonita Dillard |
| AR-0096155 | AR-0096157 | CFPB-2025-0039-81733 | 12/13/2025 | Comment Submitted by Florence Silverstein |
| AR-0096158 | AR-0096160 | CFPB-2025-0039-81734 | 12/13/2025 | Comment Submitted by gregory danzker |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0096161 | AR-0096163 | CFPB-2025-0039-81735 | 12/13/2025 | Comment Submitted by Dennis Hough |
| AR-0096164 | AR-0096166 | CFPB-2025-0039-81736 | 12/13/2025 | Comment Submitted by Nicholas Gimbrone |
| AR-0096167 | AR-0096169 | CFPB-2025-0039-81737 | 12/13/2025 | Comment Submitted by Carol Force |
| AR-0096170 | AR-0096172 | CFPB-2025-0039-81738 | 12/13/2025 | Comment Submitted by Ramona Davis |
| AR-0096173 | AR-0096175 | CFPB-2025-0039-81739 | 12/13/2025 | Comment Submitted by Igor Tandetnik |
| AR-0096176 | AR-0096178 | CFPB-2025-0039-81740 | 12/13/2025 | Comment Submitted by John AND Jean Fleming |
| AR-0096179 | AR-0096181 | CFPB-2025-0039-81741 | 12/13/2025 | Comment Submitted by Faith Weidner MD |
| AR-0096182 | AR-0096184 | CFPB-2025-0039-81742 | 12/13/2025 | Comment Submitted by Melissa Marquette |
| AR-0096185 | AR-0096187 | CFPB-2025-0039-81743 | 12/13/2025 | Comment Submitted by Doris Hoffman |
| AR-0096188 | AR-0096190 | CFPB-2025-0039-81744 | 12/13/2025 | Comment Submitted by Steve Lampert MA LBSC |
| AR-0096191 | AR-0096193 | CFPB-2025-0039-81745 | 12/13/2025 | Comment Submitted by Jeff Teller |
| AR-0096194 | AR-0096196 | CFPB-2025-0039-81746 | 12/13/2025 | Comment Submitted by Marie Mock |
| AR-0096197 | AR-0096199 | CFPB-2025-0039-81747 | 12/13/2025 | Comment Submitted by Sally Sturgeon |
| AR-0096200 | AR-0096202 | CFPB-2025-0039-81748 | 12/13/2025 | Comment Submitted by Gary Johnson |
| AR-0096203 | AR-0096205 | CFPB-2025-0039-81749 | 12/13/2025 | Comment Submitted by Manfred Holl |
| AR-0096206 | AR-0096208 | CFPB-2025-0039-81750 | 12/13/2025 | Comment Submitted by bill Watson |
| AR-0096209 | AR-0096210 | CFPB-2025-0039-81751 | 12/13/2025 | Comment Submitted by Jade Parks |
| AR-0096211 | AR-0096213 | CFPB-2025-0039-81752 | 12/13/2025 | Comment Submitted by Joe Tutt |
| AR-0096214 | AR-0096216 | CFPB-2025-0039-81753 | 12/13/2025 | Comment Submitted by Andrew Levin |
| AR-0096217 | AR-0096219 | CFPB-2025-0039-81754 | 12/13/2025 | Comment Submitted by Robert Stotz |
| AR-0096220 | AR-0096222 | CFPB-2025-0039-81755 | 12/13/2025 | Comment Submitted by Dan Morgan |
| AR-0096223 | AR-0096225 | CFPB-2025-0039-81756 | 12/13/2025 | Comment Submitted by Jennifer Flores |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0096226 | AR-0096228 | CFPB-2025-0039-81757 | 12/13/2025 | Comment Submitted by Eric David Katz |
| AR-0096229 | AR-0096231 | CFPB-2025-0039-81758 | 12/13/2025 | Comment Submitted by Agnes Finfera |
| AR-0096232 | AR-0096234 | CFPB-2025-0039-81759 | 12/13/2025 | Comment Submitted by Joy Johnson |
| AR-0096235 | AR-0096237 | CFPB-2025-0039-81760 | 12/13/2025 | Comment Submitted by Ernest David |
| AR-0096238 | AR-0096240 | CFPB-2025-0039-81761 | 12/13/2025 | Comment Submitted by Laura Azar |
| AR-0096241 | AR-0096243 | CFPB-2025-0039-81762 | 12/13/2025 | Comment Submitted by Terrenna Arbolaez |
| AR-0096244 | AR-0096246 | CFPB-2025-0039-81763 | 12/13/2025 | Comment Submitted by Katherine Werner |
| AR-0096247 | AR-0096249 | CFPB-2025-0039-81764 | 12/13/2025 | Comment Submitted by Britney Andrews |
| AR-0096250 | AR-0096252 | CFPB-2025-0039-81765 | 12/13/2025 | Comment Submitted by Robert Crossetti |
| AR-0096253 | AR-0096255 | CFPB-2025-0039-81766 | 12/13/2025 | Comment Submitted by Margaret Miller |
| AR-0096256 | AR-0096258 | CFPB-2025-0039-81767 | 12/13/2025 | Comment Submitted by R.G. Tuomi |
| AR-0096259 | AR-0096261 | CFPB-2025-0039-81768 | 12/13/2025 | Comment Submitted by Cree korchak |
| AR-0096262 | AR-0096264 | CFPB-2025-0039-81769 | 12/13/2025 | Comment Submitted by Ka Bluhm |
| AR-0096265 | AR-0096267 | CFPB-2025-0039-81770 | 12/13/2025 | Comment Submitted by Jude Pasqualini |
| AR-0096268 | AR-0096270 | CFPB-2025-0039-81771 | 12/13/2025 | Comment Submitted by Marcia Godich |
| AR-0096271 | AR-0096273 | CFPB-2025-0039-81772 | 12/13/2025 | Comment Submitted by Mary Ellen Sychtyz |
| AR-0096274 | AR-0096275 | CFPB-2025-0039-81773 | 12/13/2025 | Comment Submitted by Fern Pohle |
| AR-0096276 | AR-0096278 | CFPB-2025-0039-81774 | 12/13/2025 | Comment Submitted by Michael Lynch |
| AR-0096279 | AR-0096281 | CFPB-2025-0039-81775 | 12/13/2025 | Comment Submitted by Michael Dorn |
| AR-0096282 | AR-0096284 | CFPB-2025-0039-81776 | 12/13/2025 | Comment Submitted by George Weiss Jr |
| AR-0096285 | AR-0096287 | CFPB-2025-0039-81777 | 12/13/2025 | Comment Submitted by Jim Murphy |
| AR-0096288 | AR-0096290 | CFPB-2025-0039-81778 | 12/13/2025 | Comment Submitted by John Stofko |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0096291 | AR-0096293 | CFPB-2025-0039-81779 | 12/13/2025 | Comment Submitted by Kimberly Allen |
| AR-0096294 | AR-0096296 | CFPB-2025-0039-81780 | 12/13/2025 | Comment Submitted by Patricia Burton |
| AR-0096297 | AR-0096299 | CFPB-2025-0039-81781 | 12/13/2025 | Comment Submitted by Cris Currie |
| AR-0096300 | AR-0096302 | CFPB-2025-0039-81782 | 12/13/2025 | Comment Submitted by Stephan Lee |
| AR-0096303 | AR-0096305 | CFPB-2025-0039-81783 | 12/13/2025 | Comment Submitted by Lisa McCallister |
| AR-0096306 | AR-0096308 | CFPB-2025-0039-81784 | 12/13/2025 | Comment Submitted by Trish Domingue |
| AR-0096309 | AR-0096311 | CFPB-2025-0039-81785 | 12/13/2025 | Comment Submitted by Glen Popple |
| AR-0096312 | AR-0096314 | CFPB-2025-0039-81786 | 12/13/2025 | Comment Submitted by Roberta Martin |
| AR-0096315 | AR-0096317 | CFPB-2025-0039-81787 | 12/13/2025 | Comment Submitted by Nancy Milligan |
| AR-0096318 | AR-0096320 | CFPB-2025-0039-81788 | 12/13/2025 | Comment Submitted by Marianne Chisholm |
| AR-0096321 | AR-0096323 | CFPB-2025-0039-81789 | 12/13/2025 | Comment Submitted by Frank Kloucek |
| AR-0096324 | AR-0096326 | CFPB-2025-0039-81790 | 12/13/2025 | Comment Submitted by Marie Spaulding |
| AR-0096327 | AR-0096329 | CFPB-2025-0039-81791 | 12/13/2025 | Comment Submitted by Susan M Smith |
| AR-0096330 | AR-0096332 | CFPB-2025-0039-81792 | 12/13/2025 | Comment Submitted by Chris McColl |
| AR-0096333 | AR-0096335 | CFPB-2025-0039-81793 | 12/13/2025 | Comment Submitted by Tom Glaser |
| AR-0096336 | AR-0096338 | CFPB-2025-0039-81794 | 12/13/2025 | Comment Submitted by James Rosecrans |
| AR-0096339 | AR-0096341 | CFPB-2025-0039-81795 | 12/13/2025 | Comment Submitted by Kevin Devaney |
| AR-0096342 | AR-0096344 | CFPB-2025-0039-81796 | 12/13/2025 | Comment Submitted by Susan Stephens |
| AR-0096345 | AR-0096347 | CFPB-2025-0039-81797 | 12/13/2025 | Comment Submitted by Kimberly Gilbert |
| AR-0096348 | AR-0096350 | CFPB-2025-0039-81798 | 12/13/2025 | Comment Submitted by Ernest Canning |
| AR-0096351 | AR-0096353 | CFPB-2025-0039-81799 | 12/13/2025 | Comment Submitted by Deborah Kaye |
| AR-0096354 | AR-0096356 | CFPB-2025-0039-81800 | 12/13/2025 | Comment Submitted by Justin Dancing Hawk |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0096357 | AR-0096359 | CFPB-2025-0039-81801 | 12/13/2025 | Comment Submitted by Gene Tunnell |
| AR-0096360 | AR-0096362 | CFPB-2025-0039-81802 | 12/13/2025 | Comment Submitted by Douglas Hull |
| AR-0096363 | AR-0096365 | CFPB-2025-0039-81803 | 12/13/2025 | Comment Submitted by Herb Betts |
| AR-0096366 | AR-0096368 | CFPB-2025-0039-81804 | 12/13/2025 | Comment Submitted by William Stokes |
| AR-0096369 | AR-0096371 | CFPB-2025-0039-81805 | 12/13/2025 | Comment Submitted by Don Myers |
| AR-0096372 | AR-0096374 | CFPB-2025-0039-81806 | 12/13/2025 | Comment Submitted by Betty Duson |
| AR-0096375 | AR-0096377 | CFPB-2025-0039-81807 | 12/13/2025 | Comment Submitted by Thad Danielson |
| AR-0096378 | AR-0096380 | CFPB-2025-0039-81808 | 12/13/2025 | Comment Submitted by Diane Nowak |
| AR-0096381 | AR-0096383 | CFPB-2025-0039-81809 | 12/13/2025 | Comment Submitted by Morley Amsellem |
| AR-0096384 | AR-0096386 | CFPB-2025-0039-81810 | 12/13/2025 | Comment Submitted by Mary Eck |
| AR-0096387 | AR-0096389 | CFPB-2025-0039-81811 | 12/13/2025 | Comment Submitted by Kenneth West |
| AR-0096390 | AR-0096392 | CFPB-2025-0039-81812 | 12/13/2025 | Comment Submitted by Jana Hobbs |
| AR-0096393 | AR-0096395 | CFPB-2025-0039-81813 | 12/13/2025 | Comment Submitted by N G |
| AR-0096396 | AR-0096398 | CFPB-2025-0039-81814 | 12/13/2025 | Comment Submitted by Susan Barniak |
| AR-0096399 | AR-0096401 | CFPB-2025-0039-81815 | 12/13/2025 | Comment Submitted by Karen Milstein |
| AR-0096402 | AR-0096404 | CFPB-2025-0039-81816 | 12/13/2025 | Comment Submitted by Susan Vogt |
| AR-0096405 | AR-0096407 | CFPB-2025-0039-81817 | 12/13/2025 | Comment Submitted by Sandy Machado |
| AR-0096408 | AR-0096410 | CFPB-2025-0039-81818 | 12/13/2025 | Comment Submitted by Barbara Kelly |
| AR-0096411 | AR-0096413 | CFPB-2025-0039-81819 | 12/13/2025 | Comment Submitted by William Palmer |
| AR-0096414 | AR-0096416 | CFPB-2025-0039-81820 | 12/13/2025 | Comment Submitted by Char Depalma |
| AR-0096417 | AR-0096419 | CFPB-2025-0039-81821 | 12/13/2025 | Comment Submitted by Kat Stephens |
| AR-0096420 | AR-0096422 | CFPB-2025-0039-81822 | 12/13/2025 | Comment Submitted by Lara Asato |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0096423 | AR-0096425 | CFPB-2025-0039-81823 | 12/13/2025 | Comment Submitted by Vic Mandarich |
| AR-0096426 | AR-0096428 | CFPB-2025-0039-81824 | 12/13/2025 | Comment Submitted by Annajean Morales |
| AR-0096429 | AR-0096431 | CFPB-2025-0039-81825 | 12/13/2025 | Comment Submitted by Rebecca Marshall |
| AR-0096432 | AR-0096434 | CFPB-2025-0039-81826 | 12/13/2025 | Comment Submitted by Penelope Hoge |
| AR-0096435 | AR-0096436 | CFPB-2025-0039-81827 | 12/13/2025 | Comment Submitted by A. R. |
| AR-0096437 | AR-0096439 | CFPB-2025-0039-81828 | 12/13/2025 | Comment Submitted by Tracy Hughes |
| AR-0096440 | AR-0096442 | CFPB-2025-0039-81829 | 12/13/2025 | Comment Submitted by Brad Neu |
| AR-0096443 | AR-0096445 | CFPB-2025-0039-81830 | 12/13/2025 | Comment Submitted by Wm Gage |
| AR-0096446 | AR-0096448 | CFPB-2025-0039-81831 | 12/13/2025 | Comment Submitted by Larry Narlock |
| AR-0096449 | AR-0096451 | CFPB-2025-0039-81832 | 12/13/2025 | Comment Submitted by Nell Ubbelohde |
| AR-0096452 | AR-0096454 | CFPB-2025-0039-81833 | 12/13/2025 | Comment Submitted by Samantha BeuMaher |
| AR-0096455 | AR-0096457 | CFPB-2025-0039-81834 | 12/13/2025 | Comment Submitted by Lisa Berenson |
| AR-0096458 | AR-0096460 | CFPB-2025-0039-81835 | 12/13/2025 | Comment Submitted by Angela Munoz |
| AR-0096461 | AR-0096463 | CFPB-2025-0039-81836 | 12/13/2025 | Comment Submitted by Andria Creighton |
| AR-0096464 | AR-0096466 | CFPB-2025-0039-81837 | 12/13/2025 | Comment Submitted by JS Anderson |
| AR-0096467 | AR-0096469 | CFPB-2025-0039-81838 | 12/13/2025 | Comment Submitted by Suzanne Cerniglia |
| AR-0096470 | AR-0096471 | CFPB-2025-0039-81839 | 12/13/2025 | Comment Submitted by dscott0801@yahoo.com |
| AR-0096472 | AR-0096474 | CFPB-2025-0039-81840 | 12/13/2025 | Comment Submitted by Dianna Pounder |
| AR-0096475 | AR-0096477 | CFPB-2025-0039-81841 | 12/13/2025 | Comment Submitted by Douglas Estes |
| AR-0096478 | AR-0096480 | CFPB-2025-0039-81842 | 12/13/2025 | Comment Submitted by Judith Windt |
| AR-0096481 | AR-0096483 | CFPB-2025-0039-81843 | 12/13/2025 | Comment Submitted by Mona Schnall |
| AR-0096484 | AR-0096486 | CFPB-2025-0039-81844 | 12/13/2025 | Comment Submitted by Anne Bozza |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0096487 | AR-0096489 | CFPB-2025-0039-81845 | 12/13/2025 | Comment Submitted by Ronald Miskie |
| AR-0096490 | AR-0096492 | CFPB-2025-0039-81846 | 12/13/2025 | Comment Submitted by Lisa Hugg |
| AR-0096493 | AR-0096495 | CFPB-2025-0039-81847 | 12/13/2025 | Comment Submitted by Kate Ruland |
| AR-0096496 | AR-0096498 | CFPB-2025-0039-81848 | 12/13/2025 | Comment Submitted by Laura Janosko |
| AR-0096499 | AR-0096501 | CFPB-2025-0039-81849 | 12/13/2025 | Comment Submitted by Carla Hess |
| AR-0096502 | AR-0096504 | CFPB-2025-0039-81850 | 12/13/2025 | Comment Submitted by David Baynham |
| AR-0096505 | AR-0096507 | CFPB-2025-0039-81851 | 12/13/2025 | Comment Submitted by Junny Smith Smith |
| AR-0096508 | AR-0096510 | CFPB-2025-0039-81852 | 12/13/2025 | Comment Submitted by Adam Stein |
| AR-0096511 | AR-0096513 | CFPB-2025-0039-81853 | 12/13/2025 | Comment Submitted by MARIA GONZALEZ |
| AR-0096514 | AR-0096516 | CFPB-2025-0039-81854 | 12/13/2025 | Comment Submitted by Phyllis Nichols |
| AR-0096517 | AR-0096519 | CFPB-2025-0039-81855 | 12/13/2025 | Comment Submitted by Patricia Riker |
| AR-0096520 | AR-0096522 | CFPB-2025-0039-81856 | 12/13/2025 | Comment Submitted by Howard Shapiro |
| AR-0096523 | AR-0096525 | CFPB-2025-0039-81857 | 12/13/2025 | Comment Submitted by Julie Jolley |
| AR-0096526 | AR-0096528 | CFPB-2025-0039-81858 | 12/13/2025 | Comment Submitted by Kenneth Epstein |
| AR-0096529 | AR-0096531 | CFPB-2025-0039-81859 | 12/13/2025 | Comment Submitted by Chris Stanczak |
| AR-0096532 | AR-0096533 | CFPB-2025-0039-81860 | 12/13/2025 | Comment Submitted by Brooke Boggs |
| AR-0096534 | AR-0096536 | CFPB-2025-0039-81861 | 12/13/2025 | Comment Submitted by Ree Whitford |
| AR-0096537 | AR-0096539 | CFPB-2025-0039-81862 | 12/13/2025 | Comment Submitted by Melissa Friedman |
| AR-0096540 | AR-0096542 | CFPB-2025-0039-81863 | 12/13/2025 | Comment Submitted by L. Drew |
| AR-0096543 | AR-0096545 | CFPB-2025-0039-81864 | 12/13/2025 | Comment Submitted by Janice Gailfus |
| AR-0096546 | AR-0096548 | CFPB-2025-0039-81865 | 12/13/2025 | Comment Submitted by Ramon Felix |
| AR-0096549 | AR-0096551 | CFPB-2025-0039-81866 | 12/13/2025 | Comment Submitted by bruce harten |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0096552 | AR-0096553 | CFPB-2025-0039-81867 | 12/13/2025 | Comment Submitted by Batcrab |
| AR-0096554 | AR-0096556 | CFPB-2025-0039-81868 | 12/13/2025 | Comment Submitted by Gaia Kimberly |
| AR-0096557 | AR-0096559 | CFPB-2025-0039-81869 | 12/13/2025 | Comment Submitted by Jami Maxson |
| AR-0096560 | AR-0096562 | CFPB-2025-0039-81870 | 12/13/2025 | Comment Submitted by Darcy Brooks |
| AR-0096563 | AR-0096565 | CFPB-2025-0039-81871 | 12/13/2025 | Comment Submitted by Matthew Seeger |
| AR-0096566 | AR-0096568 | CFPB-2025-0039-81872 | 12/13/2025 | Comment Submitted by Tom Pitman |
| AR-0096569 | AR-0096571 | CFPB-2025-0039-81873 | 12/13/2025 | Comment Submitted by Martin Bouffard |
| AR-0096572 | AR-0096574 | CFPB-2025-0039-81874 | 12/13/2025 | Comment Submitted by Evanna Kemble-Teller |
| AR-0096575 | AR-0096577 | CFPB-2025-0039-81875 | 12/13/2025 | Comment Submitted by Kelsi Oser |
| AR-0096578 | AR-0096580 | CFPB-2025-0039-81876 | 12/13/2025 | Comment Submitted by Bruce Brown |
| AR-0096581 | AR-0096583 | CFPB-2025-0039-81877 | 12/13/2025 | Comment Submitted by Kate Burroughs |
| AR-0096584 | AR-0096586 | CFPB-2025-0039-81878 | 12/13/2025 | Comment Submitted by Heather R |
| AR-0096587 | AR-0096589 | CFPB-2025-0039-81879 | 12/13/2025 | Comment Submitted by Terry Brough |
| AR-0096590 | AR-0096592 | CFPB-2025-0039-81880 | 12/13/2025 | Comment Submitted by Roy Wilensky |
| AR-0096593 | AR-0096595 | CFPB-2025-0039-81881 | 12/13/2025 | Comment Submitted by Robert Kolesnik |
| AR-0096596 | AR-0096598 | CFPB-2025-0039-81882 | 12/13/2025 | Comment Submitted by Matthew McDonald |
| AR-0096599 | AR-0096601 | CFPB-2025-0039-81883 | 12/13/2025 | Comment Submitted by Kurt Cruger |
| AR-0096602 | AR-0096604 | CFPB-2025-0039-81884 | 12/13/2025 | Comment Submitted by Stephen Shofstall |
| AR-0096605 | AR-0096607 | CFPB-2025-0039-81885 | 12/13/2025 | Comment Submitted by Denise Redden |
| AR-0096608 | AR-0096610 | CFPB-2025-0039-81886 | 12/13/2025 | Comment Submitted by LAWRENCE BROWN |
| AR-0096611 | AR-0096613 | CFPB-2025-0039-81887 | 12/13/2025 | Comment Submitted by Alan Linn |
| AR-0096614 | AR-0096616 | CFPB-2025-0039-81888 | 12/13/2025 | Comment Submitted by Sheila Cohen |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0096617 | AR-0096619 | CFPB-2025-0039-81889 | 12/13/2025 | Comment Submitted by Melissa Taylor |
| AR-0096620 | AR-0096622 | CFPB-2025-0039-81890 | 12/13/2025 | Comment Submitted by Gary Renzelman |
| AR-0096623 | AR-0096625 | CFPB-2025-0039-81891 | 12/13/2025 | Comment Submitted by linda esrick |
| AR-0096626 | AR-0096628 | CFPB-2025-0039-81892 | 12/13/2025 | Comment Submitted by Stephen Scheel |
| AR-0096629 | AR-0096631 | CFPB-2025-0039-81893 | 12/13/2025 | Comment Submitted by Michael Allison |
| AR-0096632 | AR-0096634 | CFPB-2025-0039-81894 | 12/13/2025 | Comment Submitted by Marsha Sleeth |
| AR-0096635 | AR-0096637 | CFPB-2025-0039-81895 | 12/13/2025 | Comment Submitted by Barney Fortier |
| AR-0096638 | AR-0096640 | CFPB-2025-0039-81896 | 12/13/2025 | Comment Submitted by Bruce Ross |
| AR-0096641 | AR-0096643 | CFPB-2025-0039-81897 | 12/13/2025 | Comment Submitted by Raegan Saxton |
| AR-0096644 | AR-0096646 | CFPB-2025-0039-81898 | 12/13/2025 | Comment Submitted by MJ Cittadino |
| AR-0096647 | AR-0096648 | CFPB-2025-0039-81899 | 12/13/2025 | Comment Submitted by Raelene Parker |
| AR-0096649 | AR-0096651 | CFPB-2025-0039-81900 | 12/13/2025 | Comment Submitted by Elaina Valzania |
| AR-0096652 | AR-0096654 | CFPB-2025-0039-81901 | 12/13/2025 | Comment Submitted by Edwina Klemm |
| AR-0096655 | AR-0096657 | CFPB-2025-0039-81902 | 12/13/2025 | Comment Submitted by Claudia Whitman |
| AR-0096658 | AR-0096660 | CFPB-2025-0039-81903 | 12/13/2025 | Comment Submitted by Kara Huberman |
| AR-0096661 | AR-0096663 | CFPB-2025-0039-81904 | 12/13/2025 | Comment Submitted by Kae Bender |
| AR-0096664 | AR-0096666 | CFPB-2025-0039-81905 | 12/13/2025 | Comment Submitted by Kelsey Harmon |
| AR-0096667 | AR-0096669 | CFPB-2025-0039-81906 | 12/13/2025 | Comment Submitted by Ryan Tavis |
| AR-0096670 | AR-0096672 | CFPB-2025-0039-81907 | 12/13/2025 | Comment Submitted by Nancy Ruhl |
| AR-0096673 | AR-0096675 | CFPB-2025-0039-81908 | 12/13/2025 | Comment Submitted by Kevin ORourke |
| AR-0096676 | AR-0096678 | CFPB-2025-0039-81909 | 12/13/2025 | Comment Submitted by Denna Bowman |
| AR-0096679 | AR-0096681 | CFPB-2025-0039-81910 | 12/13/2025 | Comment Submitted by Amy Cummings-Leight |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0096682 | AR-0096684 | CFPB-2025-0039-81911 | 12/13/2025 | Comment Submitted by Gabriel J. Gomes |
| AR-0096685 | AR-0096687 | CFPB-2025-0039-81912 | 12/13/2025 | Comment Submitted by Kathleen Gulledge |
| AR-0096688 | AR-0096690 | CFPB-2025-0039-81913 | 12/13/2025 | Comment Submitted by Nancy Ruhl |
| AR-0096691 | AR-0096693 | CFPB-2025-0039-81914 | 12/13/2025 | Comment Submitted by Denise Garza |
| AR-0096694 | AR-0096696 | CFPB-2025-0039-81915 | 12/13/2025 | Comment Submitted by Richard Hayward |
| AR-0096697 | AR-0096699 | CFPB-2025-0039-81916 | 12/13/2025 | Comment Submitted by Deborah Miller |
| AR-0096700 | AR-0096702 | CFPB-2025-0039-81917 | 12/13/2025 | Comment Submitted by SEAN MCADAM |
| AR-0096703 | AR-0096705 | CFPB-2025-0039-81918 | 12/13/2025 | Comment Submitted by Lisa Cohen |
| AR-0096706 | AR-0096708 | CFPB-2025-0039-81919 | 12/13/2025 | Comment Submitted by Mary Thiel |
| AR-0096709 | AR-0096711 | CFPB-2025-0039-81920 | 12/13/2025 | Comment Submitted by Lisa Vallette |
| AR-0096712 | AR-0096714 | CFPB-2025-0039-81921 | 12/13/2025 | Comment Submitted by Margaret Dooley-Sammuli |
| AR-0096715 | AR-0096717 | CFPB-2025-0039-81922 | 12/13/2025 | Comment Submitted by Caterina Nelson |
| AR-0096718 | AR-0096719 | CFPB-2025-0039-81923 | 12/13/2025 | Comment Submitted by Nicole Kavalar |
| AR-0096720 | AR-0096721 | CFPB-2025-0039-81924 | 12/13/2025 | Comment Submitted by Ciara H |
| AR-0096722 | AR-0096724 | CFPB-2025-0039-81925 | 12/13/2025 | Comment Submitted by Betsy Wiest |
| AR-0096725 | AR-0096727 | CFPB-2025-0039-81926 | 12/13/2025 | Comment Submitted by Angela Potts |
| AR-0096728 | AR-0096730 | CFPB-2025-0039-81927 | 12/13/2025 | Comment Submitted by Cheryl Spasojevic |
| AR-0096731 | AR-0096733 | CFPB-2025-0039-81928 | 12/13/2025 | Comment Submitted by Jennifer Stamps |
| AR-0096734 | AR-0096736 | CFPB-2025-0039-81929 | 12/13/2025 | Comment Submitted by Jay Satterwhite |
| AR-0096737 | AR-0096739 | CFPB-2025-0039-81930 | 12/13/2025 | Comment Submitted by Cori Pansarasa |
| AR-0096740 | AR-0096741 | CFPB-2025-0039-81931 | 12/13/2025 | Comment Submitted by Felicia |
| AR-0096742 | AR-0096744 | CFPB-2025-0039-81932 | 12/13/2025 | Comment Submitted by Amy H |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0096745 | AR-0096746 | CFPB-2025-0039-81933 | 12/13/2025 | Comment Submitted by Alexa Ortiz |
| AR-0096747 | AR-0096749 | CFPB-2025-0039-81934 | 12/13/2025 | Comment Submitted by Daniel Demetzky |
| AR-0096750 | AR-0096752 | CFPB-2025-0039-81935 | 12/13/2025 | Comment Submitted by John Curtiss |
| AR-0096753 | AR-0096755 | CFPB-2025-0039-81936 | 12/13/2025 | Comment Submitted by Beverly Janowitz-Price |
| AR-0096756 | AR-0096758 | CFPB-2025-0039-81937 | 12/13/2025 | Comment Submitted by Katherine Jones |
| AR-0096759 | AR-0096761 | CFPB-2025-0039-81938 | 12/13/2025 | Comment Submitted by N Godwin |
| AR-0096762 | AR-0096764 | CFPB-2025-0039-81939 | 12/13/2025 | Comment Submitted by Eva Marks-Curatolo |
| AR-0096765 | AR-0096767 | CFPB-2025-0039-81940 | 12/13/2025 | Comment Submitted by Michelle Abraham |
| AR-0096768 | AR-0096770 | CFPB-2025-0039-81941 | 12/13/2025 | Comment Submitted by Charles DAVIS |
| AR-0096771 | AR-0096773 | CFPB-2025-0039-81942 | 12/13/2025 | Comment Submitted by Alice Brody |
| AR-0096774 | AR-0096776 | CFPB-2025-0039-81943 | 12/13/2025 | Comment Submitted by Lara Boles |
| AR-0096777 | AR-0096779 | CFPB-2025-0039-81944 | 12/13/2025 | Comment Submitted by Vic Mandarich |
| AR-0096780 | AR-0096782 | CFPB-2025-0039-81945 | 12/13/2025 | Comment Submitted by Carl Meyer |
| AR-0096783 | AR-0096785 | CFPB-2025-0039-81946 | 12/13/2025 | Comment Submitted by Dan Matlock |
| AR-0096786 | AR-0096788 | CFPB-2025-0039-81947 | 12/13/2025 | Comment Submitted by Patricia Cleveland |
| AR-0096789 | AR-0096791 | CFPB-2025-0039-81948 | 12/13/2025 | Comment Submitted by Margaret Smith |
| AR-0096792 | AR-0096794 | CFPB-2025-0039-81949 | 12/13/2025 | Comment Submitted by Eva Marks-Curatolo |
| AR-0096795 | AR-0096797 | CFPB-2025-0039-81950 | 12/13/2025 | Comment Submitted by Barbara Mintz |
| AR-0096798 | AR-0096800 | CFPB-2025-0039-81951 | 12/13/2025 | Comment Submitted by Pam Holmes |
| AR-0096801 | AR-0096803 | CFPB-2025-0039-81952 | 12/13/2025 | Comment Submitted by Linda Good |
| AR-0096804 | AR-0096806 | CFPB-2025-0039-81953 | 12/13/2025 | Comment Submitted by Jacob Earwoo |
| AR-0096807 | AR-0096809 | CFPB-2025-0039-81954 | 12/13/2025 | Comment Submitted by William McDaniel |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0096810 | AR-0096812 | CFPB-2025-0039-81955 | 12/13/2025 | Comment Submitted by Matthew Adler |
| AR-0096813 | AR-0096815 | CFPB-2025-0039-81956 | 12/13/2025 | Comment Submitted by Mark White |
| AR-0096816 | AR-0096818 | CFPB-2025-0039-81957 | 12/13/2025 | Comment Submitted by Ernie Chavez |
| AR-0096819 | AR-0096821 | CFPB-2025-0039-81958 | 12/13/2025 | Comment Submitted by Pamela Bielma |
| AR-0096822 | AR-0096824 | CFPB-2025-0039-81959 | 12/13/2025 | Comment Submitted by Liana Vazquez-Gits |
| AR-0096825 | AR-0096827 | CFPB-2025-0039-81960 | 12/13/2025 | Comment Submitted by kathy hart |
| AR-0096828 | AR-0096830 | CFPB-2025-0039-81961 | 12/13/2025 | Comment Submitted by Bruce Bernstein |
| AR-0096831 | AR-0096833 | CFPB-2025-0039-81962 | 12/13/2025 | Comment Submitted by dennis toll |
| AR-0096834 | AR-0096836 | CFPB-2025-0039-81963 | 12/13/2025 | Comment Submitted by Fons Elders |
| AR-0096837 | AR-0096839 | CFPB-2025-0039-81964 | 12/13/2025 | Comment Submitted by James Moore |
| AR-0096840 | AR-0096842 | CFPB-2025-0039-81965 | 12/13/2025 | Comment Submitted by Marjory Keenan |
| AR-0096843 | AR-0096844 | CFPB-2025-0039-81966 | 12/13/2025 | Comment Submitted by Megan Davison |
| AR-0096845 | AR-0096847 | CFPB-2025-0039-81967 | 12/13/2025 | Comment Submitted by Nancy Borelli |
| AR-0096848 | AR-0096849 | CFPB-2025-0039-81968 | 12/13/2025 | Comment Submitted by Nicole Del Guercio |
| AR-0096850 | AR-0096852 | CFPB-2025-0039-81969 | 12/13/2025 | Comment Submitted by Kiara Serafin |
| AR-0096853 | AR-0096855 | CFPB-2025-0039-81970 | 12/13/2025 | Comment Submitted by Luci Ungar |
| AR-0096856 | AR-0096858 | CFPB-2025-0039-81971 | 12/13/2025 | Comment Submitted by Patricia Williams |
| AR-0096859 | AR-0096861 | CFPB-2025-0039-81972 | 12/13/2025 | Comment Submitted by Kaylene Schultz |
| AR-0096862 | AR-0096864 | CFPB-2025-0039-81973 | 12/13/2025 | Comment Submitted by Karin Martin |
| AR-0096865 | AR-0096867 | CFPB-2025-0039-81974 | 12/13/2025 | Comment Submitted by Sharon Love |
| AR-0096868 | AR-0096870 | CFPB-2025-0039-81975 | 12/13/2025 | Comment Submitted by George Cundari |
| AR-0096871 | AR-0096873 | CFPB-2025-0039-81976 | 12/13/2025 | Comment Submitted by Dan and Kittredge |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0096874 | AR-0096876 | CFPB-2025-0039-81977 | 12/13/2025 | Comment Submitted by Phyllis St George |
| AR-0096877 | AR-0096879 | CFPB-2025-0039-81978 | 12/13/2025 | Comment Submitted by Gwendolyn Williams |
| AR-0096880 | AR-0096882 | CFPB-2025-0039-81979 | 12/13/2025 | Comment Submitted by john coy |
| AR-0096883 | AR-0096885 | CFPB-2025-0039-81980 | 12/13/2025 | Comment Submitted by Amr Abdulla |
| AR-0096886 | AR-0096888 | CFPB-2025-0039-81981 | 12/13/2025 | Comment Submitted by Vanessa Bartley |
| AR-0096889 | AR-0096891 | CFPB-2025-0039-81982 | 12/13/2025 | Comment Submitted by lorie Coy |
| AR-0096892 | AR-0096894 | CFPB-2025-0039-81983 | 12/13/2025 | Comment Submitted by David Copper |
| AR-0096895 | AR-0096896 | CFPB-2025-0039-81984 | 12/13/2025 | Comment Submitted by sleepy bug |
| AR-0096897 | AR-0096899 | CFPB-2025-0039-81985 | 12/13/2025 | Comment Submitted by Sarah Adrian |
| AR-0096900 | AR-0096902 | CFPB-2025-0039-81986 | 12/13/2025 | Comment Submitted by David Brian Harrington |
| AR-0096903 | AR-0096905 | CFPB-2025-0039-81987 | 12/13/2025 | Comment Submitted by Joanna Miller |
| AR-0096906 | AR-0096908 | CFPB-2025-0039-81988 | 12/13/2025 | Comment Submitted by Carolann Bledsoe |
| AR-0096909 | AR-0096911 | CFPB-2025-0039-81989 | 12/13/2025 | Comment Submitted by Mutt Rogers |
| AR-0096912 | AR-0096914 | CFPB-2025-0039-81990 | 12/13/2025 | Comment Submitted by Willie Davis |
| AR-0096915 | AR-0096916 | CFPB-2025-0039-81991 | 12/13/2025 | Comment Submitted by Max Kes |
| AR-0096917 | AR-0096919 | CFPB-2025-0039-81992 | 12/13/2025 | Comment Submitted by James Barthol |
| AR-0096920 | AR-0096922 | CFPB-2025-0039-81993 | 12/13/2025 | Comment Submitted by Mark Miller |
| AR-0096923 | AR-0096925 | CFPB-2025-0039-81994 | 12/13/2025 | Comment Submitted by Debra Ames |
| AR-0096926 | AR-0096928 | CFPB-2025-0039-81995 | 12/13/2025 | Comment Submitted by Richard Engelmann |
| AR-0096929 | AR-0096931 | CFPB-2025-0039-81996 | 12/13/2025 | Comment Submitted by Barbara Masson |
| AR-0096932 | AR-0096934 | CFPB-2025-0039-81997 | 12/13/2025 | Comment Submitted by Sandy Hansen |
| AR-0096935 | AR-0096937 | CFPB-2025-0039-81998 | 12/13/2025 | Comment Submitted by Maria Chansky |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0096938 | AR-0096940 | CFPB-2025-0039-81999 | 12/13/2025 | Comment Submitted by Gavin Needler |
| AR-0096941 | AR-0096943 | CFPB-2025-0039-82000 | 12/13/2025 | Comment Submitted by Julia Landress |
| AR-0096944 | AR-0096946 | CFPB-2025-0039-82001 | 12/13/2025 | Comment Submitted by Frank Boyle |
| AR-0096947 | AR-0096949 | CFPB-2025-0039-82002 | 12/13/2025 | Comment Submitted by Mae Karoli |
| AR-0096950 | AR-0096952 | CFPB-2025-0039-82003 | 12/13/2025 | Comment Submitted by Frank Gurucharri |
| AR-0096953 | AR-0096955 | CFPB-2025-0039-82004 | 12/13/2025 | Comment Submitted by Kai Muran |
| AR-0096956 | AR-0096958 | CFPB-2025-0039-82005 | 12/13/2025 | Comment Submitted by Richard Gallo |
| AR-0096959 | AR-0096961 | CFPB-2025-0039-82006 | 12/13/2025 | Comment Submitted by Penny Cohn |
| AR-0096962 | AR-0096964 | CFPB-2025-0039-82007 | 12/13/2025 | Comment Submitted by Allen McCall |
| AR-0096965 | AR-0096967 | CFPB-2025-0039-82008 | 12/13/2025 | Comment Submitted by Rebecca B. Wilk |
| AR-0096968 | AR-0096970 | CFPB-2025-0039-82009 | 12/13/2025 | Comment Submitted by Gloria Kee |
| AR-0096971 | AR-0096973 | CFPB-2025-0039-82010 | 12/13/2025 | Comment Submitted by Robert Bauman |
| AR-0096974 | AR-0096976 | CFPB-2025-0039-82011 | 12/13/2025 | Comment Submitted by Robert Borchers |
| AR-0096977 | AR-0096979 | CFPB-2025-0039-82012 | 12/13/2025 | Comment Submitted by Stephen Ipsen |
| AR-0096980 | AR-0096982 | CFPB-2025-0039-82013 | 12/13/2025 | Comment Submitted by Dorothy Lee |
| AR-0096983 | AR-0096985 | CFPB-2025-0039-82014 | 12/13/2025 | Comment Submitted by James Rosecrans |
| AR-0096986 | AR-0096988 | CFPB-2025-0039-82015 | 12/13/2025 | Comment Submitted by bonnie chasse |
| AR-0096989 | AR-0096991 | CFPB-2025-0039-82016 | 12/13/2025 | Comment Submitted by Elizabeth Romedy |
| AR-0096992 | AR-0096994 | CFPB-2025-0039-82017 | 12/13/2025 | Comment Submitted by Wylie Turner |
| AR-0096995 | AR-0096997 | CFPB-2025-0039-82018 | 12/13/2025 | Comment Submitted by Denise Anderson |
| AR-0096998 | AR-0097000 | CFPB-2025-0039-82019 | 12/13/2025 | Comment Submitted by LARRY FULLHART |
| AR-0097001 | AR-0097003 | CFPB-2025-0039-82020 | 12/13/2025 | Comment Submitted by Andrea Zajac |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0097004 | AR-0097006 | CFPB-2025-0039-82021 | 12/13/2025 | Comment Submitted by Jessica Morris |
| AR-0097007 | AR-0097009 | CFPB-2025-0039-82022 | 12/13/2025 | Comment Submitted by Barb Wilcox |
| AR-0097010 | AR-0097012 | CFPB-2025-0039-82023 | 12/13/2025 | Comment Submitted by Kaia Vayenas |
| AR-0097013 | AR-0097015 | CFPB-2025-0039-82024 | 12/13/2025 | Comment Submitted by Brandon Kozak |
| AR-0097016 | AR-0097018 | CFPB-2025-0039-82025 | 12/13/2025 | Comment Submitted by Kent Bodda |
| AR-0097019 | AR-0097021 | CFPB-2025-0039-82026 | 12/13/2025 | Comment Submitted by Patricia Michaels |
| AR-0097022 | AR-0097024 | CFPB-2025-0039-82027 | 12/13/2025 | Comment Submitted by Dianne Oconnor |
| AR-0097025 | AR-0097027 | CFPB-2025-0039-82028 | 12/13/2025 | Comment Submitted by Gloria Sargent-Barnes |
| AR-0097028 | AR-0097030 | CFPB-2025-0039-82029 | 12/13/2025 | Comment Submitted by David Crawford |
| AR-0097031 | AR-0097033 | CFPB-2025-0039-82030 | 12/13/2025 | Comment Submitted by Chris Gallipoli |
| AR-0097034 | AR-0097036 | CFPB-2025-0039-82031 | 12/13/2025 | Comment Submitted by Luci Evanston |
| AR-0097037 | AR-0097039 | CFPB-2025-0039-82032 | 12/13/2025 | Comment Submitted by Karin Lynch Meyer |
| AR-0097040 | AR-0097042 | CFPB-2025-0039-82033 | 12/13/2025 | Comment Submitted by B. E. Erickson |
| AR-0097043 | AR-0097045 | CFPB-2025-0039-82034 | 12/13/2025 | Comment Submitted by Pamula Furness |
| AR-0097046 | AR-0097048 | CFPB-2025-0039-82035 | 12/13/2025 | Comment Submitted by Lee Binswanger |
| AR-0097049 | AR-0097051 | CFPB-2025-0039-82036 | 12/13/2025 | Comment Submitted by Greta Rossi |
| AR-0097052 | AR-0097054 | CFPB-2025-0039-82037 | 12/13/2025 | Comment Submitted by Gary Manning |
| AR-0097055 | AR-0097057 | CFPB-2025-0039-82038 | 12/13/2025 | Comment Submitted by Michael Giorda |
| AR-0097058 | AR-0097060 | CFPB-2025-0039-82039 | 12/13/2025 | Comment Submitted by Robert Kyle |
| AR-0097061 | AR-0097063 | CFPB-2025-0039-82040 | 12/13/2025 | Comment Submitted by Ronald Drahos |
| AR-0097064 | AR-0097066 | CFPB-2025-0039-82041 | 12/13/2025 | Comment Submitted by Martha Eberle |
| AR-0097067 | AR-0097069 | CFPB-2025-0039-82042 | 12/13/2025 | Comment Submitted by Chandler Marks |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0097070 | AR-0097072 | CFPB-2025-0039-82043 | 12/13/2025 | Comment Submitted by Aurora Cody |
| AR-0097073 | AR-0097075 | CFPB-2025-0039-82044 | 12/13/2025 | Comment Submitted by Janice Hawn |
| AR-0097076 | AR-0097078 | CFPB-2025-0039-82045 | 12/13/2025 | Comment Submitted by Mary Riddell |
| AR-0097079 | AR-0097081 | CFPB-2025-0039-82046 | 12/13/2025 | Comment Submitted by Ronald Zurawski |
| AR-0097082 | AR-0097084 | CFPB-2025-0039-82047 | 12/13/2025 | Comment Submitted by Kathryn Harlan |
| AR-0097085 | AR-0097087 | CFPB-2025-0039-82048 | 12/13/2025 | Comment Submitted by James Thomas |
| AR-0097088 | AR-0097090 | CFPB-2025-0039-82049 | 12/13/2025 | Comment Submitted by Willie Davis |
| AR-0097091 | AR-0097093 | CFPB-2025-0039-82050 | 12/13/2025 | Comment Submitted by Sheila Erlbaum |
| AR-0097094 | AR-0097096 | CFPB-2025-0039-82051 | 12/13/2025 | Comment Submitted by Cherie Gaston |
| AR-0097097 | AR-0097099 | CFPB-2025-0039-82052 | 12/13/2025 | Comment Submitted by Barbara Spencer |
| AR-0097100 | AR-0097102 | CFPB-2025-0039-82053 | 12/13/2025 | Comment Submitted by sassan dehghan |
| AR-0097103 | AR-0097105 | CFPB-2025-0039-82054 | 12/13/2025 | Comment Submitted by MLinda McGuire |
| AR-0097106 | AR-0097108 | CFPB-2025-0039-82055 | 12/13/2025 | Comment Submitted by Justin Kreiser |
| AR-0097109 | AR-0097111 | CFPB-2025-0039-82056 | 12/13/2025 | Comment Submitted by JoeAnne Miller |
| AR-0097112 | AR-0097114 | CFPB-2025-0039-82057 | 12/13/2025 | Comment Submitted by Jacalyn Dinhofer |
| AR-0097115 | AR-0097117 | CFPB-2025-0039-82058 | 12/13/2025 | Comment Submitted by Ben Hoffman |
| AR-0097118 | AR-0097120 | CFPB-2025-0039-82059 | 12/13/2025 | Comment Submitted by Brittney Hammock |
| AR-0097121 | AR-0097123 | CFPB-2025-0039-82060 | 12/13/2025 | Comment Submitted by Armand Legardeur |
| AR-0097124 | AR-0097126 | CFPB-2025-0039-82061 | 12/13/2025 | Comment Submitted by John Schindler |
| AR-0097127 | AR-0097129 | CFPB-2025-0039-82062 | 12/13/2025 | Comment Submitted by Rachel Banks |
| AR-0097130 | AR-0097132 | CFPB-2025-0039-82063 | 12/13/2025 | Comment Submitted by Sharon Ellison |
| AR-0097133 | AR-0097135 | CFPB-2025-0039-82064 | 12/13/2025 | Comment Submitted by Cynthia Nartonis |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0097136 | AR-0097138 | CFPB-2025-0039-82065 | 12/13/2025 | Comment Submitted by Sherry Gordon |
| AR-0097139 | AR-0097141 | CFPB-2025-0039-82066 | 12/13/2025 | Comment Submitted by Natasha Saravanja |
| AR-0097142 | AR-0097144 | CFPB-2025-0039-82067 | 12/13/2025 | Comment Submitted by Moe Gorsline |
| AR-0097145 | AR-0097147 | CFPB-2025-0039-82068 | 12/13/2025 | Comment Submitted by Ken Bosch |
| AR-0097148 | AR-0097150 | CFPB-2025-0039-82069 | 12/13/2025 | Comment Submitted by Kelly Kreiser |
| AR-0097151 | AR-0097152 | CFPB-2025-0039-82070 | 12/13/2025 | Comment Submitted by Elisabeth Johnson |
| AR-0097153 | AR-0097155 | CFPB-2025-0039-82071 | 12/13/2025 | Comment Submitted by Maureen Fouts |
| AR-0097156 | AR-0097158 | CFPB-2025-0039-82072 | 12/13/2025 | Comment Submitted by Sue Colbert |
| AR-0097159 | AR-0097161 | CFPB-2025-0039-82073 | 12/13/2025 | Comment Submitted by steve wand |
| AR-0097162 | AR-0097164 | CFPB-2025-0039-82074 | 12/13/2025 | Comment Submitted by Nicholas Sloop |
| AR-0097165 | AR-0097167 | CFPB-2025-0039-82075 | 12/13/2025 | Comment Submitted by Candice Cassato |
| AR-0097168 | AR-0097170 | CFPB-2025-0039-82076 | 12/13/2025 | Comment Submitted by Pablo Voitzuk |
| AR-0097171 | AR-0097173 | CFPB-2025-0039-82077 | 12/13/2025 | Comment Submitted by Fred Martin |
| AR-0097174 | AR-0097176 | CFPB-2025-0039-82078 | 12/13/2025 | Comment Submitted by Robert Ferguson |
| AR-0097177 | AR-0097179 | CFPB-2025-0039-82079 | 12/13/2025 | Comment Submitted by Rosemary Hunt |
| AR-0097180 | AR-0097182 | CFPB-2025-0039-82080 | 12/13/2025 | Comment Submitted by George HURST |
| AR-0097183 | AR-0097185 | CFPB-2025-0039-82081 | 12/13/2025 | Comment Submitted by Barbara Addis |
| AR-0097186 | AR-0097188 | CFPB-2025-0039-82082 | 12/13/2025 | Comment Submitted by Maurine Kelly |
| AR-0097189 | AR-0097191 | CFPB-2025-0039-82083 | 12/13/2025 | Comment Submitted by Lynne Walls |
| AR-0097192 | AR-0097194 | CFPB-2025-0039-82084 | 12/13/2025 | Comment Submitted by Helga Burkhardt |
| AR-0097195 | AR-0097197 | CFPB-2025-0039-82085 | 12/13/2025 | Comment Submitted by Jerome Truer |
| AR-0097198 | AR-0097200 | CFPB-2025-0039-82086 | 12/13/2025 | Comment Submitted by Vanda Jaggard |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0097201 | AR-0097203 | CFPB-2025-0039-82087 | 12/13/2025 | Comment Submitted by Eleanor Hoke |
| AR-0097204 | AR-0097206 | CFPB-2025-0039-82088 | 12/13/2025 | Comment Submitted by Kathleen Todd |
| AR-0097207 | AR-0097209 | CFPB-2025-0039-82089 | 12/13/2025 | Comment Submitted by Tamara Zawadzki |
| AR-0097210 | AR-0097211 | CFPB-2025-0039-82090 | 12/13/2025 | Comment Submitted by E. Mitchell |
| AR-0097212 | AR-0097214 | CFPB-2025-0039-82091 | 12/13/2025 | Comment Submitted by Ron Bolster |
| AR-0097215 | AR-0097217 | CFPB-2025-0039-82092 | 12/13/2025 | Comment Submitted by Nan Stevenson |
| AR-0097218 | AR-0097220 | CFPB-2025-0039-82093 | 12/13/2025 | Comment Submitted by suzanne burgoyne |
| AR-0097221 | AR-0097223 | CFPB-2025-0039-82094 | 12/13/2025 | Comment Submitted by annamarie dodge |
| AR-0097224 | AR-0097226 | CFPB-2025-0039-82095 | 12/13/2025 | Comment Submitted by Chris Worcester |
| AR-0097227 | AR-0097228 | CFPB-2025-0039-82096 | 12/13/2025 | Comment Submitted by C M |
| AR-0097229 | AR-0097231 | CFPB-2025-0039-82097 | 12/13/2025 | Comment Submitted by Shelly Trautloff |
| AR-0097232 | AR-0097234 | CFPB-2025-0039-82098 | 12/13/2025 | Comment Submitted by Caileen Desmond |
| AR-0097235 | AR-0097237 | CFPB-2025-0039-82099 | 12/13/2025 | Comment Submitted by Peter Evans |
| AR-0097238 | AR-0097240 | CFPB-2025-0039-82100 | 12/13/2025 | Comment Submitted by L. Medina |
| AR-0097241 | AR-0097243 | CFPB-2025-0039-82101 | 12/13/2025 | Comment Submitted by Laurie Anderson |
| AR-0097244 | AR-0097246 | CFPB-2025-0039-82102 | 12/13/2025 | Comment Submitted by ted wheelock |
| AR-0097247 | AR-0097249 | CFPB-2025-0039-82103 | 12/13/2025 | Comment Submitted by Beth Lander |
| AR-0097250 | AR-0097252 | CFPB-2025-0039-82104 | 12/13/2025 | Comment Submitted by Michael Warner |
| AR-0097253 | AR-0097255 | CFPB-2025-0039-82105 | 12/13/2025 | Comment Submitted by Ann Beck |
| AR-0097256 | AR-0097258 | CFPB-2025-0039-82106 | 12/13/2025 | Comment Submitted by E L |
| AR-0097259 | AR-0097261 | CFPB-2025-0039-82107 | 12/13/2025 | Comment Submitted by Barbara Stanton-Hirst |
| AR-0097262 | AR-0097264 | CFPB-2025-0039-82108 | 12/13/2025 | Comment Submitted by Patricia Grahovac |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0097265 | AR-0097267 | CFPB-2025-0039-82109 | 12/13/2025 | Comment Submitted by STEVE DOYLE |
| AR-0097268 | AR-0097270 | CFPB-2025-0039-82110 | 12/13/2025 | Comment Submitted by Julie Wincott |
| AR-0097271 | AR-0097273 | CFPB-2025-0039-82111 | 12/13/2025 | Comment Submitted by NATHANIEL LUNDIN |
| AR-0097274 | AR-0097276 | CFPB-2025-0039-82112 | 12/13/2025 | Comment Submitted by MaryAnn Stanislowsky |
| AR-0097277 | AR-0097279 | CFPB-2025-0039-82113 | 12/13/2025 | Comment Submitted by Susan Abell |
| AR-0097280 | AR-0097282 | CFPB-2025-0039-82114 | 12/13/2025 | Comment Submitted by Michelle Fox |
| AR-0097283 | AR-0097285 | CFPB-2025-0039-82115 | 12/13/2025 | Comment Submitted by Nina Siagkris |
| AR-0097286 | AR-0097288 | CFPB-2025-0039-82116 | 12/13/2025 | Comment Submitted by George Erceg |
| AR-0097289 | AR-0097291 | CFPB-2025-0039-82117 | 12/13/2025 | Comment Submitted by Zene Peer |
| AR-0097292 | AR-0097294 | CFPB-2025-0039-82118 | 12/13/2025 | Comment Submitted by Tania Borras |
| AR-0097295 | AR-0097297 | CFPB-2025-0039-82119 | 12/13/2025 | Comment Submitted by Jim Mastro |
| AR-0097298 | AR-0097300 | CFPB-2025-0039-82120 | 12/13/2025 | Comment Submitted by Philip LeNoble PhD |
| AR-0097301 | AR-0097303 | CFPB-2025-0039-82121 | 12/13/2025 | Comment Submitted by Anita Moore |
| AR-0097304 | AR-0097306 | CFPB-2025-0039-82122 | 12/13/2025 | Comment Submitted by Lynne Garnett |
| AR-0097307 | AR-0097309 | CFPB-2025-0039-82123 | 12/13/2025 | Comment Submitted by Karyn Walden-Forrest |
| AR-0097310 | AR-0097312 | CFPB-2025-0039-82124 | 12/13/2025 | Comment Submitted by Richard Dresser |
| AR-0097313 | AR-0097315 | CFPB-2025-0039-82125 | 12/13/2025 | Comment Submitted by T. F. |
| AR-0097316 | AR-0097318 | CFPB-2025-0039-82126 | 12/13/2025 | Comment Submitted by Megan Lumbrix |
| AR-0097319 | AR-0097321 | CFPB-2025-0039-82127 | 12/13/2025 | Comment Submitted by Bruce Bruker |
| AR-0097322 | AR-0097324 | CFPB-2025-0039-82128 | 12/13/2025 | Comment Submitted by S Zeigler |
| AR-0097325 | AR-0097327 | CFPB-2025-0039-82129 | 12/13/2025 | Comment Submitted by Rita Garvey |
| AR-0097328 | AR-0097330 | CFPB-2025-0039-82130 | 12/13/2025 | Comment Submitted by Barbara Babin |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0097331 | AR-0097333 | CFPB-2025-0039-82131 | 12/13/2025 | Comment Submitted by Robert Fraser |
| AR-0097334 | AR-0097336 | CFPB-2025-0039-82132 | 12/13/2025 | Comment Submitted by William Hassell |
| AR-0097337 | AR-0097339 | CFPB-2025-0039-82133 | 12/13/2025 | Comment Submitted by Jocelyn Parris |
| AR-0097340 | AR-0097342 | CFPB-2025-0039-82134 | 12/13/2025 | Comment Submitted by Michelle Dunbar |
| AR-0097343 | AR-0097345 | CFPB-2025-0039-82135 | 12/13/2025 | Comment Submitted by Shirley Jackson |
| AR-0097346 | AR-0097347 | CFPB-2025-0039-82136 | 12/13/2025 | Comment Submitted by Nakiah Desire |
| AR-0097348 | AR-0097350 | CFPB-2025-0039-82137 | 12/13/2025 | Comment Submitted by Doug Rader |
| AR-0097351 | AR-0097352 | CFPB-2025-0039-82138 | 12/13/2025 | Comment Submitted by Syfire 4002 |
| AR-0097353 | AR-0097355 | CFPB-2025-0039-82139 | 12/13/2025 | Comment Submitted by M R |
| AR-0097356 | AR-0097358 | CFPB-2025-0039-82140 | 12/13/2025 | Comment Submitted by Ellen Smith |
| AR-0097359 | AR-0097361 | CFPB-2025-0039-82141 | 12/13/2025 | Comment Submitted by katherine barrett zywan |
| AR-0097362 | AR-0097364 | CFPB-2025-0039-82142 | 12/13/2025 | Comment Submitted by Richard Robinson |
| AR-0097365 | AR-0097366 | CFPB-2025-0039-82143 | 12/13/2025 | Comment Submitted by Nina Sanchez Hebert |
| AR-0097367 | AR-0097368 | CFPB-2025-0039-82144 | 12/13/2025 | Comment Submitted by Jasmin |
| AR-0097369 | AR-0097371 | CFPB-2025-0039-82145 | 12/13/2025 | Comment Submitted by Vincent Elliott |
| AR-0097372 | AR-0097373 | CFPB-2025-0039-82146 | 12/13/2025 | Comment Submitted by Ralph Laurel |
| AR-0097374 | AR-0097375 | CFPB-2025-0039-82147 | 12/13/2025 | Comment Submitted by Ana G |
| AR-0097376 | AR-0097378 | CFPB-2025-0039-82148 | 12/13/2025 | Comment Submitted by William Urwyler |
| AR-0097379 | AR-0097381 | CFPB-2025-0039-82149 | 12/13/2025 | Comment Submitted by Lara S |
| AR-0097382 | AR-0097384 | CFPB-2025-0039-82150 | 12/13/2025 | Comment Submitted by Nina McLellan |
| AR-0097385 | AR-0097387 | CFPB-2025-0039-82151 | 12/13/2025 | Comment Submitted by John Caron |
| AR-0097388 | AR-0097390 | CFPB-2025-0039-82152 | 12/13/2025 | Comment Submitted by Catherine Tokarchuck |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0097391 | AR-0097393 | CFPB-2025-0039-82153 | 12/13/2025 | Comment Submitted by Christopher Caro |
| AR-0097394 | AR-0097396 | CFPB-2025-0039-82154 | 12/13/2025 | Comment Submitted by Justin Truong |
| AR-0097397 | AR-0097399 | CFPB-2025-0039-82155 | 12/13/2025 | Comment Submitted by Robert Long |
| AR-0097400 | AR-0097402 | CFPB-2025-0039-82156 | 12/13/2025 | Comment Submitted by Katherine Holmes |
| AR-0097403 | AR-0097405 | CFPB-2025-0039-82157 | 12/13/2025 | Comment Submitted by Karen Cole |
| AR-0097406 | AR-0097408 | CFPB-2025-0039-82158 | 12/13/2025 | Comment Submitted by Milton Bartelme |
| AR-0097409 | AR-0097411 | CFPB-2025-0039-82159 | 12/13/2025 | Comment Submitted by Jim Stewart |
| AR-0097412 | AR-0097414 | CFPB-2025-0039-82160 | 12/13/2025 | Comment Submitted by Sondra Hardgrave |
| AR-0097415 | AR-0097417 | CFPB-2025-0039-82161 | 12/13/2025 | Comment Submitted by Judy McKinney |
| AR-0097418 | AR-0097420 | CFPB-2025-0039-82162 | 12/13/2025 | Comment Submitted by Barbara Wong |
| AR-0097421 | AR-0097423 | CFPB-2025-0039-82163 | 12/13/2025 | Comment Submitted by Deb Douglas |
| AR-0097424 | AR-0097426 | CFPB-2025-0039-82164 | 12/13/2025 | Comment Submitted by JAMES BRAMHALL |
| AR-0097427 | AR-0097429 | CFPB-2025-0039-82165 | 12/13/2025 | Comment Submitted by joyce shiffrin |
| AR-0097430 | AR-0097432 | CFPB-2025-0039-82166 | 12/13/2025 | Comment Submitted by MARY MCGILLIGAN |
| AR-0097433 | AR-0097435 | CFPB-2025-0039-82167 | 12/13/2025 | Comment Submitted by Veronica Bourassa |
| AR-0097436 | AR-0097438 | CFPB-2025-0039-82168 | 12/13/2025 | Comment Submitted by Vicki Wheeler |
| AR-0097439 | AR-0097441 | CFPB-2025-0039-82169 | 12/13/2025 | Comment Submitted by Gail Silversmith |
| AR-0097442 | AR-0097444 | CFPB-2025-0039-82170 | 12/13/2025 | Comment Submitted by Christina Kuchinski |
| AR-0097445 | AR-0097447 | CFPB-2025-0039-82171 | 12/13/2025 | Comment Submitted by James Allen |
| AR-0097448 | AR-0097450 | CFPB-2025-0039-82172 | 12/13/2025 | Comment Submitted by Madeline Schleimer |
| AR-0097451 | AR-0097453 | CFPB-2025-0039-82173 | 12/13/2025 | Comment Submitted by Nancy Dangelo |
| AR-0097454 | AR-0097456 | CFPB-2025-0039-82174 | 12/13/2025 | Comment Submitted by Sara Jeanne Burke |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0097457 | AR-0097459 | CFPB-2025-0039-82175 | 12/13/2025 | Comment Submitted by Linda Alfredson |
| AR-0097460 | AR-0097462 | CFPB-2025-0039-82176 | 12/13/2025 | Comment Submitted by Christyann Smith |
| AR-0097463 | AR-0097465 | CFPB-2025-0039-82177 | 12/13/2025 | Comment Submitted by Andrej Beder |
| AR-0097466 | AR-0097467 | CFPB-2025-0039-82178 | 12/13/2025 | Comment Submitted by Isela Krause |
| AR-0097468 | AR-0097470 | CFPB-2025-0039-82179 | 12/13/2025 | Comment Submitted by Karen Gleeson |
| AR-0097471 | AR-0097473 | CFPB-2025-0039-82180 | 12/13/2025 | Comment Submitted by Brian Murray |
| AR-0097474 | AR-0097476 | CFPB-2025-0039-82181 | 12/13/2025 | Comment Submitted by Wanda Anthony |
| AR-0097477 | AR-0097479 | CFPB-2025-0039-82182 | 12/13/2025 | Comment Submitted by Robert Fingerman |
| AR-0097480 | AR-0097482 | CFPB-2025-0039-82183 | 12/13/2025 | Comment Submitted by Richard Gilson |
| AR-0097483 | AR-0097485 | CFPB-2025-0039-82184 | 12/13/2025 | Comment Submitted by Jacqueline Moore |
| AR-0097486 | AR-0097488 | CFPB-2025-0039-82185 | 12/13/2025 | Comment Submitted by Dez D |
| AR-0097489 | AR-0097491 | CFPB-2025-0039-82186 | 12/13/2025 | Comment Submitted by Margaret Nadal |
| AR-0097492 | AR-0097494 | CFPB-2025-0039-82187 | 12/13/2025 | Comment Submitted by Janice Singer |
| AR-0097495 | AR-0097497 | CFPB-2025-0039-82188 | 12/13/2025 | Comment Submitted by Angelia Longoria |
| AR-0097498 | AR-0097500 | CFPB-2025-0039-82189 | 12/13/2025 | Comment Submitted by Susan Tocha |
| AR-0097501 | AR-0097503 | CFPB-2025-0039-82190 | 12/13/2025 | Comment Submitted by Larry Linn |
| AR-0097504 | AR-0097506 | CFPB-2025-0039-82191 | 12/13/2025 | Comment Submitted by Joseph Appleton |
| AR-0097507 | AR-0097508 | CFPB-2025-0039-82192 | 12/13/2025 | Comment Submitted by Catherine Holste |
| AR-0097509 | AR-0097511 | CFPB-2025-0039-82193 | 12/13/2025 | Comment Submitted by Syd Maynard |
| AR-0097512 | AR-0097514 | CFPB-2025-0039-82194 | 12/13/2025 | Comment Submitted by Joy Evers |
| AR-0097515 | AR-0097517 | CFPB-2025-0039-82195 | 12/13/2025 | Comment Submitted by Kathleen OConnell |
| AR-0097518 | AR-0097520 | CFPB-2025-0039-82196 | 12/13/2025 | Comment Submitted by Lisa Berenson |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0097521 | AR-0097523 | CFPB-2025-0039-82197 | 12/13/2025 | Comment Submitted by Thomas Blackshear |
| AR-0097524 | AR-0097526 | CFPB-2025-0039-82198 | 12/13/2025 | Comment Submitted by Michael Daveiga |
| AR-0097527 | AR-0097529 | CFPB-2025-0039-82199 | 12/13/2025 | Comment Submitted by Curt Johnson |
| AR-0097530 | AR-0097532 | CFPB-2025-0039-82200 | 12/13/2025 | Comment Submitted by Susan Morris |
| AR-0097533 | AR-0097535 | CFPB-2025-0039-82201 | 12/13/2025 | Comment Submitted by Harry Freiberg |
| AR-0097536 | AR-0097538 | CFPB-2025-0039-82202 | 12/13/2025 | Comment Submitted by Patrick Lickteig |
| AR-0097539 | AR-0097540 | CFPB-2025-0039-82203 | 12/13/2025 | Comment Submitted by Daisy Mai |
| AR-0097541 | AR-0097543 | CFPB-2025-0039-82204 | 12/13/2025 | Comment Submitted by Karen rex |
| AR-0097544 | AR-0097546 | CFPB-2025-0039-82205 | 12/13/2025 | Comment Submitted by Jimmie Robinson |
| AR-0097547 | AR-0097549 | CFPB-2025-0039-82206 | 12/13/2025 | Comment Submitted by Rusty Rollings |
| AR-0097550 | AR-0097552 | CFPB-2025-0039-82207 | 12/13/2025 | Comment Submitted by Patricia Ewing |
| AR-0097553 | AR-0097555 | CFPB-2025-0039-82208 | 12/13/2025 | Comment Submitted by David Marple |
| AR-0097556 | AR-0097557 | CFPB-2025-0039-82209 | 12/13/2025 | Comment Submitted by Noemi Velasquez |
| AR-0097558 | AR-0097560 | CFPB-2025-0039-82210 | 12/13/2025 | Comment Submitted by Elizabeth Kartiganer |
| AR-0097561 | AR-0097563 | CFPB-2025-0039-82211 | 12/13/2025 | Comment Submitted by Constance Knudsen |
| AR-0097564 | AR-0097566 | CFPB-2025-0039-82212 | 12/13/2025 | Comment Submitted by First Last |
| AR-0097567 | AR-0097568 | CFPB-2025-0039-82213 | 12/13/2025 | Comment Submitted by Amber Brooke |
| AR-0097569 | AR-0097571 | CFPB-2025-0039-82214 | 12/13/2025 | Comment Submitted by James Milliken |
| AR-0097572 | AR-0097574 | CFPB-2025-0039-82215 | 12/13/2025 | Comment Submitted by Sonja Holbrook |
| AR-0097575 | AR-0097576 | CFPB-2025-0039-82216 | 12/13/2025 | Comment Submitted by Liliana soto |
| AR-0097577 | AR-0097579 | CFPB-2025-0039-82217 | 12/13/2025 | Comment Submitted by Mark Poland |
| AR-0097580 | AR-0097582 | CFPB-2025-0039-82218 | 12/13/2025 | Comment Submitted by Dianne Ferriss |

## Comments on Notice of Proposed Rulemaking

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0097583 | AR-0097585 | CFPB-2025-0039-82219 | 12/13/2025 | Comment Submitted by Marilyn Niere |
| AR-0097586 | AR-0097588 | CFPB-2025-0039-82220 | 12/13/2025 | Comment Submitted by Claire Sessions |
| AR-0097589 | AR-0097591 | CFPB-2025-0039-82221 | 12/13/2025 | Comment Submitted by Leland DeGolier |
| AR-0097592 | AR-0097594 | CFPB-2025-0039-82222 | 12/13/2025 | Comment Submitted by Godknow Pierre |
| AR-0097595 | AR-0097597 | CFPB-2025-0039-82223 | 12/13/2025 | Comment Submitted by James Vermillion |
| AR-0097598 | AR-0097600 | CFPB-2025-0039-82224 | 12/13/2025 | Comment Submitted by Nancy Macaulay |
| AR-0097601 | AR-0097603 | CFPB-2025-0039-82225 | 12/13/2025 | Comment Submitted by Gary Wayne |
| AR-0097604 | AR-0097606 | CFPB-2025-0039-82226 | 12/13/2025 | Comment Submitted by Ricky Gitt |
| AR-0097607 | AR-0097609 | CFPB-2025-0039-82227 | 12/13/2025 | Comment Submitted by lindsay rayburn |
| AR-0097610 | AR-0097612 | CFPB-2025-0039-82228 | 12/13/2025 | Comment Submitted by Vicki Hightower |
| AR-0097613 | AR-0097615 | CFPB-2025-0039-82229 | 12/13/2025 | Comment Submitted by PETE major |
| AR-0097616 | AR-0097618 | CFPB-2025-0039-82230 | 12/13/2025 | Comment Submitted by Jeanne Palmer |
| AR-0097619 | AR-0097621 | CFPB-2025-0039-82231 | 12/13/2025 | Comment Submitted by Kathryn M Tominey |
| AR-0097622 | AR-0097624 | CFPB-2025-0039-82232 | 12/13/2025 | Comment Submitted by karin van nieuwenhuizen |
| AR-0097625 | AR-0097626 | CFPB-2025-0039-82233 | 12/13/2025 | Comment Submitted by Rylee Evert |
| AR-0097627 | AR-0097628 | CFPB-2025-0039-82234 | 12/13/2025 | Comment Submitted by Jasmine Nicol |
| AR-0097629 | AR-0097631 | CFPB-2025-0039-82235 | 12/13/2025 | Comment Submitted by dodder-bergs5j@icloud.com |
| AR-0097632 | AR-0097634 | CFPB-2025-0039-82236 | 12/13/2025 | Comment Submitted by James Vermillion |
| AR-0097635 | AR-0097637 | CFPB-2025-0039-82237 | 12/13/2025 | Comment Submitted by Angela Russell-Rekika |
| AR-0097638 | AR-0097640 | CFPB-2025-0039-82238 | 12/13/2025 | Comment Submitted by Marilyn K Kelly |
| AR-0097641 | AR-0097643 | CFPB-2025-0039-82239 | 12/13/2025 | Comment Submitted by Sylvia Carroll |
| AR-0097644 | AR-0097646 | CFPB-2025-0039-82240 | 12/13/2025 | Comment Submitted by Kim Beeke |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0097647 | AR-0097649 | CFPB-2025-0039-82241 | 12/13/2025 | Comment Submitted by Diane C |
| AR-0097650 | AR-0097652 | CFPB-2025-0039-82242 | 12/13/2025 | Comment Submitted by Carlos Arnold |
| AR-0097653 | AR-0097654 | CFPB-2025-0039-82243 | 12/13/2025 | Comment Submitted by Kailee Olbrys |
| AR-0097655 | AR-0097657 | CFPB-2025-0039-82244 | 12/13/2025 | Comment Submitted by Linda Carter |
| AR-0097658 | AR-0097660 | CFPB-2025-0039-82245 | 12/13/2025 | Comment Submitted by Suze littlefox |
| AR-0097661 | AR-0097663 | CFPB-2025-0039-82246 | 12/13/2025 | Comment Submitted by Michael Spencer |
| AR-0097664 | AR-0097666 | CFPB-2025-0039-82247 | 12/13/2025 | Comment Submitted by Sylvia Richey |
| AR-0097667 | AR-0097669 | CFPB-2025-0039-82248 | 12/13/2025 | Comment Submitted by Fred Roberts |
| AR-0097670 | AR-0097672 | CFPB-2025-0039-82249 | 12/13/2025 | Comment Submitted by Rich Day |
| AR-0097673 | AR-0097675 | CFPB-2025-0039-82250 | 12/13/2025 | Comment Submitted by Dorena Montgomery |
| AR-0097676 | AR-0097678 | CFPB-2025-0039-82251 | 12/13/2025 | Comment Submitted by Inger Acking |
| AR-0097679 | AR-0097681 | CFPB-2025-0039-82252 | 12/13/2025 | Comment Submitted by Alicia Kimberlin |
| AR-0097682 | AR-0097684 | CFPB-2025-0039-82253 | 12/13/2025 | Comment Submitted by Ronald Rundle |
| AR-0097685 | AR-0097687 | CFPB-2025-0039-82254 | 12/13/2025 | Comment Submitted by Dianne Ostrow |
| AR-0097688 | AR-0097690 | CFPB-2025-0039-82255 | 12/13/2025 | Comment Submitted by Linda Carter |
| AR-0097691 | AR-0097693 | CFPB-2025-0039-82256 | 12/13/2025 | Comment Submitted by Michael Spafford |
| AR-0097694 | AR-0097696 | CFPB-2025-0039-82257 | 12/13/2025 | Comment Submitted by Tom Soden |
| AR-0097697 | AR-0097699 | CFPB-2025-0039-82258 | 12/13/2025 | Comment Submitted by Linda Campbell-Marshall |
| AR-0097700 | AR-0097702 | CFPB-2025-0039-82259 | 12/13/2025 | Comment Submitted by Latesha Ballard |
| AR-0097703 | AR-0097705 | CFPB-2025-0039-82260 | 12/13/2025 | Comment Submitted by Teri Buvala |
| AR-0097706 | AR-0097708 | CFPB-2025-0039-82261 | 12/13/2025 | Comment Submitted by Nancy Lee |
| AR-0097709 | AR-0097711 | CFPB-2025-0039-82262 | 12/13/2025 | Comment Submitted by David Crocker |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0097712 | AR-0097714 | CFPB-2025-0039-82263 | 12/13/2025 | Comment Submitted by Linda Carter |
| AR-0097715 | AR-0097717 | CFPB-2025-0039-82264 | 12/13/2025 | Comment Submitted by Thomas Ruddy |
| AR-0097718 | AR-0097720 | CFPB-2025-0039-82265 | 12/13/2025 | Comment Submitted by Teresa Salamone |
| AR-0097721 | AR-0097723 | CFPB-2025-0039-82266 | 12/13/2025 | Comment Submitted by Vivian Friend |
| AR-0097724 | AR-0097726 | CFPB-2025-0039-82267 | 12/13/2025 | Comment Submitted by Gustavo Calleja |
| AR-0097727 | AR-0097729 | CFPB-2025-0039-82268 | 12/13/2025 | Comment Submitted by M P |
| AR-0097730 | AR-0097732 | CFPB-2025-0039-82269 | 12/13/2025 | Comment Submitted by Jan Salas |
| AR-0097733 | AR-0097734 | CFPB-2025-0039-82270 | 12/13/2025 | Comment Submitted by Vince Carrothers |
| AR-0097735 | AR-0097736 | CFPB-2025-0039-82271 | 12/13/2025 | Comment Submitted by Callan Rose |
| AR-0097737 | AR-0097739 | CFPB-2025-0039-82272 | 12/13/2025 | Comment Submitted by Elizabeth Rosenberg |
| AR-0097740 | AR-0097741 | CFPB-2025-0039-82273 | 12/13/2025 | Comment Submitted by Wendy Quinonez |
| AR-0097742 | AR-0097744 | CFPB-2025-0039-82274 | 12/13/2025 | Comment Submitted by Linda Blais |
| AR-0097745 | AR-0097747 | CFPB-2025-0039-82275 | 12/13/2025 | Comment Submitted by Beverly Abercrombie |
| AR-0097748 | AR-0097750 | CFPB-2025-0039-82276 | 12/13/2025 | Comment Submitted by Linda Lambert |
| AR-0097751 | AR-0097753 | CFPB-2025-0039-82277 | 12/13/2025 | Comment Submitted by Cornelia Jensen |
| AR-0097754 | AR-0097755 | CFPB-2025-0039-82278 | 12/13/2025 | Comment Submitted by Kelly Kater |
| AR-0097756 | AR-0097758 | CFPB-2025-0039-82279 | 12/13/2025 | Comment Submitted by Roxann Schaubut |
| AR-0097759 | AR-0097761 | CFPB-2025-0039-82280 | 12/13/2025 | Comment Submitted by L. L. Wilkinson |
| AR-0097762 | AR-0097764 | CFPB-2025-0039-82281 | 12/13/2025 | Comment Submitted by Michael Hagerman |
| AR-0097765 | AR-0097767 | CFPB-2025-0039-82282 | 12/13/2025 | Comment Submitted by Giannie Couji |
| AR-0097768 | AR-0097770 | CFPB-2025-0039-82283 | 12/13/2025 | Comment Submitted by Irene Gardyna |
| AR-0097771 | AR-0097773 | CFPB-2025-0039-82284 | 12/13/2025 | Comment Submitted by Roy Johnson |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0097774 | AR-0097776 | CFPB-2025-0039-82285 | 12/13/2025 | Comment Submitted by Tim Guisinger |
| AR-0097777 | AR-0097779 | CFPB-2025-0039-82286 | 12/13/2025 | Comment Submitted by Dr RK Barkhi |
| AR-0097780 | AR-0097782 | CFPB-2025-0039-82287 | 12/13/2025 | Comment Submitted by Nancy Clevenger |
| AR-0097783 | AR-0097785 | CFPB-2025-0039-82288 | 12/13/2025 | Comment Submitted by Cindi Field |
| AR-0097786 | AR-0097788 | CFPB-2025-0039-82289 | 12/13/2025 | Comment Submitted by Samantha Daugherty |
| AR-0097789 | AR-0097791 | CFPB-2025-0039-82290 | 12/13/2025 | Comment Submitted by Ginger Randall |
| AR-0097792 | AR-0097794 | CFPB-2025-0039-82291 | 12/13/2025 | Comment Submitted by Kim Messmer |
| AR-0097795 | AR-0097797 | CFPB-2025-0039-82292 | 12/13/2025 | Comment Submitted by Rosemary Butka |
| AR-0097798 | AR-0097800 | CFPB-2025-0039-82293 | 12/13/2025 | Comment Submitted by Hailey Amador |
| AR-0097801 | AR-0097803 | CFPB-2025-0039-82294 | 12/13/2025 | Comment Submitted by Lisa Pisano |
| AR-0097804 | AR-0097806 | CFPB-2025-0039-82295 | 12/13/2025 | Comment Submitted by Wesley Derr |
| AR-0097807 | AR-0097809 | CFPB-2025-0039-82296 | 12/13/2025 | Comment Submitted by Elizabeth Cherubin |
| AR-0097810 | AR-0097812 | CFPB-2025-0039-82297 | 12/13/2025 | Comment Submitted by Christopher Green |
| AR-0097813 | AR-0097815 | CFPB-2025-0039-82298 | 12/13/2025 | Comment Submitted by Laurence Hiner |
| AR-0097816 | AR-0097817 | CFPB-2025-0039-82299 | 12/13/2025 | Comment Submitted by kyle.lassy@icloud.com |
| AR-0097818 | AR-0097820 | CFPB-2025-0039-82300 | 12/13/2025 | Comment Submitted by Michael Kaltenberg |
| AR-0097821 | AR-0097823 | CFPB-2025-0039-82301 | 12/13/2025 | Comment Submitted by Meredith Anderson |
| AR-0097824 | AR-0097826 | CFPB-2025-0039-82302 | 12/13/2025 | Comment Submitted by Doris Austin |
| AR-0097827 | AR-0097829 | CFPB-2025-0039-82303 | 12/13/2025 | Comment Submitted by Abigail Sheiner |
| AR-0097830 | AR-0097832 | CFPB-2025-0039-82304 | 12/13/2025 | Comment Submitted by Elizabeth Hess |
| AR-0097833 | AR-0097835 | CFPB-2025-0039-82305 | 12/13/2025 | Comment Submitted by Janice Wan |
| AR-0097836 | AR-0097838 | CFPB-2025-0039-82306 | 12/13/2025 | Comment Submitted by Vicki LoSasso |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0097839 | AR-0097841 | CFPB-2025-0039-82307 | 12/13/2025 | Comment Submitted by Stephen Dutschke |
| AR-0097842 | AR-0097844 | CFPB-2025-0039-82308 | 12/13/2025 | Comment Submitted by Richard Hess |
| AR-0097845 | AR-0097847 | CFPB-2025-0039-82309 | 12/13/2025 | Comment Submitted by Nina Grant |
| AR-0097848 | AR-0097850 | CFPB-2025-0039-82310 | 12/13/2025 | Comment Submitted by Barbara Mousseau |
| AR-0097851 | AR-0097853 | CFPB-2025-0039-82311 | 12/13/2025 | Comment Submitted by Edward Roberts |
| AR-0097854 | AR-0097856 | CFPB-2025-0039-82312 | 12/13/2025 | Comment Submitted by Mark Nobriga |
| AR-0097857 | AR-0097859 | CFPB-2025-0039-82313 | 12/13/2025 | Comment Submitted by Diana Ward |
| AR-0097860 | AR-0097862 | CFPB-2025-0039-82314 | 12/13/2025 | Comment Submitted by Patricia Barnes |
| AR-0097863 | AR-0097865 | CFPB-2025-0039-82315 | 12/13/2025 | Comment Submitted by Jane Young |
| AR-0097866 | AR-0097868 | CFPB-2025-0039-82316 | 12/13/2025 | Comment Submitted by Mary Catherine Jacob |
| AR-0097869 | AR-0097871 | CFPB-2025-0039-82317 | 12/13/2025 | Comment Submitted by Mae Sterrett |
| AR-0097872 | AR-0097874 | CFPB-2025-0039-82318 | 12/13/2025 | Comment Submitted by Rondi Saslow |
| AR-0097875 | AR-0097877 | CFPB-2025-0039-82319 | 12/13/2025 | Comment Submitted by Rebecca Ommen |
| AR-0097878 | AR-0097880 | CFPB-2025-0039-82320 | 12/13/2025 | Comment Submitted by CAROLYN REININGER |
| AR-0097881 | AR-0097882 | CFPB-2025-0039-82321 | 12/13/2025 | Comment Submitted by Jane Norton |
| AR-0097883 | AR-0097885 | CFPB-2025-0039-82322 | 12/13/2025 | Comment Submitted by Robert Parocua |
| AR-0097886 | AR-0097888 | CFPB-2025-0039-82323 | 12/13/2025 | Comment Submitted by Carol Lamont |
| AR-0097889 | AR-0097891 | CFPB-2025-0039-82324 | 12/13/2025 | Comment Submitted by Cyd Bean |
| AR-0097892 | AR-0097894 | CFPB-2025-0039-82325 | 12/13/2025 | Comment Submitted by Beatriz Urrea |
| AR-0097895 | AR-0097897 | CFPB-2025-0039-82326 | 12/13/2025 | Comment Submitted by Milton and Shirley Nelson |
| AR-0097898 | AR-0097900 | CFPB-2025-0039-82327 | 12/13/2025 | Comment Submitted by Sherry Bupp |
| AR-0097901 | AR-0097903 | CFPB-2025-0039-82328 | 12/13/2025 | Comment Submitted by bruce franklin |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0097904 | AR-0097906 | CFPB-2025-0039-82329 | 12/13/2025 | Comment Submitted by Mary Landrum |
| AR-0097907 | AR-0097909 | CFPB-2025-0039-82330 | 12/13/2025 | Comment Submitted by Grace Lappin |
| AR-0097910 | AR-0097912 | CFPB-2025-0039-82331 | 12/13/2025 | Comment Submitted by rosemary campbell |
| AR-0097913 | AR-0097915 | CFPB-2025-0039-82332 | 12/13/2025 | Comment Submitted by Alicia Gallagher |
| AR-0097916 | AR-0097918 | CFPB-2025-0039-82333 | 12/13/2025 | Comment Submitted by Felicia Killiebrew |
| AR-0097919 | AR-0097921 | CFPB-2025-0039-82334 | 12/13/2025 | Comment Submitted by Cecilia Shilling |
| AR-0097922 | AR-0097924 | CFPB-2025-0039-82335 | 12/13/2025 | Comment Submitted by Scott Benson |
| AR-0097925 | AR-0097927 | CFPB-2025-0039-82336 | 12/13/2025 | Comment Submitted by Jill Huddleston |
| AR-0097928 | AR-0097930 | CFPB-2025-0039-82337 | 12/13/2025 | Comment Submitted by Robert Lockridge |
| AR-0097931 | AR-0097933 | CFPB-2025-0039-82338 | 12/13/2025 | Comment Submitted by Teresa Montemayor |
| AR-0097934 | AR-0097936 | CFPB-2025-0039-82339 | 12/13/2025 | Comment Submitted by Kalila Jackson |
| AR-0097937 | AR-0097939 | CFPB-2025-0039-82340 | 12/13/2025 | Comment Submitted by Anna Bayles |
| AR-0097940 | AR-0097942 | CFPB-2025-0039-82341 | 12/13/2025 | Comment Submitted by Kevin McLaughlin |
| AR-0097943 | AR-0097945 | CFPB-2025-0039-82342 | 12/13/2025 | Comment Submitted by Joan Lewin |
| AR-0097946 | AR-0097948 | CFPB-2025-0039-82343 | 12/13/2025 | Comment Submitted by Mitchell Bandes |
| AR-0097949 | AR-0097951 | CFPB-2025-0039-82344 | 12/13/2025 | Comment Submitted by Paul Beach |
| AR-0097952 | AR-0097953 | CFPB-2025-0039-82345 | 12/13/2025 | Comment Submitted by Cathy Kitzman |
| AR-0097954 | AR-0097956 | CFPB-2025-0039-82346 | 12/13/2025 | Comment Submitted by Gerald Hallead |
| AR-0097957 | AR-0097959 | CFPB-2025-0039-82347 | 12/13/2025 | Comment Submitted by Steven Aderhold |
| AR-0097960 | AR-0097962 | CFPB-2025-0039-82348 | 12/13/2025 | Comment Submitted by Lorraine Boes |
| AR-0097963 | AR-0097965 | CFPB-2025-0039-82349 | 12/13/2025 | Comment Submitted by Jessica Rutherford |
| AR-0097966 | AR-0097968 | CFPB-2025-0039-82350 | 12/13/2025 | Comment Submitted by Sara Grzasko |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0097969 | AR-0097971 | CFPB-2025-0039-82351 | 12/13/2025 | Comment Submitted by Kerstan Bogren |
| AR-0097972 | AR-0097974 | CFPB-2025-0039-82352 | 12/13/2025 | Comment Submitted by Tom Beatini |
| AR-0097975 | AR-0097977 | CFPB-2025-0039-82353 | 12/13/2025 | Comment Submitted by Gerry Rhoades |
| AR-0097978 | AR-0097980 | CFPB-2025-0039-82354 | 12/13/2025 | Comment Submitted by Steve Shapiro |
| AR-0097981 | AR-0097983 | CFPB-2025-0039-82355 | 12/13/2025 | Comment Submitted by Tamara Trombetta |
| AR-0097984 | AR-0097986 | CFPB-2025-0039-82356 | 12/13/2025 | Comment Submitted by Philip Calcagno |
| AR-0097987 | AR-0097989 | CFPB-2025-0039-82357 | 12/13/2025 | Comment Submitted by Judith Millenbach |
| AR-0097990 | AR-0097992 | CFPB-2025-0039-82358 | 12/13/2025 | Comment Submitted by Deb Crown |
| AR-0097993 | AR-0097995 | CFPB-2025-0039-82359 | 12/13/2025 | Comment Submitted by Deb Peyer |
| AR-0097996 | AR-0097998 | CFPB-2025-0039-82360 | 12/13/2025 | Comment Submitted by Arlene Golladay |
| AR-0097999 | AR-0098001 | CFPB-2025-0039-82361 | 12/13/2025 | Comment Submitted by Josef Wyss-Lockner |
| AR-0098002 | AR-0098003 | CFPB-2025-0039-82362 | 12/13/2025 | Comment Submitted by WeThePeople |
| AR-0098004 | AR-0098006 | CFPB-2025-0039-82363 | 12/13/2025 | Comment Submitted by j diamond |
| AR-0098007 | AR-0098009 | CFPB-2025-0039-82364 | 12/13/2025 | Comment Submitted by Susan Loomis |
| AR-0098010 | AR-0098012 | CFPB-2025-0039-82365 | 12/13/2025 | Comment Submitted by sharon quinn |
| AR-0098013 | AR-0098015 | CFPB-2025-0039-82366 | 12/13/2025 | Comment Submitted by Donald Schieck |
| AR-0098016 | AR-0098018 | CFPB-2025-0039-82367 | 12/13/2025 | Comment Submitted by Joan Conca |
| AR-0098019 | AR-0098020 | CFPB-2025-0039-82368 | 12/13/2025 | Comment Submitted by Cyn Clarfield |
| AR-0098021 | AR-0098023 | CFPB-2025-0039-82369 | 12/13/2025 | Comment Submitted by Nancy Ware |
| AR-0098024 | AR-0098026 | CFPB-2025-0039-82370 | 12/13/2025 | Comment Submitted by Brie Gyncild |
| AR-0098027 | AR-0098029 | CFPB-2025-0039-82371 | 12/13/2025 | Comment Submitted by Carol Hanson |
| AR-0098030 | AR-0098032 | CFPB-2025-0039-82372 | 12/13/2025 | Comment Submitted by JULIAN RODRIGUEZ |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0098033 | AR-0098035 | CFPB-2025-0039-82373 | 12/13/2025 | Comment Submitted by Deborah Smith |
| AR-0098036 | AR-0098038 | CFPB-2025-0039-82374 | 12/13/2025 | Comment Submitted by Ronald Ray |
| AR-0098039 | AR-0098041 | CFPB-2025-0039-82375 | 12/13/2025 | Comment Submitted by Helen Conlan |
| AR-0098042 | AR-0098044 | CFPB-2025-0039-82376 | 12/13/2025 | Comment Submitted by Janet Ford |
| AR-0098045 | AR-0098047 | CFPB-2025-0039-82377 | 12/13/2025 | Comment Submitted by Momin Naik |
| AR-0098048 | AR-0098050 | CFPB-2025-0039-82378 | 12/13/2025 | Comment Submitted by Patty Brady |
| AR-0098051 | AR-0098053 | CFPB-2025-0039-82379 | 12/13/2025 | Comment Submitted by Claudia Nelson |
| AR-0098054 | AR-0098056 | CFPB-2025-0039-82380 | 12/13/2025 | Comment Submitted by Patricia Lane |
| AR-0098057 | AR-0098058 | CFPB-2025-0039-82381 | 12/13/2025 | Comment Submitted by Vista Street TA - WeHo |
| AR-0098059 | AR-0098061 | CFPB-2025-0039-82382 | 12/13/2025 | Comment Submitted by Andy Douglas |
| AR-0098062 | AR-0098064 | CFPB-2025-0039-82383 | 12/13/2025 | Comment Submitted by Bob Brunn |
| AR-0098065 | AR-0098067 | CFPB-2025-0039-82384 | 12/13/2025 | Comment Submitted by Kay Willens |
| AR-0098068 | AR-0098070 | CFPB-2025-0039-82385 | 12/13/2025 | Comment Submitted by Margaret Schulenberg |
| AR-0098071 | AR-0098073 | CFPB-2025-0039-82386 | 12/13/2025 | Comment Submitted by Debra Mipos |
| AR-0098074 | AR-0098076 | CFPB-2025-0039-82387 | 12/13/2025 | Comment Submitted by Dianne Harrop |
| AR-0098077 | AR-0098079 | CFPB-2025-0039-82388 | 12/13/2025 | Comment Submitted by Elizabeth Dwyer |
| AR-0098080 | AR-0098082 | CFPB-2025-0039-82389 | 12/13/2025 | Comment Submitted by Lindsay Pugh |
| AR-0098083 | AR-0098085 | CFPB-2025-0039-82390 | 12/13/2025 | Comment Submitted by Boyd Gilbreath |
| AR-0098086 | AR-0098088 | CFPB-2025-0039-82391 | 12/13/2025 | Comment Submitted by Laura Crosse |
| AR-0098089 | AR-0098091 | CFPB-2025-0039-82392 | 12/13/2025 | Comment Submitted by Gailya Paliga |
| AR-0098092 | AR-0098094 | CFPB-2025-0039-82393 | 12/13/2025 | Comment Submitted by Eleanore Dosten |
| AR-0098095 | AR-0098097 | CFPB-2025-0039-82394 | 12/13/2025 | Comment Submitted by Jane Paulkovich |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0098098 | AR-0098100 | CFPB-2025-0039-82395 | 12/13/2025 | Comment Submitted by Robert Ballance |
| AR-0098101 | AR-0098103 | CFPB-2025-0039-82396 | 12/13/2025 | Comment Submitted by Towan Jack |
| AR-0098104 | AR-0098106 | CFPB-2025-0039-82397 | 12/13/2025 | Comment Submitted by Valerie Allen |
| AR-0098107 | AR-0098109 | CFPB-2025-0039-82398 | 12/13/2025 | Comment Submitted by Nancy Swartwout |
| AR-0098110 | AR-0098112 | CFPB-2025-0039-82399 | 12/13/2025 | Comment Submitted by Jeanette Waffle |
| AR-0098113 | AR-0098115 | CFPB-2025-0039-82400 | 12/13/2025 | Comment Submitted by Judy Beercheck |
| AR-0098116 | AR-0098118 | CFPB-2025-0039-82401 | 12/13/2025 | Comment Submitted by Teresa Terry |
| AR-0098119 | AR-0098121 | CFPB-2025-0039-82402 | 12/13/2025 | Comment Submitted by THOMAS Johnson |
| AR-0098122 | AR-0098124 | CFPB-2025-0039-82403 | 12/13/2025 | Comment Submitted by katherine sogolow |
| AR-0098125 | AR-0098127 | CFPB-2025-0039-82404 | 12/13/2025 | Comment Submitted by Elizabeth Tyler |
| AR-0098128 | AR-0098130 | CFPB-2025-0039-82405 | 12/13/2025 | Comment Submitted by Julie Wright |
| AR-0098131 | AR-0098133 | CFPB-2025-0039-82406 | 12/13/2025 | Comment Submitted by penelope poehlmann |
| AR-0098134 | AR-0098136 | CFPB-2025-0039-82407 | 12/13/2025 | Comment Submitted by Steve Barringham |
| AR-0098137 | AR-0098139 | CFPB-2025-0039-82408 | 12/13/2025 | Comment Submitted by GREG D |
| AR-0098140 | AR-0098142 | CFPB-2025-0039-82409 | 12/13/2025 | Comment Submitted by Nicolina Contardo |
| AR-0098143 | AR-0098145 | CFPB-2025-0039-82410 | 12/13/2025 | Comment Submitted by Frances Royle |
| AR-0098146 | AR-0098148 | CFPB-2025-0039-82411 | 12/13/2025 | Comment Submitted by Jane lyon |
| AR-0098149 | AR-0098151 | CFPB-2025-0039-82412 | 12/13/2025 | Comment Submitted by Julie S. Jacobson |
| AR-0098152 | AR-0098154 | CFPB-2025-0039-82413 | 12/13/2025 | Comment Submitted by Crystal Carkhuff |
| AR-0098155 | AR-0098157 | CFPB-2025-0039-82414 | 12/13/2025 | Comment Submitted by Dwight Gibson |
| AR-0098158 | AR-0098160 | CFPB-2025-0039-82415 | 12/13/2025 | Comment Submitted by Patrick Dawson |
| AR-0098161 | AR-0098163 | CFPB-2025-0039-82416 | 12/13/2025 | Comment Submitted by Victoria Kelly |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0098164 | AR-0098166 | CFPB-2025-0039-82417 | 12/13/2025 | Comment Submitted by Marie Skorish |
| AR-0098167 | AR-0098169 | CFPB-2025-0039-82418 | 12/13/2025 | Comment Submitted by Rita Mullis |
| AR-0098170 | AR-0098172 | CFPB-2025-0039-82419 | 12/13/2025 | Comment Submitted by Kristen Hopkins |
| AR-0098173 | AR-0098175 | CFPB-2025-0039-82420 | 12/13/2025 | Comment Submitted by Lori Bates |
| AR-0098176 | AR-0098178 | CFPB-2025-0039-82421 | 12/13/2025 | Comment Submitted by Karyn Divito |
| AR-0098179 | AR-0098181 | CFPB-2025-0039-82422 | 12/13/2025 | Comment Submitted by Matt Courter |
| AR-0098182 | AR-0098184 | CFPB-2025-0039-82423 | 12/13/2025 | Comment Submitted by Candace Leslie |
| AR-0098185 | AR-0098187 | CFPB-2025-0039-82424 | 12/13/2025 | Comment Submitted by Danette Jolly |
| AR-0098188 | AR-0098190 | CFPB-2025-0039-82425 | 12/13/2025 | Comment Submitted by Deborhah Calloway |
| AR-0098191 | AR-0098193 | CFPB-2025-0039-82426 | 12/13/2025 | Comment Submitted by Mary VANDENBOSCH |
| AR-0098194 | AR-0098196 | CFPB-2025-0039-82427 | 12/13/2025 | Comment Submitted by Annette Hopkins |
| AR-0098197 | AR-0098199 | CFPB-2025-0039-82428 | 12/13/2025 | Comment Submitted by Lori Bates |
| AR-0098200 | AR-0098202 | CFPB-2025-0039-82429 | 12/13/2025 | Comment Submitted by Libby Villavicencio |
| AR-0098203 | AR-0098205 | CFPB-2025-0039-82430 | 12/13/2025 | Comment Submitted by Diane Fernbacher |
| AR-0098206 | AR-0098208 | CFPB-2025-0039-82431 | 12/13/2025 | Comment Submitted by June Osbourn |
| AR-0098209 | AR-0098211 | CFPB-2025-0039-82432 | 12/13/2025 | Comment Submitted by Candace Leslie |
| AR-0098212 | AR-0098214 | CFPB-2025-0039-82433 | 12/13/2025 | Comment Submitted by Bob Barton |
| AR-0098215 | AR-0098217 | CFPB-2025-0039-82434 | 12/13/2025 | Comment Submitted by Sharon Siodmak |
| AR-0098218 | AR-0098220 | CFPB-2025-0039-82435 | 12/13/2025 | Comment Submitted by Doyle Sebesta |
| AR-0098221 | AR-0098223 | CFPB-2025-0039-82436 | 12/13/2025 | Comment Submitted by BARBARA DUGGAN |
| AR-0098224 | AR-0098226 | CFPB-2025-0039-82437 | 12/13/2025 | Comment Submitted by Liz Tymkiw |
| AR-0098227 | AR-0098229 | CFPB-2025-0039-82438 | 12/13/2025 | Comment Submitted by Mark Walton |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0098230 | AR-0098232 | CFPB-2025-0039-82439 | 12/13/2025 | Comment Submitted by R. Ouellette |
| AR-0098233 | AR-0098235 | CFPB-2025-0039-82440 | 12/13/2025 | Comment Submitted by Karen Hohne |
| AR-0098236 | AR-0098238 | CFPB-2025-0039-82441 | 12/13/2025 | Comment Submitted by Sylvia Richey |
| AR-0098239 | AR-0098241 | CFPB-2025-0039-82442 | 12/13/2025 | Comment Submitted by Staye Nonya |
| AR-0098242 | AR-0098244 | CFPB-2025-0039-82443 | 12/13/2025 | Comment Submitted by William Tarbox |
| AR-0098245 | AR-0098247 | CFPB-2025-0039-82444 | 12/13/2025 | Comment Submitted by Barbara Blacksberg |
| AR-0098248 | AR-0098250 | CFPB-2025-0039-82445 | 12/13/2025 | Comment Submitted by virginia Lindsey |
| AR-0098251 | AR-0098253 | CFPB-2025-0039-82446 | 12/13/2025 | Comment Submitted by Elisabeth Armendarez |
| AR-0098254 | AR-0098256 | CFPB-2025-0039-82447 | 12/13/2025 | Comment Submitted by John Rankin |
| AR-0098257 | AR-0098259 | CFPB-2025-0039-82448 | 12/13/2025 | Comment Submitted by Lynn Boulter |
| AR-0098260 | AR-0098262 | CFPB-2025-0039-82449 | 12/13/2025 | Comment Submitted by Nancy Preston |
| AR-0098263 | AR-0098265 | CFPB-2025-0039-82450 | 12/13/2025 | Comment Submitted by Janet Rountree |
| AR-0098266 | AR-0098268 | CFPB-2025-0039-82451 | 12/13/2025 | Comment Submitted by Nancy Carl |
| AR-0098269 | AR-0098271 | CFPB-2025-0039-82452 | 12/13/2025 | Comment Submitted by Maggie Mora |
| AR-0098272 | AR-0098274 | CFPB-2025-0039-82453 | 12/13/2025 | Comment Submitted by Linda Honey |
| AR-0098275 | AR-0098277 | CFPB-2025-0039-82454 | 12/13/2025 | Comment Submitted by Kevin Montague |
| AR-0098278 | AR-0098280 | CFPB-2025-0039-82455 | 12/13/2025 | Comment Submitted by Johnny Walker |
| AR-0098281 | AR-0098283 | CFPB-2025-0039-82456 | 12/13/2025 | Comment Submitted by Meredith Mohr |
| AR-0098284 | AR-0098285 | CFPB-2025-0039-82457 | 12/13/2025 | Comment Submitted by daniella robinson |
| AR-0098286 | AR-0098288 | CFPB-2025-0039-82458 | 12/13/2025 | Comment Submitted by Rose Magness |
| AR-0098289 | AR-0098291 | CFPB-2025-0039-82459 | 12/13/2025 | Comment Submitted by Kalina Zak |
| AR-0098292 | AR-0098294 | CFPB-2025-0039-82460 | 12/13/2025 | Comment Submitted by William Murrin |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0098295 | AR-0098296 | CFPB-2025-0039-82461 | 12/13/2025 | Comment Submitted by erin k |
| AR-0098297 | AR-0098299 | CFPB-2025-0039-82462 | 12/13/2025 | Comment Submitted by Mary Coonerty |
| AR-0098300 | AR-0098302 | CFPB-2025-0039-82463 | 12/13/2025 | Comment Submitted by Leslie Lomas |
| AR-0098303 | AR-0098305 | CFPB-2025-0039-82464 | 12/13/2025 | Comment Submitted by Harriet Cohen |
| AR-0098306 | AR-0098308 | CFPB-2025-0039-82465 | 12/13/2025 | Comment Submitted by Kent Littlehale |
| AR-0098309 | AR-0098311 | CFPB-2025-0039-82466 | 12/13/2025 | Comment Submitted by Marybeth Bernstein |
| AR-0098312 | AR-0098314 | CFPB-2025-0039-82467 | 12/13/2025 | Comment Submitted by William Gorman |
| AR-0098315 | AR-0098317 | CFPB-2025-0039-82468 | 12/13/2025 | Comment Submitted by Bob Schildgen |
| AR-0098318 | AR-0098320 | CFPB-2025-0039-82469 | 12/13/2025 | Comment Submitted by Ruby Mitchell |
| AR-0098321 | AR-0098323 | CFPB-2025-0039-82470 | 12/13/2025 | Comment Submitted by Thomas Kirk |
| AR-0098324 | AR-0098326 | CFPB-2025-0039-82471 | 12/13/2025 | Comment Submitted by Anthony Volonis |
| AR-0098327 | AR-0098329 | CFPB-2025-0039-82472 | 12/13/2025 | Comment Submitted by Jacqueline Bimbaum |
| AR-0098330 | AR-0098332 | CFPB-2025-0039-82473 | 12/13/2025 | Comment Submitted by Joan Nessler |
| AR-0098333 | AR-0098335 | CFPB-2025-0039-82474 | 12/13/2025 | Comment Submitted by Robert Juch |
| AR-0098336 | AR-0098338 | CFPB-2025-0039-82475 | 12/13/2025 | Comment Submitted by Madeleine Williams |
| AR-0098339 | AR-0098341 | CFPB-2025-0039-82476 | 12/13/2025 | Comment Submitted by Caren Rabinowitz |
| AR-0098342 | AR-0098344 | CFPB-2025-0039-82477 | 12/13/2025 | Comment Submitted by Becky Eno |
| AR-0098345 | AR-0098347 | CFPB-2025-0039-82478 | 12/13/2025 | Comment Submitted by Mary Rousseau |
| AR-0098348 | AR-0098350 | CFPB-2025-0039-82479 | 12/13/2025 | Comment Submitted by Denise Heraty |
| AR-0098351 | AR-0098353 | CFPB-2025-0039-82480 | 12/13/2025 | Comment Submitted by David Haun |
| AR-0098354 | AR-0098356 | CFPB-2025-0039-82481 | 12/13/2025 | Comment Submitted by Alexander Fierro-Clarke |
| AR-0098357 | AR-0098359 | CFPB-2025-0039-82482 | 12/13/2025 | Comment Submitted by Ruby Mitchell |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0098360 | AR-0098362 | CFPB-2025-0039-82483 | 12/13/2025 | Comment Submitted by Andrea Hawkins |
| AR-0098363 | AR-0098365 | CFPB-2025-0039-82484 | 12/13/2025 | Comment Submitted by Larry Berman |
| AR-0098366 | AR-0098368 | CFPB-2025-0039-82485 | 12/13/2025 | Comment Submitted by Paul Schmidt |
| AR-0098369 | AR-0098371 | CFPB-2025-0039-82486 | 12/13/2025 | Comment Submitted by Monika Klein |
| AR-0098372 | AR-0098374 | CFPB-2025-0039-82487 | 12/13/2025 | Comment Submitted by David Carey |
| AR-0098375 | AR-0098377 | CFPB-2025-0039-82488 | 12/13/2025 | Comment Submitted by Konrad HayashMD |
| AR-0098378 | AR-0098380 | CFPB-2025-0039-82489 | 12/13/2025 | Comment Submitted by Gabrielle Dahms |
| AR-0098381 | AR-0098383 | CFPB-2025-0039-82490 | 12/13/2025 | Comment Submitted by james swift |
| AR-0098384 | AR-0098386 | CFPB-2025-0039-82491 | 12/13/2025 | Comment Submitted by Eileen Aird |
| AR-0098387 | AR-0098389 | CFPB-2025-0039-82492 | 12/13/2025 | Comment Submitted by Madeleine Williams |
| AR-0098390 | AR-0098392 | CFPB-2025-0039-82493 | 12/13/2025 | Comment Submitted by Betty Stephenson |
| AR-0098393 | AR-0098395 | CFPB-2025-0039-82494 | 12/13/2025 | Comment Submitted by Karen Marburg |
| AR-0098396 | AR-0098398 | CFPB-2025-0039-82495 | 12/13/2025 | Comment Submitted by Liz Marantz |
| AR-0098399 | AR-0098401 | CFPB-2025-0039-82496 | 12/13/2025 | Comment Submitted by Karen Toyohara |
| AR-0098402 | AR-0098404 | CFPB-2025-0039-82497 | 12/13/2025 | Comment Submitted by Steven Hurst |
| AR-0098405 | AR-0098407 | CFPB-2025-0039-82498 | 12/13/2025 | Comment Submitted by Ari Biernoff |
| AR-0098408 | AR-0098410 | CFPB-2025-0039-82499 | 12/13/2025 | Comment Submitted by Shari Candelaria |
| AR-0098411 | AR-0098413 | CFPB-2025-0039-82500 | 12/13/2025 | Comment Submitted by David Pragel |
| AR-0098414 | AR-0098416 | CFPB-2025-0039-82501 | 12/13/2025 | Comment Submitted by Donna Ream |
| AR-0098417 | AR-0098419 | CFPB-2025-0039-82502 | 12/13/2025 | Comment Submitted by Patricia Margulies |
| AR-0098420 | AR-0098422 | CFPB-2025-0039-82503 | 12/13/2025 | Comment Submitted by John Teevan |
| AR-0098423 | AR-0098425 | CFPB-2025-0039-82504 | 12/13/2025 | Comment Submitted by Simone Pisias |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0098426 | AR-0098428 | CFPB-2025-0039-82505 | 12/13/2025 | Comment Submitted by Susan Rapp |
| AR-0098429 | AR-0098431 | CFPB-2025-0039-82506 | 12/13/2025 | Comment Submitted by fons elders |
| AR-0098432 | AR-0098434 | CFPB-2025-0039-82507 | 12/13/2025 | Comment Submitted by Catherine Raymond |
| AR-0098435 | AR-0098437 | CFPB-2025-0039-82508 | 12/13/2025 | Comment Submitted by Kundan Mehta |
| AR-0098438 | AR-0098440 | CFPB-2025-0039-82509 | 12/13/2025 | Comment Submitted by Mary Schell |
| AR-0098441 | AR-0098443 | CFPB-2025-0039-82510 | 12/13/2025 | Comment Submitted by Al Krause |
| AR-0098444 | AR-0098446 | CFPB-2025-0039-82511 | 12/13/2025 | Comment Submitted by David Chacon |
| AR-0098447 | AR-0098449 | CFPB-2025-0039-82512 | 12/13/2025 | Comment Submitted by Michele Springsteen |
| AR-0098450 | AR-0098452 | CFPB-2025-0039-82513 | 12/13/2025 | Comment Submitted by Taya Arnold |
| AR-0098453 | AR-0098455 | CFPB-2025-0039-82514 | 12/13/2025 | Comment Submitted by Heather Klug |
| AR-0098456 | AR-0098458 | CFPB-2025-0039-82515 | 12/13/2025 | Comment Submitted by Phoebe Tremalio-Slater |
| AR-0098459 | AR-0098461 | CFPB-2025-0039-82516 | 12/13/2025 | Comment Submitted by Edward Fairchild |
| AR-0098462 | AR-0098464 | CFPB-2025-0039-82517 | 12/13/2025 | Comment Submitted by Brad Snyder |
| AR-0098465 | AR-0098467 | CFPB-2025-0039-82518 | 12/13/2025 | Comment Submitted by Alfred Gonzales |
| AR-0098468 | AR-0098470 | CFPB-2025-0039-82519 | 12/13/2025 | Comment Submitted by Jo Allen |
| AR-0098471 | AR-0098473 | CFPB-2025-0039-82520 | 12/13/2025 | Comment Submitted by Melissa Harper-France |
| AR-0098474 | AR-0098476 | CFPB-2025-0039-82521 | 12/13/2025 | Comment Submitted by Ivy J |
| AR-0098477 | AR-0098479 | CFPB-2025-0039-82522 | 12/13/2025 | Comment Submitted by Richard Rivera |
| AR-0098480 | AR-0098482 | CFPB-2025-0039-82523 | 12/13/2025 | Comment Submitted by Theresa Bradbury |
| AR-0098483 | AR-0098485 | CFPB-2025-0039-82524 | 12/13/2025 | Comment Submitted by Javier Mendez |
| AR-0098486 | AR-0098488 | CFPB-2025-0039-82525 | 12/13/2025 | Comment Submitted by Michael Kurokawa |
| AR-0098489 | AR-0098491 | CFPB-2025-0039-82526 | 12/13/2025 | Comment Submitted by Emmet Ryan |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0098492 | AR-0098494 | CFPB-2025-0039-82527 | 12/13/2025 | Comment Submitted by Dawn Lyons |
| AR-0098495 | AR-0098497 | CFPB-2025-0039-82528 | 12/13/2025 | Comment Submitted by Florys Rauseo |
| AR-0098498 | AR-0098500 | CFPB-2025-0039-82529 | 12/13/2025 | Comment Submitted by Penny Beebe |
| AR-0098501 | AR-0098503 | CFPB-2025-0039-82530 | 12/13/2025 | Comment Submitted by Pauline Bonnen |
| AR-0098504 | AR-0098506 | CFPB-2025-0039-82531 | 12/13/2025 | Comment Submitted by Dawn Stocker |
| AR-0098507 | AR-0098509 | CFPB-2025-0039-82532 | 12/13/2025 | Comment Submitted by Ej Northrop |
| AR-0098510 | AR-0098512 | CFPB-2025-0039-82533 | 12/13/2025 | Comment Submitted by Michel Valin |
| AR-0098513 | AR-0098515 | CFPB-2025-0039-82534 | 12/13/2025 | Comment Submitted by Philip Kelly |
| AR-0098516 | AR-0098518 | CFPB-2025-0039-82535 | 12/13/2025 | Comment Submitted by Matthew Lilyquist |
| AR-0098519 | AR-0098521 | CFPB-2025-0039-82536 | 12/13/2025 | Comment Submitted by Peggy Kimbell |
| AR-0098522 | AR-0098524 | CFPB-2025-0039-82537 | 12/13/2025 | Comment Submitted by Melissa Frey |
| AR-0098525 | AR-0098527 | CFPB-2025-0039-82538 | 12/13/2025 | Comment Submitted by Allen Giedraitis |
| AR-0098528 | AR-0098530 | CFPB-2025-0039-82539 | 12/13/2025 | Comment Submitted by Dave Goodlin |
| AR-0098531 | AR-0098533 | CFPB-2025-0039-82540 | 12/13/2025 | Comment Submitted by Jayne Cerny |
| AR-0098534 | AR-0098536 | CFPB-2025-0039-82541 | 12/13/2025 | Comment Submitted by Ben Conley |
| AR-0098537 | AR-0098539 | CFPB-2025-0039-82542 | 12/13/2025 | Comment Submitted by Adrian Ferrer |
| AR-0098540 | AR-0098542 | CFPB-2025-0039-82543 | 12/13/2025 | Comment Submitted by Morgan Sheridan |
| AR-0098543 | AR-0098545 | CFPB-2025-0039-82544 | 12/13/2025 | Comment Submitted by Natalie Robison Hejny |
| AR-0098546 | AR-0098548 | CFPB-2025-0039-82545 | 12/13/2025 | Comment Submitted by Jessica Johnson |
| AR-0098549 | AR-0098551 | CFPB-2025-0039-82546 | 12/13/2025 | Comment Submitted by Robert Rushford |
| AR-0098552 | AR-0098554 | CFPB-2025-0039-82547 | 12/13/2025 | Comment Submitted by Nancy Hoyt |
| AR-0098555 | AR-0098557 | CFPB-2025-0039-82548 | 12/13/2025 | Comment Submitted by Raymond Goode |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0098558 | AR-0098560 | CFPB-2025-0039-82549 | 12/13/2025 | Comment Submitted by Linda Gregory |
| AR-0098561 | AR-0098562 | CFPB-2025-0039-82550 | 12/13/2025 | Comment Submitted by Caroline Guida |
| AR-0098563 | AR-0098565 | CFPB-2025-0039-82551 | 12/13/2025 | Comment Submitted by Kathy Petersen |
| AR-0098566 | AR-0098568 | CFPB-2025-0039-82552 | 12/13/2025 | Comment Submitted by Kristin Vance |
| AR-0098569 | AR-0098571 | CFPB-2025-0039-82553 | 12/13/2025 | Comment Submitted by Eric Lohmar |
| AR-0098572 | AR-0098574 | CFPB-2025-0039-82554 | 12/13/2025 | Comment Submitted by BC Shelby |
| AR-0098575 | AR-0098577 | CFPB-2025-0039-82555 | 12/13/2025 | Comment Submitted by Edduyn Figueroa |
| AR-0098578 | AR-0098580 | CFPB-2025-0039-82556 | 12/13/2025 | Comment Submitted by Mark Mogilner |
| AR-0098581 | AR-0098583 | CFPB-2025-0039-82557 | 12/13/2025 | Comment Submitted by Mark Nobriga |
| AR-0098584 | AR-0098586 | CFPB-2025-0039-82558 | 12/13/2025 | Comment Submitted by Linda Smith |
| AR-0098587 | AR-0098589 | CFPB-2025-0039-82559 | 12/13/2025 | Comment Submitted by Jazmin rodriguez |
| AR-0098590 | AR-0098592 | CFPB-2025-0039-82560 | 12/13/2025 | Comment Submitted by S Infahl |
| AR-0098593 | AR-0098595 | CFPB-2025-0039-82561 | 12/13/2025 | Comment Submitted by P. Clark |
| AR-0098596 | AR-0098598 | CFPB-2025-0039-82562 | 12/13/2025 | Comment Submitted by Judith Shushan |
| AR-0098599 | AR-0098601 | CFPB-2025-0039-82563 | 12/13/2025 | Comment Submitted by Gloria Morrison |
| AR-0098602 | AR-0098604 | CFPB-2025-0039-82564 | 12/13/2025 | Comment Submitted by Katie LaFollette |
| AR-0098605 | AR-0098607 | CFPB-2025-0039-82565 | 12/13/2025 | Comment Submitted by Nora Farr |
| AR-0098608 | AR-0098610 | CFPB-2025-0039-82566 | 12/13/2025 | Comment Submitted by EVAN ROBATINO |
| AR-0098611 | AR-0098613 | CFPB-2025-0039-82567 | 12/13/2025 | Comment Submitted by A Haney |
| AR-0098614 | AR-0098616 | CFPB-2025-0039-82568 | 12/13/2025 | Comment Submitted by Theresa Andrade |
| AR-0098617 | AR-0098619 | CFPB-2025-0039-82569 | 12/13/2025 | Comment Submitted by Lesley Goodyk |
| AR-0098620 | AR-0098622 | CFPB-2025-0039-82570 | 12/13/2025 | Comment Submitted by Natalie DeBoer |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0098623 | AR-0098625 | CFPB-2025-0039-82571 | 12/13/2025 | Comment Submitted by Doreen Wright |
| AR-0098626 | AR-0098628 | CFPB-2025-0039-82572 | 12/13/2025 | Comment Submitted by Ruth Jackson |
| AR-0098629 | AR-0098631 | CFPB-2025-0039-82573 | 12/13/2025 | Comment Submitted by Faith Parker |
| AR-0098632 | AR-0098634 | CFPB-2025-0039-82574 | 12/13/2025 | Comment Submitted by Yolanda Nienhaus |
| AR-0098635 | AR-0098637 | CFPB-2025-0039-82575 | 12/13/2025 | Comment Submitted by Arlene Frank |
| AR-0098638 | AR-0098640 | CFPB-2025-0039-82576 | 12/13/2025 | Comment Submitted by Beverly Taylor |
| AR-0098641 | AR-0098643 | CFPB-2025-0039-82577 | 12/13/2025 | Comment Submitted by Marcia Bailey |
| AR-0098644 | AR-0098646 | CFPB-2025-0039-82578 | 12/13/2025 | Comment Submitted by Gigi Pomerantz |
| AR-0098647 | AR-0098649 | CFPB-2025-0039-82579 | 12/13/2025 | Comment Submitted by Dean Mosher |
| AR-0098650 | AR-0098652 | CFPB-2025-0039-82580 | 12/13/2025 | Comment Submitted by Joan Oliver |
| AR-0098653 | AR-0098655 | CFPB-2025-0039-82581 | 12/13/2025 | Comment Submitted by F C Lees |
| AR-0098656 | AR-0098658 | CFPB-2025-0039-82582 | 12/13/2025 | Comment Submitted by Antonia Frankhuijzen |
| AR-0098659 | AR-0098661 | CFPB-2025-0039-82583 | 12/13/2025 | Comment Submitted by J Fried |
| AR-0098662 | AR-0098664 | CFPB-2025-0039-82584 | 12/13/2025 | Comment Submitted by Marc And Alice Marc And Alice Imlay |
| AR-0098665 | AR-0098667 | CFPB-2025-0039-82585 | 12/13/2025 | Comment Submitted by PATRICIA HISKO |
| AR-0098668 | AR-0098670 | CFPB-2025-0039-82586 | 12/13/2025 | Comment Submitted by Jim Hunt |
| AR-0098671 | AR-0098673 | CFPB-2025-0039-82587 | 12/13/2025 | Comment Submitted by Peter Lee |
| AR-0098674 | AR-0098676 | CFPB-2025-0039-82588 | 12/13/2025 | Comment Submitted by Joan Nessler |
| AR-0098677 | AR-0098679 | CFPB-2025-0039-82589 | 12/13/2025 | Comment Submitted by David Zaragoza |
| AR-0098680 | AR-0098682 | CFPB-2025-0039-82590 | 12/13/2025 | Comment Submitted by Theresa Ernest |
| AR-0098683 | AR-0098685 | CFPB-2025-0039-82591 | 12/13/2025 | Comment Submitted by Sharon Fortunak |
| AR-0098686 | AR-0098688 | CFPB-2025-0039-82592 | 12/13/2025 | Comment Submitted by Jack David Marcus |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0098689 | AR-0098691 | CFPB-2025-0039-82593 | 12/13/2025 | Comment Submitted by Linda Hanes |
| AR-0098692 | AR-0098694 | CFPB-2025-0039-82594 | 12/13/2025 | Comment Submitted by Mary Lavelle |
| AR-0098695 | AR-0098697 | CFPB-2025-0039-82595 | 12/13/2025 | Comment Submitted by Alex Cason |
| AR-0098698 | AR-0098700 | CFPB-2025-0039-82596 | 12/13/2025 | Comment Submitted by Gregg Oelker |
| AR-0098701 | AR-0098703 | CFPB-2025-0039-82597 | 12/13/2025 | Comment Submitted by Roberta Reed |
| AR-0098704 | AR-0098706 | CFPB-2025-0039-82598 | 12/13/2025 | Comment Submitted by Joan Sitomer |
| AR-0098707 | AR-0098709 | CFPB-2025-0039-82599 | 12/13/2025 | Comment Submitted by Theresa Avritt |
| AR-0098710 | AR-0098712 | CFPB-2025-0039-82600 | 12/13/2025 | Comment Submitted by Susan Fredrickson |
| AR-0098713 | AR-0098715 | CFPB-2025-0039-82601 | 12/13/2025 | Comment Submitted by David Ellison |
| AR-0098716 | AR-0098718 | CFPB-2025-0039-82602 | 12/13/2025 | Comment Submitted by Marilyn Borges |
| AR-0098719 | AR-0098721 | CFPB-2025-0039-82603 | 12/13/2025 | Comment Submitted by Denise Paddock |
| AR-0098722 | AR-0098724 | CFPB-2025-0039-82604 | 12/13/2025 | Comment Submitted by Fred Lehmann |
| AR-0098725 | AR-0098727 | CFPB-2025-0039-82605 | 12/13/2025 | Comment Submitted by Lisa Raskind |
| AR-0098728 | AR-0098730 | CFPB-2025-0039-82606 | 12/13/2025 | Comment Submitted by Leann Wells Huber |
| AR-0098731 | AR-0098733 | CFPB-2025-0039-82607 | 12/13/2025 | Comment Submitted by Harold Hodes |
| AR-0098734 | AR-0098736 | CFPB-2025-0039-82608 | 12/14/2025 | Comment Submitted by Robert W. Joslin |
| AR-0098737 | AR-0098739 | CFPB-2025-0039-82609 | 12/13/2025 | Comment Submitted by Lynne Karson |
| AR-0098740 | AR-0098742 | CFPB-2025-0039-82610 | 12/13/2025 | Comment Submitted by fons elders |
| AR-0098743 | AR-0098745 | CFPB-2025-0039-82611 | 12/13/2025 | Comment Submitted by Elise Beliak |
| AR-0098746 | AR-0098748 | CFPB-2025-0039-82612 | 12/13/2025 | Comment Submitted by Lisandra VAZQUEZ |
| AR-0098749 | AR-0098751 | CFPB-2025-0039-82613 | 12/13/2025 | Comment Submitted by Kathi Ward |
| AR-0098752 | AR-0098754 | CFPB-2025-0039-82614 | 12/13/2025 | Comment Submitted by Brandan Fiedler |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0098755 | AR-0098757 | CFPB-2025-0039-82615 | 12/13/2025 | Comment Submitted by Lenae Klinker |
| AR-0098758 | AR-0098760 | CFPB-2025-0039-82616 | 12/13/2025 | Comment Submitted by Kenneth Winter |
| AR-0098761 | AR-0098763 | CFPB-2025-0039-82617 | 12/13/2025 | Comment Submitted by Dorothy Wiseman |
| AR-0098764 | AR-0098766 | CFPB-2025-0039-82618 | 12/13/2025 | Comment Submitted by Florence Liebman |
| AR-0098767 | AR-0098769 | CFPB-2025-0039-82619 | 12/13/2025 | Comment Submitted by Davey Cookman |
| AR-0098770 | AR-0098772 | CFPB-2025-0039-82620 | 12/13/2025 | Comment Submitted by Faith Franck |
| AR-0098773 | AR-0098775 | CFPB-2025-0039-82621 | 12/13/2025 | Comment Submitted by Patti Kuntz |
| AR-0098776 | AR-0098778 | CFPB-2025-0039-82622 | 12/13/2025 | Comment Submitted by JULIA YOUNG |
| AR-0098779 | AR-0098781 | CFPB-2025-0039-82623 | 12/13/2025 | Comment Submitted by Harold Wittcoff |
| AR-0098782 | AR-0098784 | CFPB-2025-0039-82624 | 12/13/2025 | Comment Submitted by Dolores Griffith |
| AR-0098785 | AR-0098787 | CFPB-2025-0039-82625 | 12/13/2025 | Comment Submitted by Craig Nelson |
| AR-0098788 | AR-0098790 | CFPB-2025-0039-82626 | 12/13/2025 | Comment Submitted by Jody Gibson |
| AR-0098791 | AR-0098793 | CFPB-2025-0039-82627 | 12/13/2025 | Comment Submitted by Al Blake |
| AR-0098794 | AR-0098796 | CFPB-2025-0039-82628 | 12/13/2025 | Comment Submitted by Doreen Kaufman |
| AR-0098797 | AR-0098799 | CFPB-2025-0039-82629 | 12/13/2025 | Comment Submitted by Charles Hammock |
| AR-0098800 | AR-0098802 | CFPB-2025-0039-82630 | 12/13/2025 | Comment Submitted by nancy strickland |
| AR-0098803 | AR-0098805 | CFPB-2025-0039-82631 | 12/13/2025 | Comment Submitted by R.L. Stolz |
| AR-0098806 | AR-0098808 | CFPB-2025-0039-82632 | 12/13/2025 | Comment Submitted by Lawrence Adler |
| AR-0098809 | AR-0098811 | CFPB-2025-0039-82633 | 12/13/2025 | Comment Submitted by Colleen Tehansky |
| AR-0098812 | AR-0098814 | CFPB-2025-0039-82634 | 12/13/2025 | Comment Submitted by DENNIS Copeland |
| AR-0098815 | AR-0098817 | CFPB-2025-0039-82635 | 12/13/2025 | Comment Submitted by Leo Santini |
| AR-0098818 | AR-0098820 | CFPB-2025-0039-82636 | 12/13/2025 | Comment Submitted by Sarah Raymer |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0098821 | AR-0098823 | CFPB-2025-0039-82637 | 12/13/2025 | Comment Submitted by David White |
| AR-0098824 | AR-0098826 | CFPB-2025-0039-82638 | 12/13/2025 | Comment Submitted by Cynthia Lilagan |
| AR-0098827 | AR-0098828 | CFPB-2025-0039-82639 | 12/14/2025 | Comment Submitted by Meyer |
| AR-0098829 | AR-0098831 | CFPB-2025-0039-82640 | 12/13/2025 | Comment Submitted by Joanne Freemire |
| AR-0098832 | AR-0098834 | CFPB-2025-0039-82641 | 12/13/2025 | Comment Submitted by Ted Sober |
| AR-0098835 | AR-0098837 | CFPB-2025-0039-82642 | 12/13/2025 | Comment Submitted by Margo Bacsick |
| AR-0098838 | AR-0098840 | CFPB-2025-0039-82643 | 12/13/2025 | Comment Submitted by Tina Ann |
| AR-0098841 | AR-0098843 | CFPB-2025-0039-82644 | 12/13/2025 | Comment Submitted by Linda Myers |
| AR-0098844 | AR-0098846 | CFPB-2025-0039-82645 | 12/13/2025 | Comment Submitted by Barbara Newell |
| AR-0098847 | AR-0098849 | CFPB-2025-0039-82646 | 12/13/2025 | Comment Submitted by Carla Epstein-Teliha |
| AR-0098850 | AR-0098852 | CFPB-2025-0039-82647 | 12/13/2025 | Comment Submitted by Michael Robles |
| AR-0098853 | AR-0098855 | CFPB-2025-0039-82648 | 12/13/2025 | Comment Submitted by Barbara Baker |
| AR-0098856 | AR-0098858 | CFPB-2025-0039-82649 | 12/13/2025 | Comment Submitted by Elena Kenney |
| AR-0098859 | AR-0098861 | CFPB-2025-0039-82650 | 12/13/2025 | Comment Submitted by Sandra Lynn |
| AR-0098862 | AR-0098864 | CFPB-2025-0039-82651 | 12/13/2025 | Comment Submitted by Sabrina Thompson |
| AR-0098865 | AR-0098867 | CFPB-2025-0039-82652 | 12/13/2025 | Comment Submitted by Paul Moss |
| AR-0098868 | AR-0098870 | CFPB-2025-0039-82653 | 12/13/2025 | Comment Submitted by Ellen Quinlan |
| AR-0098871 | AR-0098873 | CFPB-2025-0039-82654 | 12/13/2025 | Comment Submitted by Mariel Sanchez |
| AR-0098874 | AR-0098876 | CFPB-2025-0039-82655 | 12/13/2025 | Comment Submitted by Susan Barrett |
| AR-0098877 | AR-0098879 | CFPB-2025-0039-82656 | 12/13/2025 | Comment Submitted by Karen Reyes |
| AR-0098880 | AR-0098882 | CFPB-2025-0039-82657 | 12/13/2025 | Comment Submitted by Donna Arbaugh |
| AR-0098883 | AR-0098885 | CFPB-2025-0039-82658 | 12/13/2025 | Comment Submitted by Marc Allen Connelly |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0098886 | AR-0098888 | CFPB-2025-0039-82659 | 12/13/2025 | Comment Submitted by Susan Schlee |
| AR-0098889 | AR-0098891 | CFPB-2025-0039-82660 | 12/13/2025 | Comment Submitted by Maryann Pill |
| AR-0098892 | AR-0098894 | CFPB-2025-0039-82661 | 12/13/2025 | Comment Submitted by Nancy Zora |
| AR-0098895 | AR-0098897 | CFPB-2025-0039-82662 | 12/13/2025 | Comment Submitted by Adelle Ribeiro |
| AR-0098898 | AR-0098900 | CFPB-2025-0039-82663 | 12/13/2025 | Comment Submitted by Judith Ellenburg |
| AR-0098901 | AR-0098903 | CFPB-2025-0039-82664 | 12/13/2025 | Comment Submitted by Tod Alan Spoerl |
| AR-0098904 | AR-0098906 | CFPB-2025-0039-82665 | 12/13/2025 | Comment Submitted by Lisa Oliver |
| AR-0098907 | AR-0098909 | CFPB-2025-0039-82666 | 12/13/2025 | Comment Submitted by John Wasik |
| AR-0098910 | AR-0098912 | CFPB-2025-0039-82667 | 12/13/2025 | Comment Submitted by Tricia Straub |
| AR-0098913 | AR-0098915 | CFPB-2025-0039-82668 | 12/13/2025 | Comment Submitted by Stuart Rubinow |
| AR-0098916 | AR-0098918 | CFPB-2025-0039-82669 | 12/13/2025 | Comment Submitted by William Kolb |
| AR-0098919 | AR-0098921 | CFPB-2025-0039-82670 | 12/13/2025 | Comment Submitted by Rhonda Wright |
| AR-0098922 | AR-0098924 | CFPB-2025-0039-82671 | 12/13/2025 | Comment Submitted by Adam Cooperstock |
| AR-0098925 | AR-0098927 | CFPB-2025-0039-82672 | 12/13/2025 | Comment Submitted by John Moellers |
| AR-0098928 | AR-0098930 | CFPB-2025-0039-82673 | 12/13/2025 | Comment Submitted by Carolyn Lilly |
| AR-0098931 | AR-0098933 | CFPB-2025-0039-82674 | 12/13/2025 | Comment Submitted by Kyle Johnson |
| AR-0098934 | AR-0098936 | CFPB-2025-0039-82675 | 12/13/2025 | Comment Submitted by Michael R. Watson |
| AR-0098937 | AR-0098939 | CFPB-2025-0039-82676 | 12/13/2025 | Comment Submitted by Kevin McConnell |
| AR-0098940 | AR-0098942 | CFPB-2025-0039-82677 | 12/13/2025 | Comment Submitted by Brad Meyer |
| AR-0098943 | AR-0098945 | CFPB-2025-0039-82678 | 12/13/2025 | Comment Submitted by Cf Massey |
| AR-0098946 | AR-0098948 | CFPB-2025-0039-82679 | 12/13/2025 | Comment Submitted by Sara Josephson |
| AR-0098949 | AR-0098951 | CFPB-2025-0039-82680 | 12/13/2025 | Comment Submitted by Ivy Hill |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0098952 | AR-0098954 | CFPB-2025-0039-82681 | 12/13/2025 | Comment Submitted by Katie Scudieri |
| AR-0098955 | AR-0098957 | CFPB-2025-0039-82682 | 12/13/2025 | Comment Submitted by Leia Taylor |
| AR-0098958 | AR-0098960 | CFPB-2025-0039-82683 | 12/13/2025 | Comment Submitted by Kristin Ede |
| AR-0098961 | AR-0098963 | CFPB-2025-0039-82684 | 12/13/2025 | Comment Submitted by Roald Oines |
| AR-0098964 | AR-0098966 | CFPB-2025-0039-82685 | 12/13/2025 | Comment Submitted by Casey Minton |
| AR-0098967 | AR-0098969 | CFPB-2025-0039-82686 | 12/13/2025 | Comment Submitted by Shari Johnson |
| AR-0098970 | AR-0098972 | CFPB-2025-0039-82687 | 12/13/2025 | Comment Submitted by Julie Goetz |
| AR-0098973 | AR-0098975 | CFPB-2025-0039-82688 | 12/13/2025 | Comment Submitted by Charlotte Laughon |
| AR-0098976 | AR-0098978 | CFPB-2025-0039-82689 | 12/13/2025 | Comment Submitted by Sandra DeWittie |
| AR-0098979 | AR-0098981 | CFPB-2025-0039-82690 | 12/13/2025 | Comment Submitted by Adrienne Davis |
| AR-0098982 | AR-0098983 | CFPB-2025-0039-82691 | 12/13/2025 | Comment Submitted by jencol12142006 |
| AR-0098984 | AR-0098986 | CFPB-2025-0039-82692 | 12/13/2025 | Comment Submitted by Caspa Harris |
| AR-0098987 | AR-0098989 | CFPB-2025-0039-82693 | 12/13/2025 | Comment Submitted by Brian Mitchell |
| AR-0098990 | AR-0098992 | CFPB-2025-0039-82694 | 12/13/2025 | Comment Submitted by Theodore Johns |
| AR-0098993 | AR-0098995 | CFPB-2025-0039-82695 | 12/13/2025 | Comment Submitted by ben goldfarb |
| AR-0098996 | AR-0098998 | CFPB-2025-0039-82696 | 12/13/2025 | Comment Submitted by Coleman Billingslea |
| AR-0098999 | AR-0099001 | CFPB-2025-0039-82697 | 12/13/2025 | Comment Submitted by Trina McKee |
| AR-0099002 | AR-0099004 | CFPB-2025-0039-82698 | 12/13/2025 | Comment Submitted by Debra Metzger |
| AR-0099005 | AR-0099007 | CFPB-2025-0039-82699 | 12/13/2025 | Comment Submitted by Ruth Bart |
| AR-0099008 | AR-0099010 | CFPB-2025-0039-82700 | 12/13/2025 | Comment Submitted by Linda Allen |
| AR-0099011 | AR-0099013 | CFPB-2025-0039-82701 | 12/13/2025 | Comment Submitted by Yonit Yogev |
| AR-0099014 | AR-0099016 | CFPB-2025-0039-82702 | 12/13/2025 | Comment Submitted by Daniel S Kozma |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0099017 | AR-0099019 | CFPB-2025-0039-82703 | 12/13/2025 | Comment Submitted by Alfred Higgins |
| AR-0099020 | AR-0099022 | CFPB-2025-0039-82704 | 12/13/2025 | Comment Submitted by Carrie Little |
| AR-0099023 | AR-0099025 | CFPB-2025-0039-82705 | 12/13/2025 | Comment Submitted by Lorraine Cathala |
| AR-0099026 | AR-0099028 | CFPB-2025-0039-82706 | 12/13/2025 | Comment Submitted by Elliot Comunale |
| AR-0099029 | AR-0099031 | CFPB-2025-0039-82707 | 12/13/2025 | Comment Submitted by Haidie Simonet |
| AR-0099032 | AR-0099034 | CFPB-2025-0039-82708 | 12/13/2025 | Comment Submitted by Christine Roane |
| AR-0099035 | AR-0099037 | CFPB-2025-0039-82709 | 12/13/2025 | Comment Submitted by Letty Shapiro |
| AR-0099038 | AR-0099040 | CFPB-2025-0039-82710 | 12/13/2025 | Comment Submitted by P Willia |
| AR-0099041 | AR-0099043 | CFPB-2025-0039-82711 | 12/13/2025 | Comment Submitted by Harold Blum |
| AR-0099044 | AR-0099046 | CFPB-2025-0039-82712 | 12/13/2025 | Comment Submitted by Bonnie McCune |
| AR-0099047 | AR-0099049 | CFPB-2025-0039-82713 | 12/13/2025 | Comment Submitted by Pamela Simpson |
| AR-0099050 | AR-0099052 | CFPB-2025-0039-82714 | 12/13/2025 | Comment Submitted by Pam Brown |
| AR-0099053 | AR-0099055 | CFPB-2025-0039-82715 | 12/13/2025 | Comment Submitted by Dominique Martel |
| AR-0099056 | AR-0099058 | CFPB-2025-0039-82716 | 12/13/2025 | Comment Submitted by Daniel Liska |
| AR-0099059 | AR-0099061 | CFPB-2025-0039-82717 | 12/13/2025 | Comment Submitted by Noble Roth-Saalberg |
| AR-0099062 | AR-0099064 | CFPB-2025-0039-82718 | 12/13/2025 | Comment Submitted by S. K. |
| AR-0099065 | AR-0099067 | CFPB-2025-0039-82719 | 12/13/2025 | Comment Submitted by Cynthia Lund |
| AR-0099068 | AR-0099070 | CFPB-2025-0039-82720 | 12/13/2025 | Comment Submitted by Susan Lison |
| AR-0099071 | AR-0099073 | CFPB-2025-0039-82721 | 12/13/2025 | Comment Submitted by Margie Nobbman |
| AR-0099074 | AR-0099076 | CFPB-2025-0039-82722 | 12/13/2025 | Comment Submitted by Kimberly Paige |
| AR-0099077 | AR-0099079 | CFPB-2025-0039-82723 | 12/13/2025 | Comment Submitted by Brooke Babineau |
| AR-0099080 | AR-0099082 | CFPB-2025-0039-82724 | 12/13/2025 | Comment Submitted by Mauna Eichner |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0099083 | AR-0099085 | CFPB-2025-0039-82725 | 12/13/2025 | Comment Submitted by Tim Flannigan |
| AR-0099086 | AR-0099088 | CFPB-2025-0039-82726 | 12/13/2025 | Comment Submitted by Yvonne Houle |
| AR-0099089 | AR-0099091 | CFPB-2025-0039-82727 | 12/13/2025 | Comment Submitted by Alfred Smith |
| AR-0099092 | AR-0099094 | CFPB-2025-0039-82728 | 12/13/2025 | Comment Submitted by Amanda Tucker |
| AR-0099095 | AR-0099097 | CFPB-2025-0039-82729 | 12/13/2025 | Comment Submitted by Jane Ellis |
| AR-0099098 | AR-0099100 | CFPB-2025-0039-82730 | 12/13/2025 | Comment Submitted by William Pell |
| AR-0099101 | AR-0099103 | CFPB-2025-0039-82731 | 12/13/2025 | Comment Submitted by Dawn Chalker |
| AR-0099104 | AR-0099106 | CFPB-2025-0039-82732 | 12/13/2025 | Comment Submitted by Sandy Bruening |
| AR-0099107 | AR-0099109 | CFPB-2025-0039-82733 | 12/13/2025 | Comment Submitted by Heather Florian |
| AR-0099110 | AR-0099112 | CFPB-2025-0039-82734 | 12/13/2025 | Comment Submitted by jan deininger |
| AR-0099113 | AR-0099115 | CFPB-2025-0039-82735 | 12/13/2025 | Comment Submitted by Jorge Belloso-Curiel |
| AR-0099116 | AR-0099118 | CFPB-2025-0039-82736 | 12/13/2025 | Comment Submitted by Kris Brown |
| AR-0099119 | AR-0099121 | CFPB-2025-0039-82737 | 12/13/2025 | Comment Submitted by Rebeccah Jones |
| AR-0099122 | AR-0099124 | CFPB-2025-0039-82738 | 12/13/2025 | Comment Submitted by Ken Myers |
| AR-0099125 | AR-0099127 | CFPB-2025-0039-82739 | 12/13/2025 | Comment Submitted by Ann Unertl |
| AR-0099128 | AR-0099130 | CFPB-2025-0039-82740 | 12/13/2025 | Comment Submitted by John Herlihy |
| AR-0099131 | AR-0099133 | CFPB-2025-0039-82741 | 12/13/2025 | Comment Submitted by Doug Couchon |
| AR-0099134 | AR-0099136 | CFPB-2025-0039-82742 | 12/13/2025 | Comment Submitted by Kathy Nordlund |
| AR-0099137 | AR-0099139 | CFPB-2025-0039-82743 | 12/13/2025 | Comment Submitted by Roberta Camp |
| AR-0099140 | AR-0099142 | CFPB-2025-0039-82744 | 12/13/2025 | Comment Submitted by Helen Hankins |
| AR-0099143 | AR-0099145 | CFPB-2025-0039-82745 | 12/13/2025 | Comment Submitted by Harry Stuckey |
| AR-0099146 | AR-0099148 | CFPB-2025-0039-82746 | 12/13/2025 | Comment Submitted by Elak Swindell |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0099149 | AR-0099151 | CFPB-2025-0039-82747 | 12/13/2025 | Comment Submitted by Kathryn T |
| AR-0099152 | AR-0099154 | CFPB-2025-0039-82748 | 12/13/2025 | Comment Submitted by Geraldine Katz |
| AR-0099155 | AR-0099157 | CFPB-2025-0039-82749 | 12/13/2025 | Comment Submitted by Heather craig |
| AR-0099158 | AR-0099160 | CFPB-2025-0039-82750 | 12/13/2025 | Comment Submitted by Laura LaVertu |
| AR-0099161 | AR-0099163 | CFPB-2025-0039-82751 | 12/13/2025 | Comment Submitted by James Hosmer |
| AR-0099164 | AR-0099166 | CFPB-2025-0039-82752 | 12/13/2025 | Comment Submitted by Michael Giorda |
| AR-0099167 | AR-0099169 | CFPB-2025-0039-82753 | 12/13/2025 | Comment Submitted by Janice Zelazo |
| AR-0099170 | AR-0099172 | CFPB-2025-0039-82754 | 12/13/2025 | Comment Submitted by Angelina Cardenas |
| AR-0099173 | AR-0099175 | CFPB-2025-0039-82755 | 12/13/2025 | Comment Submitted by Jeanne Woods |
| AR-0099176 | AR-0099178 | CFPB-2025-0039-82756 | 12/13/2025 | Comment Submitted by Deborah Johnson |
| AR-0099179 | AR-0099181 | CFPB-2025-0039-82757 | 12/13/2025 | Comment Submitted by Al Blake |
| AR-0099182 | AR-0099184 | CFPB-2025-0039-82758 | 12/13/2025 | Comment Submitted by Jin Nothmann |
| AR-0099185 | AR-0099187 | CFPB-2025-0039-82759 | 12/13/2025 | Comment Submitted by Kros Crowmagnum |
| AR-0099188 | AR-0099190 | CFPB-2025-0039-82760 | 12/13/2025 | Comment Submitted by Lori Deutsch |
| AR-0099191 | AR-0099193 | CFPB-2025-0039-82761 | 12/13/2025 | Comment Submitted by Pam Adamant |
| AR-0099194 | AR-0099196 | CFPB-2025-0039-82762 | 12/13/2025 | Comment Submitted by David Wildemann |
| AR-0099197 | AR-0099199 | CFPB-2025-0039-82763 | 12/13/2025 | Comment Submitted by Dustin Peters |
| AR-0099200 | AR-0099202 | CFPB-2025-0039-82764 | 12/13/2025 | Comment Submitted by Edith Lackland |
| AR-0099203 | AR-0099205 | CFPB-2025-0039-82765 | 12/13/2025 | Comment Submitted by Mindy Katzman |
| AR-0099206 | AR-0099208 | CFPB-2025-0039-82766 | 12/13/2025 | Comment Submitted by Thomas Mcclellan |
| AR-0099209 | AR-0099211 | CFPB-2025-0039-82767 | 12/13/2025 | Comment Submitted by Alberta Handelman |
| AR-0099212 | AR-0099214 | CFPB-2025-0039-82768 | 12/13/2025 | Comment Submitted by Nadine Blue Moon |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0099215 | AR-0099217 | CFPB-2025-0039-82769 | 12/13/2025 | Comment Submitted by Tammy Luppino |
| AR-0099218 | AR-0099220 | CFPB-2025-0039-82770 | 12/13/2025 | Comment Submitted by Don Stutheit |
| AR-0099221 | AR-0099223 | CFPB-2025-0039-82771 | 12/13/2025 | Comment Submitted by Rachel Henba |
| AR-0099224 | AR-0099226 | CFPB-2025-0039-82772 | 12/13/2025 | Comment Submitted by Jerry Mawhorter |
| AR-0099227 | AR-0099229 | CFPB-2025-0039-82773 | 12/13/2025 | Comment Submitted by Jason Miller |
| AR-0099230 | AR-0099232 | CFPB-2025-0039-82774 | 12/13/2025 | Comment Submitted by Emily Bender |
| AR-0099233 | AR-0099235 | CFPB-2025-0039-82775 | 12/13/2025 | Comment Submitted by Harry Burch |
| AR-0099236 | AR-0099238 | CFPB-2025-0039-82776 | 12/13/2025 | Comment Submitted by Alan Mack |
| AR-0099239 | AR-0099241 | CFPB-2025-0039-82777 | 12/13/2025 | Comment Submitted by Shawn Salazar |
| AR-0099242 | AR-0099244 | CFPB-2025-0039-82778 | 12/13/2025 | Comment Submitted by Paula Jordan |
| AR-0099245 | AR-0099247 | CFPB-2025-0039-82779 | 12/13/2025 | Comment Submitted by Dona Price |
| AR-0099248 | AR-0099250 | CFPB-2025-0039-82780 | 12/13/2025 | Comment Submitted by Barbara Tillman |
| AR-0099251 | AR-0099253 | CFPB-2025-0039-82781 | 12/13/2025 | Comment Submitted by Carlos Nunez |
| AR-0099254 | AR-0099256 | CFPB-2025-0039-82782 | 12/13/2025 | Comment Submitted by Clifford Staples |
| AR-0099257 | AR-0099259 | CFPB-2025-0039-82783 | 12/13/2025 | Comment Submitted by Carolyn Feury |
| AR-0099260 | AR-0099262 | CFPB-2025-0039-82784 | 12/13/2025 | Comment Submitted by Irene Zimmerman |
| AR-0099263 | AR-0099265 | CFPB-2025-0039-82785 | 12/13/2025 | Comment Submitted by Paige Ziehlermartin |
| AR-0099266 | AR-0099268 | CFPB-2025-0039-82786 | 12/13/2025 | Comment Submitted by Andrea Saunders |
| AR-0099269 | AR-0099271 | CFPB-2025-0039-82787 | 12/13/2025 | Comment Submitted by Lois Lederman |
| AR-0099272 | AR-0099274 | CFPB-2025-0039-82788 | 12/13/2025 | Comment Submitted by Edwin Brooks |
| AR-0099275 | AR-0099277 | CFPB-2025-0039-82789 | 12/13/2025 | Comment Submitted by Diane Crider |
| AR-0099278 | AR-0099280 | CFPB-2025-0039-82790 | 12/13/2025 | Comment Submitted by Mike Pasner |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0099281 | AR-0099283 | CFPB-2025-0039-82791 | 12/13/2025 | Comment Submitted by Maureen Knutson |
| AR-0099284 | AR-0099286 | CFPB-2025-0039-82792 | 12/13/2025 | Comment Submitted by MARY Poritz |
| AR-0099287 | AR-0099289 | CFPB-2025-0039-82793 | 12/13/2025 | Comment Submitted by Kathy Doyle |
| AR-0099290 | AR-0099292 | CFPB-2025-0039-82794 | 12/13/2025 | Comment Submitted by Charles Alger |
| AR-0099293 | AR-0099295 | CFPB-2025-0039-82795 | 12/13/2025 | Comment Submitted by Lynne Molini |
| AR-0099296 | AR-0099298 | CFPB-2025-0039-82796 | 12/13/2025 | Comment Submitted by ALBERT CONNIE / without prejudice |
| AR-0099299 | AR-0099301 | CFPB-2025-0039-82797 | 12/13/2025 | Comment Submitted by Pamela Haun |
| AR-0099302 | AR-0099304 | CFPB-2025-0039-82798 | 12/13/2025 | Comment Submitted by Cheryl Berkey |
| AR-0099305 | AR-0099307 | CFPB-2025-0039-82799 | 12/13/2025 | Comment Submitted by Donna Woodhams |
| AR-0099308 | AR-0099310 | CFPB-2025-0039-82800 | 12/13/2025 | Comment Submitted by Teresa DeLorenzo |
| AR-0099311 | AR-0099313 | CFPB-2025-0039-82801 | 12/13/2025 | Comment Submitted by Nancy M Francy |
| AR-0099314 | AR-0099316 | CFPB-2025-0039-82802 | 12/13/2025 | Comment Submitted by Gerald Young |
| AR-0099317 | AR-0099319 | CFPB-2025-0039-82803 | 12/13/2025 | Comment Submitted by Kathleen Margulis |
| AR-0099320 | AR-0099322 | CFPB-2025-0039-82804 | 12/13/2025 | Comment Submitted by I. Engle |
| AR-0099323 | AR-0099325 | CFPB-2025-0039-82805 | 12/13/2025 | Comment Submitted by Kent Johnson |
| AR-0099326 | AR-0099328 | CFPB-2025-0039-82806 | 12/13/2025 | Comment Submitted by Christopher Key |
| AR-0099329 | AR-0099331 | CFPB-2025-0039-82807 | 12/13/2025 | Comment Submitted by Will Blake |
| AR-0099332 | AR-0099334 | CFPB-2025-0039-82808 | 12/13/2025 | Comment Submitted by Vince Lipert |
| AR-0099335 | AR-0099337 | CFPB-2025-0039-82809 | 12/13/2025 | Comment Submitted by Nancy Harlander |
| AR-0099338 | AR-0099340 | CFPB-2025-0039-82810 | 12/13/2025 | Comment Submitted by Laurie Loveman |
| AR-0099341 | AR-0099343 | CFPB-2025-0039-82811 | 12/13/2025 | Comment Submitted by Elaine Mayer |
| AR-0099344 | AR-0099346 | CFPB-2025-0039-82812 | 12/13/2025 | Comment Submitted by Susan Urang |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0099347 | AR-0099349 | CFPB-2025-0039-82813 | 12/13/2025 | Comment Submitted by Joanna Taylor |
| AR-0099350 | AR-0099352 | CFPB-2025-0039-82814 | 12/13/2025 | Comment Submitted by B Amshey |
| AR-0099353 | AR-0099355 | CFPB-2025-0039-82815 | 12/13/2025 | Comment Submitted by Mabell Keel |
| AR-0099356 | AR-0099358 | CFPB-2025-0039-82816 | 12/13/2025 | Comment Submitted by Tony Dee |
| AR-0099359 | AR-0099361 | CFPB-2025-0039-82817 | 12/13/2025 | Comment Submitted by Charles Andros |
| AR-0099362 | AR-0099364 | CFPB-2025-0039-82818 | 12/13/2025 | Comment Submitted by Suzie Burton |
| AR-0099365 | AR-0099367 | CFPB-2025-0039-82819 | 12/13/2025 | Comment Submitted by Debby Watts |
| AR-0099368 | AR-0099370 | CFPB-2025-0039-82820 | 12/13/2025 | Comment Submitted by Catherine Webster |
| AR-0099371 | AR-0099373 | CFPB-2025-0039-82821 | 12/13/2025 | Comment Submitted by Veronica Scheri |
| AR-0099374 | AR-0099376 | CFPB-2025-0039-82822 | 12/13/2025 | Comment Submitted by R Levy |
| AR-0099377 | AR-0099379 | CFPB-2025-0039-82823 | 12/13/2025 | Comment Submitted by Darryl Deeds |
| AR-0099380 | AR-0099382 | CFPB-2025-0039-82824 | 12/13/2025 | Comment Submitted by Elias Gardner |
| AR-0099383 | AR-0099385 | CFPB-2025-0039-82825 | 12/13/2025 | Comment Submitted by John Sunde |
| AR-0099386 | AR-0099388 | CFPB-2025-0039-82826 | 12/13/2025 | Comment Submitted by David Cole |
| AR-0099389 | AR-0099391 | CFPB-2025-0039-82827 | 12/13/2025 | Comment Submitted by Bruno Pacheco Ferreira |
| AR-0099392 | AR-0099394 | CFPB-2025-0039-82828 | 12/13/2025 | Comment Submitted by Kathy Fish |
| AR-0099395 | AR-0099397 | CFPB-2025-0039-82829 | 12/13/2025 | Comment Submitted by David Schawl |
| AR-0099398 | AR-0099400 | CFPB-2025-0039-82830 | 12/13/2025 | Comment Submitted by Kim Silva |
| AR-0099401 | AR-0099403 | CFPB-2025-0039-82831 | 12/13/2025 | Comment Submitted by Grace Mattson |
| AR-0099404 | AR-0099406 | CFPB-2025-0039-82832 | 12/13/2025 | Comment Submitted by Fons Elders |
| AR-0099407 | AR-0099409 | CFPB-2025-0039-82833 | 12/13/2025 | Comment Submitted by Mark Soenksen |
| AR-0099410 | AR-0099412 | CFPB-2025-0039-82834 | 12/13/2025 | Comment Submitted by Todd Crawford |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0099413 | AR-0099415 | CFPB-2025-0039-82835 | 12/13/2025 | Comment Submitted by Julie Turner |
| AR-0099416 | AR-0099418 | CFPB-2025-0039-82836 | 12/13/2025 | Comment Submitted by Wendy Carballo |
| AR-0099419 | AR-0099421 | CFPB-2025-0039-82837 | 12/13/2025 | Comment Submitted by Michael C |
| AR-0099422 | AR-0099424 | CFPB-2025-0039-82838 | 12/13/2025 | Comment Submitted by Anthony Ricciardi |
| AR-0099425 | AR-0099427 | CFPB-2025-0039-82839 | 12/13/2025 | Comment Submitted by DAVID COHEN |
| AR-0099428 | AR-0099430 | CFPB-2025-0039-82840 | 12/13/2025 | Comment Submitted by Fletcher Martin |
| AR-0099431 | AR-0099433 | CFPB-2025-0039-82841 | 12/13/2025 | Comment Submitted by Erika Mann |
| AR-0099434 | AR-0099436 | CFPB-2025-0039-82842 | 12/13/2025 | Comment Submitted by Macie Schriner |
| AR-0099437 | AR-0099439 | CFPB-2025-0039-82843 | 12/13/2025 | Comment Submitted by Alan Propper |
| AR-0099440 | AR-0099442 | CFPB-2025-0039-82844 | 12/13/2025 | Comment Submitted by Margaret Lyons |
| AR-0099443 | AR-0099445 | CFPB-2025-0039-82845 | 12/13/2025 | Comment Submitted by Martha Sharkin |
| AR-0099446 | AR-0099448 | CFPB-2025-0039-82846 | 12/13/2025 | Comment Submitted by Frank Hartman |
| AR-0099449 | AR-0099451 | CFPB-2025-0039-82847 | 12/13/2025 | Comment Submitted by Leila Tawil |
| AR-0099452 | AR-0099454 | CFPB-2025-0039-82848 | 12/13/2025 | Comment Submitted by Susan Barniak |
| AR-0099455 | AR-0099457 | CFPB-2025-0039-82849 | 12/13/2025 | Comment Submitted by Donna Robin Lippman |
| AR-0099458 | AR-0099460 | CFPB-2025-0039-82850 | 12/13/2025 | Comment Submitted by Roy Moran |
| AR-0099461 | AR-0099463 | CFPB-2025-0039-82851 | 12/13/2025 | Comment Submitted by Stephen Short |
| AR-0099464 | AR-0099466 | CFPB-2025-0039-82852 | 12/13/2025 | Comment Submitted by Linda Wilson |
| AR-0099467 | AR-0099469 | CFPB-2025-0039-82853 | 12/13/2025 | Comment Submitted by Maurice Swan |
| AR-0099470 | AR-0099472 | CFPB-2025-0039-82854 | 12/13/2025 | Comment Submitted by R DiGiovanni Jr. |
| AR-0099473 | AR-0099475 | CFPB-2025-0039-82855 | 12/13/2025 | Comment Submitted by Gary Albright |
| AR-0099476 | AR-0099478 | CFPB-2025-0039-82856 | 12/13/2025 | Comment Submitted by Gerry Steffel |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0099479 | AR-0099481 | CFPB-2025-0039-82857 | 12/13/2025 | Comment Submitted by Brooke Johnson Suiter |
| AR-0099482 | AR-0099484 | CFPB-2025-0039-82858 | 12/13/2025 | Comment Submitted by Theresa Thorsen |
| AR-0099485 | AR-0099487 | CFPB-2025-0039-82859 | 12/13/2025 | Comment Submitted by Patty Smith |
| AR-0099488 | AR-0099490 | CFPB-2025-0039-82860 | 12/13/2025 | Comment Submitted by E L |
| AR-0099491 | AR-0099493 | CFPB-2025-0039-82861 | 12/13/2025 | Comment Submitted by Sven Pedersen |
| AR-0099494 | AR-0099496 | CFPB-2025-0039-82862 | 12/13/2025 | Comment Submitted by Arthur Bailey |
| AR-0099497 | AR-0099499 | CFPB-2025-0039-82863 | 12/13/2025 | Comment Submitted by E. Burton |
| AR-0099500 | AR-0099502 | CFPB-2025-0039-82864 | 12/13/2025 | Comment Submitted by Barbara Kibler |
| AR-0099503 | AR-0099505 | CFPB-2025-0039-82865 | 12/13/2025 | Comment Submitted by Matt Bender |
| AR-0099506 | AR-0099508 | CFPB-2025-0039-82866 | 12/13/2025 | Comment Submitted by Nancy A Clarke |
| AR-0099509 | AR-0099511 | CFPB-2025-0039-82867 | 12/13/2025 | Comment Submitted by Janet vielhaber |
| AR-0099512 | AR-0099514 | CFPB-2025-0039-82868 | 12/13/2025 | Comment Submitted by Sandra Gray |
| AR-0099515 | AR-0099517 | CFPB-2025-0039-82869 | 12/13/2025 | Comment Submitted by Star Seastone |
| AR-0099518 | AR-0099520 | CFPB-2025-0039-82870 | 12/13/2025 | Comment Submitted by Kambra Allen |
| AR-0099521 | AR-0099523 | CFPB-2025-0039-82871 | 12/13/2025 | Comment Submitted by M Buchanan |
| AR-0099524 | AR-0099526 | CFPB-2025-0039-82872 | 12/13/2025 | Comment Submitted by Susan E Nicol |
| AR-0099527 | AR-0099529 | CFPB-2025-0039-82873 | 12/13/2025 | Comment Submitted by Robert Robert Ross |
| AR-0099530 | AR-0099532 | CFPB-2025-0039-82874 | 12/13/2025 | Comment Submitted by Joyce Coogan |
| AR-0099533 | AR-0099535 | CFPB-2025-0039-82875 | 12/13/2025 | Comment Submitted by Elise Ford |
| AR-0099536 | AR-0099538 | CFPB-2025-0039-82876 | 12/13/2025 | Comment Submitted by Veronika Pietkiewicz |
| AR-0099539 | AR-0099541 | CFPB-2025-0039-82877 | 12/13/2025 | Comment Submitted by Paula Jackson |
| AR-0099542 | AR-0099544 | CFPB-2025-0039-82878 | 12/13/2025 | Comment Submitted by Andrew Cohen |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0099545 | AR-0099547 | CFPB-2025-0039-82879 | 12/13/2025 | Comment Submitted by Toni London |
| AR-0099548 | AR-0099550 | CFPB-2025-0039-82880 | 12/13/2025 | Comment Submitted by Royce Young |
| AR-0099551 | AR-0099553 | CFPB-2025-0039-82881 | 12/13/2025 | Comment Submitted by Linda Elsenhans |
| AR-0099554 | AR-0099556 | CFPB-2025-0039-82882 | 12/13/2025 | Comment Submitted by Terry Gomoll |
| AR-0099557 | AR-0099559 | CFPB-2025-0039-82883 | 12/13/2025 | Comment Submitted by Fran Kaplan |
| AR-0099560 | AR-0099562 | CFPB-2025-0039-82884 | 12/13/2025 | Comment Submitted by Leslie Diamond |
| AR-0099563 | AR-0099565 | CFPB-2025-0039-82885 | 12/13/2025 | Comment Submitted by Thomas Natoli |
| AR-0099566 | AR-0099568 | CFPB-2025-0039-82886 | 12/13/2025 | Comment Submitted by Kim Diaz |
| AR-0099569 | AR-0099571 | CFPB-2025-0039-82887 | 12/13/2025 | Comment Submitted by Shannon Allsop |
| AR-0099572 | AR-0099574 | CFPB-2025-0039-82888 | 12/13/2025 | Comment Submitted by Tami Palacky |
| AR-0099575 | AR-0099577 | CFPB-2025-0039-82889 | 12/13/2025 | Comment Submitted by Ann Gilson |
| AR-0099578 | AR-0099580 | CFPB-2025-0039-82890 | 12/13/2025 | Comment Submitted by Patricia Foschi |
| AR-0099581 | AR-0099583 | CFPB-2025-0039-82891 | 12/13/2025 | Comment Submitted by Nancy A Clarke |
| AR-0099584 | AR-0099586 | CFPB-2025-0039-82892 | 12/13/2025 | Comment Submitted by Gary Leventhal |
| AR-0099587 | AR-0099589 | CFPB-2025-0039-82893 | 12/13/2025 | Comment Submitted by Suzie McCoy |
| AR-0099590 | AR-0099592 | CFPB-2025-0039-82894 | 12/13/2025 | Comment Submitted by david druding |
| AR-0099593 | AR-0099595 | CFPB-2025-0039-82895 | 12/13/2025 | Comment Submitted by Ronald Brown |
| AR-0099596 | AR-0099598 | CFPB-2025-0039-82896 | 12/13/2025 | Comment Submitted by Erin Quist |
| AR-0099599 | AR-0099601 | CFPB-2025-0039-82897 | 12/13/2025 | Comment Submitted by Alex StaVIS |
| AR-0099602 | AR-0099604 | CFPB-2025-0039-82898 | 12/13/2025 | Comment Submitted by Barney Bryson |
| AR-0099605 | AR-0099607 | CFPB-2025-0039-82899 | 12/13/2025 | Comment Submitted by Lisa Johnson |
| AR-0099608 | AR-0099610 | CFPB-2025-0039-82900 | 12/13/2025 | Comment Submitted by Rosemary Colson |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0099611 | AR-0099613 | CFPB-2025-0039-82901 | 12/13/2025 | Comment Submitted by Norie Mojado |
| AR-0099614 | AR-0099616 | CFPB-2025-0039-82902 | 12/13/2025 | Comment Submitted by Lori Richter |
| AR-0099617 | AR-0099619 | CFPB-2025-0039-82903 | 12/13/2025 | Comment Submitted by Lawry Sager |
| AR-0099620 | AR-0099622 | CFPB-2025-0039-82904 | 12/13/2025 | Comment Submitted by AMBER BENJAMIN |
| AR-0099623 | AR-0099625 | CFPB-2025-0039-82905 | 12/13/2025 | Comment Submitted by Gayle Walsh |
| AR-0099626 | AR-0099628 | CFPB-2025-0039-82906 | 12/13/2025 | Comment Submitted by Susan Busch |
| AR-0099629 | AR-0099631 | CFPB-2025-0039-82907 | 12/13/2025 | Comment Submitted by John OConnor |
| AR-0099632 | AR-0099634 | CFPB-2025-0039-82908 | 12/13/2025 | Comment Submitted by Laurine Cooke |
| AR-0099635 | AR-0099637 | CFPB-2025-0039-82909 | 12/13/2025 | Comment Submitted by Steven Korson |
| AR-0099638 | AR-0099640 | CFPB-2025-0039-82910 | 12/13/2025 | Comment Submitted by Elisabeth Moreno |
| AR-0099641 | AR-0099643 | CFPB-2025-0039-82911 | 12/13/2025 | Comment Submitted by Stefan Taylor |
| AR-0099644 | AR-0099646 | CFPB-2025-0039-82912 | 12/13/2025 | Comment Submitted by John Rand |
| AR-0099647 | AR-0099649 | CFPB-2025-0039-82913 | 12/13/2025 | Comment Submitted by Michael Maggied |
| AR-0099650 | AR-0099652 | CFPB-2025-0039-82914 | 12/13/2025 | Comment Submitted by Britton Donaldson |
| AR-0099653 | AR-0099655 | CFPB-2025-0039-82915 | 12/13/2025 | Comment Submitted by Paul Rafferty |
| AR-0099656 | AR-0099658 | CFPB-2025-0039-82916 | 12/13/2025 | Comment Submitted by Sandra/Sandy Swanson |
| AR-0099659 | AR-0099661 | CFPB-2025-0039-82917 | 12/13/2025 | Comment Submitted by B. R. Lemonik |
| AR-0099662 | AR-0099664 | CFPB-2025-0039-82918 | 12/13/2025 | Comment Submitted by Ellen Dryer |
| AR-0099665 | AR-0099667 | CFPB-2025-0039-82919 | 12/13/2025 | Comment Submitted by Stacey Zuckerman |
| AR-0099668 | AR-0099670 | CFPB-2025-0039-82920 | 12/13/2025 | Comment Submitted by Linda van der Wal |
| AR-0099671 | AR-0099673 | CFPB-2025-0039-82921 | 12/13/2025 | Comment Submitted by Jon Morrison |
| AR-0099674 | AR-0099676 | CFPB-2025-0039-82922 | 12/13/2025 | Comment Submitted by JEFFREY M SCHOMER |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0099677 | AR-0099679 | CFPB-2025-0039-82923 | 12/13/2025 | Comment Submitted by Barbara gade |
| AR-0099680 | AR-0099682 | CFPB-2025-0039-82924 | 12/13/2025 | Comment Submitted by Patti Adkins |
| AR-0099683 | AR-0099685 | CFPB-2025-0039-82925 | 12/13/2025 | Comment Submitted by Diane Fails |
| AR-0099686 | AR-0099688 | CFPB-2025-0039-82926 | 12/13/2025 | Comment Submitted by David Myers |
| AR-0099689 | AR-0099691 | CFPB-2025-0039-82927 | 12/13/2025 | Comment Submitted by Nancy Sadowsky |
| AR-0099692 | AR-0099694 | CFPB-2025-0039-82928 | 12/13/2025 | Comment Submitted by Marie Neville |
| AR-0099695 | AR-0099697 | CFPB-2025-0039-82929 | 12/13/2025 | Comment Submitted by Lois Karasek |
| AR-0099698 | AR-0099700 | CFPB-2025-0039-82930 | 12/13/2025 | Comment Submitted by Phil Shephard |
| AR-0099701 | AR-0099703 | CFPB-2025-0039-82931 | 12/13/2025 | Comment Submitted by Caryl McAllister |
| AR-0099704 | AR-0099706 | CFPB-2025-0039-82932 | 12/13/2025 | Comment Submitted by Frederick Tuck |
| AR-0099707 | AR-0099709 | CFPB-2025-0039-82933 | 12/13/2025 | Comment Submitted by judy seilheimer |
| AR-0099710 | AR-0099712 | CFPB-2025-0039-82934 | 12/13/2025 | Comment Submitted by Fons Elders |
| AR-0099713 | AR-0099715 | CFPB-2025-0039-82935 | 12/13/2025 | Comment Submitted by RONALD BEANE |
| AR-0099716 | AR-0099718 | CFPB-2025-0039-82936 | 12/13/2025 | Comment Submitted by PAUL BENZ |
| AR-0099719 | AR-0099721 | CFPB-2025-0039-82937 | 12/13/2025 | Comment Submitted by Helen Leuthner |
| AR-0099722 | AR-0099724 | CFPB-2025-0039-82938 | 12/13/2025 | Comment Submitted by Mary Kay Buinger |
| AR-0099725 | AR-0099727 | CFPB-2025-0039-82939 | 12/13/2025 | Comment Submitted by Catena Galipo |
| AR-0099728 | AR-0099730 | CFPB-2025-0039-82940 | 12/13/2025 | Comment Submitted by Frank Gottbrath |
| AR-0099731 | AR-0099733 | CFPB-2025-0039-82941 | 12/13/2025 | Comment Submitted by B. R. Lemonik |
| AR-0099734 | AR-0099736 | CFPB-2025-0039-82942 | 12/13/2025 | Comment Submitted by Melanie Copeland |
| AR-0099737 | AR-0099739 | CFPB-2025-0039-82943 | 12/13/2025 | Comment Submitted by Karin Dworkin |
| AR-0099740 | AR-0099742 | CFPB-2025-0039-82944 | 12/13/2025 | Comment Submitted by Mary Bostrom |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0099743 | AR-0099745 | CFPB-2025-0039-82945 | 12/13/2025 | Comment Submitted by Penelope Carter |
| AR-0099746 | AR-0099748 | CFPB-2025-0039-82946 | 12/13/2025 | Comment Submitted by Madeline Kemp |
| AR-0099749 | AR-0099751 | CFPB-2025-0039-82947 | 12/13/2025 | Comment Submitted by Jennifer Emerle-Sifuentes |
| AR-0099752 | AR-0099754 | CFPB-2025-0039-82948 | 12/13/2025 | Comment Submitted by Mariana Monasi |
| AR-0099755 | AR-0099757 | CFPB-2025-0039-82949 | 12/13/2025 | Comment Submitted by Sonia Reines |
| AR-0099758 | AR-0099760 | CFPB-2025-0039-82950 | 12/13/2025 | Comment Submitted by Tabitha Maya |
| AR-0099761 | AR-0099763 | CFPB-2025-0039-82951 | 12/13/2025 | Comment Submitted by Jenene G Garey |
| AR-0099764 | AR-0099766 | CFPB-2025-0039-82952 | 12/13/2025 | Comment Submitted by Christine Mueller |
| AR-0099767 | AR-0099769 | CFPB-2025-0039-82953 | 12/13/2025 | Comment Submitted by Laura Neiman |
| AR-0099770 | AR-0099772 | CFPB-2025-0039-82954 | 12/13/2025 | Comment Submitted by Allister Layne |
| AR-0099773 | AR-0099775 | CFPB-2025-0039-82955 | 12/13/2025 | Comment Submitted by Brian Smith |
| AR-0099776 | AR-0099778 | CFPB-2025-0039-82956 | 12/13/2025 | Comment Submitted by Cathrine Jones |
| AR-0099779 | AR-0099781 | CFPB-2025-0039-82957 | 12/13/2025 | Comment Submitted by Dennis Strickland |
| AR-0099782 | AR-0099784 | CFPB-2025-0039-82958 | 12/13/2025 | Comment Submitted by David Casker |
| AR-0099785 | AR-0099787 | CFPB-2025-0039-82959 | 12/13/2025 | Comment Submitted by Barbara Rodrigo |
| AR-0099788 | AR-0099790 | CFPB-2025-0039-82960 | 12/13/2025 | Comment Submitted by Timothy Davis |
| AR-0099791 | AR-0099793 | CFPB-2025-0039-82961 | 12/13/2025 | Comment Submitted by Mardy Weinstein |
| AR-0099794 | AR-0099796 | CFPB-2025-0039-82962 | 12/13/2025 | Comment Submitted by Alice DiDomizio |
| AR-0099797 | AR-0099799 | CFPB-2025-0039-82963 | 12/13/2025 | Comment Submitted by Marcia Rosenblatt |
| AR-0099800 | AR-0099802 | CFPB-2025-0039-82964 | 12/13/2025 | Comment Submitted by Angela Kelley |
| AR-0099803 | AR-0099805 | CFPB-2025-0039-82965 | 12/13/2025 | Comment Submitted by Tilky Lopez-Blanco |
| AR-0099806 | AR-0099808 | CFPB-2025-0039-82966 | 12/13/2025 | Comment Submitted by Sharon Hammond |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0099809 | AR-0099811 | CFPB-2025-0039-82967 | 12/13/2025 | Comment Submitted by Andrew Yu |
| AR-0099812 | AR-0099814 | CFPB-2025-0039-82968 | 12/13/2025 | Comment Submitted by Joseph Hardee |
| AR-0099815 | AR-0099817 | CFPB-2025-0039-82969 | 12/13/2025 | Comment Submitted by Cynthia Hicks |
| AR-0099818 | AR-0099820 | CFPB-2025-0039-82970 | 12/13/2025 | Comment Submitted by Martha Burton |
| AR-0099821 | AR-0099823 | CFPB-2025-0039-82971 | 12/13/2025 | Comment Submitted by Nancy Carlson |
| AR-0099824 | AR-0099826 | CFPB-2025-0039-82972 | 12/13/2025 | Comment Submitted by W B |
| AR-0099827 | AR-0099829 | CFPB-2025-0039-82973 | 12/13/2025 | Comment Submitted by Karen Baker |
| AR-0099830 | AR-0099832 | CFPB-2025-0039-82974 | 12/13/2025 | Comment Submitted by Carol Tuveson |
| AR-0099833 | AR-0099835 | CFPB-2025-0039-82975 | 12/13/2025 | Comment Submitted by Donald Davis |
| AR-0099836 | AR-0099838 | CFPB-2025-0039-82976 | 12/13/2025 | Comment Submitted by Pranab Banerjee |
| AR-0099839 | AR-0099841 | CFPB-2025-0039-82977 | 12/13/2025 | Comment Submitted by Tom Edwards |
| AR-0099842 | AR-0099844 | CFPB-2025-0039-82978 | 12/13/2025 | Comment Submitted by Carol Kummer |
| AR-0099845 | AR-0099847 | CFPB-2025-0039-82979 | 12/13/2025 | Comment Submitted by Cherie Manzano |
| AR-0099848 | AR-0099850 | CFPB-2025-0039-82980 | 12/13/2025 | Comment Submitted by Ray Derrickson |
| AR-0099851 | AR-0099853 | CFPB-2025-0039-82981 | 12/13/2025 | Comment Submitted by Roland Gubisch |
| AR-0099854 | AR-0099856 | CFPB-2025-0039-82982 | 12/13/2025 | Comment Submitted by Marjorie Visher |
| AR-0099857 | AR-0099859 | CFPB-2025-0039-82983 | 12/13/2025 | Comment Submitted by Shaeril McBrown |
| AR-0099860 | AR-0099862 | CFPB-2025-0039-82984 | 12/13/2025 | Comment Submitted by Dana Sweeney |
| AR-0099863 | AR-0099865 | CFPB-2025-0039-82985 | 12/13/2025 | Comment Submitted by Suzanne Lamborn |
| AR-0099866 | AR-0099868 | CFPB-2025-0039-82986 | 12/13/2025 | Comment Submitted by Diane Dorn |
| AR-0099869 | AR-0099870 | CFPB-2025-0039-82987 | 12/13/2025 | Comment Submitted by Regina Barwick |
| AR-0099871 | AR-0099873 | CFPB-2025-0039-82988 | 12/13/2025 | Comment Submitted by Hedwig Metzen |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0099874 | AR-0099876 | CFPB-2025-0039-82989 | 12/13/2025 | Comment Submitted by Patricia Blochowiak |
| AR-0099877 | AR-0099879 | CFPB-2025-0039-82990 | 12/13/2025 | Comment Submitted by Sharon Cousins |
| AR-0099880 | AR-0099882 | CFPB-2025-0039-82991 | 12/13/2025 | Comment Submitted by James Jackson |
| AR-0099883 | AR-0099885 | CFPB-2025-0039-82992 | 12/13/2025 | Comment Submitted by Diana Crump |
| AR-0099886 | AR-0099888 | CFPB-2025-0039-82993 | 12/13/2025 | Comment Submitted by Susan McGuire |
| AR-0099889 | AR-0099891 | CFPB-2025-0039-82994 | 12/13/2025 | Comment Submitted by Alfred Papillon |
| AR-0099892 | AR-0099894 | CFPB-2025-0039-82995 | 12/13/2025 | Comment Submitted by Pamela Hughes |
| AR-0099895 | AR-0099897 | CFPB-2025-0039-82996 | 12/13/2025 | Comment Submitted by Michael Reynolds |
| AR-0099898 | AR-0099900 | CFPB-2025-0039-82997 | 12/13/2025 | Comment Submitted by Sheila Winston |
| AR-0099901 | AR-0099903 | CFPB-2025-0039-82998 | 12/13/2025 | Comment Submitted by Elizabeth Olson |
| AR-0099904 | AR-0099906 | CFPB-2025-0039-82999 | 12/13/2025 | Comment Submitted by William Beale |
| AR-0099907 | AR-0099909 | CFPB-2025-0039-83000 | 12/13/2025 | Comment Submitted by Nancy Sadowsky |
| AR-0099910 | AR-0099912 | CFPB-2025-0039-83001 | 12/13/2025 | Comment Submitted by James Greaser |
| AR-0099913 | AR-0099915 | CFPB-2025-0039-83002 | 12/13/2025 | Comment Submitted by Anthony Baskerville |
| AR-0099916 | AR-0099918 | CFPB-2025-0039-83003 | 12/13/2025 | Comment Submitted by Robin Unger Spiegelman |
| AR-0099919 | AR-0099921 | CFPB-2025-0039-83004 | 12/13/2025 | Comment Submitted by Paula Hodges |
| AR-0099922 | AR-0099924 | CFPB-2025-0039-83005 | 12/13/2025 | Comment Submitted by Stewart Wilber |
| AR-0099925 | AR-0099927 | CFPB-2025-0039-83006 | 12/13/2025 | Comment Submitted by Linda Maslanko |
| AR-0099928 | AR-0099930 | CFPB-2025-0039-83007 | 12/13/2025 | Comment Submitted by Allister Layne |
| AR-0099931 | AR-0099933 | CFPB-2025-0039-83008 | 12/13/2025 | Comment Submitted by Ann McStay |
| AR-0099934 | AR-0099936 | CFPB-2025-0039-83009 | 12/13/2025 | Comment Submitted by Phil Fischer |
| AR-0099937 | AR-0099939 | CFPB-2025-0039-83010 | 12/13/2025 | Comment Submitted by Jennifer Webster |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0099940 | AR-0099942 | CFPB-2025-0039-83011 | 12/13/2025 | Comment Submitted by Jim ODriscoll |
| AR-0099943 | AR-0099944 | CFPB-2025-0039-83012 | 12/13/2025 | Comment Submitted by Rosey B |
| AR-0099945 | AR-0099947 | CFPB-2025-0039-83013 | 12/13/2025 | Comment Submitted by Tyson Martin |
| AR-0099948 | AR-0099950 | CFPB-2025-0039-83014 | 12/13/2025 | Comment Submitted by Barbara Henke |
| AR-0099951 | AR-0099953 | CFPB-2025-0039-83015 | 12/13/2025 | Comment Submitted by Carlos Cuevas |
| AR-0099954 | AR-0099956 | CFPB-2025-0039-83016 | 12/13/2025 | Comment Submitted by John Csaszar |
| AR-0099957 | AR-0099959 | CFPB-2025-0039-83017 | 12/13/2025 | Comment Submitted by Beverly Magid |
| AR-0099960 | AR-0099962 | CFPB-2025-0039-83018 | 12/13/2025 | Comment Submitted by Daviann McClurg |
| AR-0099963 | AR-0099965 | CFPB-2025-0039-83019 | 12/13/2025 | Comment Submitted by Mamie Keyser |
| AR-0099966 | AR-0099968 | CFPB-2025-0039-83020 | 12/13/2025 | Comment Submitted by Karina Oliveira |
| AR-0099969 | AR-0099971 | CFPB-2025-0039-83021 | 12/13/2025 | Comment Submitted by Carmen Jurado |
| AR-0099972 | AR-0099974 | CFPB-2025-0039-83022 | 12/13/2025 | Comment Submitted by Christina Hewitt |
| AR-0099975 | AR-0099977 | CFPB-2025-0039-83023 | 12/13/2025 | Comment Submitted by MELINDA ARMISTEAD |
| AR-0099978 | AR-0099980 | CFPB-2025-0039-83024 | 12/13/2025 | Comment Submitted by Rick Lane |
| AR-0099981 | AR-0099983 | CFPB-2025-0039-83025 | 12/13/2025 | Comment Submitted by Anthony Frontiero |
| AR-0099984 | AR-0099986 | CFPB-2025-0039-83026 | 12/13/2025 | Comment Submitted by Allen FITZGERALD |
| AR-0099987 | AR-0099989 | CFPB-2025-0039-83027 | 12/13/2025 | Comment Submitted by Bruce and Denning |
| AR-0099990 | AR-0099992 | CFPB-2025-0039-83028 | 12/13/2025 | Comment Submitted by Candela Prol |
| AR-0099993 | AR-0099995 | CFPB-2025-0039-83029 | 12/13/2025 | Comment Submitted by David Pohl |
| AR-0099996 | AR-0099998 | CFPB-2025-0039-83030 | 12/13/2025 | Comment Submitted by Joseph Solorio |
| AR-0099999 | AR-0100001 | CFPB-2025-0039-83031 | 12/13/2025 | Comment Submitted by Theodor Peters |
| AR-0100002 | AR-0100004 | CFPB-2025-0039-83032 | 12/13/2025 | Comment Submitted by dAnne MacNeil |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0100005 | AR-0100007 | CFPB-2025-0039-83033 | 12/13/2025 | Comment Submitted by Tara Roberts |
| AR-0100008 | AR-0100010 | CFPB-2025-0039-83034 | 12/13/2025 | Comment Submitted by joan budd |
| AR-0100011 | AR-0100013 | CFPB-2025-0039-83035 | 12/13/2025 | Comment Submitted by Michelle Albers |
| AR-0100014 | AR-0100016 | CFPB-2025-0039-83036 | 12/13/2025 | Comment Submitted by Wendy Jebens |
| AR-0100017 | AR-0100019 | CFPB-2025-0039-83037 | 12/13/2025 | Comment Submitted by Dona Piercy |
| AR-0100020 | AR-0100022 | CFPB-2025-0039-83038 | 12/13/2025 | Comment Submitted by BARBARA Darnell |
| AR-0100023 | AR-0100025 | CFPB-2025-0039-83039 | 12/13/2025 | Comment Submitted by John Lynch |
| AR-0100026 | AR-0100028 | CFPB-2025-0039-83040 | 12/13/2025 | Comment Submitted by Rita Kovshun |
| AR-0100029 | AR-0100031 | CFPB-2025-0039-83041 | 12/13/2025 | Comment Submitted by Nancy Graber |
| AR-0100032 | AR-0100034 | CFPB-2025-0039-83042 | 12/13/2025 | Comment Submitted by Wendy Gardner |
| AR-0100035 | AR-0100037 | CFPB-2025-0039-83043 | 12/13/2025 | Comment Submitted by Kathryn Bishop |
| AR-0100038 | AR-0100040 | CFPB-2025-0039-83044 | 12/13/2025 | Comment Submitted by Mildred Mincy |
| AR-0100041 | AR-0100043 | CFPB-2025-0039-83045 | 12/13/2025 | Comment Submitted by Norda Gromoll |
| AR-0100044 | AR-0100046 | CFPB-2025-0039-83046 | 12/13/2025 | Comment Submitted by Margaret Roberts |
| AR-0100047 | AR-0100049 | CFPB-2025-0039-83047 | 12/13/2025 | Comment Submitted by Dallas Windham |
| AR-0100050 | AR-0100052 | CFPB-2025-0039-83048 | 12/13/2025 | Comment Submitted by Joe Reidy |
| AR-0100053 | AR-0100055 | CFPB-2025-0039-83049 | 12/13/2025 | Comment Submitted by Cheryl Koch-Martinez |
| AR-0100056 | AR-0100058 | CFPB-2025-0039-83050 | 12/13/2025 | Comment Submitted by Bernice Pogonowski |
| AR-0100059 | AR-0100061 | CFPB-2025-0039-83051 | 12/13/2025 | Comment Submitted by Sol-Angel Campuzano |
| AR-0100062 | AR-0100064 | CFPB-2025-0039-83052 | 12/13/2025 | Comment Submitted by Thomas Mc Clellan |
| AR-0100065 | AR-0100067 | CFPB-2025-0039-83053 | 12/13/2025 | Comment Submitted by Jonathan Essex |
| AR-0100068 | AR-0100070 | CFPB-2025-0039-83054 | 12/13/2025 | Comment Submitted by Marilyn Davenport |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0100071 | AR-0100073 | CFPB-2025-0039-83055 | 12/13/2025 | Comment Submitted by Robin Cavanaugh |
| AR-0100074 | AR-0100076 | CFPB-2025-0039-83056 | 12/13/2025 | Comment Submitted by May Louie |
| AR-0100077 | AR-0100079 | CFPB-2025-0039-83057 | 12/13/2025 | Comment Submitted by Keith Kirkpatrick |
| AR-0100080 | AR-0100082 | CFPB-2025-0039-83058 | 12/13/2025 | Comment Submitted by Janaye Adams |
| AR-0100083 | AR-0100085 | CFPB-2025-0039-83059 | 12/13/2025 | Comment Submitted by Barbara Kennedy |
| AR-0100086 | AR-0100088 | CFPB-2025-0039-83060 | 12/13/2025 | Comment Submitted by Robert Walsh |
| AR-0100089 | AR-0100091 | CFPB-2025-0039-83061 | 12/13/2025 | Comment Submitted by Kathleen Moser |
| AR-0100092 | AR-0100094 | CFPB-2025-0039-83062 | 12/13/2025 | Comment Submitted by Susan Hatch |
| AR-0100095 | AR-0100097 | CFPB-2025-0039-83063 | 12/13/2025 | Comment Submitted by Kristine Hishinuma |
| AR-0100098 | AR-0100100 | CFPB-2025-0039-83064 | 12/13/2025 | Comment Submitted by Mary Splan |
| AR-0100101 | AR-0100103 | CFPB-2025-0039-83065 | 12/13/2025 | Comment Submitted by Mary Ann Kenar |
| AR-0100104 | AR-0100106 | CFPB-2025-0039-83066 | 12/13/2025 | Comment Submitted by Brandon Quinnn |
| AR-0100107 | AR-0100109 | CFPB-2025-0039-83067 | 12/13/2025 | Comment Submitted by Mary ann Smale |
| AR-0100110 | AR-0100112 | CFPB-2025-0039-83068 | 12/13/2025 | Comment Submitted by Karen Kirchdoerfer |
| AR-0100113 | AR-0100115 | CFPB-2025-0039-83069 | 12/13/2025 | Comment Submitted by Saul Salido |
| AR-0100116 | AR-0100118 | CFPB-2025-0039-83070 | 12/13/2025 | Comment Submitted by James Rodman |
| AR-0100119 | AR-0100121 | CFPB-2025-0039-83071 | 12/13/2025 | Comment Submitted by Julie Parisi |
| AR-0100122 | AR-0100124 | CFPB-2025-0039-83072 | 12/13/2025 | Comment Submitted by Lorrie Ramsey |
| AR-0100125 | AR-0100127 | CFPB-2025-0039-83073 | 12/13/2025 | Comment Submitted by David Kornreich |
| AR-0100128 | AR-0100130 | CFPB-2025-0039-83074 | 12/13/2025 | Comment Submitted by Elissa White |
| AR-0100131 | AR-0100133 | CFPB-2025-0039-83075 | 12/13/2025 | Comment Submitted by Julia VandeGrift |
| AR-0100134 | AR-0100136 | CFPB-2025-0039-83076 | 12/13/2025 | Comment Submitted by Linda Sizemore |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0100137 | AR-0100139 | CFPB-2025-0039-83077 | 12/13/2025 | Comment Submitted by Deanna Johnson |
| AR-0100140 | AR-0100142 | CFPB-2025-0039-83078 | 12/13/2025 | Comment Submitted by Ellen Schulberg |
| AR-0100143 | AR-0100145 | CFPB-2025-0039-83079 | 12/13/2025 | Comment Submitted by Elizabeth Scherrer |
| AR-0100146 | AR-0100148 | CFPB-2025-0039-83080 | 12/13/2025 | Comment Submitted by Paul Regan |
| AR-0100149 | AR-0100151 | CFPB-2025-0039-83081 | 12/13/2025 | Comment Submitted by Cynthia Davis |
| AR-0100152 | AR-0100154 | CFPB-2025-0039-83082 | 12/13/2025 | Comment Submitted by David Zabriskie |
| AR-0100155 | AR-0100157 | CFPB-2025-0039-83083 | 12/13/2025 | Comment Submitted by Mary Risko |
| AR-0100158 | AR-0100160 | CFPB-2025-0039-83084 | 12/13/2025 | Comment Submitted by David Pinno |
| AR-0100161 | AR-0100163 | CFPB-2025-0039-83085 | 12/13/2025 | Comment Submitted by Deborah Fuller |
| AR-0100164 | AR-0100166 | CFPB-2025-0039-83086 | 12/13/2025 | Comment Submitted by Michelle Lombardo |
| AR-0100167 | AR-0100169 | CFPB-2025-0039-83087 | 12/13/2025 | Comment Submitted by Diane C |
| AR-0100170 | AR-0100172 | CFPB-2025-0039-83088 | 12/13/2025 | Comment Submitted by Roxan Alfonso |
| AR-0100173 | AR-0100175 | CFPB-2025-0039-83089 | 12/13/2025 | Comment Submitted by Tim Glover |
| AR-0100176 | AR-0100178 | CFPB-2025-0039-83090 | 12/13/2025 | Comment Submitted by Irene Radke |
| AR-0100179 | AR-0100181 | CFPB-2025-0039-83091 | 12/13/2025 | Comment Submitted by Darrell Gauff |
| AR-0100182 | AR-0100184 | CFPB-2025-0039-83092 | 12/13/2025 | Comment Submitted by Carol Clark-Elliott |
| AR-0100185 | AR-0100187 | CFPB-2025-0039-83093 | 12/13/2025 | Comment Submitted by Beth Hellner |
| AR-0100188 | AR-0100190 | CFPB-2025-0039-83094 | 12/13/2025 | Comment Submitted by Patt Bourland |
| AR-0100191 | AR-0100193 | CFPB-2025-0039-83095 | 12/13/2025 | Comment Submitted by Josh Lumpkin |
| AR-0100194 | AR-0100196 | CFPB-2025-0039-83096 | 12/13/2025 | Comment Submitted by Rob Barnes |
| AR-0100197 | AR-0100199 | CFPB-2025-0039-83097 | 12/13/2025 | Comment Submitted by kenneth counsil |
| AR-0100200 | AR-0100202 | CFPB-2025-0039-83098 | 12/13/2025 | Comment Submitted by Julia Parks |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0100203 | AR-0100205 | CFPB-2025-0039-83099 | 12/13/2025 | Comment Submitted by Mary Kennedy Ice |
| AR-0100206 | AR-0100208 | CFPB-2025-0039-83100 | 12/13/2025 | Comment Submitted by Todd Wiltz |
| AR-0100209 | AR-0100211 | CFPB-2025-0039-83101 | 12/13/2025 | Comment Submitted by John Erickson |
| AR-0100212 | AR-0100214 | CFPB-2025-0039-83102 | 12/13/2025 | Comment Submitted by Nanette Snowden |
| AR-0100215 | AR-0100217 | CFPB-2025-0039-83103 | 12/13/2025 | Comment Submitted by Gail Powell |
| AR-0100218 | AR-0100220 | CFPB-2025-0039-83104 | 12/13/2025 | Comment Submitted by Pat Mace |
| AR-0100221 | AR-0100223 | CFPB-2025-0039-83105 | 12/13/2025 | Comment Submitted by Janine Corey |
| AR-0100224 | AR-0100226 | CFPB-2025-0039-83106 | 12/13/2025 | Comment Submitted by Michelle Sewald |
| AR-0100227 | AR-0100229 | CFPB-2025-0039-83107 | 12/13/2025 | Comment Submitted by Rod Kemp |
| AR-0100230 | AR-0100232 | CFPB-2025-0039-83108 | 12/13/2025 | Comment Submitted by Claire Jackson |
| AR-0100233 | AR-0100235 | CFPB-2025-0039-83109 | 12/13/2025 | Comment Submitted by jack paul |
| AR-0100236 | AR-0100238 | CFPB-2025-0039-83110 | 12/13/2025 | Comment Submitted by Payton Fletcher |
| AR-0100239 | AR-0100241 | CFPB-2025-0039-83111 | 12/13/2025 | Comment Submitted by Beth Carr |
| AR-0100242 | AR-0100244 | CFPB-2025-0039-83112 | 12/13/2025 | Comment Submitted by C B |
| AR-0100245 | AR-0100247 | CFPB-2025-0039-83113 | 12/13/2025 | Comment Submitted by Barbara Newman |
| AR-0100248 | AR-0100250 | CFPB-2025-0039-83114 | 12/13/2025 | Comment Submitted by vickie shackelford |
| AR-0100251 | AR-0100252 | CFPB-2025-0039-83115 | 12/13/2025 | Comment Submitted by Katie Coleman |
| AR-0100253 | AR-0100255 | CFPB-2025-0039-83116 | 12/13/2025 | Comment Submitted by Ricki Newman |
| AR-0100256 | AR-0100258 | CFPB-2025-0039-83117 | 12/13/2025 | Comment Submitted by Irene Ballinger |
| AR-0100259 | AR-0100261 | CFPB-2025-0039-83118 | 12/13/2025 | Comment Submitted by A W |
| AR-0100262 | AR-0100264 | CFPB-2025-0039-83119 | 12/13/2025 | Comment Submitted by Wanda Lau |
| AR-0100265 | AR-0100267 | CFPB-2025-0039-83120 | 12/13/2025 | Comment Submitted by Angela Paul |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0100268 | AR-0100270 | CFPB-2025-0039-83121 | 12/13/2025 | Comment Submitted by DAVID COHEN |
| AR-0100271 | AR-0100273 | CFPB-2025-0039-83122 | 12/13/2025 | Comment Submitted by JM N |
| AR-0100274 | AR-0100276 | CFPB-2025-0039-83123 | 12/13/2025 | Comment Submitted by Mary Landrum |
| AR-0100277 | AR-0100279 | CFPB-2025-0039-83124 | 12/13/2025 | Comment Submitted by julie mccarthy |
| AR-0100280 | AR-0100282 | CFPB-2025-0039-83125 | 12/13/2025 | Comment Submitted by Julie Beer |
| AR-0100283 | AR-0100285 | CFPB-2025-0039-83126 | 12/13/2025 | Comment Submitted by Lindsey Martin-Bowen |
| AR-0100286 | AR-0100288 | CFPB-2025-0039-83127 | 12/13/2025 | Comment Submitted by Hilda Shelupsky |
| AR-0100289 | AR-0100291 | CFPB-2025-0039-83128 | 12/13/2025 | Comment Submitted by Valerie Cornelius |
| AR-0100292 | AR-0100294 | CFPB-2025-0039-83129 | 12/13/2025 | Comment Submitted by Director Memes |
| AR-0100295 | AR-0100297 | CFPB-2025-0039-83130 | 12/13/2025 | Comment Submitted by Neil Lewis |
| AR-0100298 | AR-0100300 | CFPB-2025-0039-83131 | 12/13/2025 | Comment Submitted by Ruth Judkins` |
| AR-0100301 | AR-0100303 | CFPB-2025-0039-83132 | 12/13/2025 | Comment Submitted by Annita Bowman |
| AR-0100304 | AR-0100306 | CFPB-2025-0039-83133 | 12/13/2025 | Comment Submitted by Lisa Webber |
| AR-0100307 | AR-0100309 | CFPB-2025-0039-83134 | 12/13/2025 | Comment Submitted by Bruce Mitchell |
| AR-0100310 | AR-0100312 | CFPB-2025-0039-83135 | 12/13/2025 | Comment Submitted by Kittie Sieh |
| AR-0100313 | AR-0100315 | CFPB-2025-0039-83136 | 12/13/2025 | Comment Submitted by Margaret Shamonsky |
| AR-0100316 | AR-0100318 | CFPB-2025-0039-83137 | 12/13/2025 | Comment Submitted by Mary Downing |
| AR-0100319 | AR-0100321 | CFPB-2025-0039-83138 | 12/13/2025 | Comment Submitted by David Dixon |
| AR-0100322 | AR-0100324 | CFPB-2025-0039-83139 | 12/13/2025 | Comment Submitted by Brian Nalezynski |
| AR-0100325 | AR-0100327 | CFPB-2025-0039-83140 | 12/13/2025 | Comment Submitted by Leah Fagundes |
| AR-0100328 | AR-0100330 | CFPB-2025-0039-83141 | 12/13/2025 | Comment Submitted by Helen Young |
| AR-0100331 | AR-0100333 | CFPB-2025-0039-83142 | 12/13/2025 | Comment Submitted by Jonathan Weinstock |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0100334 | AR-0100336 | CFPB-2025-0039-83143 | 12/13/2025 | Comment Submitted by maggierose copple |
| AR-0100337 | AR-0100339 | CFPB-2025-0039-83144 | 12/13/2025 | Comment Submitted by LISA BAUMOEL |
| AR-0100340 | AR-0100342 | CFPB-2025-0039-83145 | 12/13/2025 | Comment Submitted by Robert Burke |
| AR-0100343 | AR-0100345 | CFPB-2025-0039-83146 | 12/13/2025 | Comment Submitted by Judith Niemann |
| AR-0100346 | AR-0100348 | CFPB-2025-0039-83147 | 12/13/2025 | Comment Submitted by Greg Sells |
| AR-0100349 | AR-0100351 | CFPB-2025-0039-83148 | 12/13/2025 | Comment Submitted by Melvin Cheitlin |
| AR-0100352 | AR-0100354 | CFPB-2025-0039-83149 | 12/13/2025 | Comment Submitted by Ballinger Kemp |
| AR-0100355 | AR-0100357 | CFPB-2025-0039-83150 | 12/13/2025 | Comment Submitted by Emily M. |
| AR-0100358 | AR-0100360 | CFPB-2025-0039-83151 | 12/13/2025 | Comment Submitted by Beebleberry1@gmail.com Landau |
| AR-0100361 | AR-0100363 | CFPB-2025-0039-83152 | 12/13/2025 | Comment Submitted by Sue Strickland |
| AR-0100364 | AR-0100366 | CFPB-2025-0039-83153 | 12/13/2025 | Comment Submitted by Kelly Andrada |
| AR-0100367 | AR-0100369 | CFPB-2025-0039-83154 | 12/13/2025 | Comment Submitted by Rosemary Clifford |
| AR-0100370 | AR-0100372 | CFPB-2025-0039-83155 | 12/13/2025 | Comment Submitted by Evelyn Johnson -Todd |
| AR-0100373 | AR-0100375 | CFPB-2025-0039-83156 | 12/13/2025 | Comment Submitted by Elizabeth Ruegsegger |
| AR-0100376 | AR-0100378 | CFPB-2025-0039-83157 | 12/13/2025 | Comment Submitted by Patricia George |
| AR-0100379 | AR-0100381 | CFPB-2025-0039-83158 | 12/13/2025 | Comment Submitted by Noel Levy |
| AR-0100382 | AR-0100384 | CFPB-2025-0039-83159 | 12/13/2025 | Comment Submitted by Peter Dempsey |
| AR-0100385 | AR-0100387 | CFPB-2025-0039-83160 | 12/13/2025 | Comment Submitted by Karen Hill |
| AR-0100388 | AR-0100390 | CFPB-2025-0039-83161 | 12/13/2025 | Comment Submitted by Brandon Kuschel |
| AR-0100391 | AR-0100393 | CFPB-2025-0039-83162 | 12/13/2025 | Comment Submitted by Adrian Naranjo |
| AR-0100394 | AR-0100396 | CFPB-2025-0039-83163 | 12/13/2025 | Comment Submitted by Michael Maley |
| AR-0100397 | AR-0100399 | CFPB-2025-0039-83164 | 12/13/2025 | Comment Submitted by David Cole |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0100400 | AR-0100402 | CFPB-2025-0039-83165 | 12/13/2025 | Comment Submitted by John Burns |
| AR-0100403 | AR-0100405 | CFPB-2025-0039-83166 | 12/13/2025 | Comment Submitted by Momin Naik |
| AR-0100406 | AR-0100408 | CFPB-2025-0039-83167 | 12/13/2025 | Comment Submitted by Patricia Max |
| AR-0100409 | AR-0100411 | CFPB-2025-0039-83168 | 12/13/2025 | Comment Submitted by Lynn Cardiff |
| AR-0100412 | AR-0100414 | CFPB-2025-0039-83169 | 12/13/2025 | Comment Submitted by Joyce Jacobson |
| AR-0100415 | AR-0100417 | CFPB-2025-0039-83170 | 12/13/2025 | Comment Submitted by Dennis Trembly |
| AR-0100418 | AR-0100420 | CFPB-2025-0039-83171 | 12/13/2025 | Comment Submitted by Wendy Keen |
| AR-0100421 | AR-0100423 | CFPB-2025-0039-83172 | 12/13/2025 | Comment Submitted by Rodney Ogletree |
| AR-0100424 | AR-0100426 | CFPB-2025-0039-83173 | 12/13/2025 | Comment Submitted by Ben Lower |
| AR-0100427 | AR-0100429 | CFPB-2025-0039-83174 | 12/13/2025 | Comment Submitted by Patricia Goodson |
| AR-0100430 | AR-0100432 | CFPB-2025-0039-83175 | 12/13/2025 | Comment Submitted by Donald Imler |
| AR-0100433 | AR-0100435 | CFPB-2025-0039-83176 | 12/13/2025 | Comment Submitted by Harold Wilkes |
| AR-0100436 | AR-0100438 | CFPB-2025-0039-83177 | 12/13/2025 | Comment Submitted by Erica W |
| AR-0100439 | AR-0100440 | CFPB-2025-0039-83178 | 12/13/2025 | Comment Submitted by candika.tiwari |
| AR-0100441 | AR-0100443 | CFPB-2025-0039-83179 | 12/13/2025 | Comment Submitted by Dave Langford |
| AR-0100444 | AR-0100446 | CFPB-2025-0039-83180 | 12/13/2025 | Comment Submitted by Marion Mcnamara |
| AR-0100447 | AR-0100449 | CFPB-2025-0039-83181 | 12/13/2025 | Comment Submitted by Julie Glover |
| AR-0100450 | AR-0100452 | CFPB-2025-0039-83182 | 12/13/2025 | Comment Submitted by Alton OTuel |
| AR-0100453 | AR-0100455 | CFPB-2025-0039-83183 | 12/13/2025 | Comment Submitted by Gail Krieger |
| AR-0100456 | AR-0100458 | CFPB-2025-0039-83184 | 12/13/2025 | Comment Submitted by Jamie Lurtz |
| AR-0100459 | AR-0100461 | CFPB-2025-0039-83185 | 12/13/2025 | Comment Submitted by L R |
| AR-0100462 | AR-0100464 | CFPB-2025-0039-83186 | 12/13/2025 | Comment Submitted by Rodney Ingram |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0100465 | AR-0100467 | CFPB-2025-0039-83187 | 12/13/2025 | Comment Submitted by Joyce Jacobson |
| AR-0100468 | AR-0100470 | CFPB-2025-0039-83188 | 12/13/2025 | Comment Submitted by Lenore Silverstein |
| AR-0100471 | AR-0100473 | CFPB-2025-0039-83189 | 12/13/2025 | Comment Submitted by Garry Madison |
| AR-0100474 | AR-0100476 | CFPB-2025-0039-83190 | 12/13/2025 | Comment Submitted by Charlotta Ross |
| AR-0100477 | AR-0100479 | CFPB-2025-0039-83191 | 12/13/2025 | Comment Submitted by Kris Ledford |
| AR-0100480 | AR-0100482 | CFPB-2025-0039-83192 | 12/13/2025 | Comment Submitted by Laura Esparza |
| AR-0100483 | AR-0100485 | CFPB-2025-0039-83193 | 12/13/2025 | Comment Submitted by David Strickland |
| AR-0100486 | AR-0100488 | CFPB-2025-0039-83194 | 12/13/2025 | Comment Submitted by charles brill |
| AR-0100489 | AR-0100491 | CFPB-2025-0039-83195 | 12/13/2025 | Comment Submitted by Gale Espinosa |
| AR-0100492 | AR-0100494 | CFPB-2025-0039-83196 | 12/13/2025 | Comment Submitted by Todd Miller |
| AR-0100495 | AR-0100497 | CFPB-2025-0039-83197 | 12/13/2025 | Comment Submitted by Rebecca Nimmons |
| AR-0100498 | AR-0100500 | CFPB-2025-0039-83198 | 12/13/2025 | Comment Submitted by John Valney |
| AR-0100501 | AR-0100503 | CFPB-2025-0039-83199 | 12/13/2025 | Comment Submitted by Cheryl Gourgouris |
| AR-0100504 | AR-0100506 | CFPB-2025-0039-83200 | 12/13/2025 | Comment Submitted by Johnny Fifles |
| AR-0100507 | AR-0100509 | CFPB-2025-0039-83201 | 12/13/2025 | Comment Submitted by Eleanor Weisman |
| AR-0100510 | AR-0100512 | CFPB-2025-0039-83202 | 12/13/2025 | Comment Submitted by carol Nichols |
| AR-0100513 | AR-0100515 | CFPB-2025-0039-83203 | 12/13/2025 | Comment Submitted by Logan Miller |
| AR-0100516 | AR-0100518 | CFPB-2025-0039-83204 | 12/13/2025 | Comment Submitted by Anthony Juarez |
| AR-0100519 | AR-0100521 | CFPB-2025-0039-83205 | 12/13/2025 | Comment Submitted by Robert Ivey |
| AR-0100522 | AR-0100524 | CFPB-2025-0039-83206 | 12/13/2025 | Comment Submitted by Iw Wi |
| AR-0100525 | AR-0100527 | CFPB-2025-0039-83207 | 12/13/2025 | Comment Submitted by Jeff Smith |
| AR-0100528 | AR-0100530 | CFPB-2025-0039-83208 | 12/13/2025 | Comment Submitted by Joe Mabel |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0100531 | AR-0100533 | CFPB-2025-0039-83209 | 12/13/2025 | Comment Submitted by Bruce Dage |
| AR-0100534 | AR-0100536 | CFPB-2025-0039-83210 | 12/13/2025 | Comment Submitted by Clinton Northcutt |
| AR-0100537 | AR-0100539 | CFPB-2025-0039-83211 | 12/13/2025 | Comment Submitted by Darcy Skarada |
| AR-0100540 | AR-0100542 | CFPB-2025-0039-83212 | 12/13/2025 | Comment Submitted by Chris Verdon |
| AR-0100543 | AR-0100545 | CFPB-2025-0039-83213 | 12/13/2025 | Comment Submitted by Mary HIll |
| AR-0100546 | AR-0100548 | CFPB-2025-0039-83214 | 12/13/2025 | Comment Submitted by AJ cho |
| AR-0100549 | AR-0100551 | CFPB-2025-0039-83215 | 12/13/2025 | Comment Submitted by Terrance Hutchinson |
| AR-0100552 | AR-0100554 | CFPB-2025-0039-83216 | 12/13/2025 | Comment Submitted by Daniel Elmore |
| AR-0100555 | AR-0100557 | CFPB-2025-0039-83217 | 12/13/2025 | Comment Submitted by Nancy Stein |
| AR-0100558 | AR-0100560 | CFPB-2025-0039-83218 | 12/13/2025 | Comment Submitted by Patricia Marlatt |
| AR-0100561 | AR-0100563 | CFPB-2025-0039-83219 | 12/13/2025 | Comment Submitted by Maureen Hawkins |
| AR-0100564 | AR-0100566 | CFPB-2025-0039-83220 | 12/13/2025 | Comment Submitted by Ann Dorsey |
| AR-0100567 | AR-0100569 | CFPB-2025-0039-83221 | 12/13/2025 | Comment Submitted by Marybeth Bernstein |
| AR-0100570 | AR-0100572 | CFPB-2025-0039-83222 | 12/13/2025 | Comment Submitted by Robert Higgins |
| AR-0100573 | AR-0100575 | CFPB-2025-0039-83223 | 12/13/2025 | Comment Submitted by Sharon Diehl |
| AR-0100576 | AR-0100578 | CFPB-2025-0039-83224 | 12/13/2025 | Comment Submitted by Allen Elliott |
| AR-0100579 | AR-0100581 | CFPB-2025-0039-83225 | 12/13/2025 | Comment Submitted by Andrejs Billerts |
| AR-0100582 | AR-0100584 | CFPB-2025-0039-83226 | 12/13/2025 | Comment Submitted by Karolina Gantchar |
| AR-0100585 | AR-0100587 | CFPB-2025-0039-83227 | 12/13/2025 | Comment Submitted by DAVID A HERMANNS |
| AR-0100588 | AR-0100590 | CFPB-2025-0039-83228 | 12/13/2025 | Comment Submitted by Ashley craig |
| AR-0100591 | AR-0100593 | CFPB-2025-0039-83229 | 12/13/2025 | Comment Submitted by Tammy Caston |
| AR-0100594 | AR-0100596 | CFPB-2025-0039-83230 | 12/13/2025 | Comment Submitted by Karen Milstein |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0100597 | AR-0100599 | CFPB-2025-0039-83231 | 12/13/2025 | Comment Submitted by Lauren Mueller |
| AR-0100600 | AR-0100602 | CFPB-2025-0039-83232 | 12/13/2025 | Comment Submitted by Jane Jones |
| AR-0100603 | AR-0100605 | CFPB-2025-0039-83233 | 12/13/2025 | Comment Submitted by John Carter |
| AR-0100606 | AR-0100608 | CFPB-2025-0039-83234 | 12/13/2025 | Comment Submitted by Robert McDonnell |
| AR-0100609 | AR-0100611 | CFPB-2025-0039-83235 | 12/13/2025 | Comment Submitted by Janet Prince |
| AR-0100612 | AR-0100614 | CFPB-2025-0039-83236 | 12/13/2025 | Comment Submitted by Robert Molthen |
| AR-0100615 | AR-0100617 | CFPB-2025-0039-83237 | 12/13/2025 | Comment Submitted by Kathy Shores |
| AR-0100618 | AR-0100620 | CFPB-2025-0039-83238 | 12/13/2025 | Comment Submitted by Marcus Perez |
| AR-0100621 | AR-0100623 | CFPB-2025-0039-83239 | 12/13/2025 | Comment Submitted by Laura Asher |
| AR-0100624 | AR-0100626 | CFPB-2025-0039-83240 | 12/13/2025 | Comment Submitted by Lawrence Owen |
| AR-0100627 | AR-0100629 | CFPB-2025-0039-83241 | 12/13/2025 | Comment Submitted by Wendy Larson |
| AR-0100630 | AR-0100632 | CFPB-2025-0039-83242 | 12/12/2025 | Comment Submitted by Martha Campbell |
| AR-0100633 | AR-0100635 | CFPB-2025-0039-83243 | 12/12/2025 | Comment Submitted by Anne OBrien |
| AR-0100636 | AR-0100638 | CFPB-2025-0039-83244 | 12/12/2025 | Comment Submitted by Sarah Bennett |
| AR-0100639 | AR-0100641 | CFPB-2025-0039-83245 | 12/12/2025 | Comment Submitted by Gavin K |
| AR-0100642 | AR-0100644 | CFPB-2025-0039-83246 | 12/12/2025 | Comment Submitted by Cama Merritt |
| AR-0100645 | AR-0100647 | CFPB-2025-0039-83247 | 12/12/2025 | Comment Submitted by claren hissong |
| AR-0100648 | AR-0100650 | CFPB-2025-0039-83248 | 12/12/2025 | Comment Submitted by Angela Gloria |
| AR-0100651 | AR-0100653 | CFPB-2025-0039-83249 | 12/12/2025 | Comment Submitted by carol Nichols |
| AR-0100654 | AR-0100656 | CFPB-2025-0039-83250 | 12/12/2025 | Comment Submitted by Billy Angus |
| AR-0100657 | AR-0100659 | CFPB-2025-0039-83251 | 12/12/2025 | Comment Submitted by Steven Seligman |
| AR-0100660 | AR-0100662 | CFPB-2025-0039-83252 | 12/12/2025 | Comment Submitted by Al Vossler |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0100663 | AR-0100665 | CFPB-2025-0039-83253 | 12/13/2025 | Comment Submitted by Russ Bargmann |
| AR-0100666 | AR-0100668 | CFPB-2025-0039-83254 | 12/12/2025 | Comment Submitted by Mark Kim |
| AR-0100669 | AR-0100671 | CFPB-2025-0039-83255 | 12/13/2025 | Comment Submitted by James Walker |
| AR-0100672 | AR-0100674 | CFPB-2025-0039-83256 | 12/12/2025 | Comment Submitted by Jeanine Weber |
| AR-0100675 | AR-0100677 | CFPB-2025-0039-83257 | 12/13/2025 | Comment Submitted by Melanie Richards |
| AR-0100678 | AR-0100680 | CFPB-2025-0039-83258 | 12/12/2025 | Comment Submitted by Michael Hernandez |
| AR-0100681 | AR-0100683 | CFPB-2025-0039-83259 | 12/13/2025 | Comment Submitted by Daphne Pleasonton |
| AR-0100684 | AR-0100686 | CFPB-2025-0039-83260 | 12/13/2025 | Comment Submitted by Linda Desure |
| AR-0100687 | AR-0100689 | CFPB-2025-0039-83261 | 12/12/2025 | Comment Submitted by Julie Skelton |
| AR-0100690 | AR-0100692 | CFPB-2025-0039-83262 | 12/12/2025 | Comment Submitted by Todd Musto |
| AR-0100693 | AR-0100695 | CFPB-2025-0039-83263 | 12/12/2025 | Comment Submitted by Avi Shaprut |
| AR-0100696 | AR-0100698 | CFPB-2025-0039-83264 | 12/13/2025 | Comment Submitted by John Coffey |
| AR-0100699 | AR-0100701 | CFPB-2025-0039-83265 | 12/12/2025 | Comment Submitted by Felicity Hohenshelt |
| AR-0100702 | AR-0100704 | CFPB-2025-0039-83266 | 12/13/2025 | Comment Submitted by Garry Cobbum |
| AR-0100705 | AR-0100707 | CFPB-2025-0039-83267 | 12/12/2025 | Comment Submitted by dennis nagel |
| AR-0100708 | AR-0100710 | CFPB-2025-0039-83268 | 12/13/2025 | Comment Submitted by Beth Rosen |
| AR-0100711 | AR-0100713 | CFPB-2025-0039-83269 | 12/12/2025 | Comment Submitted by Dusan Lysy |
| AR-0100714 | AR-0100716 | CFPB-2025-0039-83270 | 12/13/2025 | Comment Submitted by Sam Manuel |
| AR-0100717 | AR-0100719 | CFPB-2025-0039-83271 | 12/13/2025 | Comment Submitted by Mary Junek |
| AR-0100720 | AR-0100722 | CFPB-2025-0039-83272 | 12/12/2025 | Comment Submitted by Dorrie Board |
| AR-0100723 | AR-0100725 | CFPB-2025-0039-83273 | 12/13/2025 | Comment Submitted by victoria wade |
| AR-0100726 | AR-0100728 | CFPB-2025-0039-83274 | 12/12/2025 | Comment Submitted by Charles Thompson |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0100729 | AR-0100731 | CFPB-2025-0039-83275 | 12/13/2025 | Comment Submitted by Genette Foster |
| AR-0100732 | AR-0100734 | CFPB-2025-0039-83276 | 12/12/2025 | Comment Submitted by Kathleen Tashiro |
| AR-0100735 | AR-0100737 | CFPB-2025-0039-83277 | 12/13/2025 | Comment Submitted by Kathy Watson |
| AR-0100738 | AR-0100740 | CFPB-2025-0039-83278 | 12/12/2025 | Comment Submitted by Wendy Allshouse |
| AR-0100741 | AR-0100743 | CFPB-2025-0039-83279 | 12/13/2025 | Comment Submitted by John Burton |
| AR-0100744 | AR-0100746 | CFPB-2025-0039-83280 | 12/12/2025 | Comment Submitted by Helen Hankins |
| AR-0100747 | AR-0100749 | CFPB-2025-0039-83281 | 12/13/2025 | Comment Submitted by Craig Lee Burket |
| AR-0100750 | AR-0100752 | CFPB-2025-0039-83282 | 12/12/2025 | Comment Submitted by Patricia Dishman |
| AR-0100753 | AR-0100755 | CFPB-2025-0039-83283 | 12/13/2025 | Comment Submitted by Barbara Abraham |
| AR-0100756 | AR-0100758 | CFPB-2025-0039-83284 | 12/12/2025 | Comment Submitted by Elizabeth Ketz-Robinson |
| AR-0100759 | AR-0100761 | CFPB-2025-0039-83285 | 12/13/2025 | Comment Submitted by Jacqueline Colyer |
| AR-0100762 | AR-0100764 | CFPB-2025-0039-83286 | 12/12/2025 | Comment Submitted by Anne Orticerio |
| AR-0100765 | AR-0100767 | CFPB-2025-0039-83287 | 12/13/2025 | Comment Submitted by Monica Navarro |
| AR-0100768 | AR-0100770 | CFPB-2025-0039-83288 | 12/13/2025 | Comment Submitted by Bo Bowley |
| AR-0100771 | AR-0100773 | CFPB-2025-0039-83289 | 12/12/2025 | Comment Submitted by Norman Heldberg |
| AR-0100774 | AR-0100776 | CFPB-2025-0039-83290 | 12/13/2025 | Comment Submitted by Donna Sherwood |
| AR-0100777 | AR-0100779 | CFPB-2025-0039-83291 | 12/12/2025 | Comment Submitted by Judy Johnson |
| AR-0100780 | AR-0100782 | CFPB-2025-0039-83292 | 12/13/2025 | Comment Submitted by Anthony Antonucci |
| AR-0100783 | AR-0100785 | CFPB-2025-0039-83293 | 12/13/2025 | Comment Submitted by tamara peterson |
| AR-0100786 | AR-0100788 | CFPB-2025-0039-83294 | 12/12/2025 | Comment Submitted by David Pfister |
| AR-0100789 | AR-0100791 | CFPB-2025-0039-83295 | 12/13/2025 | Comment Submitted by Deann Darling |
| AR-0100792 | AR-0100794 | CFPB-2025-0039-83296 | 12/13/2025 | Comment Submitted by Richard Lowery |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0100795 | AR-0100797 | CFPB-2025-0039-83297 | 12/13/2025 | Comment Submitted by Michael Neeman |
| AR-0100798 | AR-0100800 | CFPB-2025-0039-83298 | 12/12/2025 | Comment Submitted by Joe Gatelli |
| AR-0100801 | AR-0100803 | CFPB-2025-0039-83299 | 12/13/2025 | Comment Submitted by Miranda Rumpf |
| AR-0100804 | AR-0100806 | CFPB-2025-0039-83300 | 12/12/2025 | Comment Submitted by Andrea Speed |
| AR-0100807 | AR-0100809 | CFPB-2025-0039-83301 | 12/12/2025 | Comment Submitted by Tony Marey |
| AR-0100810 | AR-0100812 | CFPB-2025-0039-83302 | 12/12/2025 | Comment Submitted by Karen Procter |
| AR-0100813 | AR-0100815 | CFPB-2025-0039-83303 | 12/13/2025 | Comment Submitted by Carlene Ulmer |
| AR-0100816 | AR-0100818 | CFPB-2025-0039-83304 | 12/12/2025 | Comment Submitted by Richard Stern |
| AR-0100819 | AR-0100821 | CFPB-2025-0039-83305 | 12/13/2025 | Comment Submitted by Jill Petit |
| AR-0100822 | AR-0100824 | CFPB-2025-0039-83306 | 12/13/2025 | Comment Submitted by Jane Kurt |
| AR-0100825 | AR-0100827 | CFPB-2025-0039-83307 | 12/13/2025 | Comment Submitted by Jerri Rafferty |
| AR-0100828 | AR-0100830 | CFPB-2025-0039-83308 | 12/13/2025 | Comment Submitted by Sandy McFarlin |
| AR-0100831 | AR-0100833 | CFPB-2025-0039-83309 | 12/13/2025 | Comment Submitted by Carol Lopes |
| AR-0100834 | AR-0100836 | CFPB-2025-0039-83310 | 12/13/2025 | Comment Submitted by Dianne Berlin |
| AR-0100837 | AR-0100839 | CFPB-2025-0039-83311 | 12/13/2025 | Comment Submitted by Elizab eth Morgeson |
| AR-0100840 | AR-0100842 | CFPB-2025-0039-83312 | 12/13/2025 | Comment Submitted by Ruth Ann Angell |
| AR-0100843 | AR-0100845 | CFPB-2025-0039-83313 | 12/13/2025 | Comment Submitted by D. Chalfin |
| AR-0100846 | AR-0100848 | CFPB-2025-0039-83314 | 12/13/2025 | Comment Submitted by Eugene Brusin |
| AR-0100849 | AR-0100851 | CFPB-2025-0039-83315 | 12/13/2025 | Comment Submitted by Henry Strock |
| AR-0100852 | AR-0100854 | CFPB-2025-0039-83316 | 12/13/2025 | Comment Submitted by Lisa Webber |
| AR-0100855 | AR-0100857 | CFPB-2025-0039-83317 | 12/13/2025 | Comment Submitted by Debra Cook |
| AR-0100858 | AR-0100860 | CFPB-2025-0039-83318 | 12/13/2025 | Comment Submitted by Denise Zamora |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0100861 | AR-0100863 | CFPB-2025-0039-83319 | 12/13/2025 | Comment Submitted by R Wells |
| AR-0100864 | AR-0100866 | CFPB-2025-0039-83320 | 12/13/2025 | Comment Submitted by John Keiser |
| AR-0100867 | AR-0100869 | CFPB-2025-0039-83321 | 12/12/2025 | Comment Submitted by Roberta wallitt |
| AR-0100870 | AR-0100872 | CFPB-2025-0039-83322 | 12/13/2025 | Comment Submitted by Judith Turner |
| AR-0100873 | AR-0100875 | CFPB-2025-0039-83323 | 12/13/2025 | Comment Submitted by MIM ROZIN |
| AR-0100876 | AR-0100878 | CFPB-2025-0039-83324 | 12/12/2025 | Comment Submitted by Karen Jones |
| AR-0100879 | AR-0100881 | CFPB-2025-0039-83325 | 12/13/2025 | Comment Submitted by Patricia Cwick |
| AR-0100882 | AR-0100884 | CFPB-2025-0039-83326 | 12/12/2025 | Comment Submitted by Eileen Levin |
| AR-0100885 | AR-0100887 | CFPB-2025-0039-83327 | 12/13/2025 | Comment Submitted by Carl Cording |
| AR-0100888 | AR-0100890 | CFPB-2025-0039-83328 | 12/13/2025 | Comment Submitted by April Jameson |
| AR-0100891 | AR-0100893 | CFPB-2025-0039-83329 | 12/13/2025 | Comment Submitted by Lawrence Hannon |
| AR-0100894 | AR-0100896 | CFPB-2025-0039-83330 | 12/12/2025 | Comment Submitted by Carri Reuter |
| AR-0100897 | AR-0100899 | CFPB-2025-0039-83331 | 12/13/2025 | Comment Submitted by Lisa Mayr Boynton |
| AR-0100900 | AR-0100902 | CFPB-2025-0039-83332 | 12/13/2025 | Comment Submitted by Priscilla Lynch |
| AR-0100903 | AR-0100905 | CFPB-2025-0039-83333 | 12/12/2025 | Comment Submitted by Howard Cunningham |
| AR-0100906 | AR-0100908 | CFPB-2025-0039-83334 | 12/13/2025 | Comment Submitted by Johannah Kenney |
| AR-0100909 | AR-0100911 | CFPB-2025-0039-83335 | 12/13/2025 | Comment Submitted by Linda Dean |
| AR-0100912 | AR-0100914 | CFPB-2025-0039-83336 | 12/12/2025 | Comment Submitted by Amanda Iorio |
| AR-0100915 | AR-0100917 | CFPB-2025-0039-83337 | 12/13/2025 | Comment Submitted by Claudia Vernon-Sabine |
| AR-0100918 | AR-0100920 | CFPB-2025-0039-83338 | 12/13/2025 | Comment Submitted by Michelle Ward |
| AR-0100921 | AR-0100923 | CFPB-2025-0039-83339 | 12/13/2025 | Comment Submitted by EARL JOHNSON |
| AR-0100924 | AR-0100926 | CFPB-2025-0039-83340 | 12/13/2025 | Comment Submitted by Ellen Ross |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0100927 | AR-0100929 | CFPB-2025-0039-83341 | 12/13/2025 | Comment Submitted by Catherine Wagner |
| AR-0100930 | AR-0100932 | CFPB-2025-0039-83342 | 12/13/2025 | Comment Submitted by Ann Stice |
| AR-0100933 | AR-0100935 | CFPB-2025-0039-83343 | 12/13/2025 | Comment Submitted by Rebecca Kindred |
| AR-0100936 | AR-0100938 | CFPB-2025-0039-83344 | 12/13/2025 | Comment Submitted by Rosalind Swayne |
| AR-0100939 | AR-0100941 | CFPB-2025-0039-83345 | 12/13/2025 | Comment Submitted by Dr. Sarah Haynes |
| AR-0100942 | AR-0100944 | CFPB-2025-0039-83346 | 12/13/2025 | Comment Submitted by Sonia Vazquez |
| AR-0100945 | AR-0100947 | CFPB-2025-0039-83347 | 12/13/2025 | Comment Submitted by Kelsey Blakley |
| AR-0100948 | AR-0100950 | CFPB-2025-0039-83348 | 12/13/2025 | Comment Submitted by Eliza Phillips |
| AR-0100951 | AR-0100953 | CFPB-2025-0039-83349 | 12/13/2025 | Comment Submitted by Victor Sytzko |
| AR-0100954 | AR-0100956 | CFPB-2025-0039-83350 | 12/13/2025 | Comment Submitted by Randall Riley |
| AR-0100957 | AR-0100959 | CFPB-2025-0039-83351 | 12/13/2025 | Comment Submitted by Dick in Dierks |
| AR-0100960 | AR-0100962 | CFPB-2025-0039-83352 | 12/13/2025 | Comment Submitted by Ken Lambert |
| AR-0100963 | AR-0100965 | CFPB-2025-0039-83353 | 12/13/2025 | Comment Submitted by Hilary Back |
| AR-0100966 | AR-0100968 | CFPB-2025-0039-83354 | 12/13/2025 | Comment Submitted by Bonnie Yantis |
| AR-0100969 | AR-0100971 | CFPB-2025-0039-83355 | 12/13/2025 | Comment Submitted by Luann Slinker |
| AR-0100972 | AR-0100974 | CFPB-2025-0039-83356 | 12/13/2025 | Comment Submitted by Brian Alexander |
| AR-0100975 | AR-0100977 | CFPB-2025-0039-83357 | 12/12/2025 | Comment Submitted by Cynthia Brockway |
| AR-0100978 | AR-0100980 | CFPB-2025-0039-83358 | 12/13/2025 | Comment Submitted by Phil Runkel |
| AR-0100981 | AR-0100983 | CFPB-2025-0039-83359 | 12/12/2025 | Comment Submitted by Pau Alfano |
| AR-0100984 | AR-0100986 | CFPB-2025-0039-83360 | 12/13/2025 | Comment Submitted by Michele Malone |
| AR-0100987 | AR-0100989 | CFPB-2025-0039-83361 | 12/13/2025 | Comment Submitted by James MacRae |
| AR-0100990 | AR-0100992 | CFPB-2025-0039-83362 | 12/12/2025 | Comment Submitted by Greg Perkins |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0100993 | AR-0100995 | CFPB-2025-0039-83363 | 12/13/2025 | Comment Submitted by Leann Wells Huber |
| AR-0100996 | AR-0100998 | CFPB-2025-0039-83364 | 12/13/2025 | Comment Submitted by Tosha Woodard |
| AR-0100999 | AR-0101001 | CFPB-2025-0039-83365 | 12/12/2025 | Comment Submitted by Carolyn Friedman |
| AR-0101002 | AR-0101004 | CFPB-2025-0039-83366 | 12/13/2025 | Comment Submitted by Bob Steininger |
| AR-0101005 | AR-0101007 | CFPB-2025-0039-83367 | 12/12/2025 | Comment Submitted by Roger Sanders |
| AR-0101008 | AR-0101010 | CFPB-2025-0039-83368 | 12/12/2025 | Comment Submitted by Ken Bosch |
| AR-0101011 | AR-0101013 | CFPB-2025-0039-83369 | 12/12/2025 | Comment Submitted by Marla Flores-Jauregui |
| AR-0101014 | AR-0101016 | CFPB-2025-0039-83370 | 12/12/2025 | Comment Submitted by Janet Thomas |
| AR-0101017 | AR-0101019 | CFPB-2025-0039-83371 | 12/12/2025 | Comment Submitted by Jennifer Oppenheim |
| AR-0101020 | AR-0101022 | CFPB-2025-0039-83372 | 12/12/2025 | Comment Submitted by Robert Halsey |
| AR-0101023 | AR-0101025 | CFPB-2025-0039-83373 | 12/12/2025 | Comment Submitted by James Geyer |
| AR-0101026 | AR-0101028 | CFPB-2025-0039-83374 | 12/12/2025 | Comment Submitted by E. I. |
| AR-0101029 | AR-0101031 | CFPB-2025-0039-83375 | 12/12/2025 | Comment Submitted by James Taylor |
| AR-0101032 | AR-0101034 | CFPB-2025-0039-83376 | 12/12/2025 | Comment Submitted by Joel Davidson |
| AR-0101035 | AR-0101037 | CFPB-2025-0039-83377 | 12/12/2025 | Comment Submitted by Karen Anderson |
| AR-0101038 | AR-0101040 | CFPB-2025-0039-83378 | 12/12/2025 | Comment Submitted by Betsy Lambert |
| AR-0101041 | AR-0101043 | CFPB-2025-0039-83379 | 12/12/2025 | Comment Submitted by Lara Miller |
| AR-0101044 | AR-0101046 | CFPB-2025-0039-83380 | 12/12/2025 | Comment Submitted by Pamela Hughes |
| AR-0101047 | AR-0101049 | CFPB-2025-0039-83381 | 12/12/2025 | Comment Submitted by Matthew Struckhoff |
| AR-0101050 | AR-0101052 | CFPB-2025-0039-83382 | 12/12/2025 | Comment Submitted by Kathryn Berkowicz |
| AR-0101053 | AR-0101055 | CFPB-2025-0039-83383 | 12/12/2025 | Comment Submitted by Stanley Sledz |
| AR-0101056 | AR-0101058 | CFPB-2025-0039-83384 | 12/12/2025 | Comment Submitted by Karen Blomberg |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0101059 | AR-0101061 | CFPB-2025-0039-83385 | 12/12/2025 | Comment Submitted by Kathryn Burns |
| AR-0101062 | AR-0101064 | CFPB-2025-0039-83386 | 12/12/2025 | Comment Submitted by Robertus Wortelboer |
| AR-0101065 | AR-0101067 | CFPB-2025-0039-83387 | 12/12/2025 | Comment Submitted by Michael LaNoue |
| AR-0101068 | AR-0101070 | CFPB-2025-0039-83388 | 12/12/2025 | Comment Submitted by Yolanda Berumen |
| AR-0101071 | AR-0101073 | CFPB-2025-0039-83389 | 12/12/2025 | Comment Submitted by Randall Smith |
| AR-0101074 | AR-0101076 | CFPB-2025-0039-83390 | 12/12/2025 | Comment Submitted by Jamie Valdez |
| AR-0101077 | AR-0101079 | CFPB-2025-0039-83391 | 12/12/2025 | Comment Submitted by Mariela Wilkes |
| AR-0101080 | AR-0101082 | CFPB-2025-0039-83392 | 12/12/2025 | Comment Submitted by Sophia Dame |
| AR-0101083 | AR-0101085 | CFPB-2025-0039-83393 | 12/12/2025 | Comment Submitted by Amanda Armitage |
| AR-0101086 | AR-0101088 | CFPB-2025-0039-83394 | 12/12/2025 | Comment Submitted by Andrew Isoda |
| AR-0101089 | AR-0101091 | CFPB-2025-0039-83395 | 12/12/2025 | Comment Submitted by David Berger |
| AR-0101092 | AR-0101094 | CFPB-2025-0039-83396 | 12/12/2025 | Comment Submitted by Robin Resovich |
| AR-0101095 | AR-0101097 | CFPB-2025-0039-83397 | 12/12/2025 | Comment Submitted by Vivian Dowell |
| AR-0101098 | AR-0101100 | CFPB-2025-0039-83398 | 12/12/2025 | Comment Submitted by Harriet Skupin |
| AR-0101101 | AR-0101103 | CFPB-2025-0039-83399 | 12/12/2025 | Comment Submitted by Richard Vultaggio |
| AR-0101104 | AR-0101106 | CFPB-2025-0039-83400 | 12/12/2025 | Comment Submitted by Joni Matloff |
| AR-0101107 | AR-0101109 | CFPB-2025-0039-83401 | 12/12/2025 | Comment Submitted by Donnie Waltermire |
| AR-0101110 | AR-0101112 | CFPB-2025-0039-83402 | 12/12/2025 | Comment Submitted by jim strickland |
| AR-0101113 | AR-0101115 | CFPB-2025-0039-83403 | 12/12/2025 | Comment Submitted by Charlotte Goins |
| AR-0101116 | AR-0101118 | CFPB-2025-0039-83404 | 12/12/2025 | Comment Submitted by Taylor Reed |
| AR-0101119 | AR-0101121 | CFPB-2025-0039-83405 | 12/12/2025 | Comment Submitted by Linda Myers |
| AR-0101122 | AR-0101124 | CFPB-2025-0039-83406 | 12/12/2025 | Comment Submitted by Diane Herbs |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0101125 | AR-0101127 | CFPB-2025-0039-83407 | 12/12/2025 | Comment Submitted by Chris Christian |
| AR-0101128 | AR-0101130 | CFPB-2025-0039-83408 | 12/12/2025 | Comment Submitted by Lynn Falkiewicz |
| AR-0101131 | AR-0101133 | CFPB-2025-0039-83409 | 12/12/2025 | Comment Submitted by Ann Wasgatt |
| AR-0101134 | AR-0101136 | CFPB-2025-0039-83410 | 12/12/2025 | Comment Submitted by Joyce Frohn |
| AR-0101137 | AR-0101139 | CFPB-2025-0039-83411 | 12/12/2025 | Comment Submitted by Charlotte Goins |
| AR-0101140 | AR-0101142 | CFPB-2025-0039-83412 | 12/12/2025 | Comment Submitted by Ellen Schulz |
| AR-0101143 | AR-0101145 | CFPB-2025-0039-83413 | 12/12/2025 | Comment Submitted by Wanda Webber |
| AR-0101146 | AR-0101148 | CFPB-2025-0039-83414 | 12/12/2025 | Comment Submitted by Teresa Murguia |
| AR-0101149 | AR-0101151 | CFPB-2025-0039-83415 | 12/13/2025 | Comment Submitted by Charles Fletcher |
| AR-0101152 | AR-0101154 | CFPB-2025-0039-83416 | 12/12/2025 | Comment Submitted by Peter Lambert |
| AR-0101155 | AR-0101157 | CFPB-2025-0039-83417 | 12/13/2025 | Comment Submitted by Nancy Glazer |
| AR-0101158 | AR-0101160 | CFPB-2025-0039-83418 | 12/13/2025 | Comment Submitted by Cara Stieglitz |
| AR-0101161 | AR-0101163 | CFPB-2025-0039-83419 | 12/12/2025 | Comment Submitted by Fredric London |
| AR-0101164 | AR-0101166 | CFPB-2025-0039-83420 | 12/13/2025 | Comment Submitted by Jennifer Lee |
| AR-0101167 | AR-0101169 | CFPB-2025-0039-83421 | 12/13/2025 | Comment Submitted by Ronnie Gersten |
| AR-0101170 | AR-0101172 | CFPB-2025-0039-83422 | 12/13/2025 | Comment Submitted by Jordan Kamnitzer |
| AR-0101173 | AR-0101175 | CFPB-2025-0039-83423 | 12/12/2025 | Comment Submitted by John Lorand |
| AR-0101176 | AR-0101178 | CFPB-2025-0039-83424 | 12/12/2025 | Comment Submitted by Joseph Galbreath |
| AR-0101179 | AR-0101181 | CFPB-2025-0039-83425 | 12/13/2025 | Comment Submitted by Cassandra Heliczer |
| AR-0101182 | AR-0101184 | CFPB-2025-0039-83426 | 12/12/2025 | Comment Submitted by Patrick Goldie |
| AR-0101185 | AR-0101192 | CFPB-2025-0039-83427 | 12/10/2025 | Comment Submitted by National Consumer Law Center |
| AR-0101193 | AR-0101195 | CFPB-2025-0039-83428 | 12/13/2025 | Comment Submitted by TONI SEESE |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0101196 | AR-0101198 | CFPB-2025-0039-83429 | 12/8/2025 | Comment Submitted by Leila Goldmark |
| AR-0101199 | AR-0101201 | CFPB-2025-0039-83430 | 12/12/2025 | Comment Submitted by Steve Patterson |
| AR-0101202 | AR-0101204 | CFPB-2025-0039-83431 | 12/12/2025 | Comment Submitted by Robin Herman |
| AR-0101205 | AR-0101207 | CFPB-2025-0039-83432 | 12/13/2025 | Comment Submitted by Pete Cumming |
| AR-0101208 | AR-0101210 | CFPB-2025-0039-83433 | 12/13/2025 | Comment Submitted by Andrew T. Linko |
| AR-0101211 | AR-0101213 | CFPB-2025-0039-83434 | 12/12/2025 | Comment Submitted by Sari Rose Schneider |
| AR-0101214 | AR-0101216 | CFPB-2025-0039-83435 | 12/13/2025 | Comment Submitted by Everett Gorel |
| AR-0101217 | AR-0101219 | CFPB-2025-0039-83436 | 12/13/2025 | Comment Submitted by Jeannie McGonigal |
| AR-0101220 | AR-0101222 | CFPB-2025-0039-83437 | 12/12/2025 | Comment Submitted by Joseph Brown |
| AR-0101223 | AR-0101225 | CFPB-2025-0039-83438 | 12/13/2025 | Comment Submitted by Heather Balester |
| AR-0101226 | AR-0101228 | CFPB-2025-0039-83439 | 12/13/2025 | Comment Submitted by Janice Beyer |
| AR-0101229 | AR-0101231 | CFPB-2025-0039-83440 | 12/12/2025 | Comment Submitted by Nan Watson |
| AR-0101232 | AR-0101234 | CFPB-2025-0039-83441 | 12/13/2025 | Comment Submitted by Brenda Cital |
| AR-0101235 | AR-0101237 | CFPB-2025-0039-83442 | 12/13/2025 | Comment Submitted by Sidney Gibson |
| AR-0101238 | AR-0101240 | CFPB-2025-0039-83443 | 12/12/2025 | Comment Submitted by Maria Nallin |
| AR-0101241 | AR-0101243 | CFPB-2025-0039-83444 | 12/13/2025 | Comment Submitted by Wendy Fast |
| AR-0101244 | AR-0101246 | CFPB-2025-0039-83445 | 12/12/2025 | Comment Submitted by Agnes Finfera |
| AR-0101247 | AR-0101249 | CFPB-2025-0039-83446 | 12/13/2025 | Comment Submitted by Barbara Kleefeld |
| AR-0101250 | AR-0101252 | CFPB-2025-0039-83447 | 12/13/2025 | Comment Submitted by Gloria Shay |
| AR-0101253 | AR-0101255 | CFPB-2025-0039-83448 | 12/12/2025 | Comment Submitted by Martha McBroom |
| AR-0101256 | AR-0101258 | CFPB-2025-0039-83449 | 12/13/2025 | Comment Submitted by Austin Sumpter |
| AR-0101259 | AR-0101261 | CFPB-2025-0039-83450 | 12/13/2025 | Comment Submitted by Ann Gilson |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0101262 | AR-0101264 | CFPB-2025-0039-83451 | 12/12/2025 | Comment Submitted by Matt Walkowiak |
| AR-0101265 | AR-0101267 | CFPB-2025-0039-83452 | 12/13/2025 | Comment Submitted by Claudia Leff |
| AR-0101268 | AR-0101270 | CFPB-2025-0039-83453 | 12/13/2025 | Comment Submitted by Florence Silverstein |
| AR-0101271 | AR-0101273 | CFPB-2025-0039-83454 | 12/12/2025 | Comment Submitted by Cesar Raposo |
| AR-0101274 | AR-0101276 | CFPB-2025-0039-83455 | 12/13/2025 | Comment Submitted by Lori Philipsen |
| AR-0101277 | AR-0101279 | CFPB-2025-0039-83456 | 12/13/2025 | Comment Submitted by Andrew Hryniewicz |
| AR-0101280 | AR-0101282 | CFPB-2025-0039-83457 | 12/13/2025 | Comment Submitted by James Gray |
| AR-0101283 | AR-0101285 | CFPB-2025-0039-83458 | 12/13/2025 | Comment Submitted by Pamela McCann |
| AR-0101286 | AR-0101288 | CFPB-2025-0039-83459 | 12/13/2025 | Comment Submitted by Lee OBrien |
| AR-0101289 | AR-0101291 | CFPB-2025-0039-83460 | 12/13/2025 | Comment Submitted by Tony Camuti |
| AR-0101292 | AR-0101294 | CFPB-2025-0039-83461 | 12/12/2025 | Comment Submitted by Debbie Jensen |
| AR-0101295 | AR-0101297 | CFPB-2025-0039-83462 | 12/13/2025 | Comment Submitted by Susan Morris |
| AR-0101298 | AR-0101300 | CFPB-2025-0039-83463 | 12/13/2025 | Comment Submitted by Brigid OBrien |
| AR-0101301 | AR-0101303 | CFPB-2025-0039-83464 | 12/13/2025 | Comment Submitted by Lorraine Dumas |
| AR-0101304 | AR-0101306 | CFPB-2025-0039-83465 | 12/12/2025 | Comment Submitted by Igor Tandetnik |
| AR-0101307 | AR-0101309 | CFPB-2025-0039-83466 | 12/13/2025 | Comment Submitted by Susan Bassett |
| AR-0101310 | AR-0101312 | CFPB-2025-0039-83467 | 12/13/2025 | Comment Submitted by R Falkow |
| AR-0101313 | AR-0101315 | CFPB-2025-0039-83468 | 12/13/2025 | Comment Submitted by jean Dougherty |
| AR-0101316 | AR-0101318 | CFPB-2025-0039-83469 | 12/12/2025 | Comment Submitted by Nancy Heintz |
| AR-0101319 | AR-0101321 | CFPB-2025-0039-83470 | 12/13/2025 | Comment Submitted by Sonja Roth |
| AR-0101322 | AR-0101324 | CFPB-2025-0039-83471 | 12/13/2025 | Comment Submitted by Ellen Travis |
| AR-0101325 | AR-0101327 | CFPB-2025-0039-83472 | 12/13/2025 | Comment Submitted by Carolyn Wacaser |

## Comments on Notice of Proposed Rulemaking

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0101328 | AR-0101330 | CFPB-2025-0039-83473 | 12/12/2025 | Comment Submitted by Teresa Salamone |
| AR-0101331 | AR-0101333 | CFPB-2025-0039-83474 | 12/13/2025 | Comment Submitted by Marie Kern |
| AR-0101334 | AR-0101336 | CFPB-2025-0039-83475 | 12/13/2025 | Comment Submitted by Caryl Fazio |
| AR-0101337 | AR-0101339 | CFPB-2025-0039-83476 | 12/13/2025 | Comment Submitted by Wendy Vaughn |
| AR-0101340 | AR-0101342 | CFPB-2025-0039-83477 | 12/12/2025 | Comment Submitted by Garry Kramchak |
| AR-0101343 | AR-0101345 | CFPB-2025-0039-83478 | 12/13/2025 | Comment Submitted by Kate Butt |
| AR-0101346 | AR-0101348 | CFPB-2025-0039-83479 | 12/13/2025 | Comment Submitted by James Casey |
| AR-0101349 | AR-0101351 | CFPB-2025-0039-83480 | 12/13/2025 | Comment Submitted by Cheryl Reid |
| AR-0101352 | AR-0101354 | CFPB-2025-0039-83481 | 12/12/2025 | Comment Submitted by ED FOX |
| AR-0101355 | AR-0101357 | CFPB-2025-0039-83482 | 12/13/2025 | Comment Submitted by J Leslie CRAWFORD |
| AR-0101358 | AR-0101360 | CFPB-2025-0039-83483 | 12/13/2025 | Comment Submitted by Esther Havel |
| AR-0101361 | AR-0101363 | CFPB-2025-0039-83484 | 12/12/2025 | Comment Submitted by Sophia Vassilakidis |
| AR-0101364 | AR-0101366 | CFPB-2025-0039-83485 | 12/13/2025 | Comment Submitted by David Pinsky |
| AR-0101367 | AR-0101369 | CFPB-2025-0039-83486 | 12/13/2025 | Comment Submitted by Sheila Wentzel |
| AR-0101370 | AR-0101372 | CFPB-2025-0039-83487 | 12/13/2025 | Comment Submitted by Christopher MacAlpine |
| AR-0101373 | AR-0101375 | CFPB-2025-0039-83488 | 12/13/2025 | Comment Submitted by Karmaletha Brown |
| AR-0101376 | AR-0101378 | CFPB-2025-0039-83489 | 12/13/2025 | Comment Submitted by Tiffany Buell |
| AR-0101379 | AR-0101381 | CFPB-2025-0039-83490 | 12/13/2025 | Comment Submitted by Joe Joyner |
| AR-0101382 | AR-0101384 | CFPB-2025-0039-83491 | 12/13/2025 | Comment Submitted by Cheryl Militello |
| AR-0101385 | AR-0101387 | CFPB-2025-0039-83492 | 12/13/2025 | Comment Submitted by Kimberly Carver |
| AR-0101388 | AR-0101390 | CFPB-2025-0039-83493 | 12/13/2025 | Comment Submitted by Rachel Rodriguez |
| AR-0101391 | AR-0101393 | CFPB-2025-0039-83494 | 12/13/2025 | Comment Submitted by Mim Shelden |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0101394 | AR-0101396 | CFPB-2025-0039-83495 | 12/13/2025 | Comment Submitted by Carol Miller |
| AR-0101397 | AR-0101399 | CFPB-2025-0039-83496 | 12/13/2025 | Comment Submitted by Lisha Doucet |
| AR-0101400 | AR-0101402 | CFPB-2025-0039-83497 | 12/13/2025 | Comment Submitted by Thomas Mchugh |
| AR-0101403 | AR-0101405 | CFPB-2025-0039-83498 | 12/13/2025 | Comment Submitted by Dorothy C Sawyer |
| AR-0101406 | AR-0101408 | CFPB-2025-0039-83499 | 12/13/2025 | Comment Submitted by John Steponaitis |
| AR-0101409 | AR-0101411 | CFPB-2025-0039-83500 | 12/13/2025 | Comment Submitted by Kathleen Lucas |
| AR-0101412 | AR-0101414 | CFPB-2025-0039-83501 | 12/13/2025 | Comment Submitted by vinodkumar gadley |
| AR-0101415 | AR-0101417 | CFPB-2025-0039-83502 | 12/13/2025 | Comment Submitted by Rachel Rodriguez |
| AR-0101418 | AR-0101420 | CFPB-2025-0039-83503 | 12/12/2025 | Comment Submitted by charles joynes |
| AR-0101421 | AR-0101423 | CFPB-2025-0039-83504 | 12/13/2025 | Comment Submitted by Randall Hoppmann |
| AR-0101424 | AR-0101426 | CFPB-2025-0039-83505 | 12/13/2025 | Comment Submitted by Ken Grzesiak |
| AR-0101427 | AR-0101429 | CFPB-2025-0039-83506 | 12/13/2025 | Comment Submitted by Patricia Fouse |
| AR-0101430 | AR-0101432 | CFPB-2025-0039-83507 | 12/13/2025 | Comment Submitted by F. Corr |
| AR-0101433 | AR-0101435 | CFPB-2025-0039-83508 | 12/13/2025 | Comment Submitted by Beth Myers |
| AR-0101436 | AR-0101438 | CFPB-2025-0039-83509 | 12/12/2025 | Comment Submitted by Jennifer Worrell |
| AR-0101439 | AR-0101441 | CFPB-2025-0039-83510 | 12/13/2025 | Comment Submitted by Ralph Campbell |
| AR-0101442 | AR-0101444 | CFPB-2025-0039-83511 | 12/13/2025 | Comment Submitted by Adela Booth |
| AR-0101445 | AR-0101447 | CFPB-2025-0039-83512 | 12/13/2025 | Comment Submitted by Denise Hartley |
| AR-0101448 | AR-0101450 | CFPB-2025-0039-83513 | 12/13/2025 | Comment Submitted by Jane Broendel |
| AR-0101451 | AR-0101453 | CFPB-2025-0039-83514 | 12/13/2025 | Comment Submitted by Hannah Martin |
| AR-0101454 | AR-0101456 | CFPB-2025-0039-83515 | 12/13/2025 | Comment Submitted by Robert Gibb |
| AR-0101457 | AR-0101459 | CFPB-2025-0039-83516 | 12/13/2025 | Comment Submitted by Ida Pooler |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0101460 | AR-0101462 | CFPB-2025-0039-83517 | 12/13/2025 | Comment Submitted by Ferdinand Cuevas |
| AR-0101463 | AR-0101465 | CFPB-2025-0039-83518 | 12/12/2025 | Comment Submitted by JoAnn Bethel |
| AR-0101466 | AR-0101468 | CFPB-2025-0039-83519 | 12/13/2025 | Comment Submitted by Elizabeth Campbell |
| AR-0101469 | AR-0101471 | CFPB-2025-0039-83520 | 12/13/2025 | Comment Submitted by Elizabeth Hollar |
| AR-0101472 | AR-0101474 | CFPB-2025-0039-83521 | 12/13/2025 | Comment Submitted by Paul Marceau |
| AR-0101475 | AR-0101477 | CFPB-2025-0039-83522 | 12/13/2025 | Comment Submitted by Keith Sander |
| AR-0101478 | AR-0101480 | CFPB-2025-0039-83523 | 12/13/2025 | Comment Submitted by Gaale Klein |
| AR-0101481 | AR-0101483 | CFPB-2025-0039-83524 | 12/13/2025 | Comment Submitted by Carole Hossan |
| AR-0101484 | AR-0101486 | CFPB-2025-0039-83525 | 12/12/2025 | Comment Submitted by Teresa Kohlmeier |
| AR-0101487 | AR-0101489 | CFPB-2025-0039-83526 | 12/13/2025 | Comment Submitted by Richard Cruce |
| AR-0101490 | AR-0101492 | CFPB-2025-0039-83527 | 12/13/2025 | Comment Submitted by John Michalik |
| AR-0101493 | AR-0101495 | CFPB-2025-0039-83528 | 12/13/2025 | Comment Submitted by Dan Volpatti |
| AR-0101496 | AR-0101498 | CFPB-2025-0039-83529 | 12/13/2025 | Comment Submitted by Alison Longley |
| AR-0101499 | AR-0101501 | CFPB-2025-0039-83530 | 12/13/2025 | Comment Submitted by Barbara Ross |
| AR-0101502 | AR-0101504 | CFPB-2025-0039-83531 | 12/13/2025 | Comment Submitted by Jaime Ross |
| AR-0101505 | AR-0101507 | CFPB-2025-0039-83532 | 12/12/2025 | Comment Submitted by JON HALL |
| AR-0101508 | AR-0101510 | CFPB-2025-0039-83533 | 12/13/2025 | Comment Submitted by Korine Vitiello |
| AR-0101511 | AR-0101513 | CFPB-2025-0039-83534 | 12/12/2025 | Comment Submitted by Kate Bordisso |
| AR-0101514 | AR-0101516 | CFPB-2025-0039-83535 | 12/13/2025 | Comment Submitted by Barbara Chapman |
| AR-0101517 | AR-0101519 | CFPB-2025-0039-83536 | 12/12/2025 | Comment Submitted by JUDITH SWAIN |
| AR-0101520 | AR-0101522 | CFPB-2025-0039-83537 | 12/13/2025 | Comment Submitted by Martha Robertson |
| AR-0101523 | AR-0101525 | CFPB-2025-0039-83538 | 12/13/2025 | Comment Submitted by Sarah Geithmann |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0101526 | AR-0101528 | CFPB-2025-0039-83539 | 12/13/2025 | Comment Submitted by P Martinson |
| AR-0101529 | AR-0101531 | CFPB-2025-0039-83540 | 12/12/2025 | Comment Submitted by Frank Cavoto |
| AR-0101532 | AR-0101534 | CFPB-2025-0039-83541 | 12/13/2025 | Comment Submitted by Michael Cook |
| AR-0101535 | AR-0101537 | CFPB-2025-0039-83542 | 12/13/2025 | Comment Submitted by Monika Winchester |
| AR-0101538 | AR-0101540 | CFPB-2025-0039-83543 | 12/13/2025 | Comment Submitted by Mark Ziegemeier |
| AR-0101541 | AR-0101543 | CFPB-2025-0039-83544 | 12/12/2025 | Comment Submitted by Jeanne Martin |
| AR-0101544 | AR-0101546 | CFPB-2025-0039-83545 | 12/13/2025 | Comment Submitted by Ellen Atkinson |
| AR-0101547 | AR-0101549 | CFPB-2025-0039-83546 | 12/13/2025 | Comment Submitted by Bob Moyer |
| AR-0101550 | AR-0101552 | CFPB-2025-0039-83547 | 12/13/2025 | Comment Submitted by Rachel Meuler |
| AR-0101553 | AR-0101555 | CFPB-2025-0039-83548 | 12/13/2025 | Comment Submitted by Philip Bacsick |
| AR-0101556 | AR-0101558 | CFPB-2025-0039-83549 | 12/13/2025 | Comment Submitted by Kent A Wilson |
| AR-0101559 | AR-0101561 | CFPB-2025-0039-83550 | 12/13/2025 | Comment Submitted by Camille Serotini |
| AR-0101562 | AR-0101564 | CFPB-2025-0039-83551 | 12/13/2025 | Comment Submitted by Jane Moad |
| AR-0101565 | AR-0101567 | CFPB-2025-0039-83552 | 12/13/2025 | Comment Submitted by Lisa Brenskelle |
| AR-0101568 | AR-0101570 | CFPB-2025-0039-83553 | 12/13/2025 | Comment Submitted by Alice Dunsker |
| AR-0101571 | AR-0101573 | CFPB-2025-0039-83554 | 12/13/2025 | Comment Submitted by Sally Howell |
| AR-0101574 | AR-0101576 | CFPB-2025-0039-83555 | 12/13/2025 | Comment Submitted by Jacob Brisco |
| AR-0101577 | AR-0101579 | CFPB-2025-0039-83556 | 12/13/2025 | Comment Submitted by Deirdre Johnson |
| AR-0101580 | AR-0101582 | CFPB-2025-0039-83557 | 12/13/2025 | Comment Submitted by Margaret Wolf |
| AR-0101583 | AR-0101585 | CFPB-2025-0039-83558 | 12/13/2025 | Comment Submitted by BRUCE FRANKLIN |
| AR-0101586 | AR-0101588 | CFPB-2025-0039-83559 | 12/13/2025 | Comment Submitted by Carlos Alvarez |
| AR-0101589 | AR-0101591 | CFPB-2025-0039-83560 | 12/13/2025 | Comment Submitted by Kevin McCollough |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0101592 | AR-0101594 | CFPB-2025-0039-83561 | 12/13/2025 | Comment Submitted by Pamela Simpson |
| AR-0101595 | AR-0101597 | CFPB-2025-0039-83562 | 12/13/2025 | Comment Submitted by Teri Standiford |
| AR-0101598 | AR-0101600 | CFPB-2025-0039-83563 | 12/13/2025 | Comment Submitted by janis hemmesch |
| AR-0101601 | AR-0101603 | CFPB-2025-0039-83564 | 12/13/2025 | Comment Submitted by Beverly Hauser |
| AR-0101604 | AR-0101606 | CFPB-2025-0039-83565 | 12/13/2025 | Comment Submitted by Mary Diamond |
| AR-0101607 | AR-0101609 | CFPB-2025-0039-83566 | 12/12/2025 | Comment Submitted by Susan Eckstein |
| AR-0101610 | AR-0101612 | CFPB-2025-0039-83567 | 12/13/2025 | Comment Submitted by Nettie Brown |
| AR-0101613 | AR-0101615 | CFPB-2025-0039-83568 | 12/13/2025 | Comment Submitted by Leah Hallow |
| AR-0101616 | AR-0101618 | CFPB-2025-0039-83569 | 12/13/2025 | Comment Submitted by Susan WARD |
| AR-0101619 | AR-0101621 | CFPB-2025-0039-83570 | 12/13/2025 | Comment Submitted by Carole Thompson |
| AR-0101622 | AR-0101624 | CFPB-2025-0039-83571 | 12/13/2025 | Comment Submitted by Peter Scott |
| AR-0101625 | AR-0101627 | CFPB-2025-0039-83572 | 12/13/2025 | Comment Submitted by Mari Mennel-Bell |
| AR-0101628 | AR-0101630 | CFPB-2025-0039-83573 | 12/13/2025 | Comment Submitted by Charles Rea |
| AR-0101631 | AR-0101633 | CFPB-2025-0039-83574 | 12/12/2025 | Comment Submitted by Claire McGrath |
| AR-0101634 | AR-0101636 | CFPB-2025-0039-83575 | 12/13/2025 | Comment Submitted by Charles Reindl |
| AR-0101637 | AR-0101639 | CFPB-2025-0039-83576 | 12/13/2025 | Comment Submitted by John Burton |
| AR-0101640 | AR-0101642 | CFPB-2025-0039-83577 | 12/13/2025 | Comment Submitted by Ayesha M |
| AR-0101643 | AR-0101645 | CFPB-2025-0039-83578 | 12/13/2025 | Comment Submitted by Meg Gleason |
| AR-0101646 | AR-0101648 | CFPB-2025-0039-83579 | 12/13/2025 | Comment Submitted by Constance Pennock |
| AR-0101649 | AR-0101651 | CFPB-2025-0039-83580 | 12/13/2025 | Comment Submitted by Chris Osborne |
| AR-0101652 | AR-0101654 | CFPB-2025-0039-83581 | 12/13/2025 | Comment Submitted by Erik Hill |
| AR-0101655 | AR-0101657 | CFPB-2025-0039-83582 | 12/13/2025 | Comment Submitted by Arlene Leas |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0101658 | AR-0101660 | CFPB-2025-0039-83583 | 12/13/2025 | Comment Submitted by Tim P |
| AR-0101661 | AR-0101663 | CFPB-2025-0039-83584 | 12/12/2025 | Comment Submitted by Eli Edgecomb |
| AR-0101664 | AR-0101666 | CFPB-2025-0039-83585 | 12/12/2025 | Comment Submitted by Nancee Noel |
| AR-0101667 | AR-0101669 | CFPB-2025-0039-83586 | 12/13/2025 | Comment Submitted by Elizabeth Alexander |
| AR-0101670 | AR-0101672 | CFPB-2025-0039-83587 | 12/13/2025 | Comment Submitted by Valerie Ritter |
| AR-0101673 | AR-0101675 | CFPB-2025-0039-83588 | 12/12/2025 | Comment Submitted by Renee Carl |
| AR-0101676 | AR-0101678 | CFPB-2025-0039-83589 | 12/13/2025 | Comment Submitted by Deborah McCreary |
| AR-0101679 | AR-0101681 | CFPB-2025-0039-83590 | 12/12/2025 | Comment Submitted by Richard Schoonover |
| AR-0101682 | AR-0101684 | CFPB-2025-0039-83591 | 12/13/2025 | Comment Submitted by Noel Crim |
| AR-0101685 | AR-0101687 | CFPB-2025-0039-83592 | 12/13/2025 | Comment Submitted by Michael Ellis |
| AR-0101688 | AR-0101690 | CFPB-2025-0039-83593 | 12/13/2025 | Comment Submitted by Elizabeth Ciccarelli |
| AR-0101691 | AR-0101693 | CFPB-2025-0039-83594 | 12/13/2025 | Comment Submitted by James Johnson |
| AR-0101694 | AR-0101696 | CFPB-2025-0039-83595 | 12/13/2025 | Comment Submitted by Richard Gray |
| AR-0101697 | AR-0101699 | CFPB-2025-0039-83596 | 12/13/2025 | Comment Submitted by Michael R. Watson |
| AR-0101700 | AR-0101702 | CFPB-2025-0039-83597 | 12/12/2025 | Comment Submitted by Jason Laird |
| AR-0101703 | AR-0101705 | CFPB-2025-0039-83598 | 12/13/2025 | Comment Submitted by John Rude |
| AR-0101706 | AR-0101708 | CFPB-2025-0039-83599 | 12/13/2025 | Comment Submitted by Ronald Field |
| AR-0101709 | AR-0101711 | CFPB-2025-0039-83600 | 12/13/2025 | Comment Submitted by Robert Costa |
| AR-0101712 | AR-0101714 | CFPB-2025-0039-83601 | 12/13/2025 | Comment Submitted by marilyn mulcahy |
| AR-0101715 | AR-0101717 | CFPB-2025-0039-83602 | 12/13/2025 | Comment Submitted by Jacob Gonsalves |
| AR-0101718 | AR-0101720 | CFPB-2025-0039-83603 | 12/13/2025 | Comment Submitted by Kathleen Almeter |
| AR-0101721 | AR-0101723 | CFPB-2025-0039-83604 | 12/13/2025 | Comment Submitted by Jacob Shelton |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0101724 | AR-0101726 | CFPB-2025-0039-83605 | 12/13/2025 | Comment Submitted by Alison Christensen |
| AR-0101727 | AR-0101729 | CFPB-2025-0039-83606 | 12/13/2025 | Comment Submitted by Ruth Lysell |
| AR-0101730 | AR-0101732 | CFPB-2025-0039-83607 | 12/13/2025 | Comment Submitted by Pam Fisk |
| AR-0101733 | AR-0101735 | CFPB-2025-0039-83608 | 12/13/2025 | Comment Submitted by Leslie Darling |
| AR-0101736 | AR-0101738 | CFPB-2025-0039-83609 | 12/13/2025 | Comment Submitted by Helene Rosen |
| AR-0101739 | AR-0101741 | CFPB-2025-0039-83610 | 12/13/2025 | Comment Submitted by Larry Dinger |
| AR-0101742 | AR-0101744 | CFPB-2025-0039-83611 | 12/13/2025 | Comment Submitted by Margareta Lofstrom |
| AR-0101745 | AR-0101747 | CFPB-2025-0039-83612 | 12/13/2025 | Comment Submitted by Fran Hoffman |
| AR-0101748 | AR-0101750 | CFPB-2025-0039-83613 | 12/13/2025 | Comment Submitted by Alan Bryning |
| AR-0101751 | AR-0101753 | CFPB-2025-0039-83614 | 12/12/2025 | Comment Submitted by William Hale |
| AR-0101754 | AR-0101756 | CFPB-2025-0039-83615 | 12/13/2025 | Comment Submitted by Ronda Reynolds |
| AR-0101757 | AR-0101759 | CFPB-2025-0039-83616 | 12/13/2025 | Comment Submitted by GeriAnn Johnson |
| AR-0101760 | AR-0101762 | CFPB-2025-0039-83617 | 12/13/2025 | Comment Submitted by Kelly Greene |
| AR-0101763 | AR-0101765 | CFPB-2025-0039-83618 | 12/13/2025 | Comment Submitted by M Hanson |
| AR-0101766 | AR-0101768 | CFPB-2025-0039-83619 | 12/13/2025 | Comment Submitted by Janie Taylor |
| AR-0101769 | AR-0101771 | CFPB-2025-0039-83620 | 12/12/2025 | Comment Submitted by Jean Amato |
| AR-0101772 | AR-0101774 | CFPB-2025-0039-83621 | 12/13/2025 | Comment Submitted by Grace Wong |
| AR-0101775 | AR-0101777 | CFPB-2025-0039-83622 | 12/12/2025 | Comment Submitted by Rachel Rodriguez |
| AR-0101778 | AR-0101780 | CFPB-2025-0039-83623 | 12/13/2025 | Comment Submitted by Barry Swedlow |
| AR-0101781 | AR-0101783 | CFPB-2025-0039-83624 | 12/13/2025 | Comment Submitted by Susan Ging |
| AR-0101784 | AR-0101786 | CFPB-2025-0039-83625 | 12/13/2025 | Comment Submitted by Mina Blyly-Strauss |
| AR-0101787 | AR-0101789 | CFPB-2025-0039-83626 | 12/13/2025 | Comment Submitted by Javier P Aguilar |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0101790 | AR-0101792 | CFPB-2025-0039-83627 | 12/13/2025 | Comment Submitted by Rebecca Berlant |
| AR-0101793 | AR-0101795 | CFPB-2025-0039-83628 | 12/13/2025 | Comment Submitted by Lauren Vogel |
| AR-0101796 | AR-0101798 | CFPB-2025-0039-83629 | 12/13/2025 | Comment Submitted by J Lang |
| AR-0101799 | AR-0101801 | CFPB-2025-0039-83630 | 12/13/2025 | Comment Submitted by Simeon Dreyfuss |
| AR-0101802 | AR-0101804 | CFPB-2025-0039-83631 | 12/13/2025 | Comment Submitted by Olivia Koppell |
| AR-0101805 | AR-0101807 | CFPB-2025-0039-83632 | 12/13/2025 | Comment Submitted by Luanne Miller |
| AR-0101808 | AR-0101810 | CFPB-2025-0039-83633 | 12/13/2025 | Comment Submitted by Patricia Altro |
| AR-0101811 | AR-0101813 | CFPB-2025-0039-83634 | 12/13/2025 | Comment Submitted by Richard McNamara |
| AR-0101814 | AR-0101816 | CFPB-2025-0039-83635 | 12/13/2025 | Comment Submitted by Steve Savitch |
| AR-0101817 | AR-0101819 | CFPB-2025-0039-83636 | 12/13/2025 | Comment Submitted by Linda Lindsay |
| AR-0101820 | AR-0101822 | CFPB-2025-0039-83637 | 12/13/2025 | Comment Submitted by Carlos Ojeda |
| AR-0101823 | AR-0101825 | CFPB-2025-0039-83638 | 12/13/2025 | Comment Submitted by Ann Bicking |
| AR-0101826 | AR-0101828 | CFPB-2025-0039-83639 | 12/13/2025 | Comment Submitted by Braden Downs |
| AR-0101829 | AR-0101831 | CFPB-2025-0039-83640 | 12/13/2025 | Comment Submitted by Gail Watd |
| AR-0101832 | AR-0101834 | CFPB-2025-0039-83641 | 12/13/2025 | Comment Submitted by Roz Connor |
| AR-0101835 | AR-0101837 | CFPB-2025-0039-83642 | 12/13/2025 | Comment Submitted by Janet Marshall |
| AR-0101838 | AR-0101840 | CFPB-2025-0039-83643 | 12/13/2025 | Comment Submitted by Vicki Fazekas |
| AR-0101841 | AR-0101843 | CFPB-2025-0039-83644 | 12/13/2025 | Comment Submitted by J F Griffin |
| AR-0101844 | AR-0101846 | CFPB-2025-0039-83645 | 12/13/2025 | Comment Submitted by David Powell |
| AR-0101847 | AR-0101849 | CFPB-2025-0039-83646 | 12/13/2025 | Comment Submitted by Rita Musante |
| AR-0101850 | AR-0101852 | CFPB-2025-0039-83647 | 12/13/2025 | Comment Submitted by David Yanosik |
| AR-0101853 | AR-0101855 | CFPB-2025-0039-83648 | 12/13/2025 | Comment Submitted by Susan Pruitt |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0101856 | AR-0101858 | CFPB-2025-0039-83649 | 12/13/2025 | Comment Submitted by Johann Backer |
| AR-0101859 | AR-0101861 | CFPB-2025-0039-83650 | 12/13/2025 | Comment Submitted by Asim Muhammad |
| AR-0101862 | AR-0101864 | CFPB-2025-0039-83651 | 12/13/2025 | Comment Submitted by Gary Hanks |
| AR-0101865 | AR-0101867 | CFPB-2025-0039-83652 | 12/13/2025 | Comment Submitted by Phyllis Covey |
| AR-0101868 | AR-0101870 | CFPB-2025-0039-83653 | 12/13/2025 | Comment Submitted by David McCarty |
| AR-0101871 | AR-0101873 | CFPB-2025-0039-83654 | 12/13/2025 | Comment Submitted by JL Angell |
| AR-0101874 | AR-0101876 | CFPB-2025-0039-83655 | 12/13/2025 | Comment Submitted by Roberta Merrill |
| AR-0101877 | AR-0101879 | CFPB-2025-0039-83656 | 12/13/2025 | Comment Submitted by Susan Mitchell |
| AR-0101880 | AR-0101882 | CFPB-2025-0039-83657 | 12/13/2025 | Comment Submitted by Deborah McCreary |
| AR-0101883 | AR-0101885 | CFPB-2025-0039-83658 | 12/13/2025 | Comment Submitted by Tobey Thatcher |
| AR-0101886 | AR-0101888 | CFPB-2025-0039-83659 | 12/13/2025 | Comment Submitted by Paula Amodeo |
| AR-0101889 | AR-0101891 | CFPB-2025-0039-83660 | 12/13/2025 | Comment Submitted by Dennis Schafer |
| AR-0101892 | AR-0101894 | CFPB-2025-0039-83661 | 12/13/2025 | Comment Submitted by Barbara Clewett |
| AR-0101895 | AR-0101897 | CFPB-2025-0039-83662 | 12/13/2025 | Comment Submitted by Molly Hauck |
| AR-0101898 | AR-0101900 | CFPB-2025-0039-83663 | 12/13/2025 | Comment Submitted by Gail Neely |
| AR-0101901 | AR-0101903 | CFPB-2025-0039-83664 | 12/13/2025 | Comment Submitted by Kenneth Fisher |
| AR-0101904 | AR-0101906 | CFPB-2025-0039-83665 | 12/13/2025 | Comment Submitted by Joan Mahoney-Murcko |
| AR-0101907 | AR-0101909 | CFPB-2025-0039-83666 | 12/13/2025 | Comment Submitted by Jason Burton |
| AR-0101910 | AR-0101912 | CFPB-2025-0039-83667 | 12/13/2025 | Comment Submitted by Angelina Jimenez |
| AR-0101913 | AR-0101915 | CFPB-2025-0039-83668 | 12/13/2025 | Comment Submitted by Letha White |
| AR-0101916 | AR-0101918 | CFPB-2025-0039-83669 | 12/12/2025 | Comment Submitted by Jane Torrence |
| AR-0101919 | AR-0101921 | CFPB-2025-0039-83670 | 12/13/2025 | Comment Submitted by Kathy Dickerman |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0101922 | AR-0101924 | CFPB-2025-0039-83671 | 12/13/2025 | Comment Submitted by Teresa Grado |
| AR-0101925 | AR-0101927 | CFPB-2025-0039-83672 | 12/13/2025 | Comment Submitted by Nancy Bond |
| AR-0101928 | AR-0101930 | CFPB-2025-0039-83673 | 12/13/2025 | Comment Submitted by Ruth Levy |
| AR-0101931 | AR-0101933 | CFPB-2025-0039-83674 | 12/12/2025 | Comment Submitted by Stephaney Lloyd |
| AR-0101934 | AR-0101936 | CFPB-2025-0039-83675 | 12/13/2025 | Comment Submitted by Sharyn Barson |
| AR-0101937 | AR-0101939 | CFPB-2025-0039-83676 | 12/12/2025 | Comment Submitted by Joan Woodward |
| AR-0101940 | AR-0101942 | CFPB-2025-0039-83677 | 12/13/2025 | Comment Submitted by Virginia StoneMeyer |
| AR-0101943 | AR-0101945 | CFPB-2025-0039-83678 | 12/13/2025 | Comment Submitted by Julie Edwards |
| AR-0101946 | AR-0101948 | CFPB-2025-0039-83679 | 12/13/2025 | Comment Submitted by Tamara Prince |
| AR-0101949 | AR-0101951 | CFPB-2025-0039-83680 | 12/13/2025 | Comment Submitted by Ruth Ann Angell |
| AR-0101952 | AR-0101954 | CFPB-2025-0039-83681 | 12/13/2025 | Comment Submitted by Frances Donaldson |
| AR-0101955 | AR-0101957 | CFPB-2025-0039-83682 | 12/13/2025 | Comment Submitted by Richard Gillaspie |
| AR-0101958 | AR-0101960 | CFPB-2025-0039-83683 | 12/12/2025 | Comment Submitted by A Beato |
| AR-0101961 | AR-0101963 | CFPB-2025-0039-83684 | 12/13/2025 | Comment Submitted by Julian Long |
| AR-0101964 | AR-0101966 | CFPB-2025-0039-83685 | 12/12/2025 | Comment Submitted by Jaxson Zimmerman |
| AR-0101967 | AR-0101969 | CFPB-2025-0039-83686 | 12/13/2025 | Comment Submitted by Kimberly Olds Craig |
| AR-0101970 | AR-0101972 | CFPB-2025-0039-83687 | 12/13/2025 | Comment Submitted by Kathleen Mcwhorter |
| AR-0101973 | AR-0101975 | CFPB-2025-0039-83688 | 12/12/2025 | Comment Submitted by Elaine Fisher |
| AR-0101976 | AR-0101978 | CFPB-2025-0039-83689 | 12/13/2025 | Comment Submitted by Claire Remsberg |
| AR-0101979 | AR-0101981 | CFPB-2025-0039-83690 | 12/13/2025 | Comment Submitted by Kathleen Slaveter |
| AR-0101982 | AR-0101984 | CFPB-2025-0039-83691 | 12/13/2025 | Comment Submitted by Jean Hanson |
| AR-0101985 | AR-0101987 | CFPB-2025-0039-83692 | 12/13/2025 | Comment Submitted by Allan Zegiel |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0101988 | AR-0101990 | CFPB-2025-0039-83693 | 12/13/2025 | Comment Submitted by Carole Williams |
| AR-0101991 | AR-0101993 | CFPB-2025-0039-83694 | 12/12/2025 | Comment Submitted by Holly Wells |
| AR-0101994 | AR-0101996 | CFPB-2025-0039-83695 | 12/13/2025 | Comment Submitted by Susan Thiel |
| AR-0101997 | AR-0101999 | CFPB-2025-0039-83696 | 12/12/2025 | Comment Submitted by Madeline Schleimer |
| AR-0102000 | AR-0102002 | CFPB-2025-0039-83697 | 12/13/2025 | Comment Submitted by John Guzman |
| AR-0102003 | AR-0102005 | CFPB-2025-0039-83698 | 12/13/2025 | Comment Submitted by Tony Horowitz |
| AR-0102006 | AR-0102008 | CFPB-2025-0039-83699 | 12/13/2025 | Comment Submitted by Maureen Saval |
| AR-0102009 | AR-0102011 | CFPB-2025-0039-83700 | 12/13/2025 | Comment Submitted by Susan Abdullah |
| AR-0102012 | AR-0102014 | CFPB-2025-0039-83701 | 12/13/2025 | Comment Submitted by David Cox |
| AR-0102015 | AR-0102017 | CFPB-2025-0039-83702 | 12/13/2025 | Comment Submitted by Ayla Rapoport |
| AR-0102018 | AR-0102020 | CFPB-2025-0039-83703 | 12/13/2025 | Comment Submitted by April Lasiter |
| AR-0102021 | AR-0102023 | CFPB-2025-0039-83704 | 12/13/2025 | Comment Submitted by Galen Knight |
| AR-0102024 | AR-0102026 | CFPB-2025-0039-83705 | 12/13/2025 | Comment Submitted by Jean Crossley |
| AR-0102027 | AR-0102029 | CFPB-2025-0039-83706 | 12/13/2025 | Comment Submitted by Susan Setterholm |
| AR-0102030 | AR-0102032 | CFPB-2025-0039-83707 | 12/13/2025 | Comment Submitted by Jonell Hastings |
| AR-0102033 | AR-0102035 | CFPB-2025-0039-83708 | 12/13/2025 | Comment Submitted by Amy E Eskew |
| AR-0102036 | AR-0102038 | CFPB-2025-0039-83709 | 12/13/2025 | Comment Submitted by Jim and Carol Phemister |
| AR-0102039 | AR-0102041 | CFPB-2025-0039-83710 | 12/13/2025 | Comment Submitted by Susan Kluger |
| AR-0102042 | AR-0102044 | CFPB-2025-0039-83711 | 12/13/2025 | Comment Submitted by Robert Ziegler |
| AR-0102045 | AR-0102047 | CFPB-2025-0039-83712 | 12/13/2025 | Comment Submitted by Francene Shed |
| AR-0102048 | AR-0102050 | CFPB-2025-0039-83713 | 12/13/2025 | Comment Submitted by Linda Shelly |
| AR-0102051 | AR-0102053 | CFPB-2025-0039-83714 | 12/13/2025 | Comment Submitted by Thom Gentle |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0102054 | AR-0102056 | CFPB-2025-0039-83715 | 12/13/2025 | Comment Submitted by Laura Chinofsky |
| AR-0102057 | AR-0102059 | CFPB-2025-0039-83716 | 12/13/2025 | Comment Submitted by Philip Johnson |
| AR-0102060 | AR-0102062 | CFPB-2025-0039-83717 | 12/13/2025 | Comment Submitted by Missy Bailey |
| AR-0102063 | AR-0102065 | CFPB-2025-0039-83718 | 12/13/2025 | Comment Submitted by Letitia Dace |
| AR-0102066 | AR-0102068 | CFPB-2025-0039-83719 | 12/13/2025 | Comment Submitted by Cristina Sanchez |
| AR-0102069 | AR-0102071 | CFPB-2025-0039-83720 | 12/13/2025 | Comment Submitted by Laura Chinofsky |
| AR-0102072 | AR-0102074 | CFPB-2025-0039-83721 | 12/13/2025 | Comment Submitted by Amylynn Karnbach |
| AR-0102075 | AR-0102077 | CFPB-2025-0039-83722 | 12/13/2025 | Comment Submitted by Steph Smith |
| AR-0102078 | AR-0102080 | CFPB-2025-0039-83723 | 12/13/2025 | Comment Submitted by John Cochran |
| AR-0102081 | AR-0102083 | CFPB-2025-0039-83724 | 12/13/2025 | Comment Submitted by Marcy Gordon |
| AR-0102084 | AR-0102086 | CFPB-2025-0039-83725 | 12/13/2025 | Comment Submitted by Mary Jo Meadow |
| AR-0102087 | AR-0102089 | CFPB-2025-0039-83726 | 12/13/2025 | Comment Submitted by Judith Dumitru |
| AR-0102090 | AR-0102092 | CFPB-2025-0039-83727 | 12/13/2025 | Comment Submitted by Nidal Hamzey |
| AR-0102093 | AR-0102095 | CFPB-2025-0039-83728 | 12/13/2025 | Comment Submitted by Lorry Goldman |
| AR-0102096 | AR-0102098 | CFPB-2025-0039-83729 | 12/13/2025 | Comment Submitted by Gary Koning |
| AR-0102099 | AR-0102101 | CFPB-2025-0039-83730 | 12/13/2025 | Comment Submitted by Elyse Coulson |
| AR-0102102 | AR-0102104 | CFPB-2025-0039-83731 | 12/13/2025 | Comment Submitted by Richard Goggin |
| AR-0102105 | AR-0102107 | CFPB-2025-0039-83732 | 12/13/2025 | Comment Submitted by David Harrison |
| AR-0102108 | AR-0102110 | CFPB-2025-0039-83733 | 12/13/2025 | Comment Submitted by Jan Sownie |
| AR-0102111 | AR-0102113 | CFPB-2025-0039-83734 | 12/13/2025 | Comment Submitted by Maureen Sheahan |
| AR-0102114 | AR-0102116 | CFPB-2025-0039-83735 | 12/12/2025 | Comment Submitted by Lisa Ann Kelly and Family |
| AR-0102117 | AR-0102119 | CFPB-2025-0039-83736 | 12/13/2025 | Comment Submitted by Samantha Reza |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0102120 | AR-0102122 | CFPB-2025-0039-83737 | 12/13/2025 | Comment Submitted by Rebekah King |
| AR-0102123 | AR-0102125 | CFPB-2025-0039-83738 | 12/13/2025 | Comment Submitted by David Swanson |
| AR-0102126 | AR-0102128 | CFPB-2025-0039-83739 | 12/12/2025 | Comment Submitted by Tom Glaser |
| AR-0102129 | AR-0102131 | CFPB-2025-0039-83740 | 12/13/2025 | Comment Submitted by Ginny Swift |
| AR-0102132 | AR-0102134 | CFPB-2025-0039-83741 | 12/12/2025 | Comment Submitted by Malcolm Simpson |
| AR-0102135 | AR-0102137 | CFPB-2025-0039-83742 | 12/13/2025 | Comment Submitted by Ralph Guay |
| AR-0102138 | AR-0102140 | CFPB-2025-0039-83743 | 12/13/2025 | Comment Submitted by patricia delao |
| AR-0102141 | AR-0102143 | CFPB-2025-0039-83744 | 12/13/2025 | Comment Submitted by Judith Keilholtz |
| AR-0102144 | AR-0102146 | CFPB-2025-0039-83745 | 12/13/2025 | Comment Submitted by Laura Lampe |
| AR-0102147 | AR-0102149 | CFPB-2025-0039-83746 | 12/12/2025 | Comment Submitted by Joan Murray |
| AR-0102150 | AR-0102152 | CFPB-2025-0039-83747 | 12/13/2025 | Comment Submitted by Robert Williams |
| AR-0102153 | AR-0102155 | CFPB-2025-0039-83748 | 12/13/2025 | Comment Submitted by Fred Hughes |
| AR-0102156 | AR-0102158 | CFPB-2025-0039-83749 | 12/13/2025 | Comment Submitted by Mark Gillono |
| AR-0102159 | AR-0102161 | CFPB-2025-0039-83750 | 12/13/2025 | Comment Submitted by Karin Hiolle |
| AR-0102162 | AR-0102164 | CFPB-2025-0039-83751 | 12/12/2025 | Comment Submitted by Paul West |
| AR-0102165 | AR-0102167 | CFPB-2025-0039-83752 | 12/13/2025 | Comment Submitted by Joan Vivaldo |
| AR-0102168 | AR-0102170 | CFPB-2025-0039-83753 | 12/12/2025 | Comment Submitted by Leland Befort |
| AR-0102171 | AR-0102173 | CFPB-2025-0039-83754 | 12/13/2025 | Comment Submitted by Holly Trevor |
| AR-0102174 | AR-0102176 | CFPB-2025-0039-83755 | 12/13/2025 | Comment Submitted by Kaitlan Degner |
| AR-0102177 | AR-0102179 | CFPB-2025-0039-83756 | 12/12/2025 | Comment Submitted by Ernetta Skerlec |
| AR-0102180 | AR-0102182 | CFPB-2025-0039-83757 | 12/13/2025 | Comment Submitted by John Burton |
| AR-0102183 | AR-0102185 | CFPB-2025-0039-83758 | 12/12/2025 | Comment Submitted by Alison Jaskiewicz |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0102186 | AR-0102188 | CFPB-2025-0039-83759 | 12/13/2025 | Comment Submitted by Jeanette Hills |
| AR-0102189 | AR-0102191 | CFPB-2025-0039-83760 | 12/13/2025 | Comment Submitted by Louis LaBrunda |
| AR-0102192 | AR-0102194 | CFPB-2025-0039-83761 | 12/12/2025 | Comment Submitted by Christine Chulick |
| AR-0102195 | AR-0102197 | CFPB-2025-0039-83762 | 12/13/2025 | Comment Submitted by Jolene A Robinson |
| AR-0102198 | AR-0102200 | CFPB-2025-0039-83763 | 12/12/2025 | Comment Submitted by bob blankenship |
| AR-0102201 | AR-0102203 | CFPB-2025-0039-83764 | 12/13/2025 | Comment Submitted by Marie Weinstein |
| AR-0102204 | AR-0102206 | CFPB-2025-0039-83765 | 12/12/2025 | Comment Submitted by Leland DeGolier |
| AR-0102207 | AR-0102209 | CFPB-2025-0039-83766 | 12/13/2025 | Comment Submitted by Alexander Esche |
| AR-0102210 | AR-0102212 | CFPB-2025-0039-83767 | 12/13/2025 | Comment Submitted by Julie Swanson |
| AR-0102213 | AR-0102215 | CFPB-2025-0039-83768 | 12/13/2025 | Comment Submitted by Haven Knight |
| AR-0102216 | AR-0102218 | CFPB-2025-0039-83769 | 12/13/2025 | Comment Submitted by Ronald Pagnucco |
| AR-0102219 | AR-0102221 | CFPB-2025-0039-83770 | 12/13/2025 | Comment Submitted by Jared Cornelia |
| AR-0102222 | AR-0102224 | CFPB-2025-0039-83771 | 12/12/2025 | Comment Submitted by bob blankenship |
| AR-0102225 | AR-0102227 | CFPB-2025-0039-83772 | 12/13/2025 | Comment Submitted by Mike Esqueda |
| AR-0102228 | AR-0102230 | CFPB-2025-0039-83773 | 12/13/2025 | Comment Submitted by Robert Etherton |
| AR-0102231 | AR-0102233 | CFPB-2025-0039-83774 | 12/12/2025 | Comment Submitted by Melissa Tooley |
| AR-0102234 | AR-0102236 | CFPB-2025-0039-83775 | 12/13/2025 | Comment Submitted by Winny Sun |
| AR-0102237 | AR-0102239 | CFPB-2025-0039-83776 | 12/13/2025 | Comment Submitted by Joan Parness |
| AR-0102240 | AR-0102242 | CFPB-2025-0039-83777 | 12/12/2025 | Comment Submitted by Linda Messatzzia |
| AR-0102243 | AR-0102245 | CFPB-2025-0039-83778 | 12/13/2025 | Comment Submitted by Donald Gallion |
| AR-0102246 | AR-0102248 | CFPB-2025-0039-83779 | 12/12/2025 | Comment Submitted by Jenna Harris |
| AR-0102249 | AR-0102251 | CFPB-2025-0039-83780 | 12/13/2025 | Comment Submitted by George & Virginia Breza |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0102252 | AR-0102254 | CFPB-2025-0039-83781 | 12/13/2025 | Comment Submitted by Charles Cohen |
| AR-0102255 | AR-0102257 | CFPB-2025-0039-83782 | 12/13/2025 | Comment Submitted by Janet Nero |
| AR-0102258 | AR-0102260 | CFPB-2025-0039-83783 | 12/13/2025 | Comment Submitted by Sharon Paltin |
| AR-0102261 | AR-0102263 | CFPB-2025-0039-83784 | 12/13/2025 | Comment Submitted by Kim Perez |
| AR-0102264 | AR-0102266 | CFPB-2025-0039-83785 | 12/12/2025 | Comment Submitted by Robert Blankenship |
| AR-0102267 | AR-0102269 | CFPB-2025-0039-83786 | 12/13/2025 | Comment Submitted by Jane Lenzer |
| AR-0102270 | AR-0102272 | CFPB-2025-0039-83787 | 12/13/2025 | Comment Submitted by Elizabeth Kramer |
| AR-0102273 | AR-0102275 | CFPB-2025-0039-83788 | 12/13/2025 | Comment Submitted by Cheryl Bredehoeft |
| AR-0102276 | AR-0102278 | CFPB-2025-0039-83789 | 12/12/2025 | Comment Submitted by S B Starlight |
| AR-0102279 | AR-0102281 | CFPB-2025-0039-83790 | 12/13/2025 | Comment Submitted by Barbara Kibler |
| AR-0102282 | AR-0102284 | CFPB-2025-0039-83791 | 12/13/2025 | Comment Submitted by Lorraine Stehn |
| AR-0102285 | AR-0102287 | CFPB-2025-0039-83792 | 12/13/2025 | Comment Submitted by Reese E. Forbes |
| AR-0102288 | AR-0102290 | CFPB-2025-0039-83793 | 12/13/2025 | Comment Submitted by Tamara De Sloovere |
| AR-0102291 | AR-0102293 | CFPB-2025-0039-83794 | 12/12/2025 | Comment Submitted by Yonit Yogev |
| AR-0102294 | AR-0102296 | CFPB-2025-0039-83795 | 12/13/2025 | Comment Submitted by Kurt Miron |
| AR-0102297 | AR-0102299 | CFPB-2025-0039-83796 | 12/13/2025 | Comment Submitted by Kathryn Levine |
| AR-0102300 | AR-0102302 | CFPB-2025-0039-83797 | 12/13/2025 | Comment Submitted by Beverly Hector-Smith |
| AR-0102303 | AR-0102305 | CFPB-2025-0039-83798 | 12/13/2025 | Comment Submitted by Lewis Poag |
| AR-0102306 | AR-0102308 | CFPB-2025-0039-83799 | 12/12/2025 | Comment Submitted by Rita OSullivan |
| AR-0102309 | AR-0102311 | CFPB-2025-0039-83800 | 12/13/2025 | Comment Submitted by LaVella L Sieler |
| AR-0102312 | AR-0102314 | CFPB-2025-0039-83801 | 12/13/2025 | Comment Submitted by Carol Curtis |
| AR-0102315 | AR-0102317 | CFPB-2025-0039-83802 | 12/13/2025 | Comment Submitted by Rob Gallinger |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0102318 | AR-0102320 | CFPB-2025-0039-83803 | 12/13/2025 | Comment Submitted by Marc Freed |
| AR-0102321 | AR-0102323 | CFPB-2025-0039-83804 | 12/13/2025 | Comment Submitted by Rosemary Volage |
| AR-0102324 | AR-0102326 | CFPB-2025-0039-83805 | 12/13/2025 | Comment Submitted by jane Atlas |
| AR-0102327 | AR-0102329 | CFPB-2025-0039-83806 | 12/12/2025 | Comment Submitted by Ty Stephens |
| AR-0102330 | AR-0102332 | CFPB-2025-0039-83807 | 12/13/2025 | Comment Submitted by James Hansler |
| AR-0102333 | AR-0102335 | CFPB-2025-0039-83808 | 12/13/2025 | Comment Submitted by Amanda Finlayson |
| AR-0102336 | AR-0102338 | CFPB-2025-0039-83809 | 12/12/2025 | Comment Submitted by Debra Metzger |
| AR-0102339 | AR-0102341 | CFPB-2025-0039-83810 | 12/13/2025 | Comment Submitted by Jeanne Grissinger |
| AR-0102342 | AR-0102344 | CFPB-2025-0039-83811 | 12/12/2025 | Comment Submitted by Monique Edwards |
| AR-0102345 | AR-0102347 | CFPB-2025-0039-83812 | 12/13/2025 | Comment Submitted by Elyse Asch |
| AR-0102348 | AR-0102350 | CFPB-2025-0039-83813 | 12/13/2025 | Comment Submitted by Anthony Ostrow |
| AR-0102351 | AR-0102353 | CFPB-2025-0039-83814 | 12/13/2025 | Comment Submitted by Emma Aldridge |
| AR-0102354 | AR-0102356 | CFPB-2025-0039-83815 | 12/13/2025 | Comment Submitted by Mary Kisinger |
| AR-0102357 | AR-0102359 | CFPB-2025-0039-83816 | 12/13/2025 | Comment Submitted by Dorothy Frentzel |
| AR-0102360 | AR-0102362 | CFPB-2025-0039-83817 | 12/13/2025 | Comment Submitted by Soraya Dosaj |
| AR-0102363 | AR-0102365 | CFPB-2025-0039-83818 | 12/12/2025 | Comment Submitted by judy alexandre |
| AR-0102366 | AR-0102368 | CFPB-2025-0039-83819 | 12/13/2025 | Comment Submitted by Trudi Stridborg |
| AR-0102369 | AR-0102371 | CFPB-2025-0039-83820 | 12/13/2025 | Comment Submitted by Michael Halloran |
| AR-0102372 | AR-0102374 | CFPB-2025-0039-83821 | 12/13/2025 | Comment Submitted by Michael Russell |
| AR-0102375 | AR-0102377 | CFPB-2025-0039-83822 | 12/13/2025 | Comment Submitted by Penny Gregorio |
| AR-0102378 | AR-0102380 | CFPB-2025-0039-83823 | 12/13/2025 | Comment Submitted by Carolyn Saiia |
| AR-0102381 | AR-0102383 | CFPB-2025-0039-83824 | 12/13/2025 | Comment Submitted by Paul McCullough |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0102384 | AR-0102386 | CFPB-2025-0039-83825 | 12/13/2025 | Comment Submitted by Moshe Mankoff |
| AR-0102387 | AR-0102389 | CFPB-2025-0039-83826 | 12/13/2025 | Comment Submitted by Debbie Jenkins |
| AR-0102390 | AR-0102392 | CFPB-2025-0039-83827 | 12/13/2025 | Comment Submitted by Frances A Rove |
| AR-0102393 | AR-0102395 | CFPB-2025-0039-83828 | 12/13/2025 | Comment Submitted by M. Barbour |
| AR-0102396 | AR-0102398 | CFPB-2025-0039-83829 | 12/13/2025 | Comment Submitted by Jef Kutach |
| AR-0102399 | AR-0102401 | CFPB-2025-0039-83830 | 12/13/2025 | Comment Submitted by Jane Zimmerman |
| AR-0102402 | AR-0102404 | CFPB-2025-0039-83831 | 12/13/2025 | Comment Submitted by Jean Stevens |
| AR-0102405 | AR-0102407 | CFPB-2025-0039-83832 | 12/12/2025 | Comment Submitted by Mark Setterberg |
| AR-0102408 | AR-0102410 | CFPB-2025-0039-83833 | 12/13/2025 | Comment Submitted by Cathryn Sakiyama |
| AR-0102411 | AR-0102413 | CFPB-2025-0039-83834 | 12/13/2025 | Comment Submitted by Brian Smith |
| AR-0102414 | AR-0102416 | CFPB-2025-0039-83835 | 12/13/2025 | Comment Submitted by Edward Chapman |
| AR-0102417 | AR-0102419 | CFPB-2025-0039-83836 | 12/13/2025 | Comment Submitted by Ethel Renner |
| AR-0102420 | AR-0102422 | CFPB-2025-0039-83837 | 12/13/2025 | Comment Submitted by Patricia Bradley |
| AR-0102423 | AR-0102425 | CFPB-2025-0039-83838 | 12/12/2025 | Comment Submitted by Monica Navarro |
| AR-0102426 | AR-0102428 | CFPB-2025-0039-83839 | 12/13/2025 | Comment Submitted by Florence Schroeder |
| AR-0102429 | AR-0102431 | CFPB-2025-0039-83840 | 12/13/2025 | Comment Submitted by Ronny Thomas |
| AR-0102432 | AR-0102434 | CFPB-2025-0039-83841 | 12/13/2025 | Comment Submitted by MARY HAYES |
| AR-0102435 | AR-0102437 | CFPB-2025-0039-83842 | 12/13/2025 | Comment Submitted by David Peha |
| AR-0102438 | AR-0102440 | CFPB-2025-0039-83843 | 12/12/2025 | Comment Submitted by William Corcoran Jr |
| AR-0102441 | AR-0102442 | CFPB-2025-0039-83844 | 12/13/2025 | Comment Submitted by Abbey Barber |
| AR-0102443 | AR-0102445 | CFPB-2025-0039-83845 | 12/13/2025 | Comment Submitted by Margaret Hargas |
| AR-0102446 | AR-0102448 | CFPB-2025-0039-83846 | 12/13/2025 | Comment Submitted by Michael Violante |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0102449 | AR-0102451 | CFPB-2025-0039-83847 | 12/13/2025 | Comment Submitted by Cindy Liddle |
| AR-0102452 | AR-0102454 | CFPB-2025-0039-83848 | 12/12/2025 | Comment Submitted by Roger Vortman |
| AR-0102455 | AR-0102457 | CFPB-2025-0039-83849 | 12/13/2025 | Comment Submitted by Maura Kolinsky |
| AR-0102458 | AR-0102460 | CFPB-2025-0039-83850 | 12/13/2025 | Comment Submitted by Sherry Rogers |
| AR-0102461 | AR-0102463 | CFPB-2025-0039-83851 | 12/13/2025 | Comment Submitted by Stephen Bailey |
| AR-0102464 | AR-0102466 | CFPB-2025-0039-83852 | 12/12/2025 | Comment Submitted by Chris Trevarthen |
| AR-0102467 | AR-0102469 | CFPB-2025-0039-83853 | 12/13/2025 | Comment Submitted by Richard Moczygemba |
| AR-0102470 | AR-0102472 | CFPB-2025-0039-83854 | 12/13/2025 | Comment Submitted by Brandy Wright |
| AR-0102473 | AR-0102475 | CFPB-2025-0039-83855 | 12/13/2025 | Comment Submitted by Duncan Baruch |
| AR-0102476 | AR-0102478 | CFPB-2025-0039-83856 | 12/13/2025 | Comment Submitted by Tess Fraad-Wolff |
| AR-0102479 | AR-0102481 | CFPB-2025-0039-83857 | 12/13/2025 | Comment Submitted by Robert Baruch |
| AR-0102482 | AR-0102484 | CFPB-2025-0039-83858 | 12/12/2025 | Comment Submitted by Margaret Wang |
| AR-0102485 | AR-0102487 | CFPB-2025-0039-83859 | 12/13/2025 | Comment Submitted by Gary Farrar |
| AR-0102488 | AR-0102490 | CFPB-2025-0039-83860 | 12/13/2025 | Comment Submitted by Kristin Culp |
| AR-0102491 | AR-0102493 | CFPB-2025-0039-83861 | 12/13/2025 | Comment Submitted by Jack Hobbs |
| AR-0102494 | AR-0102496 | CFPB-2025-0039-83862 | 12/13/2025 | Comment Submitted by Steven Fleishman |
| AR-0102497 | AR-0102499 | CFPB-2025-0039-83863 | 12/12/2025 | Comment Submitted by Joan Kolessar |
| AR-0102500 | AR-0102502 | CFPB-2025-0039-83864 | 12/13/2025 | Comment Submitted by Ralphie Beam |
| AR-0102503 | AR-0102505 | CFPB-2025-0039-83865 | 12/13/2025 | Comment Submitted by Elizabeth Spector |
| AR-0102506 | AR-0102508 | CFPB-2025-0039-83866 | 12/13/2025 | Comment Submitted by Heather Hayden |
| AR-0102509 | AR-0102511 | CFPB-2025-0039-83867 | 12/13/2025 | Comment Submitted by Pauline Coderre |
| AR-0102512 | AR-0102514 | CFPB-2025-0039-83868 | 12/13/2025 | Comment Submitted by Karen Sothoron |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0102515 | AR-0102517 | CFPB-2025-0039-83869 | 12/13/2025 | Comment Submitted by stuart mendelson |
| AR-0102518 | AR-0102520 | CFPB-2025-0039-83870 | 12/13/2025 | Comment Submitted by Tessa Diamond |
| AR-0102521 | AR-0102523 | CFPB-2025-0039-83871 | 12/13/2025 | Comment Submitted by Ken Bloom |
| AR-0102524 | AR-0102526 | CFPB-2025-0039-83872 | 12/13/2025 | Comment Submitted by Michael Stella |
| AR-0102527 | AR-0102529 | CFPB-2025-0039-83873 | 12/13/2025 | Comment Submitted by Derek Binelli |
| AR-0102530 | AR-0102532 | CFPB-2025-0039-83874 | 12/13/2025 | Comment Submitted by MJ Pramik |
| AR-0102533 | AR-0102535 | CFPB-2025-0039-83875 | 12/13/2025 | Comment Submitted by jon Howe |
| AR-0102536 | AR-0102538 | CFPB-2025-0039-83876 | 12/13/2025 | Comment Submitted by Jennifer Bloomquist |
| AR-0102539 | AR-0102541 | CFPB-2025-0039-83877 | 12/13/2025 | Comment Submitted by Maureen Ahern |
| AR-0102542 | AR-0102544 | CFPB-2025-0039-83878 | 12/13/2025 | Comment Submitted by Gregory Penchoen |
| AR-0102545 | AR-0102547 | CFPB-2025-0039-83879 | 12/13/2025 | Comment Submitted by Jeffrey Ruff |
| AR-0102548 | AR-0102550 | CFPB-2025-0039-83880 | 12/13/2025 | Comment Submitted by Eric Wheeler |
| AR-0102551 | AR-0102553 | CFPB-2025-0039-83881 | 12/13/2025 | Comment Submitted by Betty Harris |
| AR-0102554 | AR-0102556 | CFPB-2025-0039-83882 | 12/13/2025 | Comment Submitted by Celia Ludi |
| AR-0102557 | AR-0102559 | CFPB-2025-0039-83883 | 12/12/2025 | Comment Submitted by Sandy Templin |
| AR-0102560 | AR-0102562 | CFPB-2025-0039-83884 | 12/13/2025 | Comment Submitted by Edward Hall |
| AR-0102563 | AR-0102565 | CFPB-2025-0039-83885 | 12/13/2025 | Comment Submitted by Kristina Bradwell |
| AR-0102566 | AR-0102568 | CFPB-2025-0039-83886 | 12/13/2025 | Comment Submitted by Peggy Samas |
| AR-0102569 | AR-0102571 | CFPB-2025-0039-83887 | 12/13/2025 | Comment Submitted by Monica Vaughan Good |
| AR-0102572 | AR-0102574 | CFPB-2025-0039-83888 | 12/13/2025 | Comment Submitted by Zena Kocher |
| AR-0102575 | AR-0102577 | CFPB-2025-0039-83889 | 12/13/2025 | Comment Submitted by Jer Gurto |
| AR-0102578 | AR-0102580 | CFPB-2025-0039-83890 | 12/13/2025 | Comment Submitted by Phylis Cohen |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0102581 | AR-0102583 | CFPB-2025-0039-83891 | 12/13/2025 | Comment Submitted by Donna COPELTON |
| AR-0102584 | AR-0102586 | CFPB-2025-0039-83892 | 12/13/2025 | Comment Submitted by Patricia Blue |
| AR-0102587 | AR-0102589 | CFPB-2025-0039-83893 | 12/12/2025 | Comment Submitted by Richard Nuno |
| AR-0102590 | AR-0102592 | CFPB-2025-0039-83894 | 12/13/2025 | Comment Submitted by Cristina Sanchez |
| AR-0102593 | AR-0102595 | CFPB-2025-0039-83895 | 12/13/2025 | Comment Submitted by lori biagini |
| AR-0102596 | AR-0102598 | CFPB-2025-0039-83896 | 12/13/2025 | Comment Submitted by Donna Baum |
| AR-0102599 | AR-0102601 | CFPB-2025-0039-83897 | 12/13/2025 | Comment Submitted by Soraya Barabi |
| AR-0102602 | AR-0102604 | CFPB-2025-0039-83898 | 12/13/2025 | Comment Submitted by John Cooper |
| AR-0102605 | AR-0102607 | CFPB-2025-0039-83899 | 12/13/2025 | Comment Submitted by Lisa Grutzmacher |
| AR-0102608 | AR-0102610 | CFPB-2025-0039-83900 | 12/13/2025 | Comment Submitted by Chamara Dillard |
| AR-0102611 | AR-0102613 | CFPB-2025-0039-83901 | 12/12/2025 | Comment Submitted by Gregory Beach |
| AR-0102614 | AR-0102616 | CFPB-2025-0039-83902 | 12/13/2025 | Comment Submitted by Maurice Bouffard |
| AR-0102617 | AR-0102619 | CFPB-2025-0039-83903 | 12/13/2025 | Comment Submitted by Hatem Khater |
| AR-0102620 | AR-0102622 | CFPB-2025-0039-83904 | 12/13/2025 | Comment Submitted by wayne ricket |
| AR-0102623 | AR-0102625 | CFPB-2025-0039-83905 | 12/13/2025 | Comment Submitted by Kenneth Duncan |
| AR-0102626 | AR-0102628 | CFPB-2025-0039-83906 | 12/13/2025 | Comment Submitted by Brenda Thompson |
| AR-0102629 | AR-0102631 | CFPB-2025-0039-83907 | 12/13/2025 | Comment Submitted by Adam Fransella |
| AR-0102632 | AR-0102634 | CFPB-2025-0039-83908 | 12/13/2025 | Comment Submitted by Barbara Koch |
| AR-0102635 | AR-0102637 | CFPB-2025-0039-83909 | 12/13/2025 | Comment Submitted by Stanley Maeschen |
| AR-0102638 | AR-0102640 | CFPB-2025-0039-83910 | 12/13/2025 | Comment Submitted by eugenia Haggin |
| AR-0102641 | AR-0102643 | CFPB-2025-0039-83911 | 12/13/2025 | Comment Submitted by Beverly Clark |
| AR-0102644 | AR-0102646 | CFPB-2025-0039-83912 | 12/12/2025 | Comment Submitted by Ben Goodin |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0102647 | AR-0102649 | CFPB-2025-0039-83913 | 12/13/2025 | Comment Submitted by Cheryl Ann Latham |
| AR-0102650 | AR-0102652 | CFPB-2025-0039-83914 | 12/13/2025 | Comment Submitted by Christopher Lawell |
| AR-0102653 | AR-0102655 | CFPB-2025-0039-83915 | 12/13/2025 | Comment Submitted by Tanja Nutt |
| AR-0102656 | AR-0102658 | CFPB-2025-0039-83916 | 12/13/2025 | Comment Submitted by Patricia Bender |
| AR-0102659 | AR-0102661 | CFPB-2025-0039-83917 | 12/12/2025 | Comment Submitted by Martin and Sharon McGladdery |
| AR-0102662 | AR-0102664 | CFPB-2025-0039-83918 | 12/13/2025 | Comment Submitted by Jo Jeffries |
| AR-0102665 | AR-0102667 | CFPB-2025-0039-83919 | 12/13/2025 | Comment Submitted by David Harris |
| AR-0102668 | AR-0102670 | CFPB-2025-0039-83920 | 12/13/2025 | Comment Submitted by Christoph Leemann |
| AR-0102671 | AR-0102673 | CFPB-2025-0039-83921 | 12/13/2025 | Comment Submitted by Barbara Swyden |
| AR-0102674 | AR-0102676 | CFPB-2025-0039-83922 | 12/12/2025 | Comment Submitted by Andrew Goldsmid |
| AR-0102677 | AR-0102679 | CFPB-2025-0039-83923 | 12/13/2025 | Comment Submitted by Veronica Liebert |
| AR-0102680 | AR-0102682 | CFPB-2025-0039-83924 | 12/13/2025 | Comment Submitted by charles brill |
| AR-0102683 | AR-0102685 | CFPB-2025-0039-83925 | 12/13/2025 | Comment Submitted by Jared Burns |
| AR-0102686 | AR-0102688 | CFPB-2025-0039-83926 | 12/13/2025 | Comment Submitted by Carolyn Nolan |
| AR-0102689 | AR-0102691 | CFPB-2025-0039-83927 | 12/13/2025 | Comment Submitted by Frank Vaydik |
| AR-0102692 | AR-0102693 | CFPB-2025-0039-83928 | 12/13/2025 | Comment Submitted by Henry Mitchell |
| AR-0102694 | AR-0102696 | CFPB-2025-0039-83929 | 12/12/2025 | Comment Submitted by Daniel Erwin |
| AR-0102697 | AR-0102699 | CFPB-2025-0039-83930 | 12/13/2025 | Comment Submitted by Donna Baum |
| AR-0102700 | AR-0102702 | CFPB-2025-0039-83931 | 12/13/2025 | Comment Submitted by Sara Loeppert |
| AR-0102703 | AR-0102705 | CFPB-2025-0039-83932 | 12/13/2025 | Comment Submitted by Mark Reback |
| AR-0102706 | AR-0102708 | CFPB-2025-0039-83933 | 12/12/2025 | Comment Submitted by Anthony Ricciardi |
| AR-0102709 | AR-0102711 | CFPB-2025-0039-83934 | 12/13/2025 | Comment Submitted by Kelleen Louchart |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0102712 | AR-0102714 | CFPB-2025-0039-83935 | 12/13/2025 | Comment Submitted by PAULA DUMONT |
| AR-0102715 | AR-0102717 | CFPB-2025-0039-83936 | 12/13/2025 | Comment Submitted by B Paul Horne |
| AR-0102718 | AR-0102720 | CFPB-2025-0039-83937 | 12/12/2025 | Comment Submitted by Lorraine Brabham |
| AR-0102721 | AR-0102723 | CFPB-2025-0039-83938 | 12/13/2025 | Comment Submitted by Karol K Lyon |
| AR-0102724 | AR-0102726 | CFPB-2025-0039-83939 | 12/13/2025 | Comment Submitted by Friend Tolk |
| AR-0102727 | AR-0102729 | CFPB-2025-0039-83940 | 12/13/2025 | Comment Submitted by Joyce Onufer |
| AR-0102730 | AR-0102732 | CFPB-2025-0039-83941 | 12/13/2025 | Comment Submitted by Shellie Johnson Burke |
| AR-0102733 | AR-0102735 | CFPB-2025-0039-83942 | 12/13/2025 | Comment Submitted by Lynn Kohl |
| AR-0102736 | AR-0102738 | CFPB-2025-0039-83943 | 12/13/2025 | Comment Submitted by Callum McLaren |
| AR-0102739 | AR-0102741 | CFPB-2025-0039-83944 | 12/12/2025 | Comment Submitted by Patricia Manning |
| AR-0102742 | AR-0102744 | CFPB-2025-0039-83945 | 12/13/2025 | Comment Submitted by Glenn schwenk |
| AR-0102745 | AR-0102747 | CFPB-2025-0039-83946 | 12/13/2025 | Comment Submitted by Eleanor Ohnemus |
| AR-0102748 | AR-0102750 | CFPB-2025-0039-83947 | 12/13/2025 | Comment Submitted by Pat Gorman |
| AR-0102751 | AR-0102753 | CFPB-2025-0039-83948 | 12/13/2025 | Comment Submitted by Bea De Trog |
| AR-0102754 | AR-0102756 | CFPB-2025-0039-83949 | 12/13/2025 | Comment Submitted by Melinda Hernandez |
| AR-0102757 | AR-0102759 | CFPB-2025-0039-83950 | 12/12/2025 | Comment Submitted by ROBERT ROMSOS |
| AR-0102760 | AR-0102762 | CFPB-2025-0039-83951 | 12/13/2025 | Comment Submitted by David Dexter |
| AR-0102763 | AR-0102765 | CFPB-2025-0039-83952 | 12/13/2025 | Comment Submitted by Howard Smith MD |
| AR-0102766 | AR-0102768 | CFPB-2025-0039-83953 | 12/13/2025 | Comment Submitted by Michele Evans |
| AR-0102769 | AR-0102771 | CFPB-2025-0039-83954 | 12/12/2025 | Comment Submitted by Joann Sonenstein |
| AR-0102772 | AR-0102774 | CFPB-2025-0039-83955 | 12/13/2025 | Comment Submitted by Kiason Perkins |
| AR-0102775 | AR-0102777 | CFPB-2025-0039-83956 | 12/13/2025 | Comment Submitted by Barbara A Johnson |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0102778 | AR-0102780 | CFPB-2025-0039-83957 | 12/12/2025 | Comment Submitted by Dawn Seigneur |
| AR-0102781 | AR-0102783 | CFPB-2025-0039-83958 | 12/13/2025 | Comment Submitted by William Reavis |
| AR-0102784 | AR-0102786 | CFPB-2025-0039-83959 | 12/13/2025 | Comment Submitted by Hansruedi Wuergler |
| AR-0102787 | AR-0102789 | CFPB-2025-0039-83960 | 12/13/2025 | Comment Submitted by A G |
| AR-0102790 | AR-0102792 | CFPB-2025-0039-83961 | 12/12/2025 | Comment Submitted by Lindsey Dakin |
| AR-0102793 | AR-0102795 | CFPB-2025-0039-83962 | 12/13/2025 | Comment Submitted by Alexander Dotson |
| AR-0102796 | AR-0102798 | CFPB-2025-0039-83963 | 12/12/2025 | Comment Submitted by Douglas Braak |
| AR-0102799 | AR-0102801 | CFPB-2025-0039-83964 | 12/13/2025 | Comment Submitted by Juliette Perry |
| AR-0102802 | AR-0102804 | CFPB-2025-0039-83965 | 12/13/2025 | Comment Submitted by Diane McCutcheon |
| AR-0102805 | AR-0102807 | CFPB-2025-0039-83966 | 12/12/2025 | Comment Submitted by Claire Regan |
| AR-0102808 | AR-0102810 | CFPB-2025-0039-83967 | 12/13/2025 | Comment Submitted by Susan Willits |
| AR-0102811 | AR-0102813 | CFPB-2025-0039-83968 | 12/13/2025 | Comment Submitted by Bet David |
| AR-0102814 | AR-0102816 | CFPB-2025-0039-83969 | 12/13/2025 | Comment Submitted by Gillian Collins |
| AR-0102817 | AR-0102819 | CFPB-2025-0039-83970 | 12/12/2025 | Comment Submitted by Jennifer Brandon |
| AR-0102820 | AR-0102822 | CFPB-2025-0039-83971 | 12/13/2025 | Comment Submitted by Karl Schumaker |
| AR-0102823 | AR-0102825 | CFPB-2025-0039-83972 | 12/13/2025 | Comment Submitted by Bob Tures |
| AR-0102826 | AR-0102828 | CFPB-2025-0039-83973 | 12/13/2025 | Comment Submitted by Eleanor Ohnemus |
| AR-0102829 | AR-0102830 | CFPB-2025-0039-83974 | 12/13/2025 | Comment Submitted by Chloe McCormick |
| AR-0102831 | AR-0102833 | CFPB-2025-0039-83975 | 12/12/2025 | Comment Submitted by Patty Foxall |
| AR-0102834 | AR-0102836 | CFPB-2025-0039-83976 | 12/13/2025 | Comment Submitted by Lee Rothrock |
| AR-0102837 | AR-0102839 | CFPB-2025-0039-83977 | 12/13/2025 | Comment Submitted by Renata Bedendo |
| AR-0102840 | AR-0102841 | CFPB-2025-0039-83978 | 12/13/2025 | Comment Submitted by Keirsten Brown |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0102842 | AR-0102844 | CFPB-2025-0039-83979 | 12/12/2025 | Comment Submitted by Peter Lee |
| AR-0102845 | AR-0102847 | CFPB-2025-0039-83980 | 12/13/2025 | Comment Submitted by Anthony Scrimenti |
| AR-0102848 | AR-0102850 | CFPB-2025-0039-83981 | 12/13/2025 | Comment Submitted by Charmaine Lemmie |
| AR-0102851 | AR-0102853 | CFPB-2025-0039-83982 | 12/13/2025 | Comment Submitted by David Hodam |
| AR-0102854 | AR-0102856 | CFPB-2025-0039-83983 | 12/13/2025 | Comment Submitted by Isabella Riddell |
| AR-0102857 | AR-0102859 | CFPB-2025-0039-83984 | 12/14/2025 | Comment Submitted by Thomas Thornton |
| AR-0102860 | AR-0102862 | CFPB-2025-0039-83985 | 12/13/2025 | Comment Submitted by Kimberly Carver |
| AR-0102863 | AR-0102865 | CFPB-2025-0039-83986 | 12/13/2025 | Comment Submitted by Alice Johnson |
| AR-0102866 | AR-0102868 | CFPB-2025-0039-83987 | 12/13/2025 | Comment Submitted by Aida Ashouri |
| AR-0102869 | AR-0102871 | CFPB-2025-0039-83988 | 12/13/2025 | Comment Submitted by Paula Hodges |
| AR-0102872 | AR-0102874 | CFPB-2025-0039-83989 | 12/13/2025 | Comment Submitted by Neal Paul |
| AR-0102875 | AR-0102877 | CFPB-2025-0039-83990 | 12/13/2025 | Comment Submitted by Melissa Hutchinson |
| AR-0102878 | AR-0102880 | CFPB-2025-0039-83991 | 12/13/2025 | Comment Submitted by David Elwell |
| AR-0102881 | AR-0102883 | CFPB-2025-0039-83992 | 12/13/2025 | Comment Submitted by Peter Wood |
| AR-0102884 | AR-0102886 | CFPB-2025-0039-83993 | 12/13/2025 | Comment Submitted by Rick Zabriskie |
| AR-0102887 | AR-0102889 | CFPB-2025-0039-83994 | 12/13/2025 | Comment Submitted by Barb Ericksen |
| AR-0102890 | AR-0102892 | CFPB-2025-0039-83995 | 12/13/2025 | Comment Submitted by Sharon Kasow |
| AR-0102893 | AR-0102895 | CFPB-2025-0039-83996 | 12/13/2025 | Comment Submitted by Jusef White |
| AR-0102896 | AR-0102898 | CFPB-2025-0039-83997 | 12/13/2025 | Comment Submitted by Ronald Ricklefs |
| AR-0102899 | AR-0102901 | CFPB-2025-0039-83998 | 12/12/2025 | Comment Submitted by Saran K. |
| AR-0102902 | AR-0102904 | CFPB-2025-0039-83999 | 12/13/2025 | Comment Submitted by Michelle Hibbard |
| AR-0102905 | AR-0102907 | CFPB-2025-0039-84000 | 12/12/2025 | Comment Submitted by Ann Cobb |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0102908 | AR-0102910 | CFPB-2025-0039-84001 | 12/13/2025 | Comment Submitted by Dale Haas |
| AR-0102911 | AR-0102913 | CFPB-2025-0039-84002 | 12/12/2025 | Comment Submitted by Mary Stanistreet |
| AR-0102914 | AR-0102916 | CFPB-2025-0039-84003 | 12/13/2025 | Comment Submitted by Diane Pease |
| AR-0102917 | AR-0102919 | CFPB-2025-0039-84004 | 12/12/2025 | Comment Submitted by Terri Petersen |
| AR-0102920 | AR-0102922 | CFPB-2025-0039-84005 | 12/13/2025 | Comment Submitted by Kathy Yeomans |
| AR-0102923 | AR-0102925 | CFPB-2025-0039-84006 | 12/13/2025 | Comment Submitted by Sandy Evans |
| AR-0102926 | AR-0102928 | CFPB-2025-0039-84007 | 12/13/2025 | Comment Submitted by Vicki Horne |
| AR-0102929 | AR-0102931 | CFPB-2025-0039-84008 | 12/13/2025 | Comment Submitted by Colleen Murphy |
| AR-0102932 | AR-0102934 | CFPB-2025-0039-84009 | 12/12/2025 | Comment Submitted by Russell Lyons |
| AR-0102935 | AR-0102937 | CFPB-2025-0039-84010 | 12/13/2025 | Comment Submitted by Marilyn Kaggen |
| AR-0102938 | AR-0102940 | CFPB-2025-0039-84011 | 12/13/2025 | Comment Submitted by Jane Markley |
| AR-0102941 | AR-0102943 | CFPB-2025-0039-84012 | 12/12/2025 | Comment Submitted by GAIL HARPER |
| AR-0102944 | AR-0102946 | CFPB-2025-0039-84013 | 12/13/2025 | Comment Submitted by Roni Ires |
| AR-0102947 | AR-0102949 | CFPB-2025-0039-84014 | 12/13/2025 | Comment Submitted by Wayne Turner |
| AR-0102950 | AR-0102952 | CFPB-2025-0039-84015 | 12/12/2025 | Comment Submitted by Nancy Bast |
| AR-0102953 | AR-0102955 | CFPB-2025-0039-84016 | 12/13/2025 | Comment Submitted by Sarah Raymer |
| AR-0102956 | AR-0102958 | CFPB-2025-0039-84017 | 12/13/2025 | Comment Submitted by Jeff Gustafson |
| AR-0102959 | AR-0102961 | CFPB-2025-0039-84018 | 12/13/2025 | Comment Submitted by Jon Mullin |
| AR-0102962 | AR-0102964 | CFPB-2025-0039-84019 | 12/12/2025 | Comment Submitted by Pamela Martin |
| AR-0102965 | AR-0102967 | CFPB-2025-0039-84020 | 12/13/2025 | Comment Submitted by Jean Quinn |
| AR-0102968 | AR-0102970 | CFPB-2025-0039-84021 | 12/12/2025 | Comment Submitted by Peter Lee |
| AR-0102971 | AR-0102973 | CFPB-2025-0039-84022 | 12/13/2025 | Comment Submitted by Madeleine Avendano |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0102974 | AR-0102975 | CFPB-2025-0039-84023 | 12/13/2025 | Comment Submitted by Jeannette Welling |
| AR-0102976 | AR-0102978 | CFPB-2025-0039-84024 | 12/13/2025 | Comment Submitted by Linda Gentry |
| AR-0102979 | AR-0102980 | CFPB-2025-0039-84025 | 12/13/2025 | Comment Submitted by Amy Nazarko |
| AR-0102981 | AR-0102983 | CFPB-2025-0039-84026 | 12/13/2025 | Comment Submitted by Lisa Lewis |
| AR-0102984 | AR-0102986 | CFPB-2025-0039-84027 | 12/13/2025 | Comment Submitted by Wendy Keen |
| AR-0102987 | AR-0102989 | CFPB-2025-0039-84028 | 12/12/2025 | Comment Submitted by Patience Higgins |
| AR-0102990 | AR-0102992 | CFPB-2025-0039-84029 | 12/13/2025 | Comment Submitted by Velda Alfred |
| AR-0102993 | AR-0102995 | CFPB-2025-0039-84030 | 12/13/2025 | Comment Submitted by Pete Roberts |
| AR-0102996 | AR-0102998 | CFPB-2025-0039-84031 | 12/12/2025 | Comment Submitted by Travis Foster |
| AR-0102999 | AR-0103001 | CFPB-2025-0039-84032 | 12/13/2025 | Comment Submitted by Michael bordenave |
| AR-0103002 | AR-0103004 | CFPB-2025-0039-84033 | 12/13/2025 | Comment Submitted by Bonnie Butts |
| AR-0103005 | AR-0103007 | CFPB-2025-0039-84034 | 12/13/2025 | Comment Submitted by M S |
| AR-0103008 | AR-0103010 | CFPB-2025-0039-84035 | 12/12/2025 | Comment Submitted by Eric Robson |
| AR-0103011 | AR-0103013 | CFPB-2025-0039-84036 | 12/13/2025 | Comment Submitted by Eric Johnson |
| AR-0103014 | AR-0103016 | CFPB-2025-0039-84037 | 12/13/2025 | Comment Submitted by Christine Reilly |
| AR-0103017 | AR-0103019 | CFPB-2025-0039-84038 | 12/13/2025 | Comment Submitted by Susan Redding |
| AR-0103020 | AR-0103022 | CFPB-2025-0039-84039 | 12/12/2025 | Comment Submitted by Adrian M |
| AR-0103023 | AR-0103025 | CFPB-2025-0039-84040 | 12/13/2025 | Comment Submitted by Rosanne Deluca |
| AR-0103026 | AR-0103028 | CFPB-2025-0039-84041 | 12/13/2025 | Comment Submitted by Giovannina Fazio |
| AR-0103029 | AR-0103031 | CFPB-2025-0039-84042 | 12/13/2025 | Comment Submitted by Christopher Dunn |
| AR-0103032 | AR-0103034 | CFPB-2025-0039-84043 | 12/12/2025 | Comment Submitted by Vania Black |
| AR-0103035 | AR-0103037 | CFPB-2025-0039-84044 | 12/13/2025 | Comment Submitted by John Saunders |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0103038 | AR-0103040 | CFPB-2025-0039-84045 | 12/13/2025 | Comment Submitted by Rosa Montiel |
| AR-0103041 | AR-0103043 | CFPB-2025-0039-84046 | 12/12/2025 | Comment Submitted by john vickery |
| AR-0103044 | AR-0103046 | CFPB-2025-0039-84047 | 12/13/2025 | Comment Submitted by Sam Hay |
| AR-0103047 | AR-0103049 | CFPB-2025-0039-84048 | 12/13/2025 | Comment Submitted by Jeffery Morgenthaler |
| AR-0103050 | AR-0103052 | CFPB-2025-0039-84049 | 12/12/2025 | Comment Submitted by Randy Morrow |
| AR-0103053 | AR-0103055 | CFPB-2025-0039-84050 | 12/13/2025 | Comment Submitted by Larry Minsky |
| AR-0103056 | AR-0103058 | CFPB-2025-0039-84051 | 12/13/2025 | Comment Submitted by Christopher Walker |
| AR-0103059 | AR-0103061 | CFPB-2025-0039-84052 | 12/13/2025 | Comment Submitted by Matt Reynolds |
| AR-0103062 | AR-0103064 | CFPB-2025-0039-84053 | 12/13/2025 | Comment Submitted by James Lloyd |
| AR-0103065 | AR-0103067 | CFPB-2025-0039-84054 | 12/12/2025 | Comment Submitted by David Haykus |
| AR-0103068 | AR-0103070 | CFPB-2025-0039-84055 | 12/13/2025 | Comment Submitted by Laurel Kornfeld |
| AR-0103071 | AR-0103073 | CFPB-2025-0039-84056 | 12/13/2025 | Comment Submitted by r weiss |
| AR-0103074 | AR-0103076 | CFPB-2025-0039-84057 | 12/13/2025 | Comment Submitted by Patricia Boud |
| AR-0103077 | AR-0103079 | CFPB-2025-0039-84058 | 12/12/2025 | Comment Submitted by Sidney Parsons |
| AR-0103080 | AR-0103082 | CFPB-2025-0039-84059 | 12/13/2025 | Comment Submitted by Maghen Bryant |
| AR-0103083 | AR-0103085 | CFPB-2025-0039-84060 | 12/13/2025 | Comment Submitted by Jana Perinchief |
| AR-0103086 | AR-0103088 | CFPB-2025-0039-84061 | 12/12/2025 | Comment Submitted by k w |
| AR-0103089 | AR-0103091 | CFPB-2025-0039-84062 | 12/13/2025 | Comment Submitted by Sharon Lipski |
| AR-0103092 | AR-0103094 | CFPB-2025-0039-84063 | 12/13/2025 | Comment Submitted by Vanessa Jamison |
| AR-0103095 | AR-0103097 | CFPB-2025-0039-84064 | 12/13/2025 | Comment Submitted by Arthur Petersen |
| AR-0103098 | AR-0103100 | CFPB-2025-0039-84065 | 12/13/2025 | Comment Submitted by Nancy Hh |
| AR-0103101 | AR-0103103 | CFPB-2025-0039-84066 | 12/13/2025 | Comment Submitted by Jill Shephard |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0103104 | AR-0103106 | CFPB-2025-0039-84067 | 12/12/2025 | Comment Submitted by Thom Walsh |
| AR-0103107 | AR-0103109 | CFPB-2025-0039-84068 | 12/13/2025 | Comment Submitted by Karen Desmond |
| AR-0103110 | AR-0103112 | CFPB-2025-0039-84069 | 12/13/2025 | Comment Submitted by Julie Medlin |
| AR-0103113 | AR-0103115 | CFPB-2025-0039-84070 | 12/13/2025 | Comment Submitted by Ann Clegg |
| AR-0103116 | AR-0103118 | CFPB-2025-0039-84071 | 12/13/2025 | Comment Submitted by Mary Cook |
| AR-0103119 | AR-0103121 | CFPB-2025-0039-84072 | 12/13/2025 | Comment Submitted by Cheryl Eames |
| AR-0103122 | AR-0103124 | CFPB-2025-0039-84073 | 12/12/2025 | Comment Submitted by Raymond Arent |
| AR-0103125 | AR-0103127 | CFPB-2025-0039-84074 | 12/13/2025 | Comment Submitted by Mini Liu |
| AR-0103128 | AR-0103130 | CFPB-2025-0039-84075 | 12/13/2025 | Comment Submitted by Jeffrey Stevensen |
| AR-0103131 | AR-0103133 | CFPB-2025-0039-84076 | 12/13/2025 | Comment Submitted by Donna McLain |
| AR-0103134 | AR-0103136 | CFPB-2025-0039-84077 | 12/12/2025 | Comment Submitted by Theresa Sternat |
| AR-0103137 | AR-0103139 | CFPB-2025-0039-84078 | 12/13/2025 | Comment Submitted by thomas miller |
| AR-0103140 | AR-0103142 | CFPB-2025-0039-84079 | 12/13/2025 | Comment Submitted by Richard Adhikari |
| AR-0103143 | AR-0103145 | CFPB-2025-0039-84080 | 12/13/2025 | Comment Submitted by Amanda Sheil |
| AR-0103146 | AR-0103147 | CFPB-2025-0039-84081 | 12/13/2025 | Comment Submitted by Misty Schneider |
| AR-0103148 | AR-0103150 | CFPB-2025-0039-84082 | 12/13/2025 | Comment Submitted by Kelly Garbato |
| AR-0103151 | AR-0103153 | CFPB-2025-0039-84083 | 12/12/2025 | Comment Submitted by Sandy Stock |
| AR-0103154 | AR-0103156 | CFPB-2025-0039-84084 | 12/13/2025 | Comment Submitted by Veronica Yuen |
| AR-0103157 | AR-0103159 | CFPB-2025-0039-84085 | 12/13/2025 | Comment Submitted by Martina Schmidt |
| AR-0103160 | AR-0103162 | CFPB-2025-0039-84086 | 12/12/2025 | Comment Submitted by Becky Eno |
| AR-0103163 | AR-0103165 | CFPB-2025-0039-84087 | 12/13/2025 | Comment Submitted by Lauren Jordan |
| AR-0103166 | AR-0103168 | CFPB-2025-0039-84088 | 12/12/2025 | Comment Submitted by Ronda Reynolds |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0103169 | AR-0103171 | CFPB-2025-0039-84089 | 12/13/2025 | Comment Submitted by Leslie Lawson |
| AR-0103172 | AR-0103174 | CFPB-2025-0039-84090 | 12/13/2025 | Comment Submitted by Diane Dingler |
| AR-0103175 | AR-0103177 | CFPB-2025-0039-84091 | 12/13/2025 | Comment Submitted by Liz Saylor |
| AR-0103178 | AR-0103180 | CFPB-2025-0039-84092 | 12/13/2025 | Comment Submitted by Maxine Johnston |
| AR-0103181 | AR-0103183 | CFPB-2025-0039-84093 | 12/13/2025 | Comment Submitted by Debra Wilson |
| AR-0103184 | AR-0103186 | CFPB-2025-0039-84094 | 12/12/2025 | Comment Submitted by Lynne Clark |
| AR-0103187 | AR-0103189 | CFPB-2025-0039-84095 | 12/13/2025 | Comment Submitted by Maria Gomez Murphy |
| AR-0103190 | AR-0103192 | CFPB-2025-0039-84096 | 12/13/2025 | Comment Submitted by Pamela Kane |
| AR-0103193 | AR-0103195 | CFPB-2025-0039-84097 | 12/13/2025 | Comment Submitted by MARIA ELENA GUADARRAMA |
| AR-0103196 | AR-0103198 | CFPB-2025-0039-84098 | 12/13/2025 | Comment Submitted by Patrick Ramsey |
| AR-0103199 | AR-0103201 | CFPB-2025-0039-84099 | 12/12/2025 | Comment Submitted by Randal Kempka |
| AR-0103202 | AR-0103204 | CFPB-2025-0039-84100 | 12/13/2025 | Comment Submitted by Joan Taylor |
| AR-0103205 | AR-0103207 | CFPB-2025-0039-84101 | 12/13/2025 | Comment Submitted by judy daniels |
| AR-0103208 | AR-0103210 | CFPB-2025-0039-84102 | 12/13/2025 | Comment Submitted by Art Van Kampen |
| AR-0103211 | AR-0103213 | CFPB-2025-0039-84103 | 12/12/2025 | Comment Submitted by Sara Grzasko |
| AR-0103214 | AR-0103216 | CFPB-2025-0039-84104 | 12/13/2025 | Comment Submitted by Sheila Rosenberg |
| AR-0103217 | AR-0103219 | CFPB-2025-0039-84105 | 12/13/2025 | Comment Submitted by Ray Roman |
| AR-0103220 | AR-0103222 | CFPB-2025-0039-84106 | 12/13/2025 | Comment Submitted by Melissa Wilander |
| AR-0103223 | AR-0103225 | CFPB-2025-0039-84107 | 12/12/2025 | Comment Submitted by lise brenner |
| AR-0103226 | AR-0103228 | CFPB-2025-0039-84108 | 12/13/2025 | Comment Submitted by Elaine Linet |
| AR-0103229 | AR-0103231 | CFPB-2025-0039-84109 | 12/13/2025 | Comment Submitted by Edward Landler |
| AR-0103232 | AR-0103234 | CFPB-2025-0039-84110 | 12/12/2025 | Comment Submitted by Gale Strong |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0103235 | AR-0103237 | CFPB-2025-0039-84111 | 12/13/2025 | Comment Submitted by Sherry Bupp |
| AR-0103238 | AR-0103240 | CFPB-2025-0039-84112 | 12/13/2025 | Comment Submitted by Miguel Ramos |
| AR-0103241 | AR-0103243 | CFPB-2025-0039-84113 | 12/13/2025 | Comment Submitted by Laura Baines |
| AR-0103244 | AR-0103246 | CFPB-2025-0039-84114 | 12/13/2025 | Comment Submitted by Virg□nia La Fleur |
| AR-0103247 | AR-0103249 | CFPB-2025-0039-84115 | 12/13/2025 | Comment Submitted by Diana Praus |
| AR-0103250 | AR-0103252 | CFPB-2025-0039-84116 | 12/13/2025 | Comment Submitted by Chuck Zalac |
| AR-0103253 | AR-0103255 | CFPB-2025-0039-84117 | 12/12/2025 | Comment Submitted by Kimberly Simon |
| AR-0103256 | AR-0103258 | CFPB-2025-0039-84118 | 12/13/2025 | Comment Submitted by Susanne Groenendaal |
| AR-0103259 | AR-0103261 | CFPB-2025-0039-84119 | 12/13/2025 | Comment Submitted by Bea Hammond |
| AR-0103262 | AR-0103264 | CFPB-2025-0039-84120 | 12/12/2025 | Comment Submitted by d gryk |
| AR-0103265 | AR-0103267 | CFPB-2025-0039-84121 | 12/13/2025 | Comment Submitted by Rosemarie Jenkins |
| AR-0103268 | AR-0103270 | CFPB-2025-0039-84122 | 12/13/2025 | Comment Submitted by Elaine Morris |
| AR-0103271 | AR-0103273 | CFPB-2025-0039-84123 | 12/12/2025 | Comment Submitted by B Jay |
| AR-0103274 | AR-0103276 | CFPB-2025-0039-84124 | 12/13/2025 | Comment Submitted by Karen Freeman |
| AR-0103277 | AR-0103279 | CFPB-2025-0039-84125 | 12/13/2025 | Comment Submitted by Kimberly Allen |
| AR-0103280 | AR-0103282 | CFPB-2025-0039-84126 | 12/13/2025 | Comment Submitted by Jamie Mecham |
| AR-0103283 | AR-0103285 | CFPB-2025-0039-84127 | 12/13/2025 | Comment Submitted by Silvio Fittipaldi |
| AR-0103286 | AR-0103288 | CFPB-2025-0039-84128 | 12/12/2025 | Comment Submitted by Eric Nichandros |
| AR-0103289 | AR-0103291 | CFPB-2025-0039-84129 | 12/13/2025 | Comment Submitted by Patrick Tanner |
| AR-0103292 | AR-0103294 | CFPB-2025-0039-84130 | 12/12/2025 | Comment Submitted by William Butcher |
| AR-0103295 | AR-0103297 | CFPB-2025-0039-84131 | 12/12/2025 | Comment Submitted by Lisa Stone |
| AR-0103298 | AR-0103300 | CFPB-2025-0039-84132 | 12/12/2025 | Comment Submitted by Dave Santos |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0103301 | AR-0103303 | CFPB-2025-0039-84133 | 12/13/2025 | Comment Submitted by David Savage |
| AR-0103304 | AR-0103306 | CFPB-2025-0039-84134 | 12/13/2025 | Comment Submitted by Fred Robison |
| AR-0103307 | AR-0103309 | CFPB-2025-0039-84135 | 12/12/2025 | Comment Submitted by Cheryl Ann Latham |
| AR-0103310 | AR-0103312 | CFPB-2025-0039-84136 | 12/13/2025 | Comment Submitted by Sarah Hanley |
| AR-0103313 | AR-0103315 | CFPB-2025-0039-84137 | 12/13/2025 | Comment Submitted by Kevin Oldham |
| AR-0103316 | AR-0103318 | CFPB-2025-0039-84138 | 12/13/2025 | Comment Submitted by Art Van Kampen |
| AR-0103319 | AR-0103321 | CFPB-2025-0039-84139 | 12/12/2025 | Comment Submitted by Jacob Dresdale |
| AR-0103322 | AR-0103324 | CFPB-2025-0039-84140 | 12/13/2025 | Comment Submitted by J.a. Hall |
| AR-0103325 | AR-0103327 | CFPB-2025-0039-84141 | 12/12/2025 | Comment Submitted by Stuart Weiss |
| AR-0103328 | AR-0103330 | CFPB-2025-0039-84142 | 12/13/2025 | Comment Submitted by Mushtaq Mahomed |
| AR-0103331 | AR-0103333 | CFPB-2025-0039-84143 | 12/12/2025 | Comment Submitted by Tina Ann |
| AR-0103334 | AR-0103336 | CFPB-2025-0039-84144 | 12/13/2025 | Comment Submitted by PATRICIA HEY |
| AR-0103337 | AR-0103339 | CFPB-2025-0039-84145 | 12/12/2025 | Comment Submitted by Alexis Persons |
| AR-0103340 | AR-0103342 | CFPB-2025-0039-84146 | 12/12/2025 | Comment Submitted by Peg Lew |
| AR-0103343 | AR-0103345 | CFPB-2025-0039-84147 | 12/13/2025 | Comment Submitted by GLENN HOFFMAN |
| AR-0103346 | AR-0103348 | CFPB-2025-0039-84148 | 12/13/2025 | Comment Submitted by Cecil Woolley Jr |
| AR-0103349 | AR-0103351 | CFPB-2025-0039-84149 | 12/12/2025 | Comment Submitted by Kaygrist Elingburg |
| AR-0103352 | AR-0103354 | CFPB-2025-0039-84150 | 12/13/2025 | Comment Submitted by Richard Askins |
| AR-0103355 | AR-0103357 | CFPB-2025-0039-84151 | 12/13/2025 | Comment Submitted by Jessica Renner |
| AR-0103358 | AR-0103360 | CFPB-2025-0039-84152 | 12/13/2025 | Comment Submitted by Caephren McKenna |
| AR-0103361 | AR-0103363 | CFPB-2025-0039-84153 | 12/13/2025 | Comment Submitted by Susan Barrett |
| AR-0103364 | AR-0103366 | CFPB-2025-0039-84154 | 12/12/2025 | Comment Submitted by Monica Haddad |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0103367 | AR-0103369 | CFPB-2025-0039-84155 | 12/13/2025 | Comment Submitted by S Selbin |
| AR-0103370 | AR-0103372 | CFPB-2025-0039-84156 | 12/12/2025 | Comment Submitted by Lana Schmitt |
| AR-0103373 | AR-0103375 | CFPB-2025-0039-84157 | 12/13/2025 | Comment Submitted by Theresa Bucher |
| AR-0103376 | AR-0103378 | CFPB-2025-0039-84158 | 12/13/2025 | Comment Submitted by Mary McSweeny |
| AR-0103379 | AR-0103381 | CFPB-2025-0039-84159 | 12/13/2025 | Comment Submitted by Elizabeth Renteria |
| AR-0103382 | AR-0103384 | CFPB-2025-0039-84160 | 12/12/2025 | Comment Submitted by Neil Harrington |
| AR-0103385 | AR-0103387 | CFPB-2025-0039-84161 | 12/12/2025 | Comment Submitted by Carol Polzin |
| AR-0103388 | AR-0103390 | CFPB-2025-0039-84162 | 12/12/2025 | Comment Submitted by Joseph Alicea |
| AR-0103391 | AR-0103393 | CFPB-2025-0039-84163 | 12/12/2025 | Comment Submitted by Karen Ross |
| AR-0103394 | AR-0103396 | CFPB-2025-0039-84164 | 12/12/2025 | Comment Submitted by Karen Davis |
| AR-0103397 | AR-0103399 | CFPB-2025-0039-84165 | 12/12/2025 | Comment Submitted by Marc Silverman |
| AR-0103400 | AR-0103401 | CFPB-2025-0039-84166 | 12/12/2025 | Comment Submitted by James Devitt |
| AR-0103402 | AR-0103404 | CFPB-2025-0039-84167 | 12/13/2025 | Comment Submitted by James Bengel |
| AR-0103405 | AR-0103406 | CFPB-2025-0039-84168 | 12/12/2025 | Comment Submitted by James Devitt |
| AR-0103407 | AR-0103409 | CFPB-2025-0039-84169 | 12/12/2025 | Comment Submitted by Rosario M Sanchez |
| AR-0103410 | AR-0103412 | CFPB-2025-0039-84170 | 12/13/2025 | Comment Submitted by Doreen Mann |
| AR-0103413 | AR-0103415 | CFPB-2025-0039-84171 | 12/12/2025 | Comment Submitted by Patricia Baecker |
| AR-0103416 | AR-0103418 | CFPB-2025-0039-84172 | 12/12/2025 | Comment Submitted by Art Van Kampen |
| AR-0103419 | AR-0103421 | CFPB-2025-0039-84173 | 12/13/2025 | Comment Submitted by Allan Briesmaster |
| AR-0103422 | AR-0103424 | CFPB-2025-0039-84174 | 12/12/2025 | Comment Submitted by Nasira Abdul-Aleem |
| AR-0103425 | AR-0103427 | CFPB-2025-0039-84175 | 12/13/2025 | Comment Submitted by Juliana Harris |
| AR-0103428 | AR-0103430 | CFPB-2025-0039-84176 | 12/13/2025 | Comment Submitted by Henry Friedman |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0103431 | AR-0103433 | CFPB-2025-0039-84177 | 12/12/2025 | Comment Submitted by Roz Connor |
| AR-0103434 | AR-0103436 | CFPB-2025-0039-84178 | 12/13/2025 | Comment Submitted by Joann Eckstut |
| AR-0103437 | AR-0103439 | CFPB-2025-0039-84179 | 12/12/2025 | Comment Submitted by Derinda Hall |
| AR-0103440 | AR-0103442 | CFPB-2025-0039-84180 | 12/13/2025 | Comment Submitted by Patricia Mort |
| AR-0103443 | AR-0103445 | CFPB-2025-0039-84181 | 12/12/2025 | Comment Submitted by Philip Hult |
| AR-0103446 | AR-0103448 | CFPB-2025-0039-84182 | 12/13/2025 | Comment Submitted by Mike Kennedy |
| AR-0103449 | AR-0103451 | CFPB-2025-0039-84183 | 12/12/2025 | Comment Submitted by BARBARA Darnell |
| AR-0103452 | AR-0103454 | CFPB-2025-0039-84184 | 12/13/2025 | Comment Submitted by Eric Uhler |
| AR-0103455 | AR-0103457 | CFPB-2025-0039-84185 | 12/12/2025 | Comment Submitted by Terry Horowit |
| AR-0103458 | AR-0103460 | CFPB-2025-0039-84186 | 12/13/2025 | Comment Submitted by John Hagen |
| AR-0103461 | AR-0103463 | CFPB-2025-0039-84187 | 12/12/2025 | Comment Submitted by Donna Shepherd |
| AR-0103464 | AR-0103466 | CFPB-2025-0039-84188 | 12/12/2025 | Comment Submitted by Barbara Ryan |
| AR-0103467 | AR-0103469 | CFPB-2025-0039-84189 | 12/13/2025 | Comment Submitted by Gerald Cosenza |
| AR-0103470 | AR-0103472 | CFPB-2025-0039-84190 | 12/12/2025 | Comment Submitted by Anne M Morris-McAllister |
| AR-0103473 | AR-0103475 | CFPB-2025-0039-84191 | 12/13/2025 | Comment Submitted by Stacey Pitsch-Stumpf |
| AR-0103476 | AR-0103478 | CFPB-2025-0039-84192 | 12/12/2025 | Comment Submitted by William Schmidt |
| AR-0103479 | AR-0103481 | CFPB-2025-0039-84193 | 12/13/2025 | Comment Submitted by Jeremy Sussman |
| AR-0103482 | AR-0103484 | CFPB-2025-0039-84194 | 12/12/2025 | Comment Submitted by Kaygrist Elingburg |
| AR-0103485 | AR-0103487 | CFPB-2025-0039-84195 | 12/13/2025 | Comment Submitted by Pamela Sullivan |
| AR-0103488 | AR-0103490 | CFPB-2025-0039-84196 | 12/12/2025 | Comment Submitted by Cecilia Seabrook |
| AR-0103491 | AR-0103493 | CFPB-2025-0039-84197 | 12/12/2025 | Comment Submitted by Gabrielle Marks |
| AR-0103494 | AR-0103496 | CFPB-2025-0039-84198 | 12/12/2025 | Comment Submitted by Kalina Zak |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0103497 | AR-0103499 | CFPB-2025-0039-84199 | 12/12/2025 | Comment Submitted by Marjorie Ho |
| AR-0103500 | AR-0103502 | CFPB-2025-0039-84200 | 12/12/2025 | Comment Submitted by Carol Kuelper |
| AR-0103503 | AR-0103505 | CFPB-2025-0039-84201 | 12/12/2025 | Comment Submitted by Blas Silva |
| AR-0103506 | AR-0103508 | CFPB-2025-0039-84202 | 12/13/2025 | Comment Submitted by Patricia Tanguay |
| AR-0103509 | AR-0103511 | CFPB-2025-0039-84203 | 12/12/2025 | Comment Submitted by Kristina Ruhland |
| AR-0103512 | AR-0103514 | CFPB-2025-0039-84204 | 12/12/2025 | Comment Submitted by Cindy McReynolds |
| AR-0103515 | AR-0103517 | CFPB-2025-0039-84205 | 12/12/2025 | Comment Submitted by Susan Harmon |
| AR-0103518 | AR-0103520 | CFPB-2025-0039-84206 | 12/12/2025 | Comment Submitted by Erik Haley |
| AR-0103521 | AR-0103523 | CFPB-2025-0039-84207 | 12/13/2025 | Comment Submitted by Marjorie Ostle |
| AR-0103524 | AR-0103526 | CFPB-2025-0039-84208 | 12/12/2025 | Comment Submitted by Gary Nelson |
| AR-0103527 | AR-0103529 | CFPB-2025-0039-84209 | 12/13/2025 | Comment Submitted by Jerry Eldredge |
| AR-0103530 | AR-0103532 | CFPB-2025-0039-84210 | 12/12/2025 | Comment Submitted by Matthew McCarthy |
| AR-0103533 | AR-0103535 | CFPB-2025-0039-84211 | 12/12/2025 | Comment Submitted by Casey Minton |
| AR-0103536 | AR-0103538 | CFPB-2025-0039-84212 | 12/13/2025 | Comment Submitted by Valerie Schneider |
| AR-0103539 | AR-0103541 | CFPB-2025-0039-84213 | 12/12/2025 | Comment Submitted by LINDA STARBUCK |
| AR-0103542 | AR-0103544 | CFPB-2025-0039-84214 | 12/12/2025 | Comment Submitted by Melissa Hathaway |
| AR-0103545 | AR-0103547 | CFPB-2025-0039-84215 | 12/13/2025 | Comment Submitted by Steve Hess |
| AR-0103548 | AR-0103550 | CFPB-2025-0039-84216 | 12/12/2025 | Comment Submitted by B. R. Lemonik |
| AR-0103551 | AR-0103553 | CFPB-2025-0039-84217 | 12/13/2025 | Comment Submitted by Frederic Fernandes |
| AR-0103554 | AR-0103556 | CFPB-2025-0039-84218 | 12/12/2025 | Comment Submitted by Dorothy Cheung |
| AR-0103557 | AR-0103559 | CFPB-2025-0039-84219 | 12/12/2025 | Comment Submitted by Lindsay Pugh |
| AR-0103560 | AR-0103562 | CFPB-2025-0039-84220 | 12/13/2025 | Comment Submitted by Marty Monroe |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0103563 | AR-0103565 | CFPB-2025-0039-84221 | 12/13/2025 | Comment Submitted by Jane Wolf |
| AR-0103566 | AR-0103568 | CFPB-2025-0039-84222 | 12/12/2025 | Comment Submitted by Maria Salgado |
| AR-0103569 | AR-0103571 | CFPB-2025-0039-84223 | 12/12/2025 | Comment Submitted by Armand Legardeur |
| AR-0103572 | AR-0103574 | CFPB-2025-0039-84224 | 12/13/2025 | Comment Submitted by Michael Lawler |
| AR-0103575 | AR-0103577 | CFPB-2025-0039-84225 | 12/12/2025 | Comment Submitted by Edwina Klemm |
| AR-0103578 | AR-0103580 | CFPB-2025-0039-84226 | 12/13/2025 | Comment Submitted by Stephen Lewis |
| AR-0103581 | AR-0103583 | CFPB-2025-0039-84227 | 12/12/2025 | Comment Submitted by Wendy Hallett |
| AR-0103584 | AR-0103586 | CFPB-2025-0039-84228 | 12/13/2025 | Comment Submitted by Brittany MacVittie |
| AR-0103587 | AR-0103589 | CFPB-2025-0039-84229 | 12/12/2025 | Comment Submitted by Mary Flynn |
| AR-0103590 | AR-0103592 | CFPB-2025-0039-84230 | 12/13/2025 | Comment Submitted by Cecile Geary |
| AR-0103593 | AR-0103595 | CFPB-2025-0039-84231 | 12/13/2025 | Comment Submitted by Eugene Vargas |
| AR-0103596 | AR-0103598 | CFPB-2025-0039-84232 | 12/12/2025 | Comment Submitted by Kahlil Goodwyn |
| AR-0103599 | AR-0103601 | CFPB-2025-0039-84233 | 12/12/2025 | Comment Submitted by Judith Waite |
| AR-0103602 | AR-0103604 | CFPB-2025-0039-84234 | 12/12/2025 | Comment Submitted by Ruth Buxman |
| AR-0103605 | AR-0103607 | CFPB-2025-0039-84235 | 12/12/2025 | Comment Submitted by Dianne Glassford |
| AR-0103608 | AR-0103610 | CFPB-2025-0039-84236 | 12/12/2025 | Comment Submitted by Christopher Gainty |
| AR-0103611 | AR-0103613 | CFPB-2025-0039-84237 | 12/12/2025 | Comment Submitted by Dan Heffernan |
| AR-0103614 | AR-0103616 | CFPB-2025-0039-84238 | 12/13/2025 | Comment Submitted by Monica McDonald |
| AR-0103617 | AR-0103619 | CFPB-2025-0039-84239 | 12/13/2025 | Comment Submitted by Sue Kasprzyk |
| AR-0103620 | AR-0103622 | CFPB-2025-0039-84240 | 12/12/2025 | Comment Submitted by Kay Welton |
| AR-0103623 | AR-0103625 | CFPB-2025-0039-84241 | 12/13/2025 | Comment Submitted by ORDELL VEE |
| AR-0103626 | AR-0103628 | CFPB-2025-0039-84242 | 12/13/2025 | Comment Submitted by Martha Yoshida |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0103629 | AR-0103631 | CFPB-2025-0039-84243 | 12/13/2025 | Comment Submitted by Richard Mell |
| AR-0103632 | AR-0103634 | CFPB-2025-0039-84244 | 12/13/2025 | Comment Submitted by Tracey Laurelli |
| AR-0103635 | AR-0103637 | CFPB-2025-0039-84245 | 12/13/2025 | Comment Submitted by Roderick Gregory |
| AR-0103638 | AR-0103640 | CFPB-2025-0039-84246 | 12/13/2025 | Comment Submitted by James Stoner |
| AR-0103641 | AR-0103643 | CFPB-2025-0039-84247 | 12/13/2025 | Comment Submitted by Evelyn Malone |
| AR-0103644 | AR-0103646 | CFPB-2025-0039-84248 | 12/12/2025 | Comment Submitted by Thad Byrd |
| AR-0103647 | AR-0103649 | CFPB-2025-0039-84249 | 12/13/2025 | Comment Submitted by Rebekka Mateyk |
| AR-0103650 | AR-0103652 | CFPB-2025-0039-84250 | 12/13/2025 | Comment Submitted by John Tucker |
| AR-0103653 | AR-0103655 | CFPB-2025-0039-84251 | 12/12/2025 | Comment Submitted by terri coleman |
| AR-0103656 | AR-0103658 | CFPB-2025-0039-84252 | 12/13/2025 | Comment Submitted by Thorsten Kuhfuss |
| AR-0103659 | AR-0103661 | CFPB-2025-0039-84253 | 12/13/2025 | Comment Submitted by Gail Santos |
| AR-0103662 | AR-0103664 | CFPB-2025-0039-84254 | 12/12/2025 | Comment Submitted by Lisa Wyckoff |
| AR-0103665 | AR-0103667 | CFPB-2025-0039-84255 | 12/13/2025 | Comment Submitted by Michael Mack |
| AR-0103668 | AR-0103670 | CFPB-2025-0039-84256 | 12/12/2025 | Comment Submitted by j n |
| AR-0103671 | AR-0103673 | CFPB-2025-0039-84257 | 12/13/2025 | Comment Submitted by Thomas Halstead |
| AR-0103674 | AR-0103676 | CFPB-2025-0039-84258 | 12/13/2025 | Comment Submitted by wayne senft |
| AR-0103677 | AR-0103679 | CFPB-2025-0039-84259 | 12/12/2025 | Comment Submitted by Staci Tefertiller |
| AR-0103680 | AR-0103682 | CFPB-2025-0039-84260 | 12/13/2025 | Comment Submitted by J C |
| AR-0103683 | AR-0103685 | CFPB-2025-0039-84261 | 12/13/2025 | Comment Submitted by DOUGLAS P CONNOR |
| AR-0103686 | AR-0103688 | CFPB-2025-0039-84262 | 12/12/2025 | Comment Submitted by Ked Garden |
| AR-0103689 | AR-0103691 | CFPB-2025-0039-84263 | 12/13/2025 | Comment Submitted by Thomas LaFrate |
| AR-0103692 | AR-0103694 | CFPB-2025-0039-84264 | 12/13/2025 | Comment Submitted by Beth Knoche |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0103695 | AR-0103697 | CFPB-2025-0039-84265 | 12/12/2025 | Comment Submitted by Kimberly Thorn |
| AR-0103698 | AR-0103700 | CFPB-2025-0039-84266 | 12/13/2025 | Comment Submitted by Noral Keo |
| AR-0103701 | AR-0103703 | CFPB-2025-0039-84267 | 12/12/2025 | Comment Submitted by Cheri Dzubak |
| AR-0103704 | AR-0103706 | CFPB-2025-0039-84268 | 12/13/2025 | Comment Submitted by Mary Munson |
| AR-0103707 | AR-0103709 | CFPB-2025-0039-84269 | 12/12/2025 | Comment Submitted by Theresa Tober |
| AR-0103710 | AR-0103712 | CFPB-2025-0039-84270 | 12/13/2025 | Comment Submitted by Jill Roberts |
| AR-0103713 | AR-0103715 | CFPB-2025-0039-84271 | 12/13/2025 | Comment Submitted by Adam Miller |
| AR-0103716 | AR-0103718 | CFPB-2025-0039-84272 | 12/12/2025 | Comment Submitted by Susan Hawksley |
| AR-0103719 | AR-0103721 | CFPB-2025-0039-84273 | 12/13/2025 | Comment Submitted by Gail Fleischaker |
| AR-0103722 | AR-0103724 | CFPB-2025-0039-84274 | 12/13/2025 | Comment Submitted by Randy Bernard |
| AR-0103725 | AR-0103727 | CFPB-2025-0039-84275 | 12/12/2025 | Comment Submitted by Irene Nance |
| AR-0103728 | AR-0103730 | CFPB-2025-0039-84276 | 12/13/2025 | Comment Submitted by Beverly Clark |
| AR-0103731 | AR-0103733 | CFPB-2025-0039-84277 | 12/12/2025 | Comment Submitted by BT Baker |
| AR-0103734 | AR-0103736 | CFPB-2025-0039-84278 | 12/13/2025 | Comment Submitted by Donna Aloise |
| AR-0103737 | AR-0103739 | CFPB-2025-0039-84279 | 12/12/2025 | Comment Submitted by Ralph Cordes |
| AR-0103740 | AR-0103742 | CFPB-2025-0039-84280 | 12/13/2025 | Comment Submitted by PAMELA PENDLETON |
| AR-0103743 | AR-0103745 | CFPB-2025-0039-84281 | 12/13/2025 | Comment Submitted by Mark Gotvald |
| AR-0103746 | AR-0103748 | CFPB-2025-0039-84282 | 12/12/2025 | Comment Submitted by Madeleine Wulffson |
| AR-0103749 | AR-0103751 | CFPB-2025-0039-84283 | 12/13/2025 | Comment Submitted by Dennis Spears |
| AR-0103752 | AR-0103754 | CFPB-2025-0039-84284 | 12/13/2025 | Comment Submitted by Elaine Shirley |
| AR-0103755 | AR-0103757 | CFPB-2025-0039-84285 | 12/13/2025 | Comment Submitted by Gayle Larson |
| AR-0103758 | AR-0103760 | CFPB-2025-0039-84286 | 12/13/2025 | Comment Submitted by Lonica Smith |

## Comments on Notice of Proposed Rulemaking

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0103761 | AR-0103763 | CFPB-2025-0039-84287 | 12/12/2025 | Comment Submitted by Edward Kinsel |
| AR-0103764 | AR-0103766 | CFPB-2025-0039-84288 | 12/13/2025 | Comment Submitted by Elizabeth Bradshaw |
| AR-0103767 | AR-0103769 | CFPB-2025-0039-84289 | 12/12/2025 | Comment Submitted by Christina E Dickson |
| AR-0103770 | AR-0103772 | CFPB-2025-0039-84290 | 12/12/2025 | Comment Submitted by Emily Hall |
| AR-0103773 | AR-0103775 | CFPB-2025-0039-84291 | 12/13/2025 | Comment Submitted by William Guthrie |
| AR-0103776 | AR-0103778 | CFPB-2025-0039-84292 | 12/13/2025 | Comment Submitted by David Myers |
| AR-0103779 | AR-0103781 | CFPB-2025-0039-84293 | 12/12/2025 | Comment Submitted by Zhahira Yaremko |
| AR-0103782 | AR-0103784 | CFPB-2025-0039-84294 | 12/12/2025 | Comment Submitted by Myron Grotta |
| AR-0103785 | AR-0103787 | CFPB-2025-0039-84295 | 12/13/2025 | Comment Submitted by Kristin Rosenqvist |
| AR-0103788 | AR-0103790 | CFPB-2025-0039-84296 | 12/12/2025 | Comment Submitted by Marilyn Donnan |
| AR-0103791 | AR-0103793 | CFPB-2025-0039-84297 | 12/13/2025 | Comment Submitted by karen wolf |
| AR-0103794 | AR-0103796 | CFPB-2025-0039-84298 | 12/12/2025 | Comment Submitted by Michelle McKenney |
| AR-0103797 | AR-0103799 | CFPB-2025-0039-84299 | 12/13/2025 | Comment Submitted by Cynthia Key |
| AR-0103800 | AR-0103802 | CFPB-2025-0039-84300 | 12/13/2025 | Comment Submitted by Shawn Salazar |
| AR-0103803 | AR-0103805 | CFPB-2025-0039-84301 | 12/12/2025 | Comment Submitted by Madeleine Wulffson |
| AR-0103806 | AR-0103808 | CFPB-2025-0039-84302 | 12/13/2025 | Comment Submitted by Dominique Edmondson |
| AR-0103809 | AR-0103811 | CFPB-2025-0039-84303 | 12/12/2025 | Comment Submitted by Karen Forse |
| AR-0103812 | AR-0103814 | CFPB-2025-0039-84304 | 12/13/2025 | Comment Submitted by Greg Noonan |
| AR-0103815 | AR-0103817 | CFPB-2025-0039-84305 | 12/12/2025 | Comment Submitted by Jean Grady |
| AR-0103818 | AR-0103820 | CFPB-2025-0039-84306 | 12/13/2025 | Comment Submitted by Linda Doutre |
| AR-0103821 | AR-0103823 | CFPB-2025-0039-84307 | 12/12/2025 | Comment Submitted by Beth Massimino |
| AR-0103824 | AR-0103826 | CFPB-2025-0039-84308 | 12/12/2025 | Comment Submitted by Pat Irwin |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0103827 | AR-0103829 | CFPB-2025-0039-84309 | 12/13/2025 | Comment Submitted by Ordell Vee |
| AR-0103830 | AR-0103832 | CFPB-2025-0039-84310 | 12/13/2025 | Comment Submitted by Roberta Conrad |
| AR-0103833 | AR-0103835 | CFPB-2025-0039-84311 | 12/12/2025 | Comment Submitted by Suzanne Llewellyn |
| AR-0103836 | AR-0103838 | CFPB-2025-0039-84312 | 12/13/2025 | Comment Submitted by Denise Charno |
| AR-0103839 | AR-0103841 | CFPB-2025-0039-84313 | 12/12/2025 | Comment Submitted by Jessica Johnson |
| AR-0103842 | AR-0103844 | CFPB-2025-0039-84314 | 12/13/2025 | Comment Submitted by Dennis Horvitz |
| AR-0103845 | AR-0103847 | CFPB-2025-0039-84315 | 12/13/2025 | Comment Submitted by Leslie Johnston |
| AR-0103848 | AR-0103850 | CFPB-2025-0039-84316 | 12/12/2025 | Comment Submitted by Justin Dancing Hawk |
| AR-0103851 | AR-0103853 | CFPB-2025-0039-84317 | 12/13/2025 | Comment Submitted by Karen Carrington |
| AR-0103854 | AR-0103856 | CFPB-2025-0039-84318 | 12/12/2025 | Comment Submitted by ELLEN BLUM |
| AR-0103857 | AR-0103859 | CFPB-2025-0039-84319 | 12/13/2025 | Comment Submitted by Denise Collier |
| AR-0103860 | AR-0103862 | CFPB-2025-0039-84320 | 12/12/2025 | Comment Submitted by Alexis Bruton |
| AR-0103863 | AR-0103865 | CFPB-2025-0039-84321 | 12/13/2025 | Comment Submitted by June Confer |
| AR-0103866 | AR-0103868 | CFPB-2025-0039-84322 | 12/13/2025 | Comment Submitted by Barbara Neal |
| AR-0103869 | AR-0103871 | CFPB-2025-0039-84323 | 12/12/2025 | Comment Submitted by William Parker |
| AR-0103872 | AR-0103874 | CFPB-2025-0039-84324 | 12/13/2025 | Comment Submitted by Denise Collier |
| AR-0103875 | AR-0103877 | CFPB-2025-0039-84325 | 12/13/2025 | Comment Submitted by Laney Helmreich |
| AR-0103878 | AR-0103880 | CFPB-2025-0039-84326 | 12/12/2025 | Comment Submitted by Warren Dickson |
| AR-0103881 | AR-0103883 | CFPB-2025-0039-84327 | 12/13/2025 | Comment Submitted by Raymond Mihm |
| AR-0103884 | AR-0103886 | CFPB-2025-0039-84328 | 12/13/2025 | Comment Submitted by Allison Topilow |
| AR-0103887 | AR-0103889 | CFPB-2025-0039-84329 | 12/12/2025 | Comment Submitted by Richard Frye |
| AR-0103890 | AR-0103891 | CFPB-2025-0039-84330 | 12/13/2025 | Comment Submitted by Holly R |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0103892 | AR-0103894 | CFPB-2025-0039-84331 | 12/12/2025 | Comment Submitted by Sheila Erlbaum |
| AR-0103895 | AR-0103897 | CFPB-2025-0039-84332 | 12/13/2025 | Comment Submitted by mila minase |
| AR-0103898 | AR-0103900 | CFPB-2025-0039-84333 | 12/13/2025 | Comment Submitted by Susun Weed |
| AR-0103901 | AR-0103903 | CFPB-2025-0039-84334 | 12/13/2025 | Comment Submitted by Tamara Miller |
| AR-0103904 | AR-0103906 | CFPB-2025-0039-84335 | 12/12/2025 | Comment Submitted by Courtney Christoffer |
| AR-0103907 | AR-0103909 | CFPB-2025-0039-84336 | 12/12/2025 | Comment Submitted by carissa fairchild |
| AR-0103910 | AR-0103912 | CFPB-2025-0039-84337 | 12/13/2025 | Comment Submitted by Hazel McCoy |
| AR-0103913 | AR-0103915 | CFPB-2025-0039-84338 | 12/13/2025 | Comment Submitted by Rob Fursich |
| AR-0103916 | AR-0103918 | CFPB-2025-0039-84339 | 12/12/2025 | Comment Submitted by Daniel Butler |
| AR-0103919 | AR-0103921 | CFPB-2025-0039-84340 | 12/12/2025 | Comment Submitted by Jim Leach |
| AR-0103922 | AR-0103924 | CFPB-2025-0039-84341 | 12/12/2025 | Comment Submitted by Dharma Singh |
| AR-0103925 | AR-0103927 | CFPB-2025-0039-84342 | 12/12/2025 | Comment Submitted by Ronald Meltzer |
| AR-0103928 | AR-0103930 | CFPB-2025-0039-84343 | 12/12/2025 | Comment Submitted by Jennifer Maurizzio |
| AR-0103931 | AR-0103933 | CFPB-2025-0039-84344 | 12/12/2025 | Comment Submitted by Maria Elena Maytorena |
| AR-0103934 | AR-0103936 | CFPB-2025-0039-84345 | 12/12/2025 | Comment Submitted by Sherran Payne |
| AR-0103937 | AR-0103939 | CFPB-2025-0039-84346 | 12/12/2025 | Comment Submitted by Naomi Copeland |
| AR-0103940 | AR-0103942 | CFPB-2025-0039-84347 | 12/12/2025 | Comment Submitted by Devin Kellerman |
| AR-0103943 | AR-0103945 | CFPB-2025-0039-84348 | 12/12/2025 | Comment Submitted by Stu Farnsworth |
| AR-0103946 | AR-0103948 | CFPB-2025-0039-84349 | 12/12/2025 | Comment Submitted by Keith Krupinski |
| AR-0103949 | AR-0103951 | CFPB-2025-0039-84350 | 12/12/2025 | Comment Submitted by HEATHER WALKER |
| AR-0103952 | AR-0103954 | CFPB-2025-0039-84351 | 12/12/2025 | Comment Submitted by Ronald Hines |
| AR-0103955 | AR-0103957 | CFPB-2025-0039-84352 | 12/12/2025 | Comment Submitted by Stephen Boletchek |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0103958 | AR-0103960 | CFPB-2025-0039-84353 | 12/12/2025 | Comment Submitted by James Kline |
| AR-0103961 | AR-0103963 | CFPB-2025-0039-84354 | 12/12/2025 | Comment Submitted by Stephan Lee |
| AR-0103964 | AR-0103966 | CFPB-2025-0039-84355 | 12/12/2025 | Comment Submitted by alice ross |
| AR-0103967 | AR-0103969 | CFPB-2025-0039-84356 | 12/12/2025 | Comment Submitted by Jeff Holtmeier |
| AR-0103970 | AR-0103972 | CFPB-2025-0039-84357 | 12/12/2025 | Comment Submitted by Barbara Recker |
| AR-0103973 | AR-0103975 | CFPB-2025-0039-84358 | 12/12/2025 | Comment Submitted by W. C. |
| AR-0103976 | AR-0103978 | CFPB-2025-0039-84359 | 12/12/2025 | Comment Submitted by Laura Neiman |
| AR-0103979 | AR-0103981 | CFPB-2025-0039-84360 | 12/12/2025 | Comment Submitted by Ernie Johnson |
| AR-0103982 | AR-0103984 | CFPB-2025-0039-84361 | 12/12/2025 | Comment Submitted by Dale Richardson |
| AR-0103985 | AR-0103987 | CFPB-2025-0039-84362 | 12/12/2025 | Comment Submitted by Jean Crossley |
| AR-0103988 | AR-0103990 | CFPB-2025-0039-84363 | 12/12/2025 | Comment Submitted by Lynn Waters |
| AR-0103991 | AR-0103993 | CFPB-2025-0039-84364 | 12/12/2025 | Comment Submitted by Erin Zepp |
| AR-0103994 | AR-0103996 | CFPB-2025-0039-84365 | 12/12/2025 | Comment Submitted by Alicia Kimberlin |
| AR-0103997 | AR-0103999 | CFPB-2025-0039-84366 | 12/12/2025 | Comment Submitted by Valerie Carrick |
| AR-0104000 | AR-0104002 | CFPB-2025-0039-84367 | 12/12/2025 | Comment Submitted by David Cox |
| AR-0104003 | AR-0104005 | CFPB-2025-0039-84368 | 12/12/2025 | Comment Submitted by Vicki Johnson |
| AR-0104006 | AR-0104008 | CFPB-2025-0039-84369 | 12/12/2025 | Comment Submitted by Mary Stewart |
| AR-0104009 | AR-0104011 | CFPB-2025-0039-84370 | 12/12/2025 | Comment Submitted by Edward Handrigan |
| AR-0104012 | AR-0104014 | CFPB-2025-0039-84371 | 12/12/2025 | Comment Submitted by Susan Rapp |
| AR-0104015 | AR-0104017 | CFPB-2025-0039-84372 | 12/12/2025 | Comment Submitted by Mike Pasner |
| AR-0104018 | AR-0104020 | CFPB-2025-0039-84373 | 12/12/2025 | Comment Submitted by Kim Beeke |
| AR-0104021 | AR-0104023 | CFPB-2025-0039-84374 | 12/12/2025 | Comment Submitted by Gary Wayne |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0104024 | AR-0104026 | CFPB-2025-0039-84375 | 12/12/2025 | Comment Submitted by Lynn Pooley |
| AR-0104027 | AR-0104029 | CFPB-2025-0039-84376 | 12/12/2025 | Comment Submitted by Stuart Francis |
| AR-0104030 | AR-0104032 | CFPB-2025-0039-84377 | 12/12/2025 | Comment Submitted by Susan Ging |
| AR-0104033 | AR-0104035 | CFPB-2025-0039-84378 | 12/12/2025 | Comment Submitted by Kathy Cytron |
| AR-0104036 | AR-0104038 | CFPB-2025-0039-84379 | 12/12/2025 | Comment Submitted by Kevin McKeever |
| AR-0104039 | AR-0104041 | CFPB-2025-0039-84380 | 12/12/2025 | Comment Submitted by Sara Astorga |
| AR-0104042 | AR-0104044 | CFPB-2025-0039-84381 | 12/12/2025 | Comment Submitted by Nicholas Sloop |
| AR-0104045 | AR-0104047 | CFPB-2025-0039-84382 | 12/12/2025 | Comment Submitted by Richard Watson |
| AR-0104048 | AR-0104050 | CFPB-2025-0039-84383 | 12/12/2025 | Comment Submitted by LeAnn Strand |
| AR-0104051 | AR-0104053 | CFPB-2025-0039-84384 | 12/12/2025 | Comment Submitted by Justin Weiner |
| AR-0104054 | AR-0104056 | CFPB-2025-0039-84385 | 12/12/2025 | Comment Submitted by Philip Fraser |
| AR-0104057 | AR-0104059 | CFPB-2025-0039-84386 | 12/12/2025 | Comment Submitted by Francine Kubrin |
| AR-0104060 | AR-0104062 | CFPB-2025-0039-84387 | 12/12/2025 | Comment Submitted by Herb Caesar |
| AR-0104063 | AR-0104065 | CFPB-2025-0039-84388 | 12/12/2025 | Comment Submitted by Rosemary Thompson |
| AR-0104066 | AR-0104068 | CFPB-2025-0039-84389 | 12/12/2025 | Comment Submitted by Brenda Balanda |
| AR-0104069 | AR-0104071 | CFPB-2025-0039-84390 | 12/12/2025 | Comment Submitted by Karin Houston |
| AR-0104072 | AR-0104074 | CFPB-2025-0039-84391 | 12/12/2025 | Comment Submitted by Barry Medlin |
| AR-0104075 | AR-0104077 | CFPB-2025-0039-84392 | 12/12/2025 | Comment Submitted by Martha Maskall |
| AR-0104078 | AR-0104080 | CFPB-2025-0039-84393 | 12/12/2025 | Comment Submitted by Robert Weiner |
| AR-0104081 | AR-0104083 | CFPB-2025-0039-84394 | 12/12/2025 | Comment Submitted by Mary ONeill |
| AR-0104084 | AR-0104086 | CFPB-2025-0039-84395 | 12/12/2025 | Comment Submitted by Monica Hymer |
| AR-0104087 | AR-0104089 | CFPB-2025-0039-84396 | 12/12/2025 | Comment Submitted by pam spritzer |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0104090 | AR-0104092 | CFPB-2025-0039-84397 | 12/12/2025 | Comment Submitted by Rachel Morton |
| AR-0104093 | AR-0104095 | CFPB-2025-0039-84398 | 12/12/2025 | Comment Submitted by Delia Wallin-Gill |
| AR-0104096 | AR-0104098 | CFPB-2025-0039-84399 | 12/12/2025 | Comment Submitted by Christine Rossman |
| AR-0104099 | AR-0104101 | CFPB-2025-0039-84400 | 12/12/2025 | Comment Submitted by Karen May |
| AR-0104102 | AR-0104104 | CFPB-2025-0039-84401 | 12/12/2025 | Comment Submitted by andrea boyle |
| AR-0104105 | AR-0104107 | CFPB-2025-0039-84402 | 12/12/2025 | Comment Submitted by Marylyle Rogers |
| AR-0104108 | AR-0104110 | CFPB-2025-0039-84403 | 12/12/2025 | Comment Submitted by Mackenzie Ransome Short |
| AR-0104111 | AR-0104113 | CFPB-2025-0039-84404 | 12/12/2025 | Comment Submitted by Sharon LaLond |
| AR-0104114 | AR-0104116 | CFPB-2025-0039-84405 | 12/12/2025 | Comment Submitted by Alfred Jonas |
| AR-0104117 | AR-0104119 | CFPB-2025-0039-84406 | 12/12/2025 | Comment Submitted by Judy Lujan |
| AR-0104120 | AR-0104122 | CFPB-2025-0039-84407 | 12/12/2025 | Comment Submitted by J. Beverly |
| AR-0104123 | AR-0104125 | CFPB-2025-0039-84408 | 12/12/2025 | Comment Submitted by Patricia Horejsi |
| AR-0104126 | AR-0104128 | CFPB-2025-0039-84409 | 12/12/2025 | Comment Submitted by Jazmine Harvey |
| AR-0104129 | AR-0104131 | CFPB-2025-0039-84410 | 12/12/2025 | Comment Submitted by Don Schwobel |
| AR-0104132 | AR-0104134 | CFPB-2025-0039-84411 | 12/12/2025 | Comment Submitted by thalia lubin |
| AR-0104135 | AR-0104137 | CFPB-2025-0039-84412 | 12/12/2025 | Comment Submitted by Jennie Sabato |
| AR-0104138 | AR-0104140 | CFPB-2025-0039-84413 | 12/12/2025 | Comment Submitted by Jim and Kathy F. Yontz |
| AR-0104141 | AR-0104143 | CFPB-2025-0039-84414 | 12/12/2025 | Comment Submitted by Michael Carlson |
| AR-0104144 | AR-0104146 | CFPB-2025-0039-84415 | 12/12/2025 | Comment Submitted by Nina Scigliano |
| AR-0104147 | AR-0104149 | CFPB-2025-0039-84416 | 12/12/2025 | Comment Submitted by Peggy Rainey |
| AR-0104150 | AR-0104152 | CFPB-2025-0039-84417 | 12/12/2025 | Comment Submitted by Sylvia Richey |
| AR-0104153 | AR-0104155 | CFPB-2025-0039-84418 | 12/12/2025 | Comment Submitted by Daryl Jackson |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0104156 | AR-0104158 | CFPB-2025-0039-84419 | 12/12/2025 | Comment Submitted by Dennis Bull |
| AR-0104159 | AR-0104161 | CFPB-2025-0039-84420 | 12/12/2025 | Comment Submitted by Betsy Smith |
| AR-0104162 | AR-0104164 | CFPB-2025-0039-84421 | 12/12/2025 | Comment Submitted by Pam Krimsky |
| AR-0104165 | AR-0104167 | CFPB-2025-0039-84422 | 12/12/2025 | Comment Submitted by Sherry Rubinstein |
| AR-0104168 | AR-0104170 | CFPB-2025-0039-84423 | 12/12/2025 | Comment Submitted by Christy Morris |
| AR-0104171 | AR-0104173 | CFPB-2025-0039-84424 | 12/12/2025 | Comment Submitted by Peggy Cochran |
| AR-0104174 | AR-0104176 | CFPB-2025-0039-84425 | 12/12/2025 | Comment Submitted by Mary Kaysinger |
| AR-0104177 | AR-0104179 | CFPB-2025-0039-84426 | 12/12/2025 | Comment Submitted by Mitchell Stachowicz |
| AR-0104180 | AR-0104182 | CFPB-2025-0039-84427 | 12/12/2025 | Comment Submitted by Louis Ayala |
| AR-0104183 | AR-0104185 | CFPB-2025-0039-84428 | 12/12/2025 | Comment Submitted by Mike Ward |
| AR-0104186 | AR-0104188 | CFPB-2025-0039-84429 | 12/12/2025 | Comment Submitted by Patrick Donaldson |
| AR-0104189 | AR-0104191 | CFPB-2025-0039-84430 | 12/12/2025 | Comment Submitted by Lee Dlugin |
| AR-0104192 | AR-0104194 | CFPB-2025-0039-84431 | 12/12/2025 | Comment Submitted by Norbert Hinckley |
| AR-0104195 | AR-0104197 | CFPB-2025-0039-84432 | 12/12/2025 | Comment Submitted by ben goldfarb |
| AR-0104198 | AR-0104200 | CFPB-2025-0039-84433 | 12/12/2025 | Comment Submitted by Noel Crim |
| AR-0104201 | AR-0104203 | CFPB-2025-0039-84434 | 12/12/2025 | Comment Submitted by Calvin Marble |
| AR-0104204 | AR-0104206 | CFPB-2025-0039-84435 | 12/12/2025 | Comment Submitted by Zoe Strassfield |
| AR-0104207 | AR-0104209 | CFPB-2025-0039-84436 | 12/12/2025 | Comment Submitted by Mary Flynn |
| AR-0104210 | AR-0104212 | CFPB-2025-0039-84437 | 12/12/2025 | Comment Submitted by Jim Goodridge |
| AR-0104213 | AR-0104215 | CFPB-2025-0039-84438 | 12/12/2025 | Comment Submitted by kathryn Brown |
| AR-0104216 | AR-0104218 | CFPB-2025-0039-84439 | 12/12/2025 | Comment Submitted by Willetta Clark |
| AR-0104219 | AR-0104221 | CFPB-2025-0039-84440 | 12/12/2025 | Comment Submitted by Martha Booz |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0104222 | AR-0104224 | CFPB-2025-0039-84441 | 12/12/2025 | Comment Submitted by Frances Arrant |
| AR-0104225 | AR-0104227 | CFPB-2025-0039-84442 | 12/12/2025 | Comment Submitted by Joyce Coogan |
| AR-0104228 | AR-0104230 | CFPB-2025-0039-84443 | 12/12/2025 | Comment Submitted by Karen Phillips |
| AR-0104231 | AR-0104233 | CFPB-2025-0039-84444 | 12/12/2025 | Comment Submitted by Diane Dingler |
| AR-0104234 | AR-0104236 | CFPB-2025-0039-84445 | 12/12/2025 | Comment Submitted by Margie Armstrong |
| AR-0104237 | AR-0104239 | CFPB-2025-0039-84446 | 12/12/2025 | Comment Submitted by Elizabeth Romedy |
| AR-0104240 | AR-0104242 | CFPB-2025-0039-84447 | 12/12/2025 | Comment Submitted by Christine Frank |
| AR-0104243 | AR-0104245 | CFPB-2025-0039-84448 | 12/12/2025 | Comment Submitted by Mary T Harris |
| AR-0104246 | AR-0104248 | CFPB-2025-0039-84449 | 12/12/2025 | Comment Submitted by Sandi Aden |
| AR-0104249 | AR-0104251 | CFPB-2025-0039-84450 | 12/12/2025 | Comment Submitted by Dianne Douglas |
| AR-0104252 | AR-0104254 | CFPB-2025-0039-84451 | 12/12/2025 | Comment Submitted by Richard Johnson |
| AR-0104255 | AR-0104257 | CFPB-2025-0039-84452 | 12/12/2025 | Comment Submitted by Frank Vaydik |
| AR-0104258 | AR-0104260 | CFPB-2025-0039-84453 | 12/12/2025 | Comment Submitted by Tom Frouge |
| AR-0104261 | AR-0104263 | CFPB-2025-0039-84454 | 12/12/2025 | Comment Submitted by Linda Sizemore |
| AR-0104264 | AR-0104266 | CFPB-2025-0039-84455 | 12/12/2025 | Comment Submitted by Gary Landgrebe |
| AR-0104267 | AR-0104269 | CFPB-2025-0039-84456 | 12/12/2025 | Comment Submitted by Kareen Jacques |
| AR-0104270 | AR-0104272 | CFPB-2025-0039-84457 | 12/12/2025 | Comment Submitted by David Wassilak |
| AR-0104273 | AR-0104275 | CFPB-2025-0039-84458 | 12/12/2025 | Comment Submitted by Carole Pecoraro |
| AR-0104276 | AR-0104278 | CFPB-2025-0039-84459 | 12/12/2025 | Comment Submitted by Dorothy C Sawyer |
| AR-0104279 | AR-0104281 | CFPB-2025-0039-84460 | 12/12/2025 | Comment Submitted by Maryosa Sinnett |
| AR-0104282 | AR-0104284 | CFPB-2025-0039-84461 | 12/12/2025 | Comment Submitted by Ronna Evans |
| AR-0104285 | AR-0104287 | CFPB-2025-0039-84462 | 12/12/2025 | Comment Submitted by Christine Gelabert |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0104288 | AR-0104290 | CFPB-2025-0039-84463 | 12/12/2025 | Comment Submitted by Christine Manor |
| AR-0104291 | AR-0104293 | CFPB-2025-0039-84464 | 12/12/2025 | Comment Submitted by Constance deRoche |
| AR-0104294 | AR-0104296 | CFPB-2025-0039-84465 | 12/12/2025 | Comment Submitted by Betty Maxson |
| AR-0104297 | AR-0104299 | CFPB-2025-0039-84466 | 12/12/2025 | Comment Submitted by Jordan Daddeo |
| AR-0104300 | AR-0104302 | CFPB-2025-0039-84467 | 12/12/2025 | Comment Submitted by Karen Boyd |
| AR-0104303 | AR-0104305 | CFPB-2025-0039-84468 | 12/12/2025 | Comment Submitted by Gregory and Eileen Misslin |
| AR-0104306 | AR-0104308 | CFPB-2025-0039-84469 | 12/12/2025 | Comment Submitted by Deborah Reshotko |
| AR-0104309 | AR-0104311 | CFPB-2025-0039-84470 | 12/12/2025 | Comment Submitted by Eugene Brusin |
| AR-0104312 | AR-0104314 | CFPB-2025-0039-84471 | 12/12/2025 | Comment Submitted by Roberta Camp |
| AR-0104315 | AR-0104317 | CFPB-2025-0039-84472 | 12/12/2025 | Comment Submitted by Carol Melver |
| AR-0104318 | AR-0104320 | CFPB-2025-0039-84473 | 12/12/2025 | Comment Submitted by Wanda Mosier |
| AR-0104321 | AR-0104323 | CFPB-2025-0039-84474 | 12/12/2025 | Comment Submitted by Dianne PunKay |
| AR-0104324 | AR-0104326 | CFPB-2025-0039-84475 | 12/12/2025 | Comment Submitted by Doris Overmyer |
| AR-0104327 | AR-0104329 | CFPB-2025-0039-84476 | 12/12/2025 | Comment Submitted by Ginger White Almeida |
| AR-0104330 | AR-0104332 | CFPB-2025-0039-84477 | 12/12/2025 | Comment Submitted by Beth Hobbs |
| AR-0104333 | AR-0104335 | CFPB-2025-0039-84478 | 12/12/2025 | Comment Submitted by Michael Reyna |
| AR-0104336 | AR-0104338 | CFPB-2025-0039-84479 | 12/12/2025 | Comment Submitted by Donald Leisman |
| AR-0104339 | AR-0104341 | CFPB-2025-0039-84480 | 12/12/2025 | Comment Submitted by Colleen McMullen |
| AR-0104342 | AR-0104344 | CFPB-2025-0039-84481 | 12/12/2025 | Comment Submitted by Dina Parave |
| AR-0104345 | AR-0104347 | CFPB-2025-0039-84482 | 12/12/2025 | Comment Submitted by Suzanne Tow |
| AR-0104348 | AR-0104350 | CFPB-2025-0039-84483 | 12/12/2025 | Comment Submitted by Gregory Kapphahn |
| AR-0104351 | AR-0104353 | CFPB-2025-0039-84484 | 12/12/2025 | Comment Submitted by Karen Sterling |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0104354 | AR-0104356 | CFPB-2025-0039-84485 | 12/12/2025 | Comment Submitted by Judith Wilson |
| AR-0104357 | AR-0104359 | CFPB-2025-0039-84486 | 12/12/2025 | Comment Submitted by Robert Milton Bohmfalk |
| AR-0104360 | AR-0104362 | CFPB-2025-0039-84487 | 12/12/2025 | Comment Submitted by Caitlin Halvorson |
| AR-0104363 | AR-0104365 | CFPB-2025-0039-84488 | 12/12/2025 | Comment Submitted by Gay Jurgens |
| AR-0104366 | AR-0104368 | CFPB-2025-0039-84489 | 12/12/2025 | Comment Submitted by Eileene Gillson |
| AR-0104369 | AR-0104371 | CFPB-2025-0039-84490 | 12/12/2025 | Comment Submitted by D C |
| AR-0104372 | AR-0104374 | CFPB-2025-0039-84491 | 12/12/2025 | Comment Submitted by Michael Sarabia |
| AR-0104375 | AR-0104377 | CFPB-2025-0039-84492 | 12/12/2025 | Comment Submitted by Jeff Becker |
| AR-0104378 | AR-0104380 | CFPB-2025-0039-84493 | 12/13/2025 | Comment Submitted by Bonnie Smith |
| AR-0104381 | AR-0104383 | CFPB-2025-0039-84494 | 12/13/2025 | Comment Submitted by Martha Kenney |
| AR-0104384 | AR-0104386 | CFPB-2025-0039-84495 | 12/13/2025 | Comment Submitted by Kathleen Allen |
| AR-0104387 | AR-0104389 | CFPB-2025-0039-84496 | 12/13/2025 | Comment Submitted by Lynn Newkirk |
| AR-0104390 | AR-0104392 | CFPB-2025-0039-84497 | 12/13/2025 | Comment Submitted by James Stratman PhD |
| AR-0104393 | AR-0104395 | CFPB-2025-0039-84498 | 12/13/2025 | Comment Submitted by Aaron Zehnder |
| AR-0104396 | AR-0104398 | CFPB-2025-0039-84499 | 12/13/2025 | Comment Submitted by Rita Davenport |
| AR-0104399 | AR-0104401 | CFPB-2025-0039-84500 | 12/13/2025 | Comment Submitted by Jean Kroeber |
| AR-0104402 | AR-0104404 | CFPB-2025-0039-84501 | 12/13/2025 | Comment Submitted by Bernard Heisterkamp |
| AR-0104405 | AR-0104407 | CFPB-2025-0039-84502 | 12/13/2025 | Comment Submitted by Michael Mark |
| AR-0104408 | AR-0104410 | CFPB-2025-0039-84503 | 12/12/2025 | Comment Submitted by Wade Helmich |
| AR-0104411 | AR-0104413 | CFPB-2025-0039-84504 | 12/13/2025 | Comment Submitted by Tim Gould |
| AR-0104414 | AR-0104416 | CFPB-2025-0039-84505 | 12/13/2025 | Comment Submitted by Kelley Keisch |
| AR-0104417 | AR-0104419 | CFPB-2025-0039-84506 | 12/13/2025 | Comment Submitted by Salvatore Capuccio |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0104420 | AR-0104422 | CFPB-2025-0039-84507 | 12/12/2025 | Comment Submitted by Jewell Batway |
| AR-0104423 | AR-0104425 | CFPB-2025-0039-84508 | 12/12/2025 | Comment Submitted by Jared Leavitt |
| AR-0104426 | AR-0104428 | CFPB-2025-0039-84509 | 12/12/2025 | Comment Submitted by Jacquelyn Smith |
| AR-0104429 | AR-0104431 | CFPB-2025-0039-84510 | 12/12/2025 | Comment Submitted by Lois Buchholz |
| AR-0104432 | AR-0104434 | CFPB-2025-0039-84511 | 12/13/2025 | Comment Submitted by Anette Stauske |
| AR-0104435 | AR-0104437 | CFPB-2025-0039-84512 | 12/13/2025 | Comment Submitted by Gloria L Steele |
| AR-0104438 | AR-0104440 | CFPB-2025-0039-84513 | 12/12/2025 | Comment Submitted by Kathryn Spiegel |
| AR-0104441 | AR-0104443 | CFPB-2025-0039-84514 | 12/12/2025 | Comment Submitted by Gregory Bodine |
| AR-0104444 | AR-0104446 | CFPB-2025-0039-84515 | 12/12/2025 | Comment Submitted by L Terrell |
| AR-0104447 | AR-0104449 | CFPB-2025-0039-84516 | 12/12/2025 | Comment Submitted by H. Rosenberg |
| AR-0104450 | AR-0104452 | CFPB-2025-0039-84517 | 12/12/2025 | Comment Submitted by Kathryn Gosik |
| AR-0104453 | AR-0104455 | CFPB-2025-0039-84518 | 12/13/2025 | Comment Submitted by M Lynch |
| AR-0104456 | AR-0104458 | CFPB-2025-0039-84519 | 12/13/2025 | Comment Submitted by Laura Ricciardi |
| AR-0104459 | AR-0104461 | CFPB-2025-0039-84520 | 12/12/2025 | Comment Submitted by Oliver Scott |
| AR-0104462 | AR-0104464 | CFPB-2025-0039-84521 | 12/13/2025 | Comment Submitted by Margaret Schulenberg |
| AR-0104465 | AR-0104467 | CFPB-2025-0039-84522 | 12/13/2025 | Comment Submitted by Dirk Wals |
| AR-0104468 | AR-0104470 | CFPB-2025-0039-84523 | 12/12/2025 | Comment Submitted by Brenda Weitzel |
| AR-0104471 | AR-0104473 | CFPB-2025-0039-84524 | 12/13/2025 | Comment Submitted by Sungie Hickson |
| AR-0104474 | AR-0104476 | CFPB-2025-0039-84525 | 12/13/2025 | Comment Submitted by Yasir Ali |
| AR-0104477 | AR-0104479 | CFPB-2025-0039-84526 | 12/13/2025 | Comment Submitted by Linda Gentry |
| AR-0104480 | AR-0104482 | CFPB-2025-0039-84527 | 12/13/2025 | Comment Submitted by Sabrina Jacklin |
| AR-0104483 | AR-0104485 | CFPB-2025-0039-84528 | 12/13/2025 | Comment Submitted by Andrew McGlashan |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0104486 | AR-0104488 | CFPB-2025-0039-84529 | 12/13/2025 | Comment Submitted by Heidi Reinker |
| AR-0104489 | AR-0104491 | CFPB-2025-0039-84530 | 12/13/2025 | Comment Submitted by Lena Shockley |
| AR-0104492 | AR-0104494 | CFPB-2025-0039-84531 | 12/13/2025 | Comment Submitted by Ursula Cohrs |
| AR-0104495 | AR-0104497 | CFPB-2025-0039-84532 | 12/13/2025 | Comment Submitted by Natasha Varner |
| AR-0104498 | AR-0104500 | CFPB-2025-0039-84533 | 12/13/2025 | Comment Submitted by Larry Fish |
| AR-0104501 | AR-0104503 | CFPB-2025-0039-84534 | 12/13/2025 | Comment Submitted by Hope Cook |
| AR-0104504 | AR-0104506 | CFPB-2025-0039-84535 | 12/13/2025 | Comment Submitted by Kathleen Dameron |
| AR-0104507 | AR-0104509 | CFPB-2025-0039-84536 | 12/13/2025 | Comment Submitted by Wendy Edwards |
| AR-0104510 | AR-0104512 | CFPB-2025-0039-84537 | 12/13/2025 | Comment Submitted by Probyn Gregory |
| AR-0104513 | AR-0104515 | CFPB-2025-0039-84538 | 12/13/2025 | Comment Submitted by Gloria Kee |
| AR-0104516 | AR-0104518 | CFPB-2025-0039-84539 | 12/13/2025 | Comment Submitted by Claudia Richner |
| AR-0104519 | AR-0104521 | CFPB-2025-0039-84540 | 12/12/2025 | Comment Submitted by Francine Ungaro |
| AR-0104522 | AR-0104524 | CFPB-2025-0039-84541 | 12/13/2025 | Comment Submitted by Teresa Evans |
| AR-0104525 | AR-0104527 | CFPB-2025-0039-84542 | 12/13/2025 | Comment Submitted by Giuseppina Candia |
| AR-0104528 | AR-0104530 | CFPB-2025-0039-84543 | 12/12/2025 | Comment Submitted by David Del Sesto |
| AR-0104531 | AR-0104533 | CFPB-2025-0039-84544 | 12/13/2025 | Comment Submitted by David Ellison |
| AR-0104534 | AR-0104536 | CFPB-2025-0039-84545 | 12/13/2025 | Comment Submitted by dan granick |
| AR-0104537 | AR-0104539 | CFPB-2025-0039-84546 | 12/13/2025 | Comment Submitted by Diane Libman |
| AR-0104540 | AR-0104542 | CFPB-2025-0039-84547 | 12/13/2025 | Comment Submitted by Pat Blackman |
| AR-0104543 | AR-0104545 | CFPB-2025-0039-84548 | 12/13/2025 | Comment Submitted by Nancy Reese |
| AR-0104546 | AR-0104548 | CFPB-2025-0039-84549 | 12/12/2025 | Comment Submitted by Jane Ellis |
| AR-0104549 | AR-0104551 | CFPB-2025-0039-84550 | 12/13/2025 | Comment Submitted by S H |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0104552 | AR-0104554 | CFPB-2025-0039-84551 | 12/13/2025 | Comment Submitted by Diane Schnitzer |
| AR-0104555 | AR-0104557 | CFPB-2025-0039-84552 | 12/13/2025 | Comment Submitted by Margie Pryor |
| AR-0104558 | AR-0104560 | CFPB-2025-0039-84553 | 12/13/2025 | Comment Submitted by Valerie Shideler |
| AR-0104561 | AR-0104563 | CFPB-2025-0039-84554 | 12/13/2025 | Comment Submitted by LISA BAUMOEL |
| AR-0104564 | AR-0104566 | CFPB-2025-0039-84555 | 12/13/2025 | Comment Submitted by Jacqueline Quinn |
| AR-0104567 | AR-0104569 | CFPB-2025-0039-84556 | 12/13/2025 | Comment Submitted by Kristy Lee Elam Lindberg |
| AR-0104570 | AR-0104572 | CFPB-2025-0039-84557 | 12/13/2025 | Comment Submitted by Barbara Masson |
| AR-0104573 | AR-0104575 | CFPB-2025-0039-84558 | 12/13/2025 | Comment Submitted by Nick Byrne |
| AR-0104576 | AR-0104578 | CFPB-2025-0039-84559 | 12/13/2025 | Comment Submitted by Nadia Sindi |
| AR-0104579 | AR-0104581 | CFPB-2025-0039-84560 | 12/13/2025 | Comment Submitted by Joy Fletcher |
| AR-0104582 | AR-0104584 | CFPB-2025-0039-84561 | 12/12/2025 | Comment Submitted by Bart Pisha |
| AR-0104585 | AR-0104587 | CFPB-2025-0039-84562 | 12/13/2025 | Comment Submitted by Lynn Redmon |
| AR-0104588 | AR-0104590 | CFPB-2025-0039-84563 | 12/13/2025 | Comment Submitted by Megan Salinas |
| AR-0104591 | AR-0104593 | CFPB-2025-0039-84564 | 12/12/2025 | Comment Submitted by Krysta Workman |
| AR-0104594 | AR-0104596 | CFPB-2025-0039-84565 | 12/13/2025 | Comment Submitted by Paula Shafransky |
| AR-0104597 | AR-0104599 | CFPB-2025-0039-84566 | 12/13/2025 | Comment Submitted by Andrea Avni |
| AR-0104600 | AR-0104602 | CFPB-2025-0039-84567 | 12/12/2025 | Comment Submitted by Jessica Morris |
| AR-0104603 | AR-0104605 | CFPB-2025-0039-84568 | 12/13/2025 | Comment Submitted by bobnass@gmail.com Nass |
| AR-0104606 | AR-0104608 | CFPB-2025-0039-84569 | 12/12/2025 | Comment Submitted by R Pfleger |
| AR-0104609 | AR-0104611 | CFPB-2025-0039-84570 | 12/12/2025 | Comment Submitted by Jesse Gillman |
| AR-0104612 | AR-0104614 | CFPB-2025-0039-84571 | 12/12/2025 | Comment Submitted by Keiko Yanagihara |
| AR-0104615 | AR-0104617 | CFPB-2025-0039-84572 | 12/12/2025 | Comment Submitted by Samantha Monello |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0104618 | AR-0104620 | CFPB-2025-0039-84573 | 12/12/2025 | Comment Submitted by Robert Forgues |
| AR-0104621 | AR-0104623 | CFPB-2025-0039-84574 | 12/12/2025 | Comment Submitted by Linda Belinski |
| AR-0104624 | AR-0104626 | CFPB-2025-0039-84575 | 12/12/2025 | Comment Submitted by Mary Kessler |
| AR-0104627 | AR-0104629 | CFPB-2025-0039-84576 | 12/12/2025 | Comment Submitted by Lisa Denbaugh |
| AR-0104630 | AR-0104632 | CFPB-2025-0039-84577 | 12/12/2025 | Comment Submitted by Steven Belfield |
| AR-0104633 | AR-0104635 | CFPB-2025-0039-84578 | 12/12/2025 | Comment Submitted by Ulyana Paur-Olivier |
| AR-0104636 | AR-0104638 | CFPB-2025-0039-84579 | 12/12/2025 | Comment Submitted by Todd Phillips |
| AR-0104639 | AR-0104641 | CFPB-2025-0039-84580 | 12/12/2025 | Comment Submitted by Mitchell Rekow |
| AR-0104642 | AR-0104644 | CFPB-2025-0039-84581 | 12/12/2025 | Comment Submitted by Joel Eisenberg |
| AR-0104645 | AR-0104647 | CFPB-2025-0039-84582 | 12/12/2025 | Comment Submitted by R F |
| AR-0104648 | AR-0104650 | CFPB-2025-0039-84583 | 12/12/2025 | Comment Submitted by DONNA SHEPHERD |
| AR-0104651 | AR-0104653 | CFPB-2025-0039-84584 | 12/12/2025 | Comment Submitted by Sally Sabo |
| AR-0104654 | AR-0104656 | CFPB-2025-0039-84585 | 12/12/2025 | Comment Submitted by Kathy Kraus |
| AR-0104657 | AR-0104659 | CFPB-2025-0039-84586 | 12/12/2025 | Comment Submitted by Martha Goldin |
| AR-0104660 | AR-0104662 | CFPB-2025-0039-84587 | 12/12/2025 | Comment Submitted by Kay Hardy |
| AR-0104663 | AR-0104665 | CFPB-2025-0039-84588 | 12/12/2025 | Comment Submitted by Kathryn Harlan |
| AR-0104666 | AR-0104668 | CFPB-2025-0039-84589 | 12/12/2025 | Comment Submitted by Sherrell Holtshouser |
| AR-0104669 | AR-0104671 | CFPB-2025-0039-84590 | 12/12/2025 | Comment Submitted by Karen Kravcov Malcolm |
| AR-0104672 | AR-0104674 | CFPB-2025-0039-84591 | 12/13/2025 | Comment Submitted by Gerald Stidham |
| AR-0104675 | AR-0104677 | CFPB-2025-0039-84592 | 12/12/2025 | Comment Submitted by Harold Newfield |
| AR-0104678 | AR-0104680 | CFPB-2025-0039-84593 | 12/12/2025 | Comment Submitted by Jordon Packard |
| AR-0104681 | AR-0104683 | CFPB-2025-0039-84594 | 12/13/2025 | Comment Submitted by Ann Throop |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0104684 | AR-0104686 | CFPB-2025-0039-84595 | 12/13/2025 | Comment Submitted by Sterling Kozik |
| AR-0104687 | AR-0104689 | CFPB-2025-0039-84596 | 12/12/2025 | Comment Submitted by David Campbell |
| AR-0104690 | AR-0104692 | CFPB-2025-0039-84597 | 12/13/2025 | Comment Submitted by Macie Schriner |
| AR-0104693 | AR-0104695 | CFPB-2025-0039-84598 | 12/12/2025 | Comment Submitted by Lee OBrien |
| AR-0104696 | AR-0104697 | CFPB-2025-0039-84599 | 12/13/2025 | Comment Submitted by Debra Rosen |
| AR-0104698 | AR-0104700 | CFPB-2025-0039-84600 | 12/12/2025 | Comment Submitted by Max Mensing |
| AR-0104701 | AR-0104703 | CFPB-2025-0039-84601 | 12/13/2025 | Comment Submitted by Christine Wasko |
| AR-0104704 | AR-0104706 | CFPB-2025-0039-84602 | 12/12/2025 | Comment Submitted by Ellen Matis |
| AR-0104707 | AR-0104709 | CFPB-2025-0039-84603 | 12/13/2025 | Comment Submitted by Leslie Gardner |
| AR-0104710 | AR-0104712 | CFPB-2025-0039-84604 | 12/12/2025 | Comment Submitted by Louanne Moldovan |
| AR-0104713 | AR-0104715 | CFPB-2025-0039-84605 | 12/12/2025 | Comment Submitted by Richard Payne |
| AR-0104716 | AR-0104718 | CFPB-2025-0039-84606 | 12/12/2025 | Comment Submitted by Tad Dufelmeier |
| AR-0104719 | AR-0104721 | CFPB-2025-0039-84607 | 12/13/2025 | Comment Submitted by Dianne Berlin |
| AR-0104722 | AR-0104724 | CFPB-2025-0039-84608 | 12/12/2025 | Comment Submitted by Avis Pattishall |
| AR-0104725 | AR-0104727 | CFPB-2025-0039-84609 | 12/13/2025 | Comment Submitted by Nancy Thompson |
| AR-0104728 | AR-0104730 | CFPB-2025-0039-84610 | 12/12/2025 | Comment Submitted by Angela Kantola |
| AR-0104731 | AR-0104733 | CFPB-2025-0039-84611 | 12/12/2025 | Comment Submitted by Sherry Johnson |
| AR-0104734 | AR-0104736 | CFPB-2025-0039-84612 | 12/13/2025 | Comment Submitted by Brenda Albanese |
| AR-0104737 | AR-0104739 | CFPB-2025-0039-84613 | 12/13/2025 | Comment Submitted by Andy Berkvist |
| AR-0104740 | AR-0104742 | CFPB-2025-0039-84614 | 12/12/2025 | Comment Submitted by judy seilheimer |
| AR-0104743 | AR-0104745 | CFPB-2025-0039-84615 | 12/13/2025 | Comment Submitted by Helen Bidwell |
| AR-0104746 | AR-0104748 | CFPB-2025-0039-84616 | 12/12/2025 | Comment Submitted by Susan Whipple |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0104749 | AR-0104751 | CFPB-2025-0039-84617 | 12/13/2025 | Comment Submitted by Meghan E |
| AR-0104752 | AR-0104754 | CFPB-2025-0039-84618 | 12/12/2025 | Comment Submitted by Carrie Blair |
| AR-0104755 | AR-0104757 | CFPB-2025-0039-84619 | 12/13/2025 | Comment Submitted by Janet C |
| AR-0104758 | AR-0104760 | CFPB-2025-0039-84620 | 12/13/2025 | Comment Submitted by Madeline Crane |
| AR-0104761 | AR-0104763 | CFPB-2025-0039-84621 | 12/12/2025 | Comment Submitted by Cindy Dupray |
| AR-0104764 | AR-0104766 | CFPB-2025-0039-84622 | 12/12/2025 | Comment Submitted by Helene Rosen |
| AR-0104767 | AR-0104769 | CFPB-2025-0039-84623 | 12/13/2025 | Comment Submitted by Eileen Engber |
| AR-0104770 | AR-0104772 | CFPB-2025-0039-84624 | 12/13/2025 | Comment Submitted by Mia Dejohn |
| AR-0104773 | AR-0104775 | CFPB-2025-0039-84625 | 12/12/2025 | Comment Submitted by Patricia Armfelt |
| AR-0104776 | AR-0104778 | CFPB-2025-0039-84626 | 12/12/2025 | Comment Submitted by Margie Halladin |
| AR-0104779 | AR-0104781 | CFPB-2025-0039-84627 | 12/13/2025 | Comment Submitted by Katie Reinhardt |
| AR-0104782 | AR-0104784 | CFPB-2025-0039-84628 | 12/12/2025 | Comment Submitted by Judith Bemis |
| AR-0104785 | AR-0104787 | CFPB-2025-0039-84629 | 12/12/2025 | Comment Submitted by Rachel Homer |
| AR-0104788 | AR-0104790 | CFPB-2025-0039-84630 | 12/13/2025 | Comment Submitted by Annette Boyd |
| AR-0104791 | AR-0104793 | CFPB-2025-0039-84631 | 12/13/2025 | Comment Submitted by Danielle Hamberger |
| AR-0104794 | AR-0104796 | CFPB-2025-0039-84632 | 12/12/2025 | Comment Submitted by Barbara Teuschler |
| AR-0104797 | AR-0104799 | CFPB-2025-0039-84633 | 12/12/2025 | Comment Submitted by Michelle Dunbar |
| AR-0104800 | AR-0104802 | CFPB-2025-0039-84634 | 12/13/2025 | Comment Submitted by Kevin Schader |
| AR-0104803 | AR-0104805 | CFPB-2025-0039-84635 | 12/12/2025 | Comment Submitted by Elizabeth Ladiana |
| AR-0104806 | AR-0104808 | CFPB-2025-0039-84636 | 12/13/2025 | Comment Submitted by Ross Chamberlain |
| AR-0104809 | AR-0104811 | CFPB-2025-0039-84637 | 12/12/2025 | Comment Submitted by stacy rauch |
| AR-0104812 | AR-0104814 | CFPB-2025-0039-84638 | 12/12/2025 | Comment Submitted by Meli Horowitz |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0104815 | AR-0104817 | CFPB-2025-0039-84639 | 12/13/2025 | Comment Submitted by Michelle Colegrove |
| AR-0104818 | AR-0104820 | CFPB-2025-0039-84640 | 12/12/2025 | Comment Submitted by Diane Gaertner |
| AR-0104821 | AR-0104823 | CFPB-2025-0039-84641 | 12/13/2025 | Comment Submitted by Steve Shaw |
| AR-0104824 | AR-0104826 | CFPB-2025-0039-84642 | 12/12/2025 | Comment Submitted by Dotti King |
| AR-0104827 | AR-0104829 | CFPB-2025-0039-84643 | 12/12/2025 | Comment Submitted by Threasa Bobo |
| AR-0104830 | AR-0104832 | CFPB-2025-0039-84644 | 12/12/2025 | Comment Submitted by Lynda Alvarez |
| AR-0104833 | AR-0104835 | CFPB-2025-0039-84645 | 12/12/2025 | Comment Submitted by Tara Knopp |
| AR-0104836 | AR-0104838 | CFPB-2025-0039-84646 | 12/13/2025 | Comment Submitted by Mary Fieni |
| AR-0104839 | AR-0104841 | CFPB-2025-0039-84647 | 12/12/2025 | Comment Submitted by Bo Stowe |
| AR-0104842 | AR-0104844 | CFPB-2025-0039-84648 | 12/12/2025 | Comment Submitted by Bruce White |
| AR-0104845 | AR-0104847 | CFPB-2025-0039-84649 | 12/13/2025 | Comment Submitted by Melody Martin |
| AR-0104848 | AR-0104850 | CFPB-2025-0039-84650 | 12/12/2025 | Comment Submitted by Thom de Cant |
| AR-0104851 | AR-0104853 | CFPB-2025-0039-84651 | 12/13/2025 | Comment Submitted by Suzanne Hammond |
| AR-0104854 | AR-0104856 | CFPB-2025-0039-84652 | 12/13/2025 | Comment Submitted by Pamela Jacobson |
| AR-0104857 | AR-0104859 | CFPB-2025-0039-84653 | 12/12/2025 | Comment Submitted by Marilyn K Kelly |
| AR-0104860 | AR-0104862 | CFPB-2025-0039-84654 | 12/13/2025 | Comment Submitted by Steve Breyman |
| AR-0104863 | AR-0104865 | CFPB-2025-0039-84655 | 12/12/2025 | Comment Submitted by Maureen McCarthy |
| AR-0104866 | AR-0104868 | CFPB-2025-0039-84656 | 12/13/2025 | Comment Submitted by Tim Daniels |
| AR-0104869 | AR-0104871 | CFPB-2025-0039-84657 | 12/13/2025 | Comment Submitted by Jan Marie Moore |
| AR-0104872 | AR-0104874 | CFPB-2025-0039-84658 | 12/12/2025 | Comment Submitted by Chris Moore |
| AR-0104875 | AR-0104877 | CFPB-2025-0039-84659 | 12/12/2025 | Comment Submitted by Linda Hendrix |
| AR-0104878 | AR-0104880 | CFPB-2025-0039-84660 | 12/12/2025 | Comment Submitted by Stewart Wilber |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0104881 | AR-0104883 | CFPB-2025-0039-84661 | 12/12/2025 | Comment Submitted by Marcelline Babicz |
| AR-0104884 | AR-0104886 | CFPB-2025-0039-84662 | 12/12/2025 | Comment Submitted by Tina Bartlett |
| AR-0104887 | AR-0104889 | CFPB-2025-0039-84663 | 12/12/2025 | Comment Submitted by Phil Berthelsen |
| AR-0104890 | AR-0104892 | CFPB-2025-0039-84664 | 12/12/2025 | Comment Submitted by Kathleen OConnell |
| AR-0104893 | AR-0104895 | CFPB-2025-0039-84665 | 12/12/2025 | Comment Submitted by Ricky Gitt |
| AR-0104896 | AR-0104898 | CFPB-2025-0039-84666 | 12/12/2025 | Comment Submitted by Mike Noone |
| AR-0104899 | AR-0104901 | CFPB-2025-0039-84667 | 12/12/2025 | Comment Submitted by Anthony Miragliotta |
| AR-0104902 | AR-0104904 | CFPB-2025-0039-84668 | 12/12/2025 | Comment Submitted by Cathy Craft |
| AR-0104905 | AR-0104907 | CFPB-2025-0039-84669 | 12/12/2025 | Comment Submitted by Ruth Cook |
| AR-0104908 | AR-0104910 | CFPB-2025-0039-84670 | 12/12/2025 | Comment Submitted by Christine Stacey |
| AR-0104911 | AR-0104913 | CFPB-2025-0039-84671 | 12/13/2025 | Comment Submitted by Mark Baker |
| AR-0104914 | AR-0104916 | CFPB-2025-0039-84672 | 12/12/2025 | Comment Submitted by Samuel Morningstar |
| AR-0104917 | AR-0104919 | CFPB-2025-0039-84673 | 12/13/2025 | Comment Submitted by Jan Marie Moore |
| AR-0104920 | AR-0104922 | CFPB-2025-0039-84674 | 12/12/2025 | Comment Submitted by Norman Kindig |
| AR-0104923 | AR-0104925 | CFPB-2025-0039-84675 | 12/13/2025 | Comment Submitted by Jen Bechard |
| AR-0104926 | AR-0104928 | CFPB-2025-0039-84676 | 12/12/2025 | Comment Submitted by Jill Mistretta |
| AR-0104929 | AR-0104931 | CFPB-2025-0039-84677 | 12/13/2025 | Comment Submitted by patricia watson |
| AR-0104932 | AR-0104934 | CFPB-2025-0039-84678 | 12/12/2025 | Comment Submitted by Karen Keim |
| AR-0104935 | AR-0104937 | CFPB-2025-0039-84679 | 12/12/2025 | Comment Submitted by Linda Roberts |
| AR-0104938 | AR-0104940 | CFPB-2025-0039-84680 | 12/12/2025 | Comment Submitted by Jill Hamberg |
| AR-0104941 | AR-0104943 | CFPB-2025-0039-84681 | 12/13/2025 | Comment Submitted by Jo Angelina |
| AR-0104944 | AR-0104946 | CFPB-2025-0039-84682 | 12/12/2025 | Comment Submitted by David Sprowls |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0104947 | AR-0104949 | CFPB-2025-0039-84683 | 12/12/2025 | Comment Submitted by Cheryl Fahlman |
| AR-0104950 | AR-0104952 | CFPB-2025-0039-84684 | 12/12/2025 | Comment Submitted by Jim ODriscoll |
| AR-0104953 | AR-0104955 | CFPB-2025-0039-84685 | 12/13/2025 | Comment Submitted by Richard Marqua |
| AR-0104956 | AR-0104958 | CFPB-2025-0039-84686 | 12/13/2025 | Comment Submitted by Sarah Diana |
| AR-0104959 | AR-0104961 | CFPB-2025-0039-84687 | 12/12/2025 | Comment Submitted by C Pearson |
| AR-0104962 | AR-0104964 | CFPB-2025-0039-84688 | 12/13/2025 | Comment Submitted by Bill Halstead |
| AR-0104965 | AR-0104967 | CFPB-2025-0039-84689 | 12/12/2025 | Comment Submitted by Nancy Heck |
| AR-0104968 | AR-0104970 | CFPB-2025-0039-84690 | 12/13/2025 | Comment Submitted by Russell Lis |
| AR-0104971 | AR-0104973 | CFPB-2025-0039-84691 | 12/13/2025 | Comment Submitted by Rebecca Van Kollenburg |
| AR-0104974 | AR-0104976 | CFPB-2025-0039-84692 | 12/12/2025 | Comment Submitted by Sara Van Dusen |
| AR-0104977 | AR-0104979 | CFPB-2025-0039-84693 | 12/12/2025 | Comment Submitted by Leslie Lomas |
| AR-0104980 | AR-0104982 | CFPB-2025-0039-84694 | 12/12/2025 | Comment Submitted by Martha Stevens |
| AR-0104983 | AR-0104985 | CFPB-2025-0039-84695 | 12/13/2025 | Comment Submitted by Philip Bacsick |
| AR-0104986 | AR-0104988 | CFPB-2025-0039-84696 | 12/12/2025 | Comment Submitted by John Staton |
| AR-0104989 | AR-0104991 | CFPB-2025-0039-84697 | 12/13/2025 | Comment Submitted by Cf Massey |
| AR-0104992 | AR-0104994 | CFPB-2025-0039-84698 | 12/13/2025 | Comment Submitted by Nick Jenkins |
| AR-0104995 | AR-0104997 | CFPB-2025-0039-84699 | 12/12/2025 | Comment Submitted by A kehas |
| AR-0104998 | AR-0105000 | CFPB-2025-0039-84700 | 12/12/2025 | Comment Submitted by Nancy Heck |
| AR-0105001 | AR-0105003 | CFPB-2025-0039-84701 | 12/12/2025 | Comment Submitted by Rosemary Ryden |
| AR-0105004 | AR-0105006 | CFPB-2025-0039-84702 | 12/13/2025 | Comment Submitted by Terri Radcliff |
| AR-0105007 | AR-0105009 | CFPB-2025-0039-84703 | 12/12/2025 | Comment Submitted by Gloria Morrison |
| AR-0105010 | AR-0105012 | CFPB-2025-0039-84704 | 12/12/2025 | Comment Submitted by J Lemley |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0105013 | AR-0105015 | CFPB-2025-0039-84705 | 12/13/2025 | Comment Submitted by karen wolf |
| AR-0105016 | AR-0105018 | CFPB-2025-0039-84706 | 12/12/2025 | Comment Submitted by Barbara Rogers |
| AR-0105019 | AR-0105021 | CFPB-2025-0039-84707 | 12/12/2025 | Comment Submitted by J.T. Smith |
| AR-0105022 | AR-0105024 | CFPB-2025-0039-84708 | 12/13/2025 | Comment Submitted by Grace Ukoha |
| AR-0105025 | AR-0105027 | CFPB-2025-0039-84709 | 12/12/2025 | Comment Submitted by Peggy Robinson |
| AR-0105028 | AR-0105030 | CFPB-2025-0039-84710 | 12/12/2025 | Comment Submitted by Mikayla Williams |
| AR-0105031 | AR-0105033 | CFPB-2025-0039-84711 | 12/13/2025 | Comment Submitted by Amy Gross |
| AR-0105034 | AR-0105036 | CFPB-2025-0039-84712 | 12/13/2025 | Comment Submitted by Ginny Krystel |
| AR-0105037 | AR-0105039 | CFPB-2025-0039-84713 | 12/12/2025 | Comment Submitted by Sharon Love |
| AR-0105040 | AR-0105042 | CFPB-2025-0039-84714 | 12/12/2025 | Comment Submitted by alex magnan |
| AR-0105043 | AR-0105045 | CFPB-2025-0039-84715 | 12/13/2025 | Comment Submitted by brad kneer |
| AR-0105046 | AR-0105048 | CFPB-2025-0039-84716 | 12/12/2025 | Comment Submitted by Scott Mason |
| AR-0105049 | AR-0105051 | CFPB-2025-0039-84717 | 12/12/2025 | Comment Submitted by Sharon Sullivan |
| AR-0105052 | AR-0105054 | CFPB-2025-0039-84718 | 12/12/2025 | Comment Submitted by Carolyn McClung |
| AR-0105055 | AR-0105057 | CFPB-2025-0039-84719 | 12/13/2025 | Comment Submitted by Nancy Swartwout |
| AR-0105058 | AR-0105060 | CFPB-2025-0039-84720 | 12/12/2025 | Comment Submitted by Laura Chinofsky |
| AR-0105061 | AR-0105063 | CFPB-2025-0039-84721 | 12/13/2025 | Comment Submitted by Julia Mae Martin |
| AR-0105064 | AR-0105066 | CFPB-2025-0039-84722 | 12/13/2025 | Comment Submitted by Michelle Albers |
| AR-0105067 | AR-0105069 | CFPB-2025-0039-84723 | 12/12/2025 | Comment Submitted by Robyn Werhan |
| AR-0105070 | AR-0105072 | CFPB-2025-0039-84724 | 12/13/2025 | Comment Submitted by Keith Said |
| AR-0105073 | AR-0105075 | CFPB-2025-0039-84725 | 12/12/2025 | Comment Submitted by Larry Berman |
| AR-0105076 | AR-0105078 | CFPB-2025-0039-84726 | 12/13/2025 | Comment Submitted by jody berman |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0105079 | AR-0105081 | CFPB-2025-0039-84727 | 12/13/2025 | Comment Submitted by Betty Winkler |
| AR-0105082 | AR-0105084 | CFPB-2025-0039-84728 | 12/12/2025 | Comment Submitted by Susan Shouse |
| AR-0105085 | AR-0105087 | CFPB-2025-0039-84729 | 12/13/2025 | Comment Submitted by Jean Townsend |
| AR-0105088 | AR-0105089 | CFPB-2025-0039-84730 | 12/13/2025 | Comment Submitted by K Laret |
| AR-0105090 | AR-0105092 | CFPB-2025-0039-84731 | 12/12/2025 | Comment Submitted by Jill McAnally |
| AR-0105093 | AR-0105095 | CFPB-2025-0039-84732 | 12/13/2025 | Comment Submitted by Iris Meltzer |
| AR-0105096 | AR-0105098 | CFPB-2025-0039-84733 | 12/13/2025 | Comment Submitted by d gryk |
| AR-0105099 | AR-0105101 | CFPB-2025-0039-84734 | 12/12/2025 | Comment Submitted by Deb Maus |
| AR-0105102 | AR-0105104 | CFPB-2025-0039-84735 | 12/12/2025 | Comment Submitted by Patricia Crocker |
| AR-0105105 | AR-0105107 | CFPB-2025-0039-84736 | 12/12/2025 | Comment Submitted by Linda Dean |
| AR-0105108 | AR-0105110 | CFPB-2025-0039-84737 | 12/12/2025 | Comment Submitted by Joe Perry |
| AR-0105111 | AR-0105113 | CFPB-2025-0039-84738 | 12/13/2025 | Comment Submitted by Randy Murphy |
| AR-0105114 | AR-0105116 | CFPB-2025-0039-84739 | 12/12/2025 | Comment Submitted by Elizabeth Snyder |
| AR-0105117 | AR-0105119 | CFPB-2025-0039-84740 | 12/13/2025 | Comment Submitted by Tina Cormier |
| AR-0105120 | AR-0105122 | CFPB-2025-0039-84741 | 12/13/2025 | Comment Submitted by Florence Cormier |
| AR-0105123 | AR-0105125 | CFPB-2025-0039-84742 | 12/12/2025 | Comment Submitted by Stephen Hayes |
| AR-0105126 | AR-0105128 | CFPB-2025-0039-84743 | 12/12/2025 | Comment Submitted by milissa orzolek |
| AR-0105129 | AR-0105131 | CFPB-2025-0039-84744 | 12/12/2025 | Comment Submitted by Karen Anderson |
| AR-0105132 | AR-0105134 | CFPB-2025-0039-84745 | 12/13/2025 | Comment Submitted by Robin Lehman |
| AR-0105135 | AR-0105137 | CFPB-2025-0039-84746 | 12/12/2025 | Comment Submitted by Caroline Ellis |
| AR-0105138 | AR-0105140 | CFPB-2025-0039-84747 | 12/12/2025 | Comment Submitted by Catherine Williams |
| AR-0105141 | AR-0105143 | CFPB-2025-0039-84748 | 12/13/2025 | Comment Submitted by Kate Pfordresher |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0105144 | AR-0105146 | CFPB-2025-0039-84749 | 12/12/2025 | Comment Submitted by Bradley Wishard |
| AR-0105147 | AR-0105149 | CFPB-2025-0039-84750 | 12/13/2025 | Comment Submitted by Kimberly Uhlenberg |
| AR-0105150 | AR-0105152 | CFPB-2025-0039-84751 | 12/13/2025 | Comment Submitted by Kate Pfordresher |
| AR-0105153 | AR-0105155 | CFPB-2025-0039-84752 | 12/12/2025 | Comment Submitted by Scott dickinson |
| AR-0105156 | AR-0105158 | CFPB-2025-0039-84753 | 12/12/2025 | Comment Submitted by Jon Grutman |
| AR-0105159 | AR-0105161 | CFPB-2025-0039-84754 | 12/12/2025 | Comment Submitted by Keith Wright |
| AR-0105162 | AR-0105164 | CFPB-2025-0039-84755 | 12/12/2025 | Comment Submitted by Alexander Honigsblum |
| AR-0105165 | AR-0105167 | CFPB-2025-0039-84756 | 12/12/2025 | Comment Submitted by Cathy Medley |
| AR-0105168 | AR-0105170 | CFPB-2025-0039-84757 | 12/12/2025 | Comment Submitted by Lisa Bonaldi |
| AR-0105171 | AR-0105173 | CFPB-2025-0039-84758 | 12/13/2025 | Comment Submitted by William and Alma Brown |
| AR-0105174 | AR-0105176 | CFPB-2025-0039-84759 | 12/12/2025 | Comment Submitted by Ann Nowicki |
| AR-0105177 | AR-0105179 | CFPB-2025-0039-84760 | 12/13/2025 | Comment Submitted by Jef Kutach |
| AR-0105180 | AR-0105182 | CFPB-2025-0039-84761 | 12/12/2025 | Comment Submitted by Paige Thompson |
| AR-0105183 | AR-0105185 | CFPB-2025-0039-84762 | 12/13/2025 | Comment Submitted by Bronwyn Hubbard |
| AR-0105186 | AR-0105188 | CFPB-2025-0039-84763 | 12/12/2025 | Comment Submitted by Robert Fraser |
| AR-0105189 | AR-0105191 | CFPB-2025-0039-84764 | 12/12/2025 | Comment Submitted by James Mitchell |
| AR-0105192 | AR-0105194 | CFPB-2025-0039-84765 | 12/13/2025 | Comment Submitted by Patricia Adams |
| AR-0105195 | AR-0105197 | CFPB-2025-0039-84766 | 12/12/2025 | Comment Submitted by Christie Decker |
| AR-0105198 | AR-0105200 | CFPB-2025-0039-84767 | 12/12/2025 | Comment Submitted by Louise Mehler |
| AR-0105201 | AR-0105203 | CFPB-2025-0039-84768 | 12/12/2025 | Comment Submitted by Sharon Maffett |
| AR-0105204 | AR-0105206 | CFPB-2025-0039-84769 | 12/12/2025 | Comment Submitted by Aidan McCraw |
| AR-0105207 | AR-0105209 | CFPB-2025-0039-84770 | 12/12/2025 | Comment Submitted by Donald Schieck |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0105210 | AR-0105212 | CFPB-2025-0039-84771 | 12/12/2025 | Comment Submitted by Sandy Schafer |
| AR-0105213 | AR-0105215 | CFPB-2025-0039-84772 | 12/12/2025 | Comment Submitted by Clyde Zaloudek |
| AR-0105216 | AR-0105218 | CFPB-2025-0039-84773 | 12/12/2025 | Comment Submitted by M Lung |
| AR-0105219 | AR-0105221 | CFPB-2025-0039-84774 | 12/12/2025 | Comment Submitted by Eric Lohmar |
| AR-0105222 | AR-0105224 | CFPB-2025-0039-84775 | 12/12/2025 | Comment Submitted by Alan Schwartz |
| AR-0105225 | AR-0105227 | CFPB-2025-0039-84776 | 12/12/2025 | Comment Submitted by Margaret Woll |
| AR-0105228 | AR-0105230 | CFPB-2025-0039-84777 | 12/12/2025 | Comment Submitted by Mary Anne Joyce |
| AR-0105231 | AR-0105233 | CFPB-2025-0039-84778 | 12/12/2025 | Comment Submitted by Carrol Rose |
| AR-0105234 | AR-0105236 | CFPB-2025-0039-84779 | 12/12/2025 | Comment Submitted by Frances Swanstrom |
| AR-0105237 | AR-0105239 | CFPB-2025-0039-84780 | 12/12/2025 | Comment Submitted by Ellenor Link |
| AR-0105240 | AR-0105242 | CFPB-2025-0039-84781 | 12/12/2025 | Comment Submitted by Klemke Ken |
| AR-0105243 | AR-0105245 | CFPB-2025-0039-84782 | 12/12/2025 | Comment Submitted by Karen Lasnick |
| AR-0105246 | AR-0105248 | CFPB-2025-0039-84783 | 12/12/2025 | Comment Submitted by Jim Hunt |
| AR-0105249 | AR-0105251 | CFPB-2025-0039-84784 | 12/12/2025 | Comment Submitted by Marjorie Woodruff |
| AR-0105252 | AR-0105254 | CFPB-2025-0039-84785 | 12/12/2025 | Comment Submitted by Dalila Dos-Santos |
| AR-0105255 | AR-0105257 | CFPB-2025-0039-84786 | 12/13/2025 | Comment Submitted by Sophie Freudenberg |
| AR-0105258 | AR-0105260 | CFPB-2025-0039-84787 | 12/12/2025 | Comment Submitted by Teresa DeLorenzo |
| AR-0105261 | AR-0105263 | CFPB-2025-0039-84788 | 12/12/2025 | Comment Submitted by Sharon Zimberoff |
| AR-0105264 | AR-0105266 | CFPB-2025-0039-84789 | 12/12/2025 | Comment Submitted by David Conley |
| AR-0105267 | AR-0105269 | CFPB-2025-0039-84790 | 12/12/2025 | Comment Submitted by Jill Thompson |
| AR-0105270 | AR-0105272 | CFPB-2025-0039-84791 | 12/12/2025 | Comment Submitted by Shannon Harper |
| AR-0105273 | AR-0105275 | CFPB-2025-0039-84792 | 12/12/2025 | Comment Submitted by Phoenix Giffen |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0105276 | AR-0105278 | CFPB-2025-0039-84793 | 12/12/2025 | Comment Submitted by Alyce Fritch |
| AR-0105279 | AR-0105281 | CFPB-2025-0039-84794 | 12/12/2025 | Comment Submitted by Rachel Neeley |
| AR-0105282 | AR-0105284 | CFPB-2025-0039-84795 | 12/12/2025 | Comment Submitted by Mechthild Rast |
| AR-0105285 | AR-0105287 | CFPB-2025-0039-84796 | 12/12/2025 | Comment Submitted by Lisa McCallister |
| AR-0105288 | AR-0105290 | CFPB-2025-0039-84797 | 12/12/2025 | Comment Submitted by Mary Stookey |
| AR-0105291 | AR-0105293 | CFPB-2025-0039-84798 | 12/12/2025 | Comment Submitted by Jean Thornsbury |
| AR-0105294 | AR-0105296 | CFPB-2025-0039-84799 | 12/12/2025 | Comment Submitted by Richard Henighan |
| AR-0105297 | AR-0105299 | CFPB-2025-0039-84800 | 12/12/2025 | Comment Submitted by Michael Maley |
| AR-0105300 | AR-0105302 | CFPB-2025-0039-84801 | 12/12/2025 | Comment Submitted by Carolyn Polak |
| AR-0105303 | AR-0105305 | CFPB-2025-0039-84802 | 12/12/2025 | Comment Submitted by Joyce Black |
| AR-0105306 | AR-0105308 | CFPB-2025-0039-84803 | 12/12/2025 | Comment Submitted by John Papandrea |
| AR-0105309 | AR-0105311 | CFPB-2025-0039-84804 | 12/12/2025 | Comment Submitted by Leann Turley |
| AR-0105312 | AR-0105314 | CFPB-2025-0039-84805 | 12/12/2025 | Comment Submitted by Rozenia Moore |
| AR-0105315 | AR-0105317 | CFPB-2025-0039-84806 | 12/12/2025 | Comment Submitted by Zane Woods |
| AR-0105318 | AR-0105320 | CFPB-2025-0039-84807 | 12/12/2025 | Comment Submitted by Jim Malone |
| AR-0105321 | AR-0105323 | CFPB-2025-0039-84808 | 12/12/2025 | Comment Submitted by Vicki Baron |
| AR-0105324 | AR-0105326 | CFPB-2025-0039-84809 | 12/12/2025 | Comment Submitted by Fabrice Thuriot |
| AR-0105327 | AR-0105329 | CFPB-2025-0039-84810 | 12/12/2025 | Comment Submitted by Mimi Otts |
| AR-0105330 | AR-0105332 | CFPB-2025-0039-84811 | 12/12/2025 | Comment Submitted by Melissa Orourke |
| AR-0105333 | AR-0105335 | CFPB-2025-0039-84812 | 12/12/2025 | Comment Submitted by Karin Hemmingsen |
| AR-0105336 | AR-0105338 | CFPB-2025-0039-84813 | 12/12/2025 | Comment Submitted by Bradley Sabo |
| AR-0105339 | AR-0105341 | CFPB-2025-0039-84814 | 12/12/2025 | Comment Submitted by robert steinbach |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0105342 | AR-0105344 | CFPB-2025-0039-84815 | 12/12/2025 | Comment Submitted by Kaoru Baker |
| AR-0105345 | AR-0105347 | CFPB-2025-0039-84816 | 12/12/2025 | Comment Submitted by Anna Hennelly |
| AR-0105348 | AR-0105350 | CFPB-2025-0039-84817 | 12/12/2025 | Comment Submitted by Linda Hay |
| AR-0105351 | AR-0105353 | CFPB-2025-0039-84818 | 12/12/2025 | Comment Submitted by Aija Leimanis |
| AR-0105354 | AR-0105356 | CFPB-2025-0039-84819 | 12/12/2025 | Comment Submitted by Judy Sachter |
| AR-0105357 | AR-0105359 | CFPB-2025-0039-84820 | 12/12/2025 | Comment Submitted by Shari Johnson |
| AR-0105360 | AR-0105362 | CFPB-2025-0039-84821 | 12/12/2025 | Comment Submitted by Sheila Gloekler |
| AR-0105363 | AR-0105365 | CFPB-2025-0039-84822 | 12/12/2025 | Comment Submitted by John and Mary Peterson |
| AR-0105366 | AR-0105368 | CFPB-2025-0039-84823 | 12/12/2025 | Comment Submitted by Rodney Hill |
| AR-0105369 | AR-0105371 | CFPB-2025-0039-84824 | 12/12/2025 | Comment Submitted by Rose-Mary Strom |
| AR-0105372 | AR-0105374 | CFPB-2025-0039-84825 | 12/12/2025 | Comment Submitted by Sara Josephson |
| AR-0105375 | AR-0105377 | CFPB-2025-0039-84826 | 12/12/2025 | Comment Submitted by Kenneth Fahndrick |
| AR-0105378 | AR-0105380 | CFPB-2025-0039-84827 | 12/12/2025 | Comment Submitted by Robert Houston |
| AR-0105381 | AR-0105383 | CFPB-2025-0039-84828 | 12/12/2025 | Comment Submitted by Nina Skyeras |
| AR-0105384 | AR-0105386 | CFPB-2025-0039-84829 | 12/12/2025 | Comment Submitted by Lisa Ames |
| AR-0105387 | AR-0105389 | CFPB-2025-0039-84830 | 12/12/2025 | Comment Submitted by Sally Bowden |
| AR-0105390 | AR-0105392 | CFPB-2025-0039-84831 | 12/12/2025 | Comment Submitted by Linda Sturdevant |
| AR-0105393 | AR-0105395 | CFPB-2025-0039-84832 | 12/12/2025 | Comment Submitted by Pamela Wood |
| AR-0105396 | AR-0105398 | CFPB-2025-0039-84833 | 12/12/2025 | Comment Submitted by Sonia Vazquez |
| AR-0105399 | AR-0105401 | CFPB-2025-0039-84834 | 12/12/2025 | Comment Submitted by Sy Nashiro |
| AR-0105402 | AR-0105404 | CFPB-2025-0039-84835 | 12/12/2025 | Comment Submitted by Maryella Reed |
| AR-0105405 | AR-0105407 | CFPB-2025-0039-84836 | 12/12/2025 | Comment Submitted by Linda Zat |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0105408 | AR-0105410 | CFPB-2025-0039-84837 | 12/12/2025 | Comment Submitted by Nicholas Tufford |
| AR-0105411 | AR-0105413 | CFPB-2025-0039-84838 | 12/12/2025 | Comment Submitted by Sherry Wells |
| AR-0105414 | AR-0105416 | CFPB-2025-0039-84839 | 12/12/2025 | Comment Submitted by Linda Howie |
| AR-0105417 | AR-0105419 | CFPB-2025-0039-84840 | 12/12/2025 | Comment Submitted by Roy Filson |
| AR-0105420 | AR-0105422 | CFPB-2025-0039-84841 | 12/12/2025 | Comment Submitted by Sameerah Hingoo |
| AR-0105423 | AR-0105425 | CFPB-2025-0039-84842 | 12/12/2025 | Comment Submitted by Brittney Young |
| AR-0105426 | AR-0105428 | CFPB-2025-0039-84843 | 12/12/2025 | Comment Submitted by Sarah Hawkinson |
| AR-0105429 | AR-0105431 | CFPB-2025-0039-84844 | 12/12/2025 | Comment Submitted by karen Lawrence |
| AR-0105432 | AR-0105434 | CFPB-2025-0039-84845 | 12/12/2025 | Comment Submitted by Fred Greef |
| AR-0105435 | AR-0105437 | CFPB-2025-0039-84846 | 12/12/2025 | Comment Submitted by Sarah Hawkinson |
| AR-0105438 | AR-0105440 | CFPB-2025-0039-84847 | 12/12/2025 | Comment Submitted by Jean Fricano |
| AR-0105441 | AR-0105443 | CFPB-2025-0039-84848 | 12/12/2025 | Comment Submitted by Ann Gulick |
| AR-0105444 | AR-0105446 | CFPB-2025-0039-84849 | 12/12/2025 | Comment Submitted by Susan Lynch |
| AR-0105447 | AR-0105449 | CFPB-2025-0039-84850 | 12/12/2025 | Comment Submitted by Sheleeza Deen |
| AR-0105450 | AR-0105452 | CFPB-2025-0039-84851 | 12/12/2025 | Comment Submitted by Richard Herron |
| AR-0105453 | AR-0105455 | CFPB-2025-0039-84852 | 12/12/2025 | Comment Submitted by Taylor Jones |
| AR-0105456 | AR-0105458 | CFPB-2025-0039-84853 | 12/12/2025 | Comment Submitted by Bobbie Stebor-meyer |
| AR-0105459 | AR-0105461 | CFPB-2025-0039-84854 | 12/12/2025 | Comment Submitted by David Rubin |
| AR-0105462 | AR-0105464 | CFPB-2025-0039-84855 | 12/12/2025 | Comment Submitted by Eric Wallner |
| AR-0105465 | AR-0105467 | CFPB-2025-0039-84856 | 12/12/2025 | Comment Submitted by Karin Olson |
| AR-0105468 | AR-0105470 | CFPB-2025-0039-84857 | 12/12/2025 | Comment Submitted by Ted Walkup |
| AR-0105471 | AR-0105473 | CFPB-2025-0039-84858 | 12/12/2025 | Comment Submitted by Jorge Belloso-Curiel |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0105474 | AR-0105476 | CFPB-2025-0039-84859 | 12/12/2025 | Comment Submitted by Judith Hall |
| AR-0105477 | AR-0105479 | CFPB-2025-0039-84860 | 12/12/2025 | Comment Submitted by Diane Pease |
| AR-0105480 | AR-0105482 | CFPB-2025-0039-84861 | 12/12/2025 | Comment Submitted by Lee Wahl |
| AR-0105483 | AR-0105485 | CFPB-2025-0039-84862 | 12/12/2025 | Comment Submitted by Stephanie Trasoff |
| AR-0105486 | AR-0105488 | CFPB-2025-0039-84863 | 12/12/2025 | Comment Submitted by Kevin Murdock |
| AR-0105489 | AR-0105491 | CFPB-2025-0039-84864 | 12/12/2025 | Comment Submitted by Tonya Michel |
| AR-0105492 | AR-0105494 | CFPB-2025-0039-84865 | 12/12/2025 | Comment Submitted by Joseph Appleton |
| AR-0105495 | AR-0105497 | CFPB-2025-0039-84866 | 12/12/2025 | Comment Submitted by Shammi Whitaker |
| AR-0105498 | AR-0105500 | CFPB-2025-0039-84867 | 12/12/2025 | Comment Submitted by Deborah Bancroft |
| AR-0105501 | AR-0105503 | CFPB-2025-0039-84868 | 12/12/2025 | Comment Submitted by Margaret McCarthy |
| AR-0105504 | AR-0105506 | CFPB-2025-0039-84869 | 12/12/2025 | Comment Submitted by Maureen Whittemore |
| AR-0105507 | AR-0105509 | CFPB-2025-0039-84870 | 12/12/2025 | Comment Submitted by Bernice Thompson |
| AR-0105510 | AR-0105512 | CFPB-2025-0039-84871 | 12/12/2025 | Comment Submitted by Dottie West |
| AR-0105513 | AR-0105515 | CFPB-2025-0039-84872 | 12/12/2025 | Comment Submitted by Jett McNeely |
| AR-0105516 | AR-0105518 | CFPB-2025-0039-84873 | 12/12/2025 | Comment Submitted by Susan Keirn Kester |
| AR-0105519 | AR-0105521 | CFPB-2025-0039-84874 | 12/12/2025 | Comment Submitted by Rebecca Chesterman |
| AR-0105522 | AR-0105524 | CFPB-2025-0039-84875 | 12/12/2025 | Comment Submitted by Ruth Veley |
| AR-0105525 | AR-0105527 | CFPB-2025-0039-84876 | 12/12/2025 | Comment Submitted by Nathan Frye |
| AR-0105528 | AR-0105530 | CFPB-2025-0039-84877 | 12/12/2025 | Comment Submitted by Cheryl Reid |
| AR-0105531 | AR-0105533 | CFPB-2025-0039-84878 | 12/12/2025 | Comment Submitted by Sydney Clemens |
| AR-0105534 | AR-0105536 | CFPB-2025-0039-84879 | 12/12/2025 | Comment Submitted by Linda Runyan |
| AR-0105537 | AR-0105539 | CFPB-2025-0039-84880 | 12/12/2025 | Comment Submitted by Alicia Golichowski |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0105540 | AR-0105542 | CFPB-2025-0039-84881 | 12/12/2025 | Comment Submitted by Jo Ann Florek |
| AR-0105543 | AR-0105545 | CFPB-2025-0039-84882 | 12/12/2025 | Comment Submitted by Robin Pinsof |
| AR-0105546 | AR-0105548 | CFPB-2025-0039-84883 | 12/12/2025 | Comment Submitted by Vickie Hensley |
| AR-0105549 | AR-0105551 | CFPB-2025-0039-84884 | 12/12/2025 | Comment Submitted by Janice Zelazo |
| AR-0105552 | AR-0105554 | CFPB-2025-0039-84885 | 12/12/2025 | Comment Submitted by P Martinson |
| AR-0105555 | AR-0105557 | CFPB-2025-0039-84886 | 12/12/2025 | Comment Submitted by Christine Liff |
| AR-0105558 | AR-0105560 | CFPB-2025-0039-84887 | 12/12/2025 | Comment Submitted by Richard Baldock |
| AR-0105561 | AR-0105563 | CFPB-2025-0039-84888 | 12/12/2025 | Comment Submitted by Susannah Phillips |
| AR-0105564 | AR-0105566 | CFPB-2025-0039-84889 | 12/12/2025 | Comment Submitted by Lyle Funderburk |
| AR-0105567 | AR-0105569 | CFPB-2025-0039-84890 | 12/12/2025 | Comment Submitted by Maxine Goodyear |
| AR-0105570 | AR-0105572 | CFPB-2025-0039-84891 | 12/12/2025 | Comment Submitted by Jude Pasqualini |
| AR-0105573 | AR-0105575 | CFPB-2025-0039-84892 | 12/12/2025 | Comment Submitted by Hunter Wallof |
| AR-0105576 | AR-0105578 | CFPB-2025-0039-84893 | 12/12/2025 | Comment Submitted by Suzanne Duscha |
| AR-0105579 | AR-0105581 | CFPB-2025-0039-84894 | 12/12/2025 | Comment Submitted by Karen Cornell |
| AR-0105582 | AR-0105584 | CFPB-2025-0039-84895 | 12/12/2025 | Comment Submitted by Pamela Haines |
| AR-0105585 | AR-0105587 | CFPB-2025-0039-84896 | 12/12/2025 | Comment Submitted by James Stoner |
| AR-0105588 | AR-0105590 | CFPB-2025-0039-84897 | 12/13/2025 | Comment Submitted by Susan Hille |
| AR-0105591 | AR-0105593 | CFPB-2025-0039-84898 | 12/13/2025 | Comment Submitted by Doris McCabe |
| AR-0105594 | AR-0105596 | CFPB-2025-0039-84899 | 12/12/2025 | Comment Submitted by David Strevel |
| AR-0105597 | AR-0105599 | CFPB-2025-0039-84900 | 12/13/2025 | Comment Submitted by Karyn Reid |
| AR-0105600 | AR-0105602 | CFPB-2025-0039-84901 | 12/12/2025 | Comment Submitted by Marie Mason |
| AR-0105603 | AR-0105605 | CFPB-2025-0039-84902 | 12/13/2025 | Comment Submitted by Amanda Thompson |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0105606 | AR-0105608 | CFPB-2025-0039-84903 | 12/12/2025 | Comment Submitted by Theresa Szpila |
| AR-0105609 | AR-0105611 | CFPB-2025-0039-84904 | 12/13/2025 | Comment Submitted by Carol Munroe |
| AR-0105612 | AR-0105614 | CFPB-2025-0039-84905 | 12/12/2025 | Comment Submitted by Laura Prestridge |
| AR-0105615 | AR-0105617 | CFPB-2025-0039-84906 | 12/13/2025 | Comment Submitted by Sandra White |
| AR-0105618 | AR-0105620 | CFPB-2025-0039-84907 | 12/13/2025 | Comment Submitted by Aurora Cody |
| AR-0105621 | AR-0105623 | CFPB-2025-0039-84908 | 12/12/2025 | Comment Submitted by Stuart Lynn |
| AR-0105624 | AR-0105626 | CFPB-2025-0039-84909 | 12/12/2025 | Comment Submitted by John OConnor |
| AR-0105627 | AR-0105629 | CFPB-2025-0039-84910 | 12/13/2025 | Comment Submitted by Melissa Cantiello |
| AR-0105630 | AR-0105632 | CFPB-2025-0039-84911 | 12/13/2025 | Comment Submitted by Stanley Hausman |
| AR-0105633 | AR-0105635 | CFPB-2025-0039-84912 | 12/12/2025 | Comment Submitted by Carole Wilder |
| AR-0105636 | AR-0105638 | CFPB-2025-0039-84913 | 12/12/2025 | Comment Submitted by Esther Garvett |
| AR-0105639 | AR-0105641 | CFPB-2025-0039-84914 | 12/13/2025 | Comment Submitted by J. Barry Gurdin |
| AR-0105642 | AR-0105644 | CFPB-2025-0039-84915 | 12/13/2025 | Comment Submitted by Garry Madison |
| AR-0105645 | AR-0105647 | CFPB-2025-0039-84916 | 12/12/2025 | Comment Submitted by ed Collins |
| AR-0105648 | AR-0105650 | CFPB-2025-0039-84917 | 12/13/2025 | Comment Submitted by Debra Cameron |
| AR-0105651 | AR-0105653 | CFPB-2025-0039-84918 | 12/13/2025 | Comment Submitted by Sandy Harmon |
| AR-0105654 | AR-0105656 | CFPB-2025-0039-84919 | 12/13/2025 | Comment Submitted by Karina Oliveira |
| AR-0105657 | AR-0105659 | CFPB-2025-0039-84920 | 12/13/2025 | Comment Submitted by Thomas Pine |
| AR-0105660 | AR-0105662 | CFPB-2025-0039-84921 | 12/12/2025 | Comment Submitted by Robin Patten |
| AR-0105663 | AR-0105665 | CFPB-2025-0039-84922 | 12/13/2025 | Comment Submitted by Michael Lawler |
| AR-0105666 | AR-0105668 | CFPB-2025-0039-84923 | 12/13/2025 | Comment Submitted by Linda Blais |
| AR-0105669 | AR-0105671 | CFPB-2025-0039-84924 | 12/13/2025 | Comment Submitted by Linda Strocky |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0105672 | AR-0105674 | CFPB-2025-0039-84925 | 12/12/2025 | Comment Submitted by michael boshears |
| AR-0105675 | AR-0105677 | CFPB-2025-0039-84926 | 12/12/2025 | Comment Submitted by Cody Goin |
| AR-0105678 | AR-0105680 | CFPB-2025-0039-84927 | 12/12/2025 | Comment Submitted by Maxine OReilly |
| AR-0105681 | AR-0105683 | CFPB-2025-0039-84928 | 12/12/2025 | Comment Submitted by Joan Beer |
| AR-0105684 | AR-0105686 | CFPB-2025-0039-84929 | 12/13/2025 | Comment Submitted by George Bourlotos |
| AR-0105687 | AR-0105689 | CFPB-2025-0039-84930 | 12/13/2025 | Comment Submitted by Tod Alan Spoerl |
| AR-0105690 | AR-0105692 | CFPB-2025-0039-84931 | 12/13/2025 | Comment Submitted by Abbie Bernstein |
| AR-0105693 | AR-0105695 | CFPB-2025-0039-84932 | 12/13/2025 | Comment Submitted by Sara Wehr |
| AR-0105696 | AR-0105698 | CFPB-2025-0039-84933 | 12/13/2025 | Comment Submitted by Ferguson Farrell |
| AR-0105699 | AR-0105701 | CFPB-2025-0039-84934 | 12/12/2025 | Comment Submitted by Sandranetta Coleman |
| AR-0105702 | AR-0105704 | CFPB-2025-0039-84935 | 12/12/2025 | Comment Submitted by Larry Miller |
| AR-0105705 | AR-0105707 | CFPB-2025-0039-84936 | 12/13/2025 | Comment Submitted by A G |
| AR-0105708 | AR-0105710 | CFPB-2025-0039-84937 | 12/13/2025 | Comment Submitted by Stanley Maeschen |
| AR-0105711 | AR-0105713 | CFPB-2025-0039-84938 | 12/13/2025 | Comment Submitted by Laurel Wagner |
| AR-0105714 | AR-0105716 | CFPB-2025-0039-84939 | 12/12/2025 | Comment Submitted by Desiree Stanley |
| AR-0105717 | AR-0105719 | CFPB-2025-0039-84940 | 12/13/2025 | Comment Submitted by Devany Solanki |
| AR-0105720 | AR-0105722 | CFPB-2025-0039-84941 | 12/12/2025 | Comment Submitted by Margaret Eells |
| AR-0105723 | AR-0105725 | CFPB-2025-0039-84942 | 12/12/2025 | Comment Submitted by Doreen Kaufman |
| AR-0105726 | AR-0105728 | CFPB-2025-0039-84943 | 12/13/2025 | Comment Submitted by Jan Slavid |
| AR-0105729 | AR-0105731 | CFPB-2025-0039-84944 | 12/12/2025 | Comment Submitted by Michael Grant White |
| AR-0105732 | AR-0105734 | CFPB-2025-0039-84945 | 12/12/2025 | Comment Submitted by John Dalton |
| AR-0105735 | AR-0105737 | CFPB-2025-0039-84946 | 12/12/2025 | Comment Submitted by Barbara Diederichs |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0105738 | AR-0105740 | CFPB-2025-0039-84947 | 12/12/2025 | Comment Submitted by Edward Rengers |
| AR-0105741 | AR-0105743 | CFPB-2025-0039-84948 | 12/12/2025 | Comment Submitted by Laura Huddlestone |
| AR-0105744 | AR-0105746 | CFPB-2025-0039-84949 | 12/12/2025 | Comment Submitted by Joann Eckstut |
| AR-0105747 | AR-0105749 | CFPB-2025-0039-84950 | 12/12/2025 | Comment Submitted by Suzanne Lamborn |
| AR-0105750 | AR-0105752 | CFPB-2025-0039-84951 | 12/12/2025 | Comment Submitted by Michael Figueroa |
| AR-0105753 | AR-0105755 | CFPB-2025-0039-84952 | 12/12/2025 | Comment Submitted by Vicki LoSasso |
| AR-0105756 | AR-0105758 | CFPB-2025-0039-84953 | 12/12/2025 | Comment Submitted by Ernie Chavez |
| AR-0105759 | AR-0105761 | CFPB-2025-0039-84954 | 12/12/2025 | Comment Submitted by Johanna Daggett |
| AR-0105762 | AR-0105764 | CFPB-2025-0039-84955 | 12/12/2025 | Comment Submitted by Catherine Given |
| AR-0105765 | AR-0105767 | CFPB-2025-0039-84956 | 12/12/2025 | Comment Submitted by Stephen Larson |
| AR-0105768 | AR-0105770 | CFPB-2025-0039-84957 | 12/12/2025 | Comment Submitted by Alice Kelly |
| AR-0105771 | AR-0105773 | CFPB-2025-0039-84958 | 12/12/2025 | Comment Submitted by Cheryl Stevens |
| AR-0105774 | AR-0105776 | CFPB-2025-0039-84959 | 12/12/2025 | Comment Submitted by DEBBIE MILLS |
| AR-0105777 | AR-0105779 | CFPB-2025-0039-84960 | 12/12/2025 | Comment Submitted by Martha Schmitz |
| AR-0105780 | AR-0105782 | CFPB-2025-0039-84961 | 12/12/2025 | Comment Submitted by Patrick Clark |
| AR-0105783 | AR-0105785 | CFPB-2025-0039-84962 | 12/12/2025 | Comment Submitted by Donna Wilson |
| AR-0105786 | AR-0105788 | CFPB-2025-0039-84963 | 12/12/2025 | Comment Submitted by Michael Kaplan |
| AR-0105789 | AR-0105791 | CFPB-2025-0039-84964 | 12/12/2025 | Comment Submitted by Robert Mark |
| AR-0105792 | AR-0105794 | CFPB-2025-0039-84965 | 12/12/2025 | Comment Submitted by Arthur Schroeder |
| AR-0105795 | AR-0105797 | CFPB-2025-0039-84966 | 12/9/2025 | Comment Submitted by Debi Chernak |
| AR-0105798 | AR-0105800 | CFPB-2025-0039-84967 | 12/12/2025 | Comment Submitted by Alexis Carrillo |
| AR-0105801 | AR-0105803 | CFPB-2025-0039-84968 | 12/12/2025 | Comment Submitted by Meg Belcher |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0105804 | AR-0105806 | CFPB-2025-0039-84969 | 12/12/2025 | Comment Submitted by Phil Hoffman |
| AR-0105807 | AR-0105809 | CFPB-2025-0039-84970 | 12/12/2025 | Comment Submitted by Sherrie Terry-Ayers |
| AR-0105810 | AR-0105812 | CFPB-2025-0039-84971 | 12/12/2025 | Comment Submitted by Heather Hayden |
| AR-0105813 | AR-0105815 | CFPB-2025-0039-84972 | 12/12/2025 | Comment Submitted by Diane Crider |
| AR-0105816 | AR-0105818 | CFPB-2025-0039-84973 | 12/12/2025 | Comment Submitted by Alfredo Ocasio |
| AR-0105819 | AR-0105821 | CFPB-2025-0039-84974 | 12/12/2025 | Comment Submitted by Hannah Martin |
| AR-0105822 | AR-0105824 | CFPB-2025-0039-84975 | 12/12/2025 | Comment Submitted by TONI SEESE |
| AR-0105825 | AR-0105827 | CFPB-2025-0039-84976 | 12/12/2025 | Comment Submitted by Susan Louden |
| AR-0105828 | AR-0105830 | CFPB-2025-0039-84977 | 12/12/2025 | Comment Submitted by Amie Riley |
| AR-0105831 | AR-0105833 | CFPB-2025-0039-84978 | 12/12/2025 | Comment Submitted by Joan Durso |
| AR-0105834 | AR-0105836 | CFPB-2025-0039-84979 | 12/12/2025 | Comment Submitted by Kim Trissel |
| AR-0105837 | AR-0105839 | CFPB-2025-0039-84980 | 12/12/2025 | Comment Submitted by Myrna Blum-Unibe |
| AR-0105840 | AR-0105842 | CFPB-2025-0039-84981 | 12/12/2025 | Comment Submitted by Marion Chamberlin |
| AR-0105843 | AR-0105845 | CFPB-2025-0039-84982 | 12/12/2025 | Comment Submitted by Lawrence Mick |
| AR-0105846 | AR-0105848 | CFPB-2025-0039-84983 | 12/12/2025 | Comment Submitted by Dianne Slater |
| AR-0105849 | AR-0105851 | CFPB-2025-0039-84984 | 12/12/2025 | Comment Submitted by Sally Howell |
| AR-0105852 | AR-0105854 | CFPB-2025-0039-84985 | 12/12/2025 | Comment Submitted by S wiesner |
| AR-0105855 | AR-0105857 | CFPB-2025-0039-84986 | 12/12/2025 | Comment Submitted by Keith Sander |
| AR-0105858 | AR-0105860 | CFPB-2025-0039-84987 | 12/12/2025 | Comment Submitted by Judith Orr |
| AR-0105861 | AR-0105863 | CFPB-2025-0039-84988 | 12/12/2025 | Comment Submitted by Margaret Dukes |
| AR-0105864 | AR-0105866 | CFPB-2025-0039-84989 | 12/12/2025 | Comment Submitted by Mary Chambers |
| AR-0105867 | AR-0105869 | CFPB-2025-0039-84990 | 12/12/2025 | Comment Submitted by Gary Bushey |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0105870 | AR-0105872 | CFPB-2025-0039-84991 | 12/12/2025 | Comment Submitted by Linda Gregory |
| AR-0105873 | AR-0105875 | CFPB-2025-0039-84992 | 12/12/2025 | Comment Submitted by Carol Carrasca |
| AR-0105876 | AR-0105878 | CFPB-2025-0039-84993 | 12/12/2025 | Comment Submitted by Robin Boever |
| AR-0105879 | AR-0105881 | CFPB-2025-0039-84994 | 12/12/2025 | Comment Submitted by Jose Ortiz |
| AR-0105882 | AR-0105884 | CFPB-2025-0039-84995 | 12/12/2025 | Comment Submitted by Margaret Miller |
| AR-0105885 | AR-0105887 | CFPB-2025-0039-84996 | 12/12/2025 | Comment Submitted by Carol Dimmick |
| AR-0105888 | AR-0105890 | CFPB-2025-0039-84997 | 12/12/2025 | Comment Submitted by John Lynch |
| AR-0105891 | AR-0105893 | CFPB-2025-0039-84998 | 12/12/2025 | Comment Submitted by Brendan Cardaci |
| AR-0105894 | AR-0105896 | CFPB-2025-0039-84999 | 12/12/2025 | Comment Submitted by Devon Shaughnessy |
| AR-0105897 | AR-0105899 | CFPB-2025-0039-85000 | 12/12/2025 | Comment Submitted by Karen Gruman |
| AR-0105900 | AR-0105902 | CFPB-2025-0039-85001 | 12/12/2025 | Comment Submitted by Karen Reyes |
| AR-0105903 | AR-0105905 | CFPB-2025-0039-85002 | 12/12/2025 | Comment Submitted by Rhonda Schwartz |
| AR-0105906 | AR-0105908 | CFPB-2025-0039-85003 | 12/12/2025 | Comment Submitted by Randall Riley |
| AR-0105909 | AR-0105911 | CFPB-2025-0039-85004 | 12/12/2025 | Comment Submitted by Catherine Loudis |
| AR-0105912 | AR-0105914 | CFPB-2025-0039-85005 | 12/12/2025 | Comment Submitted by Robert Andrews |
| AR-0105915 | AR-0105917 | CFPB-2025-0039-85006 | 12/12/2025 | Comment Submitted by Melanie Howie |
| AR-0105918 | AR-0105920 | CFPB-2025-0039-85007 | 12/12/2025 | Comment Submitted by Catherine Tokarchuck |
| AR-0105921 | AR-0105923 | CFPB-2025-0039-85008 | 12/12/2025 | Comment Submitted by DK Bolen |
| AR-0105924 | AR-0105926 | CFPB-2025-0039-85009 | 12/12/2025 | Comment Submitted by Julie Richards |
| AR-0105927 | AR-0105929 | CFPB-2025-0039-85010 | 12/12/2025 | Comment Submitted by David Goldman |
| AR-0105930 | AR-0105932 | CFPB-2025-0039-85011 | 12/12/2025 | Comment Submitted by Darlene Jakusz |
| AR-0105933 | AR-0105935 | CFPB-2025-0039-85012 | 12/12/2025 | Comment Submitted by Diane Begg |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0105936 | AR-0105938 | CFPB-2025-0039-85013 | 12/12/2025 | Comment Submitted by Yvette Jordan |
| AR-0105939 | AR-0105941 | CFPB-2025-0039-85014 | 12/12/2025 | Comment Submitted by David Goodrich |
| AR-0105942 | AR-0105944 | CFPB-2025-0039-85015 | 12/12/2025 | Comment Submitted by Fred Martin |
| AR-0105945 | AR-0105947 | CFPB-2025-0039-85016 | 12/12/2025 | Comment Submitted by Joseph Staples |
| AR-0105948 | AR-0105950 | CFPB-2025-0039-85017 | 12/12/2025 | Comment Submitted by Edward Drinkwater |
| AR-0105951 | AR-0105953 | CFPB-2025-0039-85018 | 12/12/2025 | Comment Submitted by Gillian Chappell |
| AR-0105954 | AR-0105956 | CFPB-2025-0039-85019 | 12/12/2025 | Comment Submitted by Kenneth Geddes |
| AR-0105957 | AR-0105959 | CFPB-2025-0039-85020 | 12/12/2025 | Comment Submitted by MaryJane DelMastro |
| AR-0105960 | AR-0105962 | CFPB-2025-0039-85021 | 12/12/2025 | Comment Submitted by Lynne Preston |
| AR-0105963 | AR-0105965 | CFPB-2025-0039-85022 | 12/12/2025 | Comment Submitted by Heidi Schmitz |
| AR-0105966 | AR-0105968 | CFPB-2025-0039-85023 | 12/12/2025 | Comment Submitted by Pamela Kane |
| AR-0105969 | AR-0105971 | CFPB-2025-0039-85024 | 12/12/2025 | Comment Submitted by Eric Gaskill |
| AR-0105972 | AR-0105974 | CFPB-2025-0039-85025 | 12/12/2025 | Comment Submitted by Jan Pfeiffer |
| AR-0105975 | AR-0105977 | CFPB-2025-0039-85026 | 12/12/2025 | Comment Submitted by selden d Wasson |
| AR-0105978 | AR-0105980 | CFPB-2025-0039-85027 | 12/12/2025 | Comment Submitted by Dennis Michael Hughes |
| AR-0105981 | AR-0105983 | CFPB-2025-0039-85028 | 12/12/2025 | Comment Submitted by Lisa Nathan |
| AR-0105984 | AR-0105986 | CFPB-2025-0039-85029 | 12/12/2025 | Comment Submitted by P. Nick Kardulias |
| AR-0105987 | AR-0105989 | CFPB-2025-0039-85030 | 12/12/2025 | Comment Submitted by Charles Wolschlager |
| AR-0105990 | AR-0105991 | CFPB-2025-0039-85031 | 12/14/2025 | Comment Submitted by Donoghue |
| AR-0105992 | AR-0105994 | CFPB-2025-0039-85032 | 12/12/2025 | Comment Submitted by Lisa Telomen |
| AR-0105995 | AR-0105997 | CFPB-2025-0039-85033 | 12/12/2025 | Comment Submitted by Todd Struthers |
| AR-0105998 | AR-0106000 | CFPB-2025-0039-85034 | 12/12/2025 | Comment Submitted by Sherri Shiflett |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0106001 | AR-0106003 | CFPB-2025-0039-85035 | 12/12/2025 | Comment Submitted by Greg Husen |
| AR-0106004 | AR-0106006 | CFPB-2025-0039-85036 | 12/12/2025 | Comment Submitted by Brad Neu |
| AR-0106007 | AR-0106009 | CFPB-2025-0039-85037 | 12/14/2025 | Comment Submitted by Elyce M Benham |
| AR-0106010 | AR-0106012 | CFPB-2025-0039-85038 | 12/12/2025 | Comment Submitted by Kent Bodda |
| AR-0106013 | AR-0106015 | CFPB-2025-0039-85039 | 12/12/2025 | Comment Submitted by Calvin Rittenhouse |
| AR-0106016 | AR-0106018 | CFPB-2025-0039-85040 | 12/12/2025 | Comment Submitted by nancy miller |
| AR-0106019 | AR-0106021 | CFPB-2025-0039-85041 | 12/12/2025 | Comment Submitted by Gregory Kimber |
| AR-0106022 | AR-0106024 | CFPB-2025-0039-85042 | 12/12/2025 | Comment Submitted by Marc Stein |
| AR-0106025 | AR-0106027 | CFPB-2025-0039-85043 | 12/12/2025 | Comment Submitted by Roland Wilhelmy |
| AR-0106028 | AR-0106030 | CFPB-2025-0039-85044 | 12/12/2025 | Comment Submitted by Anne Scott |
| AR-0106031 | AR-0106033 | CFPB-2025-0039-85045 | 12/12/2025 | Comment Submitted by Ronda Turgeon |
| AR-0106034 | AR-0106036 | CFPB-2025-0039-85046 | 12/12/2025 | Comment Submitted by Daniel Roberts |
| AR-0106037 | AR-0106039 | CFPB-2025-0039-85047 | 12/12/2025 | Comment Submitted by Lori Covell Troncoso |
| AR-0106040 | AR-0106042 | CFPB-2025-0039-85048 | 12/12/2025 | Comment Submitted by Jennifer Loch |
| AR-0106043 | AR-0106045 | CFPB-2025-0039-85049 | 12/12/2025 | Comment Submitted by Carol Suda |
| AR-0106046 | AR-0106048 | CFPB-2025-0039-85050 | 12/12/2025 | Comment Submitted by David Cotner |
| AR-0106049 | AR-0106051 | CFPB-2025-0039-85051 | 12/12/2025 | Comment Submitted by Daniel S Kozma |
| AR-0106052 | AR-0106054 | CFPB-2025-0039-85052 | 12/12/2025 | Comment Submitted by Christine Boston |
| AR-0106055 | AR-0106057 | CFPB-2025-0039-85053 | 12/12/2025 | Comment Submitted by Julie Evans |
| AR-0106058 | AR-0106060 | CFPB-2025-0039-85054 | 12/12/2025 | Comment Submitted by ken Maynard |
| AR-0106061 | AR-0106063 | CFPB-2025-0039-85055 | 12/12/2025 | Comment Submitted by Ruth Jackson |
| AR-0106064 | AR-0106066 | CFPB-2025-0039-85056 | 12/12/2025 | Comment Submitted by Cathy Ratmeyer |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0106067 | AR-0106069 | CFPB-2025-0039-85057 | 12/12/2025 | Comment Submitted by Jackie Stolfi |
| AR-0106070 | AR-0106072 | CFPB-2025-0039-85058 | 12/12/2025 | Comment Submitted by cathelene sareli |
| AR-0106073 | AR-0106075 | CFPB-2025-0039-85059 | 12/12/2025 | Comment Submitted by Erin Simpson |
| AR-0106076 | AR-0106078 | CFPB-2025-0039-85060 | 12/12/2025 | Comment Submitted by Richard Lehnert |
| AR-0106079 | AR-0106081 | CFPB-2025-0039-85061 | 12/12/2025 | Comment Submitted by Priscilla Keating |
| AR-0106082 | AR-0106084 | CFPB-2025-0039-85062 | 12/12/2025 | Comment Submitted by Dianna Uchida |
| AR-0106085 | AR-0106087 | CFPB-2025-0039-85063 | 12/12/2025 | Comment Submitted by Terry Chadwick |
| AR-0106088 | AR-0106090 | CFPB-2025-0039-85064 | 12/12/2025 | Comment Submitted by Barry Phillips |
| AR-0106091 | AR-0106093 | CFPB-2025-0039-85065 | 12/12/2025 | Comment Submitted by Donna Musgrove |
| AR-0106094 | AR-0106096 | CFPB-2025-0039-85066 | 12/12/2025 | Comment Submitted by Kathleen Mireault |
| AR-0106097 | AR-0106099 | CFPB-2025-0039-85067 | 12/12/2025 | Comment Submitted by Donna Arbaugh |
| AR-0106100 | AR-0106102 | CFPB-2025-0039-85068 | 12/12/2025 | Comment Submitted by C de Ben |
| AR-0106103 | AR-0106105 | CFPB-2025-0039-85069 | 12/12/2025 | Comment Submitted by John Brantley |
| AR-0106106 | AR-0106108 | CFPB-2025-0039-85070 | 12/12/2025 | Comment Submitted by Mary Andal |
| AR-0106109 | AR-0106111 | CFPB-2025-0039-85071 | 12/12/2025 | Comment Submitted by Hema Batra |
| AR-0106112 | AR-0106114 | CFPB-2025-0039-85072 | 12/12/2025 | Comment Submitted by Lulu Manus |
| AR-0106115 | AR-0106117 | CFPB-2025-0039-85073 | 12/12/2025 | Comment Submitted by Sharon Greenrod |
| AR-0106118 | AR-0106120 | CFPB-2025-0039-85074 | 12/12/2025 | Comment Submitted by Christine Krenzel |
| AR-0106121 | AR-0106123 | CFPB-2025-0039-85075 | 12/12/2025 | Comment Submitted by B. E. Erickson |
| AR-0106124 | AR-0106126 | CFPB-2025-0039-85076 | 12/12/2025 | Comment Submitted by Alan Kendrick-Bowser |
| AR-0106127 | AR-0106129 | CFPB-2025-0039-85077 | 12/12/2025 | Comment Submitted by Denise Brewer |
| AR-0106130 | AR-0106132 | CFPB-2025-0039-85078 | 12/12/2025 | Comment Submitted by Claire Farnsworth |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0106133 | AR-0106135 | CFPB-2025-0039-85079 | 12/12/2025 | Comment Submitted by Judith Mick |
| AR-0106136 | AR-0106138 | CFPB-2025-0039-85080 | 12/12/2025 | Comment Submitted by Mary Young |
| AR-0106139 | AR-0106141 | CFPB-2025-0039-85081 | 12/12/2025 | Comment Submitted by Sam Pizalato |
| AR-0106142 | AR-0106144 | CFPB-2025-0039-85082 | 12/12/2025 | Comment Submitted by Dianne Stevenson |
| AR-0106145 | AR-0106147 | CFPB-2025-0039-85083 | 12/12/2025 | Comment Submitted by Karen Stacey |
| AR-0106148 | AR-0106150 | CFPB-2025-0039-85084 | 12/12/2025 | Comment Submitted by KAREN Purcell |
| AR-0106151 | AR-0106153 | CFPB-2025-0039-85085 | 12/12/2025 | Comment Submitted by beth wilmot |
| AR-0106154 | AR-0106156 | CFPB-2025-0039-85086 | 12/12/2025 | Comment Submitted by Deidra Smith |
| AR-0106157 | AR-0106159 | CFPB-2025-0039-85087 | 12/12/2025 | Comment Submitted by Thomas Thorson |
| AR-0106160 | AR-0106162 | CFPB-2025-0039-85088 | 12/12/2025 | Comment Submitted by Gerald Borleis |
| AR-0106163 | AR-0106165 | CFPB-2025-0039-85089 | 12/12/2025 | Comment Submitted by Nancy Liebert |
| AR-0106166 | AR-0106168 | CFPB-2025-0039-85090 | 12/12/2025 | Comment Submitted by Lisa Masotta |
| AR-0106169 | AR-0106171 | CFPB-2025-0039-85091 | 12/12/2025 | Comment Submitted by thomas morrow |
| AR-0106172 | AR-0106174 | CFPB-2025-0039-85092 | 12/12/2025 | Comment Submitted by Denise Hartley |
| AR-0106175 | AR-0106177 | CFPB-2025-0039-85093 | 12/12/2025 | Comment Submitted by Carol Watts |
| AR-0106178 | AR-0106180 | CFPB-2025-0039-85094 | 12/12/2025 | Comment Submitted by Keith DAlessandro |
| AR-0106181 | AR-0106183 | CFPB-2025-0039-85095 | 12/12/2025 | Comment Submitted by Joan Conca |
| AR-0106184 | AR-0106186 | CFPB-2025-0039-85096 | 12/12/2025 | Comment Submitted by Earl Stone |
| AR-0106187 | AR-0106189 | CFPB-2025-0039-85097 | 12/12/2025 | Comment Submitted by Mariana Lope |
| AR-0106190 | AR-0106192 | CFPB-2025-0039-85098 | 12/12/2025 | Comment Submitted by Gail Watd |
| AR-0106193 | AR-0106195 | CFPB-2025-0039-85099 | 12/12/2025 | Comment Submitted by Hillary Sametz |
| AR-0106196 | AR-0106198 | CFPB-2025-0039-85100 | 12/12/2025 | Comment Submitted by Carol Soper |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0106199 | AR-0106201 | CFPB-2025-0039-85101 | 12/12/2025 | Comment Submitted by Erik Shank |
| AR-0106202 | AR-0106204 | CFPB-2025-0039-85102 | 12/12/2025 | Comment Submitted by Amylynn Karnbach |
| AR-0106205 | AR-0106207 | CFPB-2025-0039-85103 | 12/12/2025 | Comment Submitted by Karen Freeman |
| AR-0106208 | AR-0106210 | CFPB-2025-0039-85104 | 12/12/2025 | Comment Submitted by William Tarbox |
| AR-0106211 | AR-0106213 | CFPB-2025-0039-85105 | 12/12/2025 | Comment Submitted by John Michalik |
| AR-0106214 | AR-0106216 | CFPB-2025-0039-85106 | 12/12/2025 | Comment Submitted by George Bentley |
| AR-0106217 | AR-0106219 | CFPB-2025-0039-85107 | 12/12/2025 | Comment Submitted by Joseph Naidnur |
| AR-0106220 | AR-0106222 | CFPB-2025-0039-85108 | 12/12/2025 | Comment Submitted by Stacey Faulconer |
| AR-0106223 | AR-0106225 | CFPB-2025-0039-85109 | 12/12/2025 | Comment Submitted by Sven Pedersen |
| AR-0106226 | AR-0106228 | CFPB-2025-0039-85110 | 12/12/2025 | Comment Submitted by David Laibman |
| AR-0106229 | AR-0106231 | CFPB-2025-0039-85111 | 12/12/2025 | Comment Submitted by Karyn Divito |
| AR-0106232 | AR-0106234 | CFPB-2025-0039-85112 | 12/12/2025 | Comment Submitted by David Wilcomb |
| AR-0106235 | AR-0106237 | CFPB-2025-0039-85113 | 12/12/2025 | Comment Submitted by Molly Hauck |
| AR-0106238 | AR-0106240 | CFPB-2025-0039-85114 | 12/12/2025 | Comment Submitted by Susan Kluger |
| AR-0106241 | AR-0106243 | CFPB-2025-0039-85115 | 12/12/2025 | Comment Submitted by Elizabeth Ciccarelli |
| AR-0106244 | AR-0106246 | CFPB-2025-0039-85116 | 12/12/2025 | Comment Submitted by Reena Korkidas |
| AR-0106247 | AR-0106249 | CFPB-2025-0039-85117 | 12/12/2025 | Comment Submitted by Stephen Gilbert |
| AR-0106250 | AR-0106252 | CFPB-2025-0039-85118 | 12/12/2025 | Comment Submitted by Gary Rulapaugh |
| AR-0106253 | AR-0106255 | CFPB-2025-0039-85119 | 12/12/2025 | Comment Submitted by George Dugan |
| AR-0106256 | AR-0106258 | CFPB-2025-0039-85120 | 12/12/2025 | Comment Submitted by Davey Cookman |
| AR-0106259 | AR-0106261 | CFPB-2025-0039-85121 | 12/12/2025 | Comment Submitted by Bonnie J. Monte |
| AR-0106262 | AR-0106264 | CFPB-2025-0039-85122 | 12/12/2025 | Comment Submitted by Elizabeth Gardner |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0106265 | AR-0106267 | CFPB-2025-0039-85123 | 12/12/2025 | Comment Submitted by Christine MERLLIE |
| AR-0106268 | AR-0106270 | CFPB-2025-0039-85124 | 12/12/2025 | Comment Submitted by Steve Jorgenson |
| AR-0106271 | AR-0106273 | CFPB-2025-0039-85125 | 12/12/2025 | Comment Submitted by Linda Golley |
| AR-0106274 | AR-0106276 | CFPB-2025-0039-85126 | 12/12/2025 | Comment Submitted by Amylynn Karnbach |
| AR-0106277 | AR-0106279 | CFPB-2025-0039-85127 | 12/12/2025 | Comment Submitted by Ted Clark |
| AR-0106280 | AR-0106282 | CFPB-2025-0039-85128 | 12/12/2025 | Comment Submitted by Eric Vannerson |
| AR-0106283 | AR-0106285 | CFPB-2025-0039-85129 | 12/12/2025 | Comment Submitted by maria wells |
| AR-0106286 | AR-0106288 | CFPB-2025-0039-85130 | 12/12/2025 | Comment Submitted by Kristen Brooks |
| AR-0106289 | AR-0106291 | CFPB-2025-0039-85131 | 12/12/2025 | Comment Submitted by Anne Gregory |
| AR-0106292 | AR-0106294 | CFPB-2025-0039-85132 | 12/12/2025 | Comment Submitted by Tim Trent |
| AR-0106295 | AR-0106297 | CFPB-2025-0039-85133 | 12/12/2025 | Comment Submitted by Dr. F Taylor |
| AR-0106298 | AR-0106300 | CFPB-2025-0039-85134 | 12/12/2025 | Comment Submitted by Donnell Sutherland |
| AR-0106301 | AR-0106303 | CFPB-2025-0039-85135 | 12/12/2025 | Comment Submitted by Lynne Kane |
| AR-0106304 | AR-0106306 | CFPB-2025-0039-85136 | 12/12/2025 | Comment Submitted by Claudia Leff |
| AR-0106307 | AR-0106309 | CFPB-2025-0039-85137 | 12/12/2025 | Comment Submitted by Joyce Bugg |
| AR-0106310 | AR-0106312 | CFPB-2025-0039-85138 | 12/12/2025 | Comment Submitted by Jess Young |
| AR-0106313 | AR-0106315 | CFPB-2025-0039-85139 | 12/12/2025 | Comment Submitted by Carole Thompson |
| AR-0106316 | AR-0106318 | CFPB-2025-0039-85140 | 12/12/2025 | Comment Submitted by Kris Wilson |
| AR-0106319 | AR-0106321 | CFPB-2025-0039-85141 | 12/12/2025 | Comment Submitted by Raymond Goode |
| AR-0106322 | AR-0106324 | CFPB-2025-0039-85142 | 12/12/2025 | Comment Submitted by Sarah Walling |
| AR-0106325 | AR-0106327 | CFPB-2025-0039-85143 | 12/12/2025 | Comment Submitted by John Engell |
| AR-0106328 | AR-0106330 | CFPB-2025-0039-85144 | 12/12/2025 | Comment Submitted by Sheryl King |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0106331 | AR-0106333 | CFPB-2025-0039-85145 | 12/12/2025 | Comment Submitted by Suzanne Hood |
| AR-0106334 | AR-0106336 | CFPB-2025-0039-85146 | 12/12/2025 | Comment Submitted by Prema Jackson |
| AR-0106337 | AR-0106339 | CFPB-2025-0039-85147 | 12/12/2025 | Comment Submitted by Denise Schuster |
| AR-0106340 | AR-0106342 | CFPB-2025-0039-85148 | 12/12/2025 | Comment Submitted by Lisa Gould |
| AR-0106343 | AR-0106345 | CFPB-2025-0039-85149 | 12/12/2025 | Comment Submitted by Letha White |
| AR-0106346 | AR-0106348 | CFPB-2025-0039-85150 | 12/12/2025 | Comment Submitted by Jeffrey Wilson |
| AR-0106349 | AR-0106351 | CFPB-2025-0039-85151 | 12/12/2025 | Comment Submitted by Sherry Althouse |
| AR-0106352 | AR-0106354 | CFPB-2025-0039-85152 | 12/12/2025 | Comment Submitted by Claudette Levesque |
| AR-0106355 | AR-0106357 | CFPB-2025-0039-85153 | 12/12/2025 | Comment Submitted by Janet Dierker |
| AR-0106358 | AR-0106360 | CFPB-2025-0039-85154 | 12/12/2025 | Comment Submitted by Donald Schwartz |
| AR-0106361 | AR-0106363 | CFPB-2025-0039-85155 | 12/12/2025 | Comment Submitted by Raph Graves |
| AR-0106364 | AR-0106366 | CFPB-2025-0039-85156 | 12/12/2025 | Comment Submitted by Lenore Sivulich |
| AR-0106367 | AR-0106369 | CFPB-2025-0039-85157 | 12/12/2025 | Comment Submitted by Sylvia Richey |
| AR-0106370 | AR-0106372 | CFPB-2025-0039-85158 | 12/12/2025 | Comment Submitted by Amy Krizek |
| AR-0106373 | AR-0106375 | CFPB-2025-0039-85159 | 12/12/2025 | Comment Submitted by Wesley Derr |
| AR-0106376 | AR-0106378 | CFPB-2025-0039-85160 | 12/12/2025 | Comment Submitted by Jinx Hydeman |
| AR-0106379 | AR-0106381 | CFPB-2025-0039-85161 | 12/12/2025 | Comment Submitted by Alex Cason |
| AR-0106382 | AR-0106384 | CFPB-2025-0039-85162 | 12/12/2025 | Comment Submitted by Sharon Baker |
| AR-0106385 | AR-0106387 | CFPB-2025-0039-85163 | 12/12/2025 | Comment Submitted by Allen Altman |
| AR-0106388 | AR-0106390 | CFPB-2025-0039-85164 | 12/12/2025 | Comment Submitted by Barbara Evans |
| AR-0106391 | AR-0106393 | CFPB-2025-0039-85165 | 12/12/2025 | Comment Submitted by Melissa Cyders |
| AR-0106394 | AR-0106396 | CFPB-2025-0039-85166 | 12/12/2025 | Comment Submitted by Kellie M |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0106397 | AR-0106399 | CFPB-2025-0039-85167 | 12/12/2025 | Comment Submitted by Elias Welsh |
| AR-0106400 | AR-0106402 | CFPB-2025-0039-85168 | 12/12/2025 | Comment Submitted by Merry Block |
| AR-0106403 | AR-0106405 | CFPB-2025-0039-85169 | 12/12/2025 | Comment Submitted by DeeDee Tostanoski |
| AR-0106406 | AR-0106408 | CFPB-2025-0039-85170 | 12/12/2025 | Comment Submitted by Axel Meier |
| AR-0106409 | AR-0106411 | CFPB-2025-0039-85171 | 12/12/2025 | Comment Submitted by Lois Griffiths |
| AR-0106412 | AR-0106414 | CFPB-2025-0039-85172 | 12/12/2025 | Comment Submitted by Eldon Peterson |
| AR-0106415 | AR-0106417 | CFPB-2025-0039-85173 | 12/12/2025 | Comment Submitted by Karen Linn |
| AR-0106418 | AR-0106420 | CFPB-2025-0039-85174 | 12/12/2025 | Comment Submitted by Mary Karpiak |
| AR-0106421 | AR-0106423 | CFPB-2025-0039-85175 | 12/12/2025 | Comment Submitted by Carol Devoss |
| AR-0106424 | AR-0106426 | CFPB-2025-0039-85176 | 12/12/2025 | Comment Submitted by Jaye Bergen |
| AR-0106427 | AR-0106429 | CFPB-2025-0039-85177 | 12/12/2025 | Comment Submitted by Judith Bergson |
| AR-0106430 | AR-0106432 | CFPB-2025-0039-85178 | 12/12/2025 | Comment Submitted by Lawry Sager |
| AR-0106433 | AR-0106435 | CFPB-2025-0039-85179 | 12/12/2025 | Comment Submitted by Matt Loach |
| AR-0106436 | AR-0106438 | CFPB-2025-0039-85180 | 12/12/2025 | Comment Submitted by Gerald Ressler |
| AR-0106439 | AR-0106441 | CFPB-2025-0039-85181 | 12/12/2025 | Comment Submitted by Fred Lavy |
| AR-0106442 | AR-0106444 | CFPB-2025-0039-85182 | 12/12/2025 | Comment Submitted by Gene Tunnell |
| AR-0106445 | AR-0106447 | CFPB-2025-0039-85183 | 12/12/2025 | Comment Submitted by William Fisk |
| AR-0106448 | AR-0106450 | CFPB-2025-0039-85184 | 12/12/2025 | Comment Submitted by Julene Weaver |
| AR-0106451 | AR-0106453 | CFPB-2025-0039-85185 | 12/12/2025 | Comment Submitted by Kenneth Dollar |
| AR-0106454 | AR-0106456 | CFPB-2025-0039-85186 | 12/12/2025 | Comment Submitted by Jane lyon |
| AR-0106457 | AR-0106459 | CFPB-2025-0039-85187 | 12/12/2025 | Comment Submitted by Karl Ziellenbach |
| AR-0106460 | AR-0106462 | CFPB-2025-0039-85188 | 12/12/2025 | Comment Submitted by Dena Lenard |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0106463 | AR-0106465 | CFPB-2025-0039-85189 | 12/12/2025 | Comment Submitted by Scott Keck |
| AR-0106466 | AR-0106468 | CFPB-2025-0039-85190 | 12/12/2025 | Comment Submitted by Nancy Bocanegra |
| AR-0106469 | AR-0106471 | CFPB-2025-0039-85191 | 12/12/2025 | Comment Submitted by robie Wilson |
| AR-0106472 | AR-0106474 | CFPB-2025-0039-85192 | 12/12/2025 | Comment Submitted by John Kiel |
| AR-0106475 | AR-0106477 | CFPB-2025-0039-85193 | 12/12/2025 | Comment Submitted by Mark Williams |
| AR-0106478 | AR-0106480 | CFPB-2025-0039-85194 | 12/12/2025 | Comment Submitted by Marlene Counts |
| AR-0106481 | AR-0106483 | CFPB-2025-0039-85195 | 12/12/2025 | Comment Submitted by James Kaib |
| AR-0106484 | AR-0106486 | CFPB-2025-0039-85196 | 12/12/2025 | Comment Submitted by John Teevan |
| AR-0106487 | AR-0106489 | CFPB-2025-0039-85197 | 12/12/2025 | Comment Submitted by Diane Difante |
| AR-0106490 | AR-0106492 | CFPB-2025-0039-85198 | 12/12/2025 | Comment Submitted by F. Corr |
| AR-0106493 | AR-0106495 | CFPB-2025-0039-85199 | 12/12/2025 | Comment Submitted by Jeff Wilson |
| AR-0106496 | AR-0106498 | CFPB-2025-0039-85200 | 12/12/2025 | Comment Submitted by philip RANDALL |
| AR-0106499 | AR-0106501 | CFPB-2025-0039-85201 | 12/12/2025 | Comment Submitted by Joanne Tenney |
| AR-0106502 | AR-0106504 | CFPB-2025-0039-85202 | 12/12/2025 | Comment Submitted by Gary Leventhal |
| AR-0106505 | AR-0106507 | CFPB-2025-0039-85203 | 12/12/2025 | Comment Submitted by Pranab Banerjee |
| AR-0106508 | AR-0106510 | CFPB-2025-0039-85204 | 12/12/2025 | Comment Submitted by Mooydeen Frees |
| AR-0106511 | AR-0106513 | CFPB-2025-0039-85205 | 12/12/2025 | Comment Submitted by Todd Wiltz |
| AR-0106514 | AR-0106516 | CFPB-2025-0039-85206 | 12/12/2025 | Comment Submitted by j diamond |
| AR-0106517 | AR-0106519 | CFPB-2025-0039-85207 | 12/12/2025 | Comment Submitted by Paula Hamilton |
| AR-0106520 | AR-0106522 | CFPB-2025-0039-85208 | 12/12/2025 | Comment Submitted by Annalise Smith |
| AR-0106523 | AR-0106525 | CFPB-2025-0039-85209 | 12/12/2025 | Comment Submitted by Raegan Saxton |
| AR-0106526 | AR-0106528 | CFPB-2025-0039-85210 | 12/12/2025 | Comment Submitted by sarah pratt |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0106529 | AR-0106531 | CFPB-2025-0039-85211 | 12/12/2025 | Comment Submitted by marcia flannery |
| AR-0106532 | AR-0106534 | CFPB-2025-0039-85212 | 12/12/2025 | Comment Submitted by Bonnie Yantis |
| AR-0106535 | AR-0106537 | CFPB-2025-0039-85213 | 12/12/2025 | Comment Submitted by Marie DesJarlais |
| AR-0106538 | AR-0106540 | CFPB-2025-0039-85214 | 12/12/2025 | Comment Submitted by Gail Lerman |
| AR-0106541 | AR-0106543 | CFPB-2025-0039-85215 | 12/12/2025 | Comment Submitted by Robert Johnstone |
| AR-0106544 | AR-0106546 | CFPB-2025-0039-85216 | 12/12/2025 | Comment Submitted by Katherine Aker |
| AR-0106547 | AR-0106549 | CFPB-2025-0039-85217 | 12/12/2025 | Comment Submitted by Randi Justin |
| AR-0106550 | AR-0106552 | CFPB-2025-0039-85218 | 12/12/2025 | Comment Submitted by Susan Lucker |
| AR-0106553 | AR-0106555 | CFPB-2025-0039-85219 | 12/12/2025 | Comment Submitted by Gerald LaChapelle |
| AR-0106556 | AR-0106558 | CFPB-2025-0039-85220 | 12/12/2025 | Comment Submitted by Bertha Carbajales |
| AR-0106559 | AR-0106561 | CFPB-2025-0039-85221 | 12/12/2025 | Comment Submitted by Meli Horowitz |
| AR-0106562 | AR-0106564 | CFPB-2025-0039-85222 | 12/12/2025 | Comment Submitted by Judith Millenbach |
| AR-0106565 | AR-0106567 | CFPB-2025-0039-85223 | 12/12/2025 | Comment Submitted by John Gruninger |
| AR-0106568 | AR-0106570 | CFPB-2025-0039-85224 | 12/12/2025 | Comment Submitted by Sara Loeppert |
| AR-0106571 | AR-0106573 | CFPB-2025-0039-85225 | 12/12/2025 | Comment Submitted by Kelly Fiske |
| AR-0106574 | AR-0106576 | CFPB-2025-0039-85226 | 12/12/2025 | Comment Submitted by Cara Vallot |
| AR-0106577 | AR-0106579 | CFPB-2025-0039-85227 | 12/12/2025 | Comment Submitted by Kamala Rose |
| AR-0106580 | AR-0106582 | CFPB-2025-0039-85228 | 12/12/2025 | Comment Submitted by Jennifer Martin |
| AR-0106583 | AR-0106585 | CFPB-2025-0039-85229 | 12/12/2025 | Comment Submitted by Bruce and Denning |
| AR-0106586 | AR-0106588 | CFPB-2025-0039-85230 | 12/12/2025 | Comment Submitted by Sammie Williams |
| AR-0106589 | AR-0106591 | CFPB-2025-0039-85231 | 12/12/2025 | Comment Submitted by Rose-Marie Vigil |
| AR-0106592 | AR-0106594 | CFPB-2025-0039-85232 | 12/12/2025 | Comment Submitted by Jo Otani |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0106595 | AR-0106597 | CFPB-2025-0039-85233 | 12/12/2025 | Comment Submitted by Luis Robledo |
| AR-0106598 | AR-0106600 | CFPB-2025-0039-85234 | 12/12/2025 | Comment Submitted by Duke Pavliger |
| AR-0106601 | AR-0106603 | CFPB-2025-0039-85235 | 12/12/2025 | Comment Submitted by Thomas Slavin |
| AR-0106604 | AR-0106606 | CFPB-2025-0039-85236 | 12/12/2025 | Comment Submitted by Jordan Finch |
| AR-0106607 | AR-0106609 | CFPB-2025-0039-85237 | 12/12/2025 | Comment Submitted by Patricia Borri |
| AR-0106610 | AR-0106612 | CFPB-2025-0039-85238 | 12/12/2025 | Comment Submitted by Joan West |
| AR-0106613 | AR-0106615 | CFPB-2025-0039-85239 | 12/12/2025 | Comment Submitted by Sandra Dixon |
| AR-0106616 | AR-0106618 | CFPB-2025-0039-85240 | 12/12/2025 | Comment Submitted by Duke Pavliger |
| AR-0106619 | AR-0106621 | CFPB-2025-0039-85241 | 12/12/2025 | Comment Submitted by Lois Zeidman |
| AR-0106622 | AR-0106624 | CFPB-2025-0039-85242 | 12/12/2025 | Comment Submitted by Diane Ventrello |
| AR-0106625 | AR-0106627 | CFPB-2025-0039-85243 | 12/12/2025 | Comment Submitted by Carolyn Barrett |
| AR-0106628 | AR-0106630 | CFPB-2025-0039-85244 | 12/12/2025 | Comment Submitted by Dennis Chan |
| AR-0106631 | AR-0106633 | CFPB-2025-0039-85245 | 12/12/2025 | Comment Submitted by G Diane Matthews-Marcelin |
| AR-0106634 | AR-0106636 | CFPB-2025-0039-85246 | 12/12/2025 | Comment Submitted by Bruce Denny |
| AR-0106637 | AR-0106639 | CFPB-2025-0039-85247 | 12/12/2025 | Comment Submitted by Paul Blackburn |
| AR-0106640 | AR-0106642 | CFPB-2025-0039-85248 | 12/12/2025 | Comment Submitted by Letitia Noel |
| AR-0106643 | AR-0106645 | CFPB-2025-0039-85249 | 12/12/2025 | Comment Submitted by Justin Philipps |
| AR-0106646 | AR-0106648 | CFPB-2025-0039-85250 | 12/12/2025 | Comment Submitted by Amy Krizek |
| AR-0106649 | AR-0106651 | CFPB-2025-0039-85251 | 12/12/2025 | Comment Submitted by Jean-Pierre Moundou |
| AR-0106652 | AR-0106654 | CFPB-2025-0039-85252 | 12/12/2025 | Comment Submitted by Phyllis Ball |
| AR-0106655 | AR-0106657 | CFPB-2025-0039-85253 | 12/12/2025 | Comment Submitted by Ralph Roug |
| AR-0106658 | AR-0106660 | CFPB-2025-0039-85254 | 12/12/2025 | Comment Submitted by Minximal Smith |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0106661 | AR-0106663 | CFPB-2025-0039-85255 | 12/12/2025 | Comment Submitted by Adam Levine |
| AR-0106664 | AR-0106666 | CFPB-2025-0039-85256 | 12/12/2025 | Comment Submitted by Stephanie Bershad |
| AR-0106667 | AR-0106669 | CFPB-2025-0039-85257 | 12/12/2025 | Comment Submitted by Theresa Bradbury |
| AR-0106670 | AR-0106672 | CFPB-2025-0039-85258 | 12/12/2025 | Comment Submitted by Cornelia Davis |
| AR-0106673 | AR-0106675 | CFPB-2025-0039-85259 | 12/12/2025 | Comment Submitted by Dan Selby |
| AR-0106676 | AR-0106678 | CFPB-2025-0039-85260 | 12/12/2025 | Comment Submitted by Tina Edmondson |
| AR-0106679 | AR-0106681 | CFPB-2025-0039-85261 | 12/12/2025 | Comment Submitted by Lori Riley |
| AR-0106682 | AR-0106684 | CFPB-2025-0039-85262 | 12/12/2025 | Comment Submitted by Christina Buck |
| AR-0106685 | AR-0106687 | CFPB-2025-0039-85263 | 12/12/2025 | Comment Submitted by Shelby McClure |
| AR-0106688 | AR-0106690 | CFPB-2025-0039-85264 | 12/12/2025 | Comment Submitted by Ralph Aeschliman |
| AR-0106691 | AR-0106693 | CFPB-2025-0039-85265 | 12/12/2025 | Comment Submitted by Jean Rollin |
| AR-0106694 | AR-0106696 | CFPB-2025-0039-85266 | 12/12/2025 | Comment Submitted by Mary Fekete |
| AR-0106697 | AR-0106699 | CFPB-2025-0039-85267 | 12/12/2025 | Comment Submitted by Alicia Gallagher |
| AR-0106700 | AR-0106702 | CFPB-2025-0039-85268 | 12/12/2025 | Comment Submitted by Dan Morgan |
| AR-0106703 | AR-0106705 | CFPB-2025-0039-85269 | 12/12/2025 | Comment Submitted by Andrew Costigan |
| AR-0106706 | AR-0106708 | CFPB-2025-0039-85270 | 12/12/2025 | Comment Submitted by Jon Hussman |
| AR-0106709 | AR-0106711 | CFPB-2025-0039-85271 | 12/12/2025 | Comment Submitted by John Wooldridge |
| AR-0106712 | AR-0106714 | CFPB-2025-0039-85272 | 12/12/2025 | Comment Submitted by Mary Jo Knox |
| AR-0106715 | AR-0106717 | CFPB-2025-0039-85273 | 12/12/2025 | Comment Submitted by Rebecca Glass |
| AR-0106718 | AR-0106720 | CFPB-2025-0039-85274 | 12/12/2025 | Comment Submitted by Carol N Weiss |
| AR-0106721 | AR-0106723 | CFPB-2025-0039-85275 | 12/12/2025 | Comment Submitted by Royce Young |
| AR-0106724 | AR-0106726 | CFPB-2025-0039-85276 | 12/12/2025 | Comment Submitted by John Nagel |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0106727 | AR-0106729 | CFPB-2025-0039-85277 | 12/12/2025 | Comment Submitted by Elizabeth Sohler |
| AR-0106730 | AR-0106732 | CFPB-2025-0039-85278 | 12/12/2025 | Comment Submitted by Larry Allen |
| AR-0106733 | AR-0106735 | CFPB-2025-0039-85279 | 12/12/2025 | Comment Submitted by Lisa Geiszler |
| AR-0106736 | AR-0106738 | CFPB-2025-0039-85280 | 12/12/2025 | Comment Submitted by Lorna Morton |
| AR-0106739 | AR-0106741 | CFPB-2025-0039-85281 | 12/12/2025 | Comment Submitted by Robert Ivey |
| AR-0106742 | AR-0106744 | CFPB-2025-0039-85282 | 12/12/2025 | Comment Submitted by Brian Campbell |
| AR-0106745 | AR-0106747 | CFPB-2025-0039-85283 | 12/12/2025 | Comment Submitted by Vicki Fox |
| AR-0106748 | AR-0106750 | CFPB-2025-0039-85284 | 12/12/2025 | Comment Submitted by Paul Kelly |
| AR-0106751 | AR-0106753 | CFPB-2025-0039-85285 | 12/9/2025 | Comment Submitted by Nava Melville |
| AR-0106754 | AR-0106756 | CFPB-2025-0039-85286 | 12/7/2025 | Comment Submitted by Juan Villasenor |
| AR-0106757 | AR-0106759 | CFPB-2025-0039-85287 | 12/12/2025 | Comment Submitted by BRADLEY CHESTERMAN |
| AR-0106760 | AR-0106762 | CFPB-2025-0039-85288 | 12/12/2025 | Comment Submitted by GL Foster |
| AR-0106763 | AR-0106765 | CFPB-2025-0039-85289 | 12/12/2025 | Comment Submitted by Jeffrey Jones |
| AR-0106766 | AR-0106768 | CFPB-2025-0039-85290 | 12/12/2025 | Comment Submitted by Sara Pedigo |
| AR-0106769 | AR-0106771 | CFPB-2025-0039-85291 | 12/12/2025 | Comment Submitted by Donald Zuber |
| AR-0106772 | AR-0106774 | CFPB-2025-0039-85292 | 12/12/2025 | Comment Submitted by Larry Macy |
| AR-0106775 | AR-0106777 | CFPB-2025-0039-85293 | 12/12/2025 | Comment Submitted by Fernando Zagariello |
| AR-0106778 | AR-0106780 | CFPB-2025-0039-85294 | 12/12/2025 | Comment Submitted by Heather Starsong |
| AR-0106781 | AR-0106783 | CFPB-2025-0039-85295 | 12/12/2025 | Comment Submitted by Joan Vivaldo |
| AR-0106784 | AR-0106786 | CFPB-2025-0039-85296 | 12/12/2025 | Comment Submitted by Claudia Whitman |
| AR-0106787 | AR-0106789 | CFPB-2025-0039-85297 | 12/12/2025 | Comment Submitted by Mike Tobin |
| AR-0106790 | AR-0106792 | CFPB-2025-0039-85298 | 12/12/2025 | Comment Submitted by Anne Lowe |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0106793 | AR-0106795 | CFPB-2025-0039-85299 | 12/12/2025 | Comment Submitted by Ron Mittan |
| AR-0106796 | AR-0106798 | CFPB-2025-0039-85300 | 12/12/2025 | Comment Submitted by Cornelia Davis |
| AR-0106799 | AR-0106801 | CFPB-2025-0039-85301 | 12/12/2025 | Comment Submitted by William Diederich |
| AR-0106802 | AR-0106804 | CFPB-2025-0039-85302 | 12/12/2025 | Comment Submitted by David Pinno |
| AR-0106805 | AR-0106807 | CFPB-2025-0039-85303 | 12/12/2025 | Comment Submitted by Ron Meier |
| AR-0106808 | AR-0106810 | CFPB-2025-0039-85304 | 12/12/2025 | Comment Submitted by Charles Alger |
| AR-0106811 | AR-0106813 | CFPB-2025-0039-85305 | 12/12/2025 | Comment Submitted by Denise Nelson |
| AR-0106814 | AR-0106816 | CFPB-2025-0039-85306 | 12/12/2025 | Comment Submitted by Joel Taylor |
| AR-0106817 | AR-0106819 | CFPB-2025-0039-85307 | 12/12/2025 | Comment Submitted by Jonathan Peter |
| AR-0106820 | AR-0106822 | CFPB-2025-0039-85308 | 12/12/2025 | Comment Submitted by Ashley Baker |
| AR-0106823 | AR-0106825 | CFPB-2025-0039-85309 | 12/12/2025 | Comment Submitted by Carol Perry |
| AR-0106826 | AR-0106828 | CFPB-2025-0039-85310 | 12/12/2025 | Comment Submitted by Ka Bluhm |
| AR-0106829 | AR-0106831 | CFPB-2025-0039-85311 | 12/12/2025 | Comment Submitted by Leah Coloff |
| AR-0106832 | AR-0106834 | CFPB-2025-0039-85312 | 12/12/2025 | Comment Submitted by Edgar Lopez |
| AR-0106835 | AR-0106837 | CFPB-2025-0039-85313 | 12/12/2025 | Comment Submitted by Beverly Richards-Smith |
| AR-0106838 | AR-0106840 | CFPB-2025-0039-85314 | 12/12/2025 | Comment Submitted by Judy Whitehouse |
| AR-0106841 | AR-0106843 | CFPB-2025-0039-85315 | 12/12/2025 | Comment Submitted by C. Alexander Cohen |
| AR-0106844 | AR-0106846 | CFPB-2025-0039-85316 | 12/12/2025 | Comment Submitted by Barb Crumpacker |
| AR-0106847 | AR-0106849 | CFPB-2025-0039-85317 | 12/12/2025 | Comment Submitted by Andrej Beder |
| AR-0106850 | AR-0106852 | CFPB-2025-0039-85318 | 12/12/2025 | Comment Submitted by Marina Mackin |
| AR-0106853 | AR-0106855 | CFPB-2025-0039-85319 | 12/12/2025 | Comment Submitted by Marc Friedman |
| AR-0106856 | AR-0106858 | CFPB-2025-0039-85320 | 12/12/2025 | Comment Submitted by Emma Schieferstein |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0106859 | AR-0106861 | CFPB-2025-0039-85321 | 12/12/2025 | Comment Submitted by Sally Archer |
| AR-0106862 | AR-0106864 | CFPB-2025-0039-85322 | 12/12/2025 | Comment Submitted by Eric West |
| AR-0106865 | AR-0106867 | CFPB-2025-0039-85323 | 12/12/2025 | Comment Submitted by Mollie Manner |
| AR-0106868 | AR-0106870 | CFPB-2025-0039-85324 | 12/12/2025 | Comment Submitted by Edward Gentzler |
| AR-0106871 | AR-0106873 | CFPB-2025-0039-85325 | 12/12/2025 | Comment Submitted by Thomas Monge |
| AR-0106874 | AR-0106876 | CFPB-2025-0039-85326 | 12/12/2025 | Comment Submitted by Melinda Elkins |
| AR-0106877 | AR-0106879 | CFPB-2025-0039-85327 | 12/12/2025 | Comment Submitted by Philip Beneda |
| AR-0106880 | AR-0106882 | CFPB-2025-0039-85328 | 12/12/2025 | Comment Submitted by Jeanne Reeder |
| AR-0106883 | AR-0106885 | CFPB-2025-0039-85329 | 12/12/2025 | Comment Submitted by John Porter |
| AR-0106886 | AR-0106888 | CFPB-2025-0039-85330 | 12/12/2025 | Comment Submitted by Carol and Arnold Klukas |
| AR-0106889 | AR-0106891 | CFPB-2025-0039-85331 | 12/12/2025 | Comment Submitted by Anthony Lombardy |
| AR-0106892 | AR-0106894 | CFPB-2025-0039-85332 | 12/12/2025 | Comment Submitted by Nikki Wojtalik |
| AR-0106895 | AR-0106897 | CFPB-2025-0039-85333 | 12/12/2025 | Comment Submitted by louise McLean |
| AR-0106898 | AR-0106900 | CFPB-2025-0039-85334 | 12/12/2025 | Comment Submitted by Margaret Dooley-Sammuli |
| AR-0106901 | AR-0106903 | CFPB-2025-0039-85335 | 12/12/2025 | Comment Submitted by Peggy Alt |
| AR-0106904 | AR-0106906 | CFPB-2025-0039-85336 | 12/12/2025 | Comment Submitted by Nancy Bouldin |
| AR-0106907 | AR-0106909 | CFPB-2025-0039-85337 | 12/12/2025 | Comment Submitted by Elizabeth Scherrer |
| AR-0106910 | AR-0106912 | CFPB-2025-0039-85338 | 12/12/2025 | Comment Submitted by Taya Arnold |
| AR-0106913 | AR-0106915 | CFPB-2025-0039-85339 | 12/12/2025 | Comment Submitted by Rich Lintz |
| AR-0106916 | AR-0106918 | CFPB-2025-0039-85340 | 12/12/2025 | Comment Submitted by E Galligan |
| AR-0106919 | AR-0106921 | CFPB-2025-0039-85341 | 12/12/2025 | Comment Submitted by Kenneth Fisher |
| AR-0106922 | AR-0106924 | CFPB-2025-0039-85342 | 12/12/2025 | Comment Submitted by Linda Yow |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0106925 | AR-0106927 | CFPB-2025-0039-85343 | 12/12/2025 | Comment Submitted by Marci Ditty |
| AR-0106928 | AR-0106930 | CFPB-2025-0039-85344 | 12/12/2025 | Comment Submitted by Lesley Patton |
| AR-0106931 | AR-0106933 | CFPB-2025-0039-85345 | 12/12/2025 | Comment Submitted by joyce shiffrin |
| AR-0106934 | AR-0106936 | CFPB-2025-0039-85346 | 12/12/2025 | Comment Submitted by Ann Watters |
| AR-0106937 | AR-0106939 | CFPB-2025-0039-85347 | 12/12/2025 | Comment Submitted by Sandra Garcia |
| AR-0106940 | AR-0106942 | CFPB-2025-0039-85348 | 12/12/2025 | Comment Submitted by Daniel Sandvig |
| AR-0106943 | AR-0106945 | CFPB-2025-0039-85349 | 12/12/2025 | Comment Submitted by Kristin Vyhnal |
| AR-0106946 | AR-0106948 | CFPB-2025-0039-85350 | 12/12/2025 | Comment Submitted by Maryann Price |
| AR-0106949 | AR-0106951 | CFPB-2025-0039-85351 | 12/12/2025 | Comment Submitted by Cassandra Clark |
| AR-0106952 | AR-0106954 | CFPB-2025-0039-85352 | 12/12/2025 | Comment Submitted by Tracey Harris |
| AR-0106955 | AR-0106957 | CFPB-2025-0039-85353 | 12/12/2025 | Comment Submitted by Susan Weatherby |
| AR-0106958 | AR-0106960 | CFPB-2025-0039-85354 | 12/12/2025 | Comment Submitted by Craig Cureau |
| AR-0106961 | AR-0106963 | CFPB-2025-0039-85355 | 12/12/2025 | Comment Submitted by elizabeth lee |
| AR-0106964 | AR-0106966 | CFPB-2025-0039-85356 | 12/12/2025 | Comment Submitted by J. Wagner |
| AR-0106967 | AR-0106969 | CFPB-2025-0039-85357 | 12/12/2025 | Comment Submitted by Richard Bejarano |
| AR-0106970 | AR-0106972 | CFPB-2025-0039-85358 | 12/12/2025 | Comment Submitted by Gayle Smith |
| AR-0106973 | AR-0106975 | CFPB-2025-0039-85359 | 12/12/2025 | Comment Submitted by Sandra Levine MD |
| AR-0106976 | AR-0106978 | CFPB-2025-0039-85360 | 12/12/2025 | Comment Submitted by C L Johnson |
| AR-0106979 | AR-0106981 | CFPB-2025-0039-85361 | 12/12/2025 | Comment Submitted by Stephen Foltz |
| AR-0106982 | AR-0106984 | CFPB-2025-0039-85362 | 12/12/2025 | Comment Submitted by L. Jean Gray |
| AR-0106985 | AR-0106987 | CFPB-2025-0039-85363 | 12/12/2025 | Comment Submitted by Megan Lovely |
| AR-0106988 | AR-0106990 | CFPB-2025-0039-85364 | 12/12/2025 | Comment Submitted by Katie LaFollette |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0106991 | AR-0106993 | CFPB-2025-0039-85365 | 12/12/2025 | Comment Submitted by Faye Clegg |
| AR-0106994 | AR-0106996 | CFPB-2025-0039-85366 | 12/12/2025 | Comment Submitted by Lindsey Fritz |
| AR-0106997 | AR-0106999 | CFPB-2025-0039-85367 | 12/12/2025 | Comment Submitted by Faggot Terry Bell |
| AR-0107000 | AR-0107002 | CFPB-2025-0039-85368 | 12/12/2025 | Comment Submitted by Susan Zimmer |
| AR-0107003 | AR-0107005 | CFPB-2025-0039-85369 | 12/12/2025 | Comment Submitted by Marianne Hipona |
| AR-0107006 | AR-0107008 | CFPB-2025-0039-85370 | 12/12/2025 | Comment Submitted by Elizabeth A Trought |
| AR-0107009 | AR-0107011 | CFPB-2025-0039-85371 | 12/12/2025 | Comment Submitted by ML Wilm |
| AR-0107012 | AR-0107014 | CFPB-2025-0039-85372 | 12/12/2025 | Comment Submitted by Sean Callaghan |
| AR-0107015 | AR-0107017 | CFPB-2025-0039-85373 | 12/12/2025 | Comment Submitted by Carol Fusco |
| AR-0107018 | AR-0107020 | CFPB-2025-0039-85374 | 12/12/2025 | Comment Submitted by Katrina Leslie |
| AR-0107021 | AR-0107023 | CFPB-2025-0039-85375 | 12/12/2025 | Comment Submitted by Wendy Carballo |
| AR-0107024 | AR-0107026 | CFPB-2025-0039-85376 | 12/12/2025 | Comment Submitted by Kim Diaz |
| AR-0107027 | AR-0107029 | CFPB-2025-0039-85377 | 12/12/2025 | Comment Submitted by Michael Tomczyszyn |
| AR-0107030 | AR-0107032 | CFPB-2025-0039-85378 | 12/12/2025 | Comment Submitted by Roberta Froome |
| AR-0107033 | AR-0107035 | CFPB-2025-0039-85379 | 12/12/2025 | Comment Submitted by Emma Aldridge |
| AR-0107036 | AR-0107038 | CFPB-2025-0039-85380 | 12/12/2025 | Comment Submitted by Patsy Sachs |
| AR-0107039 | AR-0107041 | CFPB-2025-0039-85381 | 12/12/2025 | Comment Submitted by Catherine George |
| AR-0107042 | AR-0107044 | CFPB-2025-0039-85382 | 12/12/2025 | Comment Submitted by Teri RawlinsCardell |
| AR-0107045 | AR-0107047 | CFPB-2025-0039-85383 | 12/12/2025 | Comment Submitted by Rina Rubenstein |
| AR-0107048 | AR-0107050 | CFPB-2025-0039-85384 | 12/12/2025 | Comment Submitted by Kerry Macandrew |
| AR-0107051 | AR-0107053 | CFPB-2025-0039-85385 | 12/12/2025 | Comment Submitted by Tom Schwegler |
| AR-0107054 | AR-0107056 | CFPB-2025-0039-85386 | 12/12/2025 | Comment Submitted by Herbert Sands |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0107057 | AR-0107059 | CFPB-2025-0039-85387 | 12/12/2025 | Comment Submitted by George HURST |
| AR-0107060 | AR-0107062 | CFPB-2025-0039-85388 | 12/12/2025 | Comment Submitted by Mary Dieter |
| AR-0107063 | AR-0107065 | CFPB-2025-0039-85389 | 12/12/2025 | Comment Submitted by Robert Parris |
| AR-0107066 | AR-0107068 | CFPB-2025-0039-85390 | 12/12/2025 | Comment Submitted by Penny Redman |
| AR-0107069 | AR-0107071 | CFPB-2025-0039-85391 | 12/12/2025 | Comment Submitted by Suzette Greene |
| AR-0107072 | AR-0107074 | CFPB-2025-0039-85392 | 12/12/2025 | Comment Submitted by denise gregory |
| AR-0107075 | AR-0107077 | CFPB-2025-0039-85393 | 12/12/2025 | Comment Submitted by Donald Hunt |
| AR-0107078 | AR-0107080 | CFPB-2025-0039-85394 | 12/14/2025 | Comment Submitted by Robert W. Joslin |
| AR-0107081 | AR-0107083 | CFPB-2025-0039-85395 | 12/12/2025 | Comment Submitted by Rick Zabriskie |
| AR-0107084 | AR-0107086 | CFPB-2025-0039-85396 | 12/12/2025 | Comment Submitted by Victoria Agnew |
| AR-0107087 | AR-0107089 | CFPB-2025-0039-85397 | 12/12/2025 | Comment Submitted by Rebecca Hunter |
| AR-0107090 | AR-0107092 | CFPB-2025-0039-85398 | 12/12/2025 | Comment Submitted by brian moore |
| AR-0107093 | AR-0107095 | CFPB-2025-0039-85399 | 12/12/2025 | Comment Submitted by Alan Friedman |
| AR-0107096 | AR-0107098 | CFPB-2025-0039-85400 | 12/12/2025 | Comment Submitted by Zephyr Isely |
| AR-0107099 | AR-0107101 | CFPB-2025-0039-85401 | 12/12/2025 | Comment Submitted by Margie Campanella |
| AR-0107102 | AR-0107104 | CFPB-2025-0039-85402 | 12/12/2025 | Comment Submitted by Pamela Sullivan |
| AR-0107105 | AR-0107107 | CFPB-2025-0039-85403 | 12/12/2025 | Comment Submitted by Mark Strunk |
| AR-0107108 | AR-0107110 | CFPB-2025-0039-85404 | 12/12/2025 | Comment Submitted by SB Harris |
| AR-0107111 | AR-0107113 | CFPB-2025-0039-85405 | 12/9/2025 | Comment Submitted by Sylvia Carroll |
| AR-0107114 | AR-0107116 | CFPB-2025-0039-85406 | 12/12/2025 | Comment Submitted by Robert McFadden |
| AR-0107117 | AR-0107119 | CFPB-2025-0039-85407 | 12/9/2025 | Comment Submitted by SUZANNE THOMAS |
| AR-0107120 | AR-0107122 | CFPB-2025-0039-85408 | 12/12/2025 | Comment Submitted by Ellen Miller |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0107123 | AR-0107125 | CFPB-2025-0039-85409 | 12/12/2025 | Comment Submitted by Diana Ward |
| AR-0107126 | AR-0107128 | CFPB-2025-0039-85410 | 12/12/2025 | Comment Submitted by Patricia JING |
| AR-0107129 | AR-0107131 | CFPB-2025-0039-85411 | 12/12/2025 | Comment Submitted by Cindy Angerhofer |
| AR-0107132 | AR-0107134 | CFPB-2025-0039-85412 | 12/12/2025 | Comment Submitted by Lisa Giglio |
| AR-0107135 | AR-0107137 | CFPB-2025-0039-85413 | 12/12/2025 | Comment Submitted by Kathleen Wells |
| AR-0107138 | AR-0107140 | CFPB-2025-0039-85414 | 12/12/2025 | Comment Submitted by Jeffrey Heyer |
| AR-0107141 | AR-0107143 | CFPB-2025-0039-85415 | 12/12/2025 | Comment Submitted by Tim Breidinger |
| AR-0107144 | AR-0107146 | CFPB-2025-0039-85416 | 12/12/2025 | Comment Submitted by CATHY CRONIN |
| AR-0107147 | AR-0107149 | CFPB-2025-0039-85417 | 12/12/2025 | Comment Submitted by Martha Spencer |
| AR-0107150 | AR-0107152 | CFPB-2025-0039-85418 | 12/12/2025 | Comment Submitted by Jim Rodrigue |
| AR-0107153 | AR-0107155 | CFPB-2025-0039-85419 | 12/12/2025 | Comment Submitted by Ernest Johnson |
| AR-0107156 | AR-0107158 | CFPB-2025-0039-85420 | 12/12/2025 | Comment Submitted by Dena Persell |
| AR-0107159 | AR-0107161 | CFPB-2025-0039-85421 | 12/12/2025 | Comment Submitted by Lizann Keyes |
| AR-0107162 | AR-0107164 | CFPB-2025-0039-85422 | 12/12/2025 | Comment Submitted by Paul Smith |
| AR-0107165 | AR-0107167 | CFPB-2025-0039-85423 | 12/12/2025 | Comment Submitted by Robert Conner jr |
| AR-0107168 | AR-0107170 | CFPB-2025-0039-85424 | 12/12/2025 | Comment Submitted by Joan Insel |
| AR-0107171 | AR-0107173 | CFPB-2025-0039-85425 | 12/12/2025 | Comment Submitted by Deborah Ralston |
| AR-0107174 | AR-0107176 | CFPB-2025-0039-85426 | 12/12/2025 | Comment Submitted by Julie Hoffman |
| AR-0107177 | AR-0107179 | CFPB-2025-0039-85427 | 12/12/2025 | Comment Submitted by Gail Weeks |
| AR-0107180 | AR-0107182 | CFPB-2025-0039-85428 | 12/12/2025 | Comment Submitted by Amy Gold |
| AR-0107183 | AR-0107185 | CFPB-2025-0039-85429 | 12/12/2025 | Comment Submitted by Thomas Lemberg |
| AR-0107186 | AR-0107188 | CFPB-2025-0039-85430 | 12/12/2025 | Comment Submitted by Jack Broussard |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0107189 | AR-0107191 | CFPB-2025-0039-85431 | 12/11/2025 | Comment Submitted by Kim Pratt |
| AR-0107192 | AR-0107194 | CFPB-2025-0039-85432 | 12/12/2025 | Comment Submitted by Rosemary Seifert-Graf |
| AR-0107195 | AR-0107197 | CFPB-2025-0039-85433 | 12/9/2025 | Comment Submitted by Amy Bado |
| AR-0107198 | AR-0107200 | CFPB-2025-0039-85434 | 12/12/2025 | Comment Submitted by Sherry Dinnen |
| AR-0107201 | AR-0107203 | CFPB-2025-0039-85435 | 12/12/2025 | Comment Submitted by Patricia Jing |
| AR-0107204 | AR-0107206 | CFPB-2025-0039-85436 | 12/12/2025 | Comment Submitted by Teresa Simpson |
| AR-0107207 | AR-0107209 | CFPB-2025-0039-85437 | 12/12/2025 | Comment Submitted by Carole Peik |
| AR-0107210 | AR-0107212 | CFPB-2025-0039-85438 | 12/12/2025 | Comment Submitted by Jacob Earwoo |
| AR-0107213 | AR-0107215 | CFPB-2025-0039-85439 | 12/12/2025 | Comment Submitted by Phil DeVries |
| AR-0107216 | AR-0107218 | CFPB-2025-0039-85440 | 12/12/2025 | Comment Submitted by Lauren Murdock |
| AR-0107219 | AR-0107221 | CFPB-2025-0039-85441 | 12/12/2025 | Comment Submitted by Lynn Bengston |
| AR-0107222 | AR-0107224 | CFPB-2025-0039-85442 | 12/12/2025 | Comment Submitted by Veronica Scheri |
| AR-0107225 | AR-0107227 | CFPB-2025-0039-85443 | 12/12/2025 | Comment Submitted by Jim Sitrick Jr |
| AR-0107228 | AR-0107230 | CFPB-2025-0039-85444 | 12/12/2025 | Comment Submitted by Jared Cornelia |
| AR-0107231 | AR-0107233 | CFPB-2025-0039-85445 | 12/12/2025 | Comment Submitted by sarah krall |
| AR-0107234 | AR-0107236 | CFPB-2025-0039-85446 | 12/12/2025 | Comment Submitted by William Whitehead |
| AR-0107237 | AR-0107239 | CFPB-2025-0039-85447 | 12/12/2025 | Comment Submitted by Priscilla Rathbone |
| AR-0107240 | AR-0107242 | CFPB-2025-0039-85448 | 12/12/2025 | Comment Submitted by Terry Angelli |
| AR-0107243 | AR-0107245 | CFPB-2025-0039-85449 | 12/12/2025 | Comment Submitted by Steve Sheehy |
| AR-0107246 | AR-0107248 | CFPB-2025-0039-85450 | 12/12/2025 | Comment Submitted by Michele Springsteen |
| AR-0107249 | AR-0107251 | CFPB-2025-0039-85451 | 12/12/2025 | Comment Submitted by Katheen Kelly |
| AR-0107252 | AR-0107254 | CFPB-2025-0039-85452 | 12/12/2025 | Comment Submitted by Nancy Ware |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0107255 | AR-0107257 | CFPB-2025-0039-85453 | 12/12/2025 | Comment Submitted by Patricia Foschi |
| AR-0107258 | AR-0107260 | CFPB-2025-0039-85454 | 12/12/2025 | Comment Submitted by PATRICIA GRAVES |
| AR-0107261 | AR-0107263 | CFPB-2025-0039-85455 | 12/12/2025 | Comment Submitted by CALVAN NORTH |
| AR-0107264 | AR-0107266 | CFPB-2025-0039-85456 | 12/12/2025 | Comment Submitted by Thorsten Kuhfuss |
| AR-0107267 | AR-0107269 | CFPB-2025-0039-85457 | 12/12/2025 | Comment Submitted by Mary Duvall |
| AR-0107270 | AR-0107272 | CFPB-2025-0039-85458 | 12/12/2025 | Comment Submitted by Allen Yun |
| AR-0107273 | AR-0107275 | CFPB-2025-0039-85459 | 12/12/2025 | Comment Submitted by Kay Glinsman |
| AR-0107276 | AR-0107278 | CFPB-2025-0039-85460 | 12/12/2025 | Comment Submitted by Kent Borges |
| AR-0107279 | AR-0107281 | CFPB-2025-0039-85461 | 12/12/2025 | Comment Submitted by joan budd |
| AR-0107282 | AR-0107284 | CFPB-2025-0039-85462 | 12/12/2025 | Comment Submitted by Andrew Henry |
| AR-0107285 | AR-0107287 | CFPB-2025-0039-85463 | 12/12/2025 | Comment Submitted by Miguel Ramos |
| AR-0107288 | AR-0107290 | CFPB-2025-0039-85464 | 12/12/2025 | Comment Submitted by John Moreau |
| AR-0107291 | AR-0107293 | CFPB-2025-0039-85465 | 12/12/2025 | Comment Submitted by Kimberly Applequist |
| AR-0107294 | AR-0107296 | CFPB-2025-0039-85466 | 12/12/2025 | Comment Submitted by John Garner |
| AR-0107297 | AR-0107299 | CFPB-2025-0039-85467 | 12/12/2025 | Comment Submitted by Randy Bernard |
| AR-0107300 | AR-0107302 | CFPB-2025-0039-85468 | 12/12/2025 | Comment Submitted by Paula Stierli |
| AR-0107303 | AR-0107305 | CFPB-2025-0039-85469 | 12/12/2025 | Comment Submitted by Douglas Kinney |
| AR-0107306 | AR-0107308 | CFPB-2025-0039-85470 | 12/12/2025 | Comment Submitted by frances elsemore |
| AR-0107309 | AR-0107311 | CFPB-2025-0039-85471 | 12/12/2025 | Comment Submitted by Thomas Busby |
| AR-0107312 | AR-0107314 | CFPB-2025-0039-85472 | 12/12/2025 | Comment Submitted by Tamara Prince |
| AR-0107315 | AR-0107317 | CFPB-2025-0039-85473 | 12/12/2025 | Comment Submitted by Sharon Gilbert |
| AR-0107318 | AR-0107320 | CFPB-2025-0039-85474 | 12/12/2025 | Comment Submitted by Vero Sarrat |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0107321 | AR-0107323 | CFPB-2025-0039-85475 | 12/12/2025 | Comment Submitted by Susan Abdullah |
| AR-0107324 | AR-0107326 | CFPB-2025-0039-85476 | 12/12/2025 | Comment Submitted by Lynne Schae |
| AR-0107327 | AR-0107329 | CFPB-2025-0039-85477 | 12/12/2025 | Comment Submitted by Dimitrij □prah |
| AR-0107330 | AR-0107332 | CFPB-2025-0039-85478 | 12/12/2025 | Comment Submitted by Patricia JING |
| AR-0107333 | AR-0107335 | CFPB-2025-0039-85479 | 12/12/2025 | Comment Submitted by Kim Pratt |
| AR-0107336 | AR-0107338 | CFPB-2025-0039-85480 | 12/12/2025 | Comment Submitted by Melanie Anderson |
| AR-0107339 | AR-0107341 | CFPB-2025-0039-85481 | 12/12/2025 | Comment Submitted by Cindy Higgins |
| AR-0107342 | AR-0107344 | CFPB-2025-0039-85482 | 12/12/2025 | Comment Submitted by Cheyenne Roth |
| AR-0107345 | AR-0107347 | CFPB-2025-0039-85483 | 12/12/2025 | Comment Submitted by Nancy Carl |
| AR-0107348 | AR-0107350 | CFPB-2025-0039-85484 | 12/12/2025 | Comment Submitted by Mary Traywick |
| AR-0107351 | AR-0107353 | CFPB-2025-0039-85485 | 12/12/2025 | Comment Submitted by Claire Jones |
| AR-0107354 | AR-0107356 | CFPB-2025-0039-85486 | 12/12/2025 | Comment Submitted by Jack Murphy |
| AR-0107357 | AR-0107359 | CFPB-2025-0039-85487 | 12/12/2025 | Comment Submitted by Ignacio Medina |
| AR-0107360 | AR-0107362 | CFPB-2025-0039-85488 | 12/12/2025 | Comment Submitted by Madeline Wright |
| AR-0107363 | AR-0107365 | CFPB-2025-0039-85489 | 12/12/2025 | Comment Submitted by Jayne Creekmore |
| AR-0107366 | AR-0107368 | CFPB-2025-0039-85490 | 12/12/2025 | Comment Submitted by david j. lafond |
| AR-0107369 | AR-0107371 | CFPB-2025-0039-85491 | 12/12/2025 | Comment Submitted by Michael Palmieri |
| AR-0107372 | AR-0107374 | CFPB-2025-0039-85492 | 12/12/2025 | Comment Submitted by Kelsey Blakley |
| AR-0107375 | AR-0107377 | CFPB-2025-0039-85493 | 12/12/2025 | Comment Submitted by Mariela Wilkes |
| AR-0107378 | AR-0107380 | CFPB-2025-0039-85494 | 12/12/2025 | Comment Submitted by Tabitha Totten |
| AR-0107381 | AR-0107383 | CFPB-2025-0039-85495 | 12/12/2025 | Comment Submitted by Leah Jennison |
| AR-0107384 | AR-0107386 | CFPB-2025-0039-85496 | 12/12/2025 | Comment Submitted by Gehr Brown |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0107387 | AR-0107389 | CFPB-2025-0039-85497 | 12/12/2025 | Comment Submitted by John Bacsick |
| AR-0107390 | AR-0107392 | CFPB-2025-0039-85498 | 12/12/2025 | Comment Submitted by Ray Naylor |
| AR-0107393 | AR-0107395 | CFPB-2025-0039-85499 | 12/12/2025 | Comment Submitted by Barbara Sickles |
| AR-0107396 | AR-0107398 | CFPB-2025-0039-85500 | 12/12/2025 | Comment Submitted by Mark Poland |
| AR-0107399 | AR-0107401 | CFPB-2025-0039-85501 | 12/12/2025 | Comment Submitted by Robert Conrad |
| AR-0107402 | AR-0107404 | CFPB-2025-0039-85502 | 12/12/2025 | Comment Submitted by jude blitz |
| AR-0107405 | AR-0107407 | CFPB-2025-0039-85503 | 12/12/2025 | Comment Submitted by Margie Neal |
| AR-0107408 | AR-0107410 | CFPB-2025-0039-85504 | 12/12/2025 | Comment Submitted by Matthew McCarthy |
| AR-0107411 | AR-0107413 | CFPB-2025-0039-85505 | 12/12/2025 | Comment Submitted by Reuben Wade |
| AR-0107414 | AR-0107416 | CFPB-2025-0039-85506 | 12/12/2025 | Comment Submitted by Sandra Christopher |
| AR-0107417 | AR-0107419 | CFPB-2025-0039-85507 | 12/12/2025 | Comment Submitted by Kevin Curry |
| AR-0107420 | AR-0107422 | CFPB-2025-0039-85508 | 12/12/2025 | Comment Submitted by Diane Black |
| AR-0107423 | AR-0107425 | CFPB-2025-0039-85509 | 12/12/2025 | Comment Submitted by Stephen A Johnson |
| AR-0107426 | AR-0107428 | CFPB-2025-0039-85510 | 12/12/2025 | Comment Submitted by Alison Hurley |
| AR-0107429 | AR-0107431 | CFPB-2025-0039-85511 | 12/12/2025 | Comment Submitted by Debbie Travis |
| AR-0107432 | AR-0107434 | CFPB-2025-0039-85512 | 12/12/2025 | Comment Submitted by Rosemarie Pace |
| AR-0107435 | AR-0107437 | CFPB-2025-0039-85513 | 12/12/2025 | Comment Submitted by Karen Holman |
| AR-0107438 | AR-0107440 | CFPB-2025-0039-85514 | 12/12/2025 | Comment Submitted by Michael Burnham |
| AR-0107441 | AR-0107443 | CFPB-2025-0039-85515 | 12/12/2025 | Comment Submitted by Rodney Love |
| AR-0107444 | AR-0107446 | CFPB-2025-0039-85516 | 12/12/2025 | Comment Submitted by Louise Kriech |
| AR-0107447 | AR-0107449 | CFPB-2025-0039-85517 | 12/12/2025 | Comment Submitted by Michael Madden |
| AR-0107450 | AR-0107452 | CFPB-2025-0039-85518 | 12/12/2025 | Comment Submitted by Veronica Bourassa |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0107453 | AR-0107455 | CFPB-2025-0039-85519 | 12/12/2025 | Comment Submitted by Patricia Harris |
| AR-0107456 | AR-0107458 | CFPB-2025-0039-85520 | 12/12/2025 | Comment Submitted by Diane Collins |
| AR-0107459 | AR-0107461 | CFPB-2025-0039-85521 | 12/12/2025 | Comment Submitted by Reggie Gabaylo |
| AR-0107462 | AR-0107464 | CFPB-2025-0039-85522 | 12/12/2025 | Comment Submitted by Douglas Vana |
| AR-0107465 | AR-0107467 | CFPB-2025-0039-85523 | 12/12/2025 | Comment Submitted by Geniz Hernandez |
| AR-0107468 | AR-0107470 | CFPB-2025-0039-85524 | 12/12/2025 | Comment Submitted by JS Anderson |
| AR-0107471 | AR-0107473 | CFPB-2025-0039-85525 | 12/12/2025 | Comment Submitted by Rus Postel |
| AR-0107474 | AR-0107476 | CFPB-2025-0039-85526 | 12/12/2025 | Comment Submitted by Lauren Baldwin |
| AR-0107477 | AR-0107479 | CFPB-2025-0039-85527 | 12/12/2025 | Comment Submitted by Richard Lowe |
| AR-0107480 | AR-0107482 | CFPB-2025-0039-85528 | 12/12/2025 | Comment Submitted by Lewis Lefler |
| AR-0107483 | AR-0107485 | CFPB-2025-0039-85529 | 12/12/2025 | Comment Submitted by Theodore Voth |
| AR-0107486 | AR-0107488 | CFPB-2025-0039-85530 | 12/12/2025 | Comment Submitted by Linta Bryant |
| AR-0107489 | AR-0107491 | CFPB-2025-0039-85531 | 12/12/2025 | Comment Submitted by John Fuller |
| AR-0107492 | AR-0107494 | CFPB-2025-0039-85532 | 12/12/2025 | Comment Submitted by F. Carlene Reuscher |
| AR-0107495 | AR-0107497 | CFPB-2025-0039-85533 | 12/12/2025 | Comment Submitted by Kent Minault |
| AR-0107498 | AR-0107500 | CFPB-2025-0039-85534 | 12/12/2025 | Comment Submitted by Robert Craig |
| AR-0107501 | AR-0107503 | CFPB-2025-0039-85535 | 12/12/2025 | Comment Submitted by Aaron Amos |
| AR-0107504 | AR-0107506 | CFPB-2025-0039-85536 | 12/12/2025 | Comment Submitted by Francie Patterson |
| AR-0107507 | AR-0107509 | CFPB-2025-0039-85537 | 12/12/2025 | Comment Submitted by Rita Kovshun |
| AR-0107510 | AR-0107512 | CFPB-2025-0039-85538 | 12/12/2025 | Comment Submitted by Lori McMillan |
| AR-0107513 | AR-0107515 | CFPB-2025-0039-85539 | 12/12/2025 | Comment Submitted by Jackie Pomies |
| AR-0107516 | AR-0107518 | CFPB-2025-0039-85540 | 12/12/2025 | Comment Submitted by Duncan Fowler |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0107519 | AR-0107521 | CFPB-2025-0039-85541 | 12/12/2025 | Comment Submitted by Moshe Mankoff |
| AR-0107522 | AR-0107524 | CFPB-2025-0039-85542 | 12/12/2025 | Comment Submitted by Lynne Mundon |
| AR-0107525 | AR-0107527 | CFPB-2025-0039-85543 | 12/12/2025 | Comment Submitted by flo randall |
| AR-0107528 | AR-0107530 | CFPB-2025-0039-85544 | 12/12/2025 | Comment Submitted by Cathleen Hendrickson |
| AR-0107531 | AR-0107533 | CFPB-2025-0039-85545 | 12/12/2025 | Comment Submitted by James Rapp |
| AR-0107534 | AR-0107536 | CFPB-2025-0039-85546 | 12/12/2025 | Comment Submitted by Hans Huang |
| AR-0107537 | AR-0107539 | CFPB-2025-0039-85547 | 12/12/2025 | Comment Submitted by Christopher George |
| AR-0107540 | AR-0107542 | CFPB-2025-0039-85548 | 12/12/2025 | Comment Submitted by Debbie Tenenbaum |
| AR-0107543 | AR-0107545 | CFPB-2025-0039-85549 | 12/12/2025 | Comment Submitted by Lori Davis |
| AR-0107546 | AR-0107548 | CFPB-2025-0039-85550 | 12/12/2025 | Comment Submitted by Paul Lapidus |
| AR-0107549 | AR-0107551 | CFPB-2025-0039-85551 | 12/12/2025 | Comment Submitted by Maureen Thomas |
| AR-0107552 | AR-0107554 | CFPB-2025-0039-85552 | 12/12/2025 | Comment Submitted by Bradley Stevens |
| AR-0107555 | AR-0107557 | CFPB-2025-0039-85553 | 12/12/2025 | Comment Submitted by Joanne Keating |
| AR-0107558 | AR-0107560 | CFPB-2025-0039-85554 | 12/12/2025 | Comment Submitted by Patricia Harlow |
| AR-0107561 | AR-0107563 | CFPB-2025-0039-85555 | 12/12/2025 | Comment Submitted by gregory danzker |
| AR-0107564 | AR-0107566 | CFPB-2025-0039-85556 | 12/12/2025 | Comment Submitted by Kevin Hurst |
| AR-0107567 | AR-0107569 | CFPB-2025-0039-85557 | 12/12/2025 | Comment Submitted by Clayton Jones |
| AR-0107570 | AR-0107572 | CFPB-2025-0039-85558 | 12/12/2025 | Comment Submitted by Gerry Steffel |
| AR-0107573 | AR-0107575 | CFPB-2025-0039-85559 | 12/12/2025 | Comment Submitted by Christina Davis |
| AR-0107576 | AR-0107578 | CFPB-2025-0039-85560 | 12/12/2025 | Comment Submitted by Jennifer Liptow |
| AR-0107579 | AR-0107581 | CFPB-2025-0039-85561 | 12/12/2025 | Comment Submitted by Susan Cates |
| AR-0107582 | AR-0107584 | CFPB-2025-0039-85562 | 12/12/2025 | Comment Submitted by Heidi Behnke |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0107585 | AR-0107587 | CFPB-2025-0039-85563 | 12/12/2025 | Comment Submitted by Charlie Girsch |
| AR-0107588 | AR-0107590 | CFPB-2025-0039-85564 | 12/12/2025 | Comment Submitted by Donna Harrison |
| AR-0107591 | AR-0107593 | CFPB-2025-0039-85565 | 12/12/2025 | Comment Submitted by Lisa Simms |
| AR-0107594 | AR-0107596 | CFPB-2025-0039-85566 | 12/12/2025 | Comment Submitted by Kathryn Rose |
| AR-0107597 | AR-0107599 | CFPB-2025-0039-85567 | 12/12/2025 | Comment Submitted by Rita Wright |
| AR-0107600 | AR-0107602 | CFPB-2025-0039-85568 | 12/12/2025 | Comment Submitted by Judy Turnock |
| AR-0107603 | AR-0107605 | CFPB-2025-0039-85569 | 12/12/2025 | Comment Submitted by Robert Gilmore |
| AR-0107606 | AR-0107608 | CFPB-2025-0039-85570 | 12/12/2025 | Comment Submitted by Madeleine Gomez |
| AR-0107609 | AR-0107611 | CFPB-2025-0039-85571 | 12/12/2025 | Comment Submitted by Greg Duncan |
| AR-0107612 | AR-0107614 | CFPB-2025-0039-85572 | 12/12/2025 | Comment Submitted by Alexander Ciamaga |
| AR-0107615 | AR-0107617 | CFPB-2025-0039-85573 | 12/12/2025 | Comment Submitted by Alexis Carter |
| AR-0107618 | AR-0107620 | CFPB-2025-0039-85574 | 12/12/2025 | Comment Submitted by Ron Stillman |
| AR-0107621 | AR-0107623 | CFPB-2025-0039-85575 | 12/12/2025 | Comment Submitted by Laurie Loeb |
| AR-0107624 | AR-0107626 | CFPB-2025-0039-85576 | 12/12/2025 | Comment Submitted by Madeline McGeeney |
| AR-0107627 | AR-0107629 | CFPB-2025-0039-85577 | 12/12/2025 | Comment Submitted by Nancy Merriman |
| AR-0107630 | AR-0107632 | CFPB-2025-0039-85578 | 12/12/2025 | Comment Submitted by Marie Wakefield |
| AR-0107633 | AR-0107635 | CFPB-2025-0039-85579 | 12/12/2025 | Comment Submitted by Venise Williams |
| AR-0107636 | AR-0107638 | CFPB-2025-0039-85580 | 12/12/2025 | Comment Submitted by Mark Venneman |
| AR-0107639 | AR-0107641 | CFPB-2025-0039-85581 | 12/12/2025 | Comment Submitted by Char Depalma |
| AR-0107642 | AR-0107644 | CFPB-2025-0039-85582 | 12/12/2025 | Comment Submitted by Steven Vogel |
| AR-0107645 | AR-0107647 | CFPB-2025-0039-85583 | 12/12/2025 | Comment Submitted by Norman Rollins |
| AR-0107648 | AR-0107650 | CFPB-2025-0039-85584 | 12/12/2025 | Comment Submitted by Sheridan NEIMARK |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0107651 | AR-0107653 | CFPB-2025-0039-85585 | 12/12/2025 | Comment Submitted by Martin Valens |
| AR-0107654 | AR-0107656 | CFPB-2025-0039-85586 | 12/12/2025 | Comment Submitted by John Wert |
| AR-0107657 | AR-0107659 | CFPB-2025-0039-85587 | 12/12/2025 | Comment Submitted by Robert Schlatter |
| AR-0107660 | AR-0107662 | CFPB-2025-0039-85588 | 12/12/2025 | Comment Submitted by Paula Strawser |
| AR-0107663 | AR-0107665 | CFPB-2025-0039-85589 | 12/12/2025 | Comment Submitted by Richard Peterson |
| AR-0107666 | AR-0107668 | CFPB-2025-0039-85590 | 12/12/2025 | Comment Submitted by Jane Zimmerman |
| AR-0107669 | AR-0107671 | CFPB-2025-0039-85591 | 12/13/2025 | Comment Submitted by Eileen Neren |
| AR-0107672 | AR-0107674 | CFPB-2025-0039-85592 | 12/12/2025 | Comment Submitted by Debra MacKillop |
| AR-0107675 | AR-0107677 | CFPB-2025-0039-85593 | 12/12/2025 | Comment Submitted by Catherine Smith |
| AR-0107678 | AR-0107680 | CFPB-2025-0039-85594 | 12/12/2025 | Comment Submitted by Joan Sugg |
| AR-0107681 | AR-0107683 | CFPB-2025-0039-85595 | 12/12/2025 | Comment Submitted by Doris Ashbrook |
| AR-0107684 | AR-0107686 | CFPB-2025-0039-85596 | 12/12/2025 | Comment Submitted by Amy Merritt |
| AR-0107687 | AR-0107689 | CFPB-2025-0039-85597 | 12/12/2025 | Comment Submitted by Kenneth Griffith JR |
| AR-0107690 | AR-0107692 | CFPB-2025-0039-85598 | 12/12/2025 | Comment Submitted by Lynn Burgess |
| AR-0107693 | AR-0107695 | CFPB-2025-0039-85599 | 12/12/2025 | Comment Submitted by Linda Middleton |
| AR-0107696 | AR-0107698 | CFPB-2025-0039-85600 | 12/12/2025 | Comment Submitted by Diane Martella |
| AR-0107699 | AR-0107701 | CFPB-2025-0039-85601 | 12/12/2025 | Comment Submitted by Patricia Pogue |
| AR-0107702 | AR-0107704 | CFPB-2025-0039-85602 | 12/12/2025 | Comment Submitted by Michael Forster |
| AR-0107705 | AR-0107707 | CFPB-2025-0039-85603 | 12/12/2025 | Comment Submitted by Charles Steinbrunner |
| AR-0107708 | AR-0107710 | CFPB-2025-0039-85604 | 12/12/2025 | Comment Submitted by Michael Violante |
| AR-0107711 | AR-0107713 | CFPB-2025-0039-85605 | 12/12/2025 | Comment Submitted by Sandy Kewman |
| AR-0107714 | AR-0107716 | CFPB-2025-0039-85606 | 12/12/2025 | Comment Submitted by john assenmacher |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0107717 | AR-0107719 | CFPB-2025-0039-85607 | 12/12/2025 | Comment Submitted by Kevin Goodwin |
| AR-0107720 | AR-0107722 | CFPB-2025-0039-85608 | 12/12/2025 | Comment Submitted by judy jonas |
| AR-0107723 | AR-0107725 | CFPB-2025-0039-85609 | 12/12/2025 | Comment Submitted by Carole Johnson |
| AR-0107726 | AR-0107728 | CFPB-2025-0039-85610 | 12/12/2025 | Comment Submitted by Jennifer McDonner |
| AR-0107729 | AR-0107731 | CFPB-2025-0039-85611 | 12/12/2025 | Comment Submitted by Susan Campbell |
| AR-0107732 | AR-0107734 | CFPB-2025-0039-85612 | 12/12/2025 | Comment Submitted by Dana Trick |
| AR-0107735 | AR-0107737 | CFPB-2025-0039-85613 | 12/12/2025 | Comment Submitted by Ellen Jay |
| AR-0107738 | AR-0107740 | CFPB-2025-0039-85614 | 12/12/2025 | Comment Submitted by Virginia Hildebrand |
| AR-0107741 | AR-0107743 | CFPB-2025-0039-85615 | 12/12/2025 | Comment Submitted by Bill Beren |
| AR-0107744 | AR-0107746 | CFPB-2025-0039-85616 | 12/12/2025 | Comment Submitted by Michael Malinick |
| AR-0107747 | AR-0107749 | CFPB-2025-0039-85617 | 12/12/2025 | Comment Submitted by SUSAN LEE |
| AR-0107750 | AR-0107752 | CFPB-2025-0039-85618 | 12/12/2025 | Comment Submitted by Russell Bessette |
| AR-0107753 | AR-0107755 | CFPB-2025-0039-85619 | 12/12/2025 | Comment Submitted by Eithne Davis |
| AR-0107756 | AR-0107758 | CFPB-2025-0039-85620 | 12/12/2025 | Comment Submitted by Richard Yasuda |
| AR-0107759 | AR-0107761 | CFPB-2025-0039-85621 | 12/12/2025 | Comment Submitted by Nancy Krekeler |
| AR-0107762 | AR-0107764 | CFPB-2025-0039-85622 | 12/12/2025 | Comment Submitted by Hugh Havlik |
| AR-0107765 | AR-0107767 | CFPB-2025-0039-85623 | 12/12/2025 | Comment Submitted by Summer Downing |
| AR-0107768 | AR-0107770 | CFPB-2025-0039-85624 | 12/12/2025 | Comment Submitted by Ruby Richmond |
| AR-0107771 | AR-0107773 | CFPB-2025-0039-85625 | 12/12/2025 | Comment Submitted by Trudy Lindaman |
| AR-0107774 | AR-0107776 | CFPB-2025-0039-85626 | 12/12/2025 | Comment Submitted by Steve Van Oudenhoven |
| AR-0107777 | AR-0107779 | CFPB-2025-0039-85627 | 12/12/2025 | Comment Submitted by Blair Alley |
| AR-0107780 | AR-0107782 | CFPB-2025-0039-85628 | 12/12/2025 | Comment Submitted by Eric Daniels |

## Comments on Notice of Proposed Rulemaking

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0107783 | AR-0107785 | CFPB-2025-0039-85629 | 12/12/2025 | Comment Submitted by Clement Davis |
| AR-0107786 | AR-0107788 | CFPB-2025-0039-85630 | 12/12/2025 | Comment Submitted by Kathryn Walsh |
| AR-0107789 | AR-0107791 | CFPB-2025-0039-85631 | 12/12/2025 | Comment Submitted by Rosalee Sanders |
| AR-0107792 | AR-0107794 | CFPB-2025-0039-85632 | 12/12/2025 | Comment Submitted by Jan Emerson |
| AR-0107795 | AR-0107797 | CFPB-2025-0039-85633 | 12/12/2025 | Comment Submitted by Marlene Counts |
| AR-0107798 | AR-0107800 | CFPB-2025-0039-85634 | 12/12/2025 | Comment Submitted by Mitchell Bandes |
| AR-0107801 | AR-0107803 | CFPB-2025-0039-85635 | 12/12/2025 | Comment Submitted by Charlene Lauzon |
| AR-0107804 | AR-0107806 | CFPB-2025-0039-85636 | 12/12/2025 | Comment Submitted by Sydney McIlhenny |
| AR-0107807 | AR-0107809 | CFPB-2025-0039-85637 | 12/12/2025 | Comment Submitted by marlene Counts |
| AR-0107810 | AR-0107812 | CFPB-2025-0039-85638 | 12/12/2025 | Comment Submitted by Jonathan Hartman |
| AR-0107813 | AR-0107815 | CFPB-2025-0039-85639 | 12/12/2025 | Comment Submitted by Jennifer Burr |
| AR-0107816 | AR-0107818 | CFPB-2025-0039-85640 | 12/12/2025 | Comment Submitted by George Heupel |
| AR-0107819 | AR-0107821 | CFPB-2025-0039-85641 | 12/12/2025 | Comment Submitted by A A |
| AR-0107822 | AR-0107824 | CFPB-2025-0039-85642 | 12/12/2025 | Comment Submitted by Mary Dostal |
| AR-0107825 | AR-0107827 | CFPB-2025-0039-85643 | 12/12/2025 | Comment Submitted by William Keenan |
| AR-0107828 | AR-0107830 | CFPB-2025-0039-85644 | 12/12/2025 | Comment Submitted by Anne-Lise Deering |
| AR-0107831 | AR-0107833 | CFPB-2025-0039-85645 | 12/12/2025 | Comment Submitted by Kathy Sandknop |
| AR-0107834 | AR-0107836 | CFPB-2025-0039-85646 | 12/12/2025 | Comment Submitted by Karen Roberts |
| AR-0107837 | AR-0107839 | CFPB-2025-0039-85647 | 12/12/2025 | Comment Submitted by david boulton |
| AR-0107840 | AR-0107842 | CFPB-2025-0039-85648 | 12/12/2025 | Comment Submitted by Tom Alligood |
| AR-0107843 | AR-0107845 | CFPB-2025-0039-85649 | 12/12/2025 | Comment Submitted by Philip Ritter |
| AR-0107846 | AR-0107848 | CFPB-2025-0039-85650 | 12/12/2025 | Comment Submitted by Ray Moody |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0107849 | AR-0107851 | CFPB-2025-0039-85651 | 12/12/2025 | Comment Submitted by Elizabeth Hollar |
| AR-0107852 | AR-0107854 | CFPB-2025-0039-85652 | 12/12/2025 | Comment Submitted by Francie Patterson |
| AR-0107855 | AR-0107857 | CFPB-2025-0039-85653 | 12/12/2025 | Comment Submitted by Beth VanBuren |
| AR-0107858 | AR-0107860 | CFPB-2025-0039-85654 | 12/12/2025 | Comment Submitted by Mary Sellman |
| AR-0107861 | AR-0107863 | CFPB-2025-0039-85655 | 12/12/2025 | Comment Submitted by Pattie Squiqui |
| AR-0107864 | AR-0107866 | CFPB-2025-0039-85656 | 12/12/2025 | Comment Submitted by Scott Bishop |
| AR-0107867 | AR-0107869 | CFPB-2025-0039-85657 | 12/12/2025 | Comment Submitted by Kathryn Taylor |
| AR-0107870 | AR-0107872 | CFPB-2025-0039-85658 | 12/12/2025 | Comment Submitted by Jean Clelland |
| AR-0107873 | AR-0107875 | CFPB-2025-0039-85659 | 12/12/2025 | Comment Submitted by Michael Giorda |
| AR-0107876 | AR-0107878 | CFPB-2025-0039-85660 | 12/12/2025 | Comment Submitted by Linda Williams |
| AR-0107879 | AR-0107881 | CFPB-2025-0039-85661 | 12/12/2025 | Comment Submitted by William Cinnamon |
| AR-0107882 | AR-0107884 | CFPB-2025-0039-85662 | 12/12/2025 | Comment Submitted by Louis Fischer |
| AR-0107885 | AR-0107887 | CFPB-2025-0039-85663 | 12/12/2025 | Comment Submitted by Patricia Heath |
| AR-0107888 | AR-0107890 | CFPB-2025-0039-85664 | 12/12/2025 | Comment Submitted by Jill D |
| AR-0107891 | AR-0107893 | CFPB-2025-0039-85665 | 12/12/2025 | Comment Submitted by Nancy Seigal |
| AR-0107894 | AR-0107896 | CFPB-2025-0039-85666 | 12/12/2025 | Comment Submitted by David DeRocker |
| AR-0107897 | AR-0107899 | CFPB-2025-0039-85667 | 12/12/2025 | Comment Submitted by James Phillips |
| AR-0107900 | AR-0107902 | CFPB-2025-0039-85668 | 12/12/2025 | Comment Submitted by Nancy Gasen |
| AR-0107903 | AR-0107905 | CFPB-2025-0039-85669 | 12/12/2025 | Comment Submitted by Joyce Alonso |
| AR-0107906 | AR-0107908 | CFPB-2025-0039-85670 | 12/12/2025 | Comment Submitted by Linda Robb |
| AR-0107909 | AR-0107911 | CFPB-2025-0039-85671 | 12/12/2025 | Comment Submitted by JOHN CERVANTES |
| AR-0107912 | AR-0107914 | CFPB-2025-0039-85672 | 12/12/2025 | Comment Submitted by John W. McDonough |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0107915 | AR-0107917 | CFPB-2025-0039-85673 | 12/12/2025 | Comment Submitted by Julia Landress |
| AR-0107918 | AR-0107920 | CFPB-2025-0039-85674 | 12/12/2025 | Comment Submitted by Marguerite Baranowski |
| AR-0107921 | AR-0107923 | CFPB-2025-0039-85675 | 12/12/2025 | Comment Submitted by Charles Abele |
| AR-0107924 | AR-0107926 | CFPB-2025-0039-85676 | 12/12/2025 | Comment Submitted by Linda Darling |
| AR-0107927 | AR-0107929 | CFPB-2025-0039-85677 | 12/12/2025 | Comment Submitted by Richard Daley |
| AR-0107930 | AR-0107932 | CFPB-2025-0039-85678 | 12/12/2025 | Comment Submitted by Lauren Rabb |
| AR-0107933 | AR-0107935 | CFPB-2025-0039-85679 | 12/12/2025 | Comment Submitted by Janet Rountree |
| AR-0107936 | AR-0107938 | CFPB-2025-0039-85680 | 12/12/2025 | Comment Submitted by rx sz |
| AR-0107939 | AR-0107941 | CFPB-2025-0039-85681 | 12/12/2025 | Comment Submitted by Carolynn Griffith |
| AR-0107942 | AR-0107944 | CFPB-2025-0039-85682 | 12/12/2025 | Comment Submitted by Danna Baker |
| AR-0107945 | AR-0107947 | CFPB-2025-0039-85683 | 12/12/2025 | Comment Submitted by Elisabeth Oppelt |
| AR-0107948 | AR-0107950 | CFPB-2025-0039-85684 | 12/12/2025 | Comment Submitted by GREG D |
| AR-0107951 | AR-0107953 | CFPB-2025-0039-85685 | 12/12/2025 | Comment Submitted by Cathrine Jones |
| AR-0107954 | AR-0107956 | CFPB-2025-0039-85686 | 12/12/2025 | Comment Submitted by Rio Mueller |
| AR-0107957 | AR-0107959 | CFPB-2025-0039-85687 | 12/12/2025 | Comment Submitted by Cynthia Hartson |
| AR-0107960 | AR-0107962 | CFPB-2025-0039-85688 | 12/12/2025 | Comment Submitted by Kathy Cott |
| AR-0107963 | AR-0107965 | CFPB-2025-0039-85689 | 12/12/2025 | Comment Submitted by Donna Kremer |
| AR-0107966 | AR-0107968 | CFPB-2025-0039-85690 | 12/12/2025 | Comment Submitted by Victoria Maxson |
| AR-0107969 | AR-0107971 | CFPB-2025-0039-85691 | 12/12/2025 | Comment Submitted by Carmen Nichols |
| AR-0107972 | AR-0107974 | CFPB-2025-0039-85692 | 12/12/2025 | Comment Submitted by Cecilia Cook |
| AR-0107975 | AR-0107977 | CFPB-2025-0039-85693 | 12/12/2025 | Comment Submitted by Sara Katz |
| AR-0107978 | AR-0107980 | CFPB-2025-0039-85694 | 12/12/2025 | Comment Submitted by (Miss) Lora Leland |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0107981 | AR-0107983 | CFPB-2025-0039-85695 | 12/12/2025 | Comment Submitted by Tom Westheimer |
| AR-0107984 | AR-0107986 | CFPB-2025-0039-85696 | 12/12/2025 | Comment Submitted by Carol Walther |
| AR-0107987 | AR-0107989 | CFPB-2025-0039-85697 | 12/12/2025 | Comment Submitted by Harold Watson |
| AR-0107990 | AR-0107992 | CFPB-2025-0039-85698 | 12/12/2025 | Comment Submitted by Roderick Gregory |
| AR-0107993 | AR-0107995 | CFPB-2025-0039-85699 | 12/12/2025 | Comment Submitted by John Stofko |
| AR-0107996 | AR-0107998 | CFPB-2025-0039-85700 | 12/12/2025 | Comment Submitted by Jim and Carol Phemister |
| AR-0107999 | AR-0108001 | CFPB-2025-0039-85701 | 12/12/2025 | Comment Submitted by Amelia Schachter |
| AR-0108002 | AR-0108004 | CFPB-2025-0039-85702 | 12/12/2025 | Comment Submitted by Lisa Paul |
| AR-0108005 | AR-0108007 | CFPB-2025-0039-85703 | 12/12/2025 | Comment Submitted by Christina Knapp |
| AR-0108008 | AR-0108010 | CFPB-2025-0039-85704 | 12/12/2025 | Comment Submitted by Irene Radke |
| AR-0108011 | AR-0108013 | CFPB-2025-0039-85705 | 12/12/2025 | Comment Submitted by Raymond Zahra |
| AR-0108014 | AR-0108016 | CFPB-2025-0039-85706 | 12/12/2025 | Comment Submitted by Richard Schwarze |
| AR-0108017 | AR-0108019 | CFPB-2025-0039-85707 | 12/12/2025 | Comment Submitted by Kent Johnstone |
| AR-0108020 | AR-0108022 | CFPB-2025-0039-85708 | 12/12/2025 | Comment Submitted by Deborah Dobson |
| AR-0108023 | AR-0108025 | CFPB-2025-0039-85709 | 12/12/2025 | Comment Submitted by Carla Jung |
| AR-0108026 | AR-0108028 | CFPB-2025-0039-85710 | 12/12/2025 | Comment Submitted by Susan Worden |
| AR-0108029 | AR-0108031 | CFPB-2025-0039-85711 | 12/12/2025 | Comment Submitted by Allister Layne |
| AR-0108032 | AR-0108034 | CFPB-2025-0039-85712 | 12/12/2025 | Comment Submitted by Jarrett Cloud |
| AR-0108035 | AR-0108037 | CFPB-2025-0039-85713 | 12/12/2025 | Comment Submitted by Leonard Tremmel |
| AR-0108038 | AR-0108040 | CFPB-2025-0039-85714 | 12/12/2025 | Comment Submitted by michele risa |
| AR-0108041 | AR-0108043 | CFPB-2025-0039-85715 | 12/12/2025 | Comment Submitted by Marilyn Conrad |
| AR-0108044 | AR-0108046 | CFPB-2025-0039-85716 | 12/12/2025 | Comment Submitted by Lloyd Johnston |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0108047 | AR-0108049 | CFPB-2025-0039-85717 | 12/12/2025 | Comment Submitted by Lydia Blank |
| AR-0108050 | AR-0108052 | CFPB-2025-0039-85718 | 12/12/2025 | Comment Submitted by Wendy Buchanan |
| AR-0108053 | AR-0108055 | CFPB-2025-0039-85719 | 12/12/2025 | Comment Submitted by Ralph Palmer |
| AR-0108056 | AR-0108058 | CFPB-2025-0039-85720 | 12/12/2025 | Comment Submitted by Paul Marceau |
| AR-0108059 | AR-0108061 | CFPB-2025-0039-85721 | 12/12/2025 | Comment Submitted by Toni Viertel |
| AR-0108062 | AR-0108064 | CFPB-2025-0039-85722 | 12/12/2025 | Comment Submitted by Candela Prol |
| AR-0108065 | AR-0108067 | CFPB-2025-0039-85723 | 12/12/2025 | Comment Submitted by Andrew Hefner |
| AR-0108068 | AR-0108070 | CFPB-2025-0039-85724 | 12/12/2025 | Comment Submitted by Suzanne Phillips |
| AR-0108071 | AR-0108073 | CFPB-2025-0039-85725 | 12/12/2025 | Comment Submitted by Julia Bazar |
| AR-0108074 | AR-0108076 | CFPB-2025-0039-85726 | 12/12/2025 | Comment Submitted by Phyllis Lackey |
| AR-0108077 | AR-0108079 | CFPB-2025-0039-85727 | 12/12/2025 | Comment Submitted by Patricia Lane |
| AR-0108080 | AR-0108082 | CFPB-2025-0039-85728 | 12/12/2025 | Comment Submitted by Rachel Casparian |
| AR-0108083 | AR-0108085 | CFPB-2025-0039-85729 | 12/12/2025 | Comment Submitted by Mary Adam |
| AR-0108086 | AR-0108088 | CFPB-2025-0039-85730 | 12/12/2025 | Comment Submitted by Kirsten Fulgham |
| AR-0108089 | AR-0108091 | CFPB-2025-0039-85731 | 12/12/2025 | Comment Submitted by Robert Ziegler |
| AR-0108092 | AR-0108094 | CFPB-2025-0039-85732 | 12/12/2025 | Comment Submitted by Bonita Robertson |
| AR-0108095 | AR-0108097 | CFPB-2025-0039-85733 | 12/12/2025 | Comment Submitted by Les Shipnuck |
| AR-0108098 | AR-0108100 | CFPB-2025-0039-85734 | 12/12/2025 | Comment Submitted by Sarah Adrian |
| AR-0108101 | AR-0108103 | CFPB-2025-0039-85735 | 12/12/2025 | Comment Submitted by Elin Guthrie |
| AR-0108104 | AR-0108106 | CFPB-2025-0039-85736 | 12/12/2025 | Comment Submitted by Michelle Sewald |
| AR-0108107 | AR-0108109 | CFPB-2025-0039-85737 | 12/12/2025 | Comment Submitted by Kae Bender |
| AR-0108110 | AR-0108112 | CFPB-2025-0039-85738 | 12/12/2025 | Comment Submitted by Constance Graham |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0108113 | AR-0108115 | CFPB-2025-0039-85739 | 12/12/2025 | Comment Submitted by THOMAS AND HELEN CLEMMER |
| AR-0108116 | AR-0108118 | CFPB-2025-0039-85740 | 12/12/2025 | Comment Submitted by Cynthia Thomas |
| AR-0108119 | AR-0108121 | CFPB-2025-0039-85741 | 12/12/2025 | Comment Submitted by Constance Knudsen |
| AR-0108122 | AR-0108124 | CFPB-2025-0039-85742 | 12/12/2025 | Comment Submitted by Virginia Watson |
| AR-0108125 | AR-0108127 | CFPB-2025-0039-85743 | 12/12/2025 | Comment Submitted by Robert Henricks |
| AR-0108128 | AR-0108130 | CFPB-2025-0039-85744 | 12/12/2025 | Comment Submitted by Doris Jackson |
| AR-0108131 | AR-0108133 | CFPB-2025-0039-85745 | 12/12/2025 | Comment Submitted by Christie Krueger-Locy |
| AR-0108134 | AR-0108136 | CFPB-2025-0039-85746 | 12/12/2025 | Comment Submitted by Miranda Rumpf |
| AR-0108137 | AR-0108139 | CFPB-2025-0039-85747 | 12/12/2025 | Comment Submitted by Winny Sun |
| AR-0108140 | AR-0108142 | CFPB-2025-0039-85748 | 12/12/2025 | Comment Submitted by Shea Nace |
| AR-0108143 | AR-0108145 | CFPB-2025-0039-85749 | 12/12/2025 | Comment Submitted by Monica Earle |
| AR-0108146 | AR-0108148 | CFPB-2025-0039-85750 | 12/12/2025 | Comment Submitted by Ben Brucker |
| AR-0108149 | AR-0108151 | CFPB-2025-0039-85751 | 12/12/2025 | Comment Submitted by Mohamed Nassim |
| AR-0108152 | AR-0108154 | CFPB-2025-0039-85752 | 12/12/2025 | Comment Submitted by Michael Hall |
| AR-0108155 | AR-0108157 | CFPB-2025-0039-85753 | 12/12/2025 | Comment Submitted by Peter Sadlier |
| AR-0108158 | AR-0108160 | CFPB-2025-0039-85754 | 12/12/2025 | Comment Submitted by Annette Hopkins |
| AR-0108161 | AR-0108163 | CFPB-2025-0039-85755 | 12/12/2025 | Comment Submitted by Lisa Hughes |
| AR-0108164 | AR-0108166 | CFPB-2025-0039-85756 | 12/12/2025 | Comment Submitted by Storme Guaraldi |
| AR-0108167 | AR-0108169 | CFPB-2025-0039-85757 | 12/12/2025 | Comment Submitted by Alan Lowry |
| AR-0108170 | AR-0108172 | CFPB-2025-0039-85758 | 12/12/2025 | Comment Submitted by Gail Fertig |
| AR-0108173 | AR-0108175 | CFPB-2025-0039-85759 | 12/12/2025 | Comment Submitted by susan messerschmitt |
| AR-0108176 | AR-0108178 | CFPB-2025-0039-85760 | 12/12/2025 | Comment Submitted by Desiree Nagyfy |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0108179 | AR-0108181 | CFPB-2025-0039-85761 | 12/12/2025 | Comment Submitted by Krystyna Glaza |
| AR-0108182 | AR-0108184 | CFPB-2025-0039-85762 | 12/12/2025 | Comment Submitted by Beth Winfrey |
| AR-0108185 | AR-0108187 | CFPB-2025-0039-85763 | 12/12/2025 | Comment Submitted by Susan Urang |
| AR-0108188 | AR-0108190 | CFPB-2025-0039-85764 | 12/12/2025 | Comment Submitted by Janice Lee |
| AR-0108191 | AR-0108193 | CFPB-2025-0039-85765 | 12/12/2025 | Comment Submitted by Kevin Ward |
| AR-0108194 | AR-0108196 | CFPB-2025-0039-85766 | 12/12/2025 | Comment Submitted by Nancy Hoecker |
| AR-0108197 | AR-0108199 | CFPB-2025-0039-85767 | 12/12/2025 | Comment Submitted by John Blumberg |
| AR-0108200 | AR-0108202 | CFPB-2025-0039-85768 | 12/12/2025 | Comment Submitted by Juls Arthur |
| AR-0108203 | AR-0108205 | CFPB-2025-0039-85769 | 12/12/2025 | Comment Submitted by Debra Tanaka |
| AR-0108206 | AR-0108208 | CFPB-2025-0039-85770 | 12/12/2025 | Comment Submitted by Stephanie Jackel |
| AR-0108209 | AR-0108211 | CFPB-2025-0039-85771 | 12/12/2025 | Comment Submitted by Denna Bowman |
| AR-0108212 | AR-0108214 | CFPB-2025-0039-85772 | 12/12/2025 | Comment Submitted by Patricia Arico |
| AR-0108215 | AR-0108217 | CFPB-2025-0039-85773 | 12/12/2025 | Comment Submitted by christina scott |
| AR-0108218 | AR-0108220 | CFPB-2025-0039-85774 | 12/12/2025 | Comment Submitted by Peggy Cannon |
| AR-0108221 | AR-0108223 | CFPB-2025-0039-85775 | 12/12/2025 | Comment Submitted by Dan Begay |
| AR-0108224 | AR-0108226 | CFPB-2025-0039-85776 | 12/12/2025 | Comment Submitted by Frank DAgostino |
| AR-0108227 | AR-0108229 | CFPB-2025-0039-85777 | 12/12/2025 | Comment Submitted by Glory Arroyos |
| AR-0108230 | AR-0108232 | CFPB-2025-0039-85778 | 12/12/2025 | Comment Submitted by Mary Barhydt |
| AR-0108233 | AR-0108235 | CFPB-2025-0039-85779 | 12/12/2025 | Comment Submitted by Ha Ande |
| AR-0108236 | AR-0108238 | CFPB-2025-0039-85780 | 12/12/2025 | Comment Submitted by Linda Morgan |
| AR-0108239 | AR-0108241 | CFPB-2025-0039-85781 | 12/12/2025 | Comment Submitted by Jay Griffiths |
| AR-0108242 | AR-0108244 | CFPB-2025-0039-85782 | 12/12/2025 | Comment Submitted by Amber Wheat |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0108245 | AR-0108247 | CFPB-2025-0039-85783 | 12/12/2025 | Comment Submitted by Victoria Childers |
| AR-0108248 | AR-0108250 | CFPB-2025-0039-85784 | 12/12/2025 | Comment Submitted by Michelle Klemz |
| AR-0108251 | AR-0108253 | CFPB-2025-0039-85785 | 12/12/2025 | Comment Submitted by Rebeccah Jones |
| AR-0108254 | AR-0108256 | CFPB-2025-0039-85786 | 12/12/2025 | Comment Submitted by Carol Tompkins |
| AR-0108257 | AR-0108259 | CFPB-2025-0039-85787 | 12/12/2025 | Comment Submitted by Kenneth Lyons |
| AR-0108260 | AR-0108262 | CFPB-2025-0039-85788 | 12/12/2025 | Comment Submitted by Susan Courtney |
| AR-0108263 | AR-0108265 | CFPB-2025-0039-85789 | 12/12/2025 | Comment Submitted by Wendy Emmert |
| AR-0108266 | AR-0108268 | CFPB-2025-0039-85790 | 12/12/2025 | Comment Submitted by Nancy Graber |
| AR-0108269 | AR-0108271 | CFPB-2025-0039-85791 | 12/12/2025 | Comment Submitted by liz crane |
| AR-0108272 | AR-0108274 | CFPB-2025-0039-85792 | 12/12/2025 | Comment Submitted by Michael Adams Sr |
| AR-0108275 | AR-0108277 | CFPB-2025-0039-85793 | 12/12/2025 | Comment Submitted by Sandra Lynn |
| AR-0108278 | AR-0108280 | CFPB-2025-0039-85794 | 12/12/2025 | Comment Submitted by Dave Frank |
| AR-0108281 | AR-0108283 | CFPB-2025-0039-85795 | 12/12/2025 | Comment Submitted by SUSAN MOULTON |
| AR-0108284 | AR-0108286 | CFPB-2025-0039-85796 | 12/12/2025 | Comment Submitted by Linda Burt |
| AR-0108287 | AR-0108289 | CFPB-2025-0039-85797 | 12/12/2025 | Comment Submitted by Alison Reilly |
| AR-0108290 | AR-0108292 | CFPB-2025-0039-85798 | 12/12/2025 | Comment Submitted by Ruth Kampschroeder |
| AR-0108293 | AR-0108295 | CFPB-2025-0039-85799 | 12/12/2025 | Comment Submitted by Jim Murphy |
| AR-0108296 | AR-0108298 | CFPB-2025-0039-85800 | 12/12/2025 | Comment Submitted by Wilma Davison |
| AR-0108299 | AR-0108301 | CFPB-2025-0039-85801 | 12/12/2025 | Comment Submitted by Michael Pelikant |
| AR-0108302 | AR-0108304 | CFPB-2025-0039-85802 | 12/12/2025 | Comment Submitted by Kathleen Lennon |
| AR-0108305 | AR-0108307 | CFPB-2025-0039-85803 | 12/12/2025 | Comment Submitted by BRIDGET BORER |
| AR-0108308 | AR-0108310 | CFPB-2025-0039-85804 | 12/12/2025 | Comment Submitted by Mini Liu |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0108311 | AR-0108313 | CFPB-2025-0039-85805 | 12/12/2025 | Comment Submitted by David Chan |
| AR-0108314 | AR-0108316 | CFPB-2025-0039-85806 | 12/12/2025 | Comment Submitted by Roy Mathney |
| AR-0108317 | AR-0108319 | CFPB-2025-0039-85807 | 12/12/2025 | Comment Submitted by Melissa Backstrom |
| AR-0108320 | AR-0108322 | CFPB-2025-0039-85808 | 12/12/2025 | Comment Submitted by Michael Kloby |
| AR-0108323 | AR-0108325 | CFPB-2025-0039-85809 | 12/12/2025 | Comment Submitted by William N. Sloan |
| AR-0108326 | AR-0108328 | CFPB-2025-0039-85810 | 12/12/2025 | Comment Submitted by Catherine Carter |
| AR-0108329 | AR-0108331 | CFPB-2025-0039-85811 | 12/12/2025 | Comment Submitted by Susan Loomis |
| AR-0108332 | AR-0108334 | CFPB-2025-0039-85812 | 12/12/2025 | Comment Submitted by John Stevens |
| AR-0108335 | AR-0108337 | CFPB-2025-0039-85813 | 12/12/2025 | Comment Submitted by Linda La Pointe |
| AR-0108338 | AR-0108340 | CFPB-2025-0039-85814 | 12/12/2025 | Comment Submitted by Ryanna Sawyer |
| AR-0108341 | AR-0108343 | CFPB-2025-0039-85815 | 12/12/2025 | Comment Submitted by Judith Valdez |
| AR-0108344 | AR-0108346 | CFPB-2025-0039-85816 | 12/12/2025 | Comment Submitted by Jonathan Boyne |
| AR-0108347 | AR-0108349 | CFPB-2025-0039-85817 | 12/12/2025 | Comment Submitted by Laura Phillips |
| AR-0108350 | AR-0108352 | CFPB-2025-0039-85818 | 12/12/2025 | Comment Submitted by Marilyn Stoops |
| AR-0108353 | AR-0108355 | CFPB-2025-0039-85819 | 12/12/2025 | Comment Submitted by Jacque Murrell |
| AR-0108356 | AR-0108358 | CFPB-2025-0039-85820 | 12/12/2025 | Comment Submitted by Gabriel Graubner |
| AR-0108359 | AR-0108361 | CFPB-2025-0039-85821 | 12/12/2025 | Comment Submitted by Anne Crowell |
| AR-0108362 | AR-0108364 | CFPB-2025-0039-85822 | 12/12/2025 | Comment Submitted by Pam Ulrich |
| AR-0108365 | AR-0108367 | CFPB-2025-0039-85823 | 12/12/2025 | Comment Submitted by Pamela DeGeyter |
| AR-0108368 | AR-0108370 | CFPB-2025-0039-85824 | 12/12/2025 | Comment Submitted by Teri Buvala |
| AR-0108371 | AR-0108373 | CFPB-2025-0039-85825 | 12/12/2025 | Comment Submitted by Dorothy Maleski |
| AR-0108374 | AR-0108376 | CFPB-2025-0039-85826 | 12/12/2025 | Comment Submitted by Carolyn Fauquher |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0108377 | AR-0108379 | CFPB-2025-0039-85827 | 12/12/2025 | Comment Submitted by Peter Capen |
| AR-0108380 | AR-0108382 | CFPB-2025-0039-85828 | 12/12/2025 | Comment Submitted by Louise Booth |
| AR-0108383 | AR-0108385 | CFPB-2025-0039-85829 | 12/12/2025 | Comment Submitted by Todd Southworth |
| AR-0108386 | AR-0108388 | CFPB-2025-0039-85830 | 12/12/2025 | Comment Submitted by Tom Rossen |
| AR-0108389 | AR-0108391 | CFPB-2025-0039-85831 | 12/12/2025 | Comment Submitted by Stephen C. Duck |
| AR-0108392 | AR-0108394 | CFPB-2025-0039-85832 | 12/12/2025 | Comment Submitted by Robert Sharp |
| AR-0108395 | AR-0108397 | CFPB-2025-0039-85833 | 12/12/2025 | Comment Submitted by Kathy Relles-Glickman |
| AR-0108398 | AR-0108400 | CFPB-2025-0039-85834 | 12/12/2025 | Comment Submitted by Susan Halversen |
| AR-0108401 | AR-0108403 | CFPB-2025-0039-85835 | 12/12/2025 | Comment Submitted by Elizabeth Seltzer |
| AR-0108404 | AR-0108406 | CFPB-2025-0039-85836 | 12/12/2025 | Comment Submitted by Jane Bauman |
| AR-0108407 | AR-0108409 | CFPB-2025-0039-85837 | 12/12/2025 | Comment Submitted by Pam Workman |
| AR-0108410 | AR-0108412 | CFPB-2025-0039-85838 | 12/12/2025 | Comment Submitted by Dennis Hough |
| AR-0108413 | AR-0108415 | CFPB-2025-0039-85839 | 12/12/2025 | Comment Submitted by Dr. Dennis Guido |
| AR-0108416 | AR-0108418 | CFPB-2025-0039-85840 | 12/12/2025 | Comment Submitted by Jon Zabowski |
| AR-0108419 | AR-0108421 | CFPB-2025-0039-85841 | 12/12/2025 | Comment Submitted by Holli Holmes |
| AR-0108422 | AR-0108424 | CFPB-2025-0039-85842 | 12/12/2025 | Comment Submitted by w. h. |
| AR-0108425 | AR-0108427 | CFPB-2025-0039-85843 | 12/12/2025 | Comment Submitted by Margareta Lofstrom |
| AR-0108428 | AR-0108430 | CFPB-2025-0039-85844 | 12/12/2025 | Comment Submitted by Christine Derr |
| AR-0108431 | AR-0108433 | CFPB-2025-0039-85845 | 12/12/2025 | Comment Submitted by Jill Rupprecht |
| AR-0108434 | AR-0108436 | CFPB-2025-0039-85846 | 12/12/2025 | Comment Submitted by Gregory Besnak |
| AR-0108437 | AR-0108439 | CFPB-2025-0039-85847 | 12/12/2025 | Comment Submitted by Kaylene Schultz |
| AR-0108440 | AR-0108442 | CFPB-2025-0039-85848 | 12/12/2025 | Comment Submitted by c chaykin |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0108443 | AR-0108445 | CFPB-2025-0039-85849 | 12/12/2025 | Comment Submitted by Glenn schwenk |
| AR-0108446 | AR-0108448 | CFPB-2025-0039-85850 | 12/12/2025 | Comment Submitted by Jack Ray |
| AR-0108449 | AR-0108451 | CFPB-2025-0039-85851 | 12/12/2025 | Comment Submitted by Paul Bienhoff |
| AR-0108452 | AR-0108454 | CFPB-2025-0039-85852 | 12/12/2025 | Comment Submitted by JL Angell |
| AR-0108455 | AR-0108457 | CFPB-2025-0039-85853 | 12/12/2025 | Comment Submitted by vincent nardozza |
| AR-0108458 | AR-0108460 | CFPB-2025-0039-85854 | 12/12/2025 | Comment Submitted by Stephanie Lock |
| AR-0108461 | AR-0108463 | CFPB-2025-0039-85855 | 12/12/2025 | Comment Submitted by Julie Luhr |
| AR-0108464 | AR-0108466 | CFPB-2025-0039-85856 | 12/12/2025 | Comment Submitted by Charles Cole |
| AR-0108467 | AR-0108469 | CFPB-2025-0039-85857 | 12/12/2025 | Comment Submitted by Patricia Williams |
| AR-0108470 | AR-0108472 | CFPB-2025-0039-85858 | 12/12/2025 | Comment Submitted by Laurel Facey |
| AR-0108473 | AR-0108475 | CFPB-2025-0039-85859 | 12/12/2025 | Comment Submitted by Katherine Hinson |
| AR-0108476 | AR-0108478 | CFPB-2025-0039-85860 | 12/12/2025 | Comment Submitted by Bernard Lefson |
| AR-0108479 | AR-0108481 | CFPB-2025-0039-85861 | 12/12/2025 | Comment Submitted by John Wiles |
| AR-0108482 | AR-0108484 | CFPB-2025-0039-85862 | 12/12/2025 | Comment Submitted by Reggie Odom |
| AR-0108485 | AR-0108487 | CFPB-2025-0039-85863 | 12/12/2025 | Comment Submitted by Jason Kelley |
| AR-0108488 | AR-0108490 | CFPB-2025-0039-85864 | 12/12/2025 | Comment Submitted by ma w |
| AR-0108491 | AR-0108493 | CFPB-2025-0039-85865 | 12/12/2025 | Comment Submitted by Laurie Stoff |
| AR-0108494 | AR-0108496 | CFPB-2025-0039-85866 | 12/12/2025 | Comment Submitted by james HOEHN jr |
| AR-0108497 | AR-0108499 | CFPB-2025-0039-85867 | 12/12/2025 | Comment Submitted by Josh Clouse |
| AR-0108500 | AR-0108502 | CFPB-2025-0039-85868 | 12/12/2025 | Comment Submitted by Dyan Vandino |
| AR-0108503 | AR-0108505 | CFPB-2025-0039-85869 | 12/12/2025 | Comment Submitted by Lori McElhaney |
| AR-0108506 | AR-0108508 | CFPB-2025-0039-85870 | 12/12/2025 | Comment Submitted by Jose Ripoll |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0108509 | AR-0108511 | CFPB-2025-0039-85871 | 12/12/2025 | Comment Submitted by John Doucette |
| AR-0108512 | AR-0108514 | CFPB-2025-0039-85872 | 12/12/2025 | Comment Submitted by Kathi Ward |
| AR-0108515 | AR-0108517 | CFPB-2025-0039-85873 | 12/12/2025 | Comment Submitted by bruce Waterman |
| AR-0108518 | AR-0108520 | CFPB-2025-0039-85874 | 12/12/2025 | Comment Submitted by Betsy Cousins-Coleman |
| AR-0108521 | AR-0108523 | CFPB-2025-0039-85875 | 12/12/2025 | Comment Submitted by Anita Golba |
| AR-0108524 | AR-0108526 | CFPB-2025-0039-85876 | 12/12/2025 | Comment Submitted by April Fennell |
| AR-0108527 | AR-0108529 | CFPB-2025-0039-85877 | 12/12/2025 | Comment Submitted by Kathleen Nuss |
| AR-0108530 | AR-0108532 | CFPB-2025-0039-85878 | 12/12/2025 | Comment Submitted by Gayle Walsh |
| AR-0108533 | AR-0108535 | CFPB-2025-0039-85879 | 12/12/2025 | Comment Submitted by Gerald Young |
| AR-0108536 | AR-0108538 | CFPB-2025-0039-85880 | 12/12/2025 | Comment Submitted by Franziska Amacher |
| AR-0108539 | AR-0108541 | CFPB-2025-0039-85881 | 12/12/2025 | Comment Submitted by Ariane Beck-Manning |
| AR-0108542 | AR-0108544 | CFPB-2025-0039-85882 | 12/12/2025 | Comment Submitted by Cheryl Kelley |
| AR-0108545 | AR-0108547 | CFPB-2025-0039-85883 | 12/12/2025 | Comment Submitted by Erin R |
| AR-0108548 | AR-0108550 | CFPB-2025-0039-85884 | 12/12/2025 | Comment Submitted by David Clayman |
| AR-0108551 | AR-0108553 | CFPB-2025-0039-85885 | 12/12/2025 | Comment Submitted by Andrea Bounds |
| AR-0108554 | AR-0108556 | CFPB-2025-0039-85886 | 12/12/2025 | Comment Submitted by Bob Moyer |
| AR-0108557 | AR-0108559 | CFPB-2025-0039-85887 | 12/12/2025 | Comment Submitted by Helga Fellay |
| AR-0108560 | AR-0108562 | CFPB-2025-0039-85888 | 12/12/2025 | Comment Submitted by George Viveiros |
| AR-0108563 | AR-0108565 | CFPB-2025-0039-85889 | 12/12/2025 | Comment Submitted by Marty Hansen |
| AR-0108566 | AR-0108568 | CFPB-2025-0039-85890 | 12/12/2025 | Comment Submitted by Eric Geist |
| AR-0108569 | AR-0108571 | CFPB-2025-0039-85891 | 12/12/2025 | Comment Submitted by James Jordan |
| AR-0108572 | AR-0108574 | CFPB-2025-0039-85892 | 12/12/2025 | Comment Submitted by Tom Soden |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0108575 | AR-0108577 | CFPB-2025-0039-85893 | 12/12/2025 | Comment Submitted by Amy Chung |
| AR-0108578 | AR-0108580 | CFPB-2025-0039-85894 | 12/12/2025 | Comment Submitted by Cindy Taylor |
| AR-0108581 | AR-0108583 | CFPB-2025-0039-85895 | 12/12/2025 | Comment Submitted by Kayli Winchester |
| AR-0108584 | AR-0108586 | CFPB-2025-0039-85896 | 12/12/2025 | Comment Submitted by Enrique Lopez-Rasmussen |
| AR-0108587 | AR-0108589 | CFPB-2025-0039-85897 | 12/12/2025 | Comment Submitted by leroy darnell |
| AR-0108590 | AR-0108592 | CFPB-2025-0039-85898 | 12/12/2025 | Comment Submitted by Lisa Shubb |
| AR-0108593 | AR-0108595 | CFPB-2025-0039-85899 | 12/12/2025 | Comment Submitted by Suzanne Kause |
| AR-0108596 | AR-0108598 | CFPB-2025-0039-85900 | 12/12/2025 | Comment Submitted by Renee Mclean |
| AR-0108599 | AR-0108601 | CFPB-2025-0039-85901 | 12/12/2025 | Comment Submitted by Maxine Johnston |
| AR-0108602 | AR-0108604 | CFPB-2025-0039-85902 | 12/12/2025 | Comment Submitted by Nancy Kelliher |
| AR-0108605 | AR-0108607 | CFPB-2025-0039-85903 | 12/12/2025 | Comment Submitted by Michelle Lombardo |
| AR-0108608 | AR-0108610 | CFPB-2025-0039-85904 | 12/12/2025 | Comment Submitted by Doris Eley |
| AR-0108611 | AR-0108613 | CFPB-2025-0039-85905 | 12/12/2025 | Comment Submitted by N Garvey |
| AR-0108614 | AR-0108616 | CFPB-2025-0039-85906 | 12/12/2025 | Comment Submitted by Douglas Jenner |
| AR-0108617 | AR-0108619 | CFPB-2025-0039-85907 | 12/12/2025 | Comment Submitted by Dona Baker |
| AR-0108620 | AR-0108622 | CFPB-2025-0039-85908 | 12/12/2025 | Comment Submitted by Judith Zwarun |
| AR-0108623 | AR-0108625 | CFPB-2025-0039-85909 | 12/12/2025 | Comment Submitted by jim henry |
| AR-0108626 | AR-0108628 | CFPB-2025-0039-85910 | 12/12/2025 | Comment Submitted by Rita Defeo-Cohen |
| AR-0108629 | AR-0108631 | CFPB-2025-0039-85911 | 12/12/2025 | Comment Submitted by Jonas Claiborne |
| AR-0108632 | AR-0108634 | CFPB-2025-0039-85912 | 12/12/2025 | Comment Submitted by Jamed Keffer |
| AR-0108635 | AR-0108637 | CFPB-2025-0039-85913 | 12/12/2025 | Comment Submitted by Hal Blumberg |
| AR-0108638 | AR-0108640 | CFPB-2025-0039-85914 | 12/12/2025 | Comment Submitted by Laura Sternberg |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0108641 | AR-0108643 | CFPB-2025-0039-85915 | 12/12/2025 | Comment Submitted by Dana G. Novack |
| AR-0108644 | AR-0108646 | CFPB-2025-0039-85916 | 12/12/2025 | Comment Submitted by Erin R |
| AR-0108647 | AR-0108649 | CFPB-2025-0039-85917 | 12/12/2025 | Comment Submitted by John Chamness |
| AR-0108650 | AR-0108652 | CFPB-2025-0039-85918 | 12/12/2025 | Comment Submitted by Helene Smith Siegler |
| AR-0108653 | AR-0108655 | CFPB-2025-0039-85919 | 12/12/2025 | Comment Submitted by Naomi W |
| AR-0108656 | AR-0108658 | CFPB-2025-0039-85920 | 12/12/2025 | Comment Submitted by Cameron Goff |
| AR-0108659 | AR-0108661 | CFPB-2025-0039-85921 | 12/12/2025 | Comment Submitted by Fred Hixson |
| AR-0108662 | AR-0108664 | CFPB-2025-0039-85922 | 12/12/2025 | Comment Submitted by Hattie Owsley |
| AR-0108665 | AR-0108667 | CFPB-2025-0039-85923 | 12/12/2025 | Comment Submitted by Ginny Madsen |
| AR-0108668 | AR-0108670 | CFPB-2025-0039-85924 | 12/12/2025 | Comment Submitted by Gwendolyn Williams |
| AR-0108671 | AR-0108673 | CFPB-2025-0039-85925 | 12/12/2025 | Comment Submitted by George & Virginia Breza |
| AR-0108674 | AR-0108676 | CFPB-2025-0039-85926 | 12/12/2025 | Comment Submitted by Ivan Rhudick |
| AR-0108677 | AR-0108679 | CFPB-2025-0039-85927 | 12/12/2025 | Comment Submitted by Thomas Ruddy |
| AR-0108680 | AR-0108682 | CFPB-2025-0039-85928 | 12/12/2025 | Comment Submitted by Lee Jurman |
| AR-0108683 | AR-0108685 | CFPB-2025-0039-85929 | 12/12/2025 | Comment Submitted by Alice Marie |
| AR-0108686 | AR-0108688 | CFPB-2025-0039-85930 | 12/12/2025 | Comment Submitted by Rene Merwin |
| AR-0108689 | AR-0108691 | CFPB-2025-0039-85931 | 12/12/2025 | Comment Submitted by Mary Baker |
| AR-0108692 | AR-0108694 | CFPB-2025-0039-85932 | 12/12/2025 | Comment Submitted by Julie Frey |
| AR-0108695 | AR-0108697 | CFPB-2025-0039-85933 | 12/12/2025 | Comment Submitted by Angela Black |
| AR-0108698 | AR-0108700 | CFPB-2025-0039-85934 | 12/12/2025 | Comment Submitted by Michael Jling |
| AR-0108701 | AR-0108703 | CFPB-2025-0039-85935 | 12/12/2025 | Comment Submitted by Michelle Benes |
| AR-0108704 | AR-0108706 | CFPB-2025-0039-85936 | 12/12/2025 | Comment Submitted by Gerardo Oviedo |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0108707 | AR-0108709 | CFPB-2025-0039-85937 | 12/12/2025 | Comment Submitted by Dana Hollingsworth |
| AR-0108710 | AR-0108712 | CFPB-2025-0039-85938 | 12/12/2025 | Comment Submitted by Larry Linn |
| AR-0108713 | AR-0108715 | CFPB-2025-0039-85939 | 12/12/2025 | Comment Submitted by Gabriel Lautaro Lautaro |
| AR-0108716 | AR-0108718 | CFPB-2025-0039-85940 | 12/12/2025 | Comment Submitted by Anthony Wong |
| AR-0108719 | AR-0108721 | CFPB-2025-0039-85941 | 12/12/2025 | Comment Submitted by Brenda Cital |
| AR-0108722 | AR-0108724 | CFPB-2025-0039-85942 | 12/12/2025 | Comment Submitted by rayna ciano |
| AR-0108725 | AR-0108727 | CFPB-2025-0039-85943 | 12/12/2025 | Comment Submitted by John Coffey |
| AR-0108728 | AR-0108730 | CFPB-2025-0039-85944 | 12/12/2025 | Comment Submitted by Carolyn Saiia |
| AR-0108731 | AR-0108733 | CFPB-2025-0039-85945 | 12/12/2025 | Comment Submitted by Antonio Haynie |
| AR-0108734 | AR-0108736 | CFPB-2025-0039-85946 | 12/12/2025 | Comment Submitted by Gerri Calamusa |
| AR-0108737 | AR-0108739 | CFPB-2025-0039-85947 | 12/12/2025 | Comment Submitted by Pam Borso |
| AR-0108740 | AR-0108742 | CFPB-2025-0039-85948 | 12/12/2025 | Comment Submitted by Stephen Rosenblum |
| AR-0108743 | AR-0108745 | CFPB-2025-0039-85949 | 12/12/2025 | Comment Submitted by Roberta Rosell |
| AR-0108746 | AR-0108748 | CFPB-2025-0039-85950 | 12/12/2025 | Comment Submitted by Lisa Bradley |
| AR-0108749 | AR-0108751 | CFPB-2025-0039-85951 | 12/12/2025 | Comment Submitted by Haven Knight |
| AR-0108752 | AR-0108754 | CFPB-2025-0039-85952 | 12/12/2025 | Comment Submitted by Mary Slegel |
| AR-0108755 | AR-0108757 | CFPB-2025-0039-85953 | 12/12/2025 | Comment Submitted by Ruby Briggs |
| AR-0108758 | AR-0108760 | CFPB-2025-0039-85954 | 12/12/2025 | Comment Submitted by Christi Coffey |
| AR-0108761 | AR-0108763 | CFPB-2025-0039-85955 | 12/12/2025 | Comment Submitted by Christy Schauf |
| AR-0108764 | AR-0108766 | CFPB-2025-0039-85956 | 12/12/2025 | Comment Submitted by Michael Semprebon |
| AR-0108767 | AR-0108769 | CFPB-2025-0039-85957 | 12/12/2025 | Comment Submitted by Lorry Goldman |
| AR-0108770 | AR-0108772 | CFPB-2025-0039-85958 | 12/12/2025 | Comment Submitted by Susie Foot |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0108773 | AR-0108775 | CFPB-2025-0039-85959 | 12/12/2025 | Comment Submitted by D Colby |
| AR-0108776 | AR-0108778 | CFPB-2025-0039-85960 | 12/12/2025 | Comment Submitted by Dale Lobdell |
| AR-0108779 | AR-0108781 | CFPB-2025-0039-85961 | 12/12/2025 | Comment Submitted by HOWARD ORDO |
| AR-0108782 | AR-0108784 | CFPB-2025-0039-85962 | 12/12/2025 | Comment Submitted by Diana Heymann |
| AR-0108785 | AR-0108787 | CFPB-2025-0039-85963 | 12/12/2025 | Comment Submitted by Aylene Kovary |
| AR-0108788 | AR-0108790 | CFPB-2025-0039-85964 | 12/12/2025 | Comment Submitted by Dana Taylor |
| AR-0108791 | AR-0108793 | CFPB-2025-0039-85965 | 12/12/2025 | Comment Submitted by Anina Carr |
| AR-0108794 | AR-0108796 | CFPB-2025-0039-85966 | 12/12/2025 | Comment Submitted by Wendi Cohen |
| AR-0108797 | AR-0108799 | CFPB-2025-0039-85967 | 12/12/2025 | Comment Submitted by Alisha Kaul-Nelson |
| AR-0108800 | AR-0108802 | CFPB-2025-0039-85968 | 12/12/2025 | Comment Submitted by Joan Oliver |
| AR-0108803 | AR-0108805 | CFPB-2025-0039-85969 | 12/12/2025 | Comment Submitted by Matthew Thompson |
| AR-0108806 | AR-0108808 | CFPB-2025-0039-85970 | 12/12/2025 | Comment Submitted by Javier P Aguilar |
| AR-0108809 | AR-0108811 | CFPB-2025-0039-85971 | 12/12/2025 | Comment Submitted by S Bolles |
| AR-0108812 | AR-0108814 | CFPB-2025-0039-85972 | 12/12/2025 | Comment Submitted by Jin Nothmann |
| AR-0108815 | AR-0108817 | CFPB-2025-0039-85973 | 12/12/2025 | Comment Submitted by Marianne Chisholm |
| AR-0108818 | AR-0108820 | CFPB-2025-0039-85974 | 12/12/2025 | Comment Submitted by Richard Eynon |
| AR-0108821 | AR-0108823 | CFPB-2025-0039-85975 | 12/12/2025 | Comment Submitted by Al Krause |
| AR-0108824 | AR-0108826 | CFPB-2025-0039-85976 | 12/12/2025 | Comment Submitted by Marilyn Levine |
| AR-0108827 | AR-0108829 | CFPB-2025-0039-85977 | 12/12/2025 | Comment Submitted by Kevin ORourke |
| AR-0108830 | AR-0108832 | CFPB-2025-0039-85978 | 12/12/2025 | Comment Submitted by john rendleman |
| AR-0108833 | AR-0108835 | CFPB-2025-0039-85979 | 12/12/2025 | Comment Submitted by David Malcolm |
| AR-0108836 | AR-0108838 | CFPB-2025-0039-85980 | 12/12/2025 | Comment Submitted by Thomas Young |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0108839 | AR-0108841 | CFPB-2025-0039-85981 | 12/12/2025 | Comment Submitted by Mary Danhauer |
| AR-0108842 | AR-0108844 | CFPB-2025-0039-85982 | 12/12/2025 | Comment Submitted by Charles Boardman |
| AR-0108845 | AR-0108847 | CFPB-2025-0039-85983 | 12/12/2025 | Comment Submitted by Charles Cohen |
| AR-0108848 | AR-0108850 | CFPB-2025-0039-85984 | 12/12/2025 | Comment Submitted by Ruth Bart |
| AR-0108851 | AR-0108853 | CFPB-2025-0039-85985 | 12/12/2025 | Comment Submitted by Melissa Marquette |
| AR-0108854 | AR-0108856 | CFPB-2025-0039-85986 | 12/12/2025 | Comment Submitted by Barbara McCane |
| AR-0108857 | AR-0108859 | CFPB-2025-0039-85987 | 12/12/2025 | Comment Submitted by Timothy Devine |
| AR-0108860 | AR-0108862 | CFPB-2025-0039-85988 | 12/12/2025 | Comment Submitted by Carrie Parsons |
| AR-0108863 | AR-0108865 | CFPB-2025-0039-85989 | 12/12/2025 | Comment Submitted by Sylvia Carroll |
| AR-0108866 | AR-0108868 | CFPB-2025-0039-85990 | 12/12/2025 | Comment Submitted by Charles Fletcher |
| AR-0108869 | AR-0108871 | CFPB-2025-0039-85991 | 12/12/2025 | Comment Submitted by Toni Brown |
| AR-0108872 | AR-0108874 | CFPB-2025-0039-85992 | 12/12/2025 | Comment Submitted by Jan Hall |
| AR-0108875 | AR-0108877 | CFPB-2025-0039-85993 | 12/12/2025 | Comment Submitted by Kate Butt |
| AR-0108878 | AR-0108880 | CFPB-2025-0039-85994 | 12/12/2025 | Comment Submitted by Mary Schell |
| AR-0108881 | AR-0108883 | CFPB-2025-0039-85995 | 12/12/2025 | Comment Submitted by Judy Meehan |
| AR-0108884 | AR-0108886 | CFPB-2025-0039-85996 | 12/12/2025 | Comment Submitted by Diane Baldwin |
| AR-0108887 | AR-0108889 | CFPB-2025-0039-85997 | 12/12/2025 | Comment Submitted by Gloria Richman |
| AR-0108890 | AR-0108892 | CFPB-2025-0039-85998 | 12/12/2025 | Comment Submitted by Maureen Knutson |
| AR-0108893 | AR-0108895 | CFPB-2025-0039-85999 | 12/12/2025 | Comment Submitted by Neena Faltin |
| AR-0108896 | AR-0108898 | CFPB-2025-0039-86000 | 12/12/2025 | Comment Submitted by Ryan Houlette |
| AR-0108899 | AR-0108901 | CFPB-2025-0039-86001 | 12/12/2025 | Comment Submitted by John Jarrell |
| AR-0108902 | AR-0108904 | CFPB-2025-0039-86002 | 12/12/2025 | Comment Submitted by Helga Burkhardt |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0108905 | AR-0108907 | CFPB-2025-0039-86003 | 12/12/2025 | Comment Submitted by Dottie Miller |
| AR-0108908 | AR-0108910 | CFPB-2025-0039-86004 | 12/12/2025 | Comment Submitted by Gerald Cosenza |
| AR-0108911 | AR-0108913 | CFPB-2025-0039-86005 | 12/12/2025 | Comment Submitted by Star Seastone |
| AR-0108914 | AR-0108916 | CFPB-2025-0039-86006 | 12/12/2025 | Comment Submitted by Linda Carroll |
| AR-0108917 | AR-0108919 | CFPB-2025-0039-86007 | 12/12/2025 | Comment Submitted by William Hassell |
| AR-0108920 | AR-0108922 | CFPB-2025-0039-86008 | 12/12/2025 | Comment Submitted by Patrick Parker |
| AR-0108923 | AR-0108925 | CFPB-2025-0039-86009 | 12/12/2025 | Comment Submitted by Lynne Mahan |
| AR-0108926 | AR-0108928 | CFPB-2025-0039-86010 | 12/12/2025 | Comment Submitted by Roxie Nelson |
| AR-0108929 | AR-0108931 | CFPB-2025-0039-86011 | 12/12/2025 | Comment Submitted by Carole Richardson |
| AR-0108932 | AR-0108934 | CFPB-2025-0039-86012 | 12/12/2025 | Comment Submitted by Jason Black |
| AR-0108935 | AR-0108937 | CFPB-2025-0039-86013 | 12/12/2025 | Comment Submitted by Robert Baruch |
| AR-0108938 | AR-0108940 | CFPB-2025-0039-86014 | 12/12/2025 | Comment Submitted by Pat Richmond |
| AR-0108941 | AR-0108943 | CFPB-2025-0039-86015 | 12/12/2025 | Comment Submitted by Dana Sweeney |
| AR-0108944 | AR-0108946 | CFPB-2025-0039-86016 | 12/12/2025 | Comment Submitted by MELINDA ARMISTEAD |
| AR-0108947 | AR-0108949 | CFPB-2025-0039-86017 | 12/12/2025 | Comment Submitted by Marsha Sleeth |
| AR-0108950 | AR-0108952 | CFPB-2025-0039-86018 | 12/12/2025 | Comment Submitted by Laulette Hansen |
| AR-0108953 | AR-0108955 | CFPB-2025-0039-86019 | 12/12/2025 | Comment Submitted by Jo Scott |
| AR-0108956 | AR-0108958 | CFPB-2025-0039-86020 | 12/12/2025 | Comment Submitted by Sharon Cousins |
| AR-0108959 | AR-0108961 | CFPB-2025-0039-86021 | 12/12/2025 | Comment Submitted by David Stagliano |
| AR-0108962 | AR-0108964 | CFPB-2025-0039-86022 | 12/12/2025 | Comment Submitted by Steve Shapiro |
| AR-0108965 | AR-0108967 | CFPB-2025-0039-86023 | 12/12/2025 | Comment Submitted by Janice Hall |
| AR-0108968 | AR-0108970 | CFPB-2025-0039-86024 | 12/12/2025 | Comment Submitted by Jadon Lau |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0108971 | AR-0108973 | CFPB-2025-0039-86025 | 12/12/2025 | Comment Submitted by Libby Stortz |
| AR-0108974 | AR-0108976 | CFPB-2025-0039-86026 | 12/12/2025 | Comment Submitted by Richard Gillaspie |
| AR-0108977 | AR-0108979 | CFPB-2025-0039-86027 | 12/12/2025 | Comment Submitted by Sarah Lemar |
| AR-0108980 | AR-0108982 | CFPB-2025-0039-86028 | 12/12/2025 | Comment Submitted by Sherry Murphy |
| AR-0108983 | AR-0108985 | CFPB-2025-0039-86029 | 12/12/2025 | Comment Submitted by Gail Krieger |
| AR-0108986 | AR-0108988 | CFPB-2025-0039-86030 | 12/12/2025 | Comment Submitted by Deborah Blanche |
| AR-0108989 | AR-0108991 | CFPB-2025-0039-86031 | 12/12/2025 | Comment Submitted by M J Rogel |
| AR-0108992 | AR-0108994 | CFPB-2025-0039-86032 | 12/12/2025 | Comment Submitted by Margaret Loomis |
| AR-0108995 | AR-0108997 | CFPB-2025-0039-86033 | 12/12/2025 | Comment Submitted by Marilyn Ash |
| AR-0108998 | AR-0109000 | CFPB-2025-0039-86034 | 12/12/2025 | Comment Submitted by Stuart Wilson-Patton |
| AR-0109001 | AR-0109003 | CFPB-2025-0039-86035 | 12/12/2025 | Comment Submitted by Diane Williams |
| AR-0109004 | AR-0109006 | CFPB-2025-0039-86036 | 12/12/2025 | Comment Submitted by Ken Smith |
| AR-0109007 | AR-0109009 | CFPB-2025-0039-86037 | 12/12/2025 | Comment Submitted by Mary Garcin |
| AR-0109010 | AR-0109012 | CFPB-2025-0039-86038 | 12/12/2025 | Comment Submitted by Cathryn Sakiyama |
| AR-0109013 | AR-0109015 | CFPB-2025-0039-86039 | 12/12/2025 | Comment Submitted by Judith Ellenburg |
| AR-0109016 | AR-0109018 | CFPB-2025-0039-86040 | 12/12/2025 | Comment Submitted by Lawrence Smith |
| AR-0109019 | AR-0109021 | CFPB-2025-0039-86041 | 12/12/2025 | Comment Submitted by Donald Oswald |
| AR-0109022 | AR-0109024 | CFPB-2025-0039-86042 | 12/12/2025 | Comment Submitted by Jennifer Favreau |
| AR-0109025 | AR-0109027 | CFPB-2025-0039-86043 | 12/12/2025 | Comment Submitted by Barbara L Morgenstern |
| AR-0109028 | AR-0109030 | CFPB-2025-0039-86044 | 12/12/2025 | Comment Submitted by Stephen Mitchell |
| AR-0109031 | AR-0109033 | CFPB-2025-0039-86045 | 12/12/2025 | Comment Submitted by Maureen Cram |
| AR-0109034 | AR-0109036 | CFPB-2025-0039-86046 | 12/12/2025 | Comment Submitted by Gary Harding |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0109037 | AR-0109039 | CFPB-2025-0039-86047 | 12/12/2025 | Comment Submitted by Jodi Lawliss -Corrado |
| AR-0109040 | AR-0109042 | CFPB-2025-0039-86048 | 12/12/2025 | Comment Submitted by John Scott |
| AR-0109043 | AR-0109045 | CFPB-2025-0039-86049 | 12/12/2025 | Comment Submitted by Molly Hauck |
| AR-0109046 | AR-0109048 | CFPB-2025-0039-86050 | 12/12/2025 | Comment Submitted by RAYMOND GONZALES |
| AR-0109049 | AR-0109051 | CFPB-2025-0039-86051 | 12/12/2025 | Comment Submitted by Rohayah Ramli |
| AR-0109052 | AR-0109054 | CFPB-2025-0039-86052 | 12/12/2025 | Comment Submitted by Samantha Reza |
| AR-0109055 | AR-0109057 | CFPB-2025-0039-86053 | 12/12/2025 | Comment Submitted by Lore Snell |
| AR-0109058 | AR-0109060 | CFPB-2025-0039-86054 | 12/12/2025 | Comment Submitted by Judith Kline |
| AR-0109061 | AR-0109063 | CFPB-2025-0039-86055 | 12/12/2025 | Comment Submitted by Belinda Hughes |
| AR-0109064 | AR-0109066 | CFPB-2025-0039-86056 | 12/12/2025 | Comment Submitted by Darris Mikl |
| AR-0109067 | AR-0109069 | CFPB-2025-0039-86057 | 12/12/2025 | Comment Submitted by Irene Souder-Coyle |
| AR-0109070 | AR-0109072 | CFPB-2025-0039-86058 | 12/12/2025 | Comment Submitted by Carol H |
| AR-0109073 | AR-0109075 | CFPB-2025-0039-86059 | 12/12/2025 | Comment Submitted by Mamie Keyser |
| AR-0109076 | AR-0109078 | CFPB-2025-0039-86060 | 12/12/2025 | Comment Submitted by Carol Oudsema |
| AR-0109079 | AR-0109081 | CFPB-2025-0039-86061 | 12/12/2025 | Comment Submitted by Hanna Strilets |
| AR-0109082 | AR-0109084 | CFPB-2025-0039-86062 | 12/12/2025 | Comment Submitted by Grace Wong |
| AR-0109085 | AR-0109087 | CFPB-2025-0039-86063 | 12/12/2025 | Comment Submitted by Tanya Pierre |
| AR-0109088 | AR-0109090 | CFPB-2025-0039-86064 | 12/12/2025 | Comment Submitted by Helen Burns |
| AR-0109091 | AR-0109093 | CFPB-2025-0039-86065 | 12/12/2025 | Comment Submitted by Martha Sharkin |
| AR-0109094 | AR-0109096 | CFPB-2025-0039-86066 | 12/12/2025 | Comment Submitted by Pat Layden |
| AR-0109097 | AR-0109099 | CFPB-2025-0039-86067 | 12/12/2025 | Comment Submitted by Paul Schmidt |
| AR-0109100 | AR-0109102 | CFPB-2025-0039-86068 | 12/12/2025 | Comment Submitted by Diane Dorn |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0109103 | AR-0109105 | CFPB-2025-0039-86069 | 12/12/2025 | Comment Submitted by Bridget Ann Wickiser |
| AR-0109106 | AR-0109108 | CFPB-2025-0039-86070 | 12/12/2025 | Comment Submitted by Robert Etherton |
| AR-0109109 | AR-0109111 | CFPB-2025-0039-86071 | 12/12/2025 | Comment Submitted by John Rankin |
| AR-0109112 | AR-0109114 | CFPB-2025-0039-86072 | 12/12/2025 | Comment Submitted by Cheryl Bredehoeft |
| AR-0109115 | AR-0109117 | CFPB-2025-0039-86073 | 12/12/2025 | Comment Submitted by Fred Flores |
| AR-0109118 | AR-0109120 | CFPB-2025-0039-86074 | 12/12/2025 | Comment Submitted by Tyler Otto |
| AR-0109121 | AR-0109123 | CFPB-2025-0039-86075 | 12/12/2025 | Comment Submitted by Sylvia Sylvia |
| AR-0109124 | AR-0109126 | CFPB-2025-0039-86076 | 12/12/2025 | Comment Submitted by Wayne Toven |
| AR-0109127 | AR-0109129 | CFPB-2025-0039-86077 | 12/12/2025 | Comment Submitted by Nick Maddaloni |
| AR-0109130 | AR-0109132 | CFPB-2025-0039-86078 | 12/12/2025 | Comment Submitted by Christopher Ebey |
| AR-0109133 | AR-0109135 | CFPB-2025-0039-86079 | 12/12/2025 | Comment Submitted by Ellen Sanford |
| AR-0109136 | AR-0109138 | CFPB-2025-0039-86080 | 12/12/2025 | Comment Submitted by J. Eggers |
| AR-0109139 | AR-0109141 | CFPB-2025-0039-86081 | 12/12/2025 | Comment Submitted by Sarah Friedman |
| AR-0109142 | AR-0109144 | CFPB-2025-0039-86082 | 12/12/2025 | Comment Submitted by Irene Gnemi |
| AR-0109145 | AR-0109147 | CFPB-2025-0039-86083 | 12/12/2025 | Comment Submitted by Paul VONSZALAY |
| AR-0109148 | AR-0109150 | CFPB-2025-0039-86084 | 12/12/2025 | Comment Submitted by Linda Skonberg |
| AR-0109151 | AR-0109153 | CFPB-2025-0039-86085 | 12/12/2025 | Comment Submitted by William Densmore |
| AR-0109154 | AR-0109156 | CFPB-2025-0039-86086 | 12/12/2025 | Comment Submitted by Greg Goodwin |
| AR-0109157 | AR-0109159 | CFPB-2025-0039-86087 | 12/12/2025 | Comment Submitted by Leora Friedman |
| AR-0109160 | AR-0109162 | CFPB-2025-0039-86088 | 12/12/2025 | Comment Submitted by Richard lehr |
| AR-0109163 | AR-0109165 | CFPB-2025-0039-86089 | 12/12/2025 | Comment Submitted by First Last |
| AR-0109166 | AR-0109168 | CFPB-2025-0039-86090 | 12/12/2025 | Comment Submitted by Javier Rivera-Diaz |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0109169 | AR-0109171 | CFPB-2025-0039-86091 | 12/12/2025 | Comment Submitted by Scott Coahran |
| AR-0109172 | AR-0109174 | CFPB-2025-0039-86092 | 12/12/2025 | Comment Submitted by Louise Espinoza |
| AR-0109175 | AR-0109177 | CFPB-2025-0039-86093 | 12/12/2025 | Comment Submitted by Judy Chalifour |
| AR-0109178 | AR-0109180 | CFPB-2025-0039-86094 | 12/12/2025 | Comment Submitted by Jim Gehman |
| AR-0109181 | AR-0109183 | CFPB-2025-0039-86095 | 12/12/2025 | Comment Submitted by Mark Nadel |
| AR-0109184 | AR-0109186 | CFPB-2025-0039-86096 | 12/12/2025 | Comment Submitted by Phyllis Jaszkowiak |
| AR-0109187 | AR-0109189 | CFPB-2025-0039-86097 | 12/12/2025 | Comment Submitted by Mike Heidenberg |
| AR-0109190 | AR-0109192 | CFPB-2025-0039-86098 | 12/12/2025 | Comment Submitted by Margaret A Flanagan |
| AR-0109193 | AR-0109195 | CFPB-2025-0039-86099 | 12/12/2025 | Comment Submitted by Mark Paisley |
| AR-0109196 | AR-0109198 | CFPB-2025-0039-86100 | 12/12/2025 | Comment Submitted by dAnne MacNeil |
| AR-0109199 | AR-0109201 | CFPB-2025-0039-86101 | 12/12/2025 | Comment Submitted by Erica Hollander |
| AR-0109202 | AR-0109204 | CFPB-2025-0039-86102 | 12/12/2025 | Comment Submitted by James Feit |
| AR-0109205 | AR-0109207 | CFPB-2025-0039-86103 | 12/12/2025 | Comment Submitted by Paul Green |
| AR-0109208 | AR-0109210 | CFPB-2025-0039-86104 | 12/12/2025 | Comment Submitted by Priscilla Etzkorn |
| AR-0109211 | AR-0109213 | CFPB-2025-0039-86105 | 12/12/2025 | Comment Submitted by Jean Bails |
| AR-0109214 | AR-0109216 | CFPB-2025-0039-86106 | 12/12/2025 | Comment Submitted by Elizabeth Magin |
| AR-0109217 | AR-0109219 | CFPB-2025-0039-86107 | 12/12/2025 | Comment Submitted by Jack Fisher |
| AR-0109220 | AR-0109222 | CFPB-2025-0039-86108 | 12/12/2025 | Comment Submitted by Virginia Davis |
| AR-0109223 | AR-0109225 | CFPB-2025-0039-86109 | 12/12/2025 | Comment Submitted by Marilyn Broughton |
| AR-0109226 | AR-0109228 | CFPB-2025-0039-86110 | 12/12/2025 | Comment Submitted by Steven Korson |
| AR-0109229 | AR-0109231 | CFPB-2025-0039-86111 | 12/12/2025 | Comment Submitted by Matthew Ashe |
| AR-0109232 | AR-0109234 | CFPB-2025-0039-86112 | 12/12/2025 | Comment Submitted by Karen Langelier |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0109235 | AR-0109237 | CFPB-2025-0039-86113 | 12/12/2025 | Comment Submitted by Eric Wheeler |
| AR-0109238 | AR-0109240 | CFPB-2025-0039-86114 | 12/12/2025 | Comment Submitted by Jean Stiegler |
| AR-0109241 | AR-0109243 | CFPB-2025-0039-86115 | 12/12/2025 | Comment Submitted by Lily Henson |
| AR-0109244 | AR-0109246 | CFPB-2025-0039-86116 | 12/12/2025 | Comment Submitted by Bonnie Breckenridge |
| AR-0109247 | AR-0109249 | CFPB-2025-0039-86117 | 12/12/2025 | Comment Submitted by Neil Puckett |
| AR-0109250 | AR-0109252 | CFPB-2025-0039-86118 | 12/12/2025 | Comment Submitted by E. Burton |
| AR-0109253 | AR-0109255 | CFPB-2025-0039-86119 | 12/12/2025 | Comment Submitted by B J McNichol-Miles |
| AR-0109256 | AR-0109258 | CFPB-2025-0039-86120 | 12/12/2025 | Comment Submitted by Dorothea Leicher |
| AR-0109259 | AR-0109261 | CFPB-2025-0039-86121 | 12/12/2025 | Comment Submitted by Mary Puckett |
| AR-0109262 | AR-0109264 | CFPB-2025-0039-86122 | 12/12/2025 | Comment Submitted by Claire Remsberg |
| AR-0109265 | AR-0109267 | CFPB-2025-0039-86123 | 12/12/2025 | Comment Submitted by Bruce West |
| AR-0109268 | AR-0109270 | CFPB-2025-0039-86124 | 12/12/2025 | Comment Submitted by Cherie Gajewski |
| AR-0109271 | AR-0109273 | CFPB-2025-0039-86125 | 12/12/2025 | Comment Submitted by Paula Chow |
| AR-0109274 | AR-0109276 | CFPB-2025-0039-86126 | 12/12/2025 | Comment Submitted by John Gelert |
| AR-0109277 | AR-0109279 | CFPB-2025-0039-86127 | 12/12/2025 | Comment Submitted by Carlene Ulmer |
| AR-0109280 | AR-0109282 | CFPB-2025-0039-86128 | 12/12/2025 | Comment Submitted by Claire Jackson |
| AR-0109283 | AR-0109285 | CFPB-2025-0039-86129 | 12/12/2025 | Comment Submitted by Ryan Hodge |
| AR-0109286 | AR-0109288 | CFPB-2025-0039-86130 | 12/12/2025 | Comment Submitted by Mary Rojeski |
| AR-0109289 | AR-0109291 | CFPB-2025-0039-86131 | 12/12/2025 | Comment Submitted by lynda caspe |
| AR-0109292 | AR-0109294 | CFPB-2025-0039-86132 | 12/12/2025 | Comment Submitted by Thomas Gledhill |
| AR-0109295 | AR-0109297 | CFPB-2025-0039-86133 | 12/12/2025 | Comment Submitted by barb lincoln |
| AR-0109298 | AR-0109300 | CFPB-2025-0039-86134 | 12/12/2025 | Comment Submitted by Chihuahua Schombel |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0109301 | AR-0109303 | CFPB-2025-0039-86135 | 12/12/2025 | Comment Submitted by James Mitchell |
| AR-0109304 | AR-0109306 | CFPB-2025-0039-86136 | 12/12/2025 | Comment Submitted by Sandy Webster |
| AR-0109307 | AR-0109309 | CFPB-2025-0039-86137 | 12/12/2025 | Comment Submitted by Max Kaehn |
| AR-0109310 | AR-0109312 | CFPB-2025-0039-86138 | 12/12/2025 | Comment Submitted by Barbara Lynn Johnson |
| AR-0109313 | AR-0109315 | CFPB-2025-0039-86139 | 12/12/2025 | Comment Submitted by Ruth Kellener-Fehte |
| AR-0109316 | AR-0109318 | CFPB-2025-0039-86140 | 12/12/2025 | Comment Submitted by James Keenan |
| AR-0109319 | AR-0109321 | CFPB-2025-0039-86141 | 12/12/2025 | Comment Submitted by Duncan Baruch |
| AR-0109322 | AR-0109324 | CFPB-2025-0039-86142 | 12/12/2025 | Comment Submitted by Laurie Anderson |
| AR-0109325 | AR-0109327 | CFPB-2025-0039-86143 | 12/12/2025 | Comment Submitted by NM Porter |
| AR-0109328 | AR-0109330 | CFPB-2025-0039-86144 | 12/12/2025 | Comment Submitted by Nancy Quinnette |
| AR-0109331 | AR-0109333 | CFPB-2025-0039-86145 | 12/12/2025 | Comment Submitted by Kenneth Epstein |
| AR-0109334 | AR-0109336 | CFPB-2025-0039-86146 | 12/12/2025 | Comment Submitted by Cherie Manzano |
| AR-0109337 | AR-0109339 | CFPB-2025-0039-86147 | 12/12/2025 | Comment Submitted by Susan Cassens |
| AR-0109340 | AR-0109342 | CFPB-2025-0039-86148 | 12/12/2025 | Comment Submitted by Robert Moore |
| AR-0109343 | AR-0109345 | CFPB-2025-0039-86149 | 12/12/2025 | Comment Submitted by Mary Salles |
| AR-0109346 | AR-0109348 | CFPB-2025-0039-86150 | 12/12/2025 | Comment Submitted by Mary Petersen |
| AR-0109349 | AR-0109351 | CFPB-2025-0039-86151 | 12/12/2025 | Comment Submitted by THOMAS Johnson |
| AR-0109352 | AR-0109354 | CFPB-2025-0039-86152 | 12/12/2025 | Comment Submitted by Richard Dresser |
| AR-0109355 | AR-0109357 | CFPB-2025-0039-86153 | 12/12/2025 | Comment Submitted by J Brown |
| AR-0109358 | AR-0109360 | CFPB-2025-0039-86154 | 12/12/2025 | Comment Submitted by D L Brooks |
| AR-0109361 | AR-0109363 | CFPB-2025-0039-86155 | 12/12/2025 | Comment Submitted by Julie Hansen |
| AR-0109364 | AR-0109366 | CFPB-2025-0039-86156 | 12/12/2025 | Comment Submitted by Michael R. Watson |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0109367 | AR-0109369 | CFPB-2025-0039-86157 | 12/12/2025 | Comment Submitted by Beverly O□Hara |
| AR-0109370 | AR-0109372 | CFPB-2025-0039-86158 | 12/12/2025 | Comment Submitted by Martin Frobisher |
| AR-0109373 | AR-0109375 | CFPB-2025-0039-86159 | 12/12/2025 | Comment Submitted by Theresa Yandell |
| AR-0109376 | AR-0109378 | CFPB-2025-0039-86160 | 12/12/2025 | Comment Submitted by Rita Blue Bingham |
| AR-0109379 | AR-0109381 | CFPB-2025-0039-86161 | 12/12/2025 | Comment Submitted by Marla Valdez |
| AR-0109382 | AR-0109384 | CFPB-2025-0039-86162 | 12/12/2025 | Comment Submitted by Beverly O□Hara |
| AR-0109385 | AR-0109387 | CFPB-2025-0039-86163 | 12/12/2025 | Comment Submitted by Jo Ellen Sandstrom |
| AR-0109388 | AR-0109390 | CFPB-2025-0039-86164 | 12/12/2025 | Comment Submitted by Paula Gallien |
| AR-0109391 | AR-0109393 | CFPB-2025-0039-86165 | 12/12/2025 | Comment Submitted by Margo Orton |
| AR-0109394 | AR-0109396 | CFPB-2025-0039-86166 | 12/12/2025 | Comment Submitted by JACKIE Gray |
| AR-0109397 | AR-0109399 | CFPB-2025-0039-86167 | 12/12/2025 | Comment Submitted by Wilson Wang |
| AR-0109400 | AR-0109402 | CFPB-2025-0039-86168 | 12/12/2025 | Comment Submitted by Joanne Ryan |
| AR-0109403 | AR-0109405 | CFPB-2025-0039-86169 | 12/12/2025 | Comment Submitted by Evelyn Houben |
| AR-0109406 | AR-0109408 | CFPB-2025-0039-86170 | 12/12/2025 | Comment Submitted by Anne Tuddenham |
| AR-0109409 | AR-0109411 | CFPB-2025-0039-86171 | 12/12/2025 | Comment Submitted by Mary Day |
| AR-0109412 | AR-0109414 | CFPB-2025-0039-86172 | 12/12/2025 | Comment Submitted by Timothy Mullen |
| AR-0109415 | AR-0109417 | CFPB-2025-0039-86173 | 12/12/2025 | Comment Submitted by Maxine Litwak |
| AR-0109418 | AR-0109420 | CFPB-2025-0039-86174 | 12/12/2025 | Comment Submitted by PAUL SNYDER |
| AR-0109421 | AR-0109423 | CFPB-2025-0039-86175 | 12/12/2025 | Comment Submitted by Julianne Banks |
| AR-0109424 | AR-0109426 | CFPB-2025-0039-86176 | 12/12/2025 | Comment Submitted by Karen Collins |
| AR-0109427 | AR-0109429 | CFPB-2025-0039-86177 | 12/12/2025 | Comment Submitted by Julie Long |
| AR-0109430 | AR-0109432 | CFPB-2025-0039-86178 | 12/12/2025 | Comment Submitted by ronald dittert |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0109433 | AR-0109435 | CFPB-2025-0039-86179 | 12/12/2025 | Comment Submitted by Marilyn Umstead |
| AR-0109436 | AR-0109438 | CFPB-2025-0039-86180 | 12/12/2025 | Comment Submitted by Rhonda Green |
| AR-0109439 | AR-0109441 | CFPB-2025-0039-86181 | 12/12/2025 | Comment Submitted by Kay Corum |
| AR-0109442 | AR-0109444 | CFPB-2025-0039-86182 | 12/12/2025 | Comment Submitted by Laura Silverman |
| AR-0109445 | AR-0109447 | CFPB-2025-0039-86183 | 12/12/2025 | Comment Submitted by Carol Josephs |
| AR-0109448 | AR-0109450 | CFPB-2025-0039-86184 | 12/12/2025 | Comment Submitted by Audrey Frederickson |
| AR-0109451 | AR-0109453 | CFPB-2025-0039-86185 | 12/12/2025 | Comment Submitted by Pamela Monday |
| AR-0109454 | AR-0109456 | CFPB-2025-0039-86186 | 12/12/2025 | Comment Submitted by Carol Van Klompenburg |
| AR-0109457 | AR-0109459 | CFPB-2025-0039-86187 | 12/12/2025 | Comment Submitted by M Rita Olson |
| AR-0109460 | AR-0109462 | CFPB-2025-0039-86188 | 12/12/2025 | Comment Submitted by Sue Whitlock |
| AR-0109463 | AR-0109465 | CFPB-2025-0039-86189 | 12/12/2025 | Comment Submitted by Vanessa Bartley |
| AR-0109466 | AR-0109468 | CFPB-2025-0039-86190 | 12/12/2025 | Comment Submitted by Annajean Morales |
| AR-0109469 | AR-0109471 | CFPB-2025-0039-86191 | 12/12/2025 | Comment Submitted by Yvonne Postelle |
| AR-0109472 | AR-0109474 | CFPB-2025-0039-86192 | 12/12/2025 | Comment Submitted by James Leonard |
| AR-0109475 | AR-0109477 | CFPB-2025-0039-86193 | 12/12/2025 | Comment Submitted by Cathleen Gosho |
| AR-0109478 | AR-0109480 | CFPB-2025-0039-86194 | 12/12/2025 | Comment Submitted by Cynthia York |
| AR-0109481 | AR-0109483 | CFPB-2025-0039-86195 | 12/12/2025 | Comment Submitted by Paula MacDonald |
| AR-0109484 | AR-0109486 | CFPB-2025-0039-86196 | 12/12/2025 | Comment Submitted by Juanita Rinas |
| AR-0109487 | AR-0109489 | CFPB-2025-0039-86197 | 12/12/2025 | Comment Submitted by Mary Jane Madix |
| AR-0109490 | AR-0109492 | CFPB-2025-0039-86198 | 12/12/2025 | Comment Submitted by Anne Nelson |
| AR-0109493 | AR-0109495 | CFPB-2025-0039-86199 | 12/12/2025 | Comment Submitted by Julie Goetz |
| AR-0109496 | AR-0109498 | CFPB-2025-0039-86200 | 12/12/2025 | Comment Submitted by Sharon I Gouwens |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0109499 | AR-0109501 | CFPB-2025-0039-86201 | 12/12/2025 | Comment Submitted by Everett Sparks |
| AR-0109502 | AR-0109504 | CFPB-2025-0039-86202 | 12/12/2025 | Comment Submitted by Christiane Scu |
| AR-0109505 | AR-0109507 | CFPB-2025-0039-86203 | 12/12/2025 | Comment Submitted by Samantha BeuMaher |
| AR-0109508 | AR-0109510 | CFPB-2025-0039-86204 | 12/12/2025 | Comment Submitted by Barry Ulman |
| AR-0109511 | AR-0109513 | CFPB-2025-0039-86205 | 12/12/2025 | Comment Submitted by Philip J. Hyun |
| AR-0109514 | AR-0109516 | CFPB-2025-0039-86206 | 12/12/2025 | Comment Submitted by Ah-li Monahan |
| AR-0109517 | AR-0109519 | CFPB-2025-0039-86207 | 12/12/2025 | Comment Submitted by Barbara Swyden |
| AR-0109520 | AR-0109522 | CFPB-2025-0039-86208 | 12/12/2025 | Comment Submitted by George Lueker |
| AR-0109523 | AR-0109525 | CFPB-2025-0039-86209 | 12/12/2025 | Comment Submitted by Ron Fransz |
| AR-0109526 | AR-0109528 | CFPB-2025-0039-86210 | 12/12/2025 | Comment Submitted by Jami Maxson |
| AR-0109529 | AR-0109531 | CFPB-2025-0039-86211 | 12/12/2025 | Comment Submitted by Sonnet House |
| AR-0109532 | AR-0109534 | CFPB-2025-0039-86212 | 12/12/2025 | Comment Submitted by Claudia Deaton Glover |
| AR-0109535 | AR-0109537 | CFPB-2025-0039-86213 | 12/12/2025 | Comment Submitted by Jessica Allen |
| AR-0109538 | AR-0109540 | CFPB-2025-0039-86214 | 12/12/2025 | Comment Submitted by Leann Wells Huber |
| AR-0109541 | AR-0109543 | CFPB-2025-0039-86215 | 12/12/2025 | Comment Submitted by SJ Polk |
| AR-0109544 | AR-0109546 | CFPB-2025-0039-86216 | 12/12/2025 | Comment Submitted by John Murray |
| AR-0109547 | AR-0109549 | CFPB-2025-0039-86217 | 12/12/2025 | Comment Submitted by Steve Metzger |
| AR-0109550 | AR-0109552 | CFPB-2025-0039-86218 | 12/12/2025 | Comment Submitted by Nora Lewis |
| AR-0109553 | AR-0109555 | CFPB-2025-0039-86219 | 12/12/2025 | Comment Submitted by Russ Bogue |
| AR-0109556 | AR-0109558 | CFPB-2025-0039-86220 | 12/12/2025 | Comment Submitted by Steve Metzger |
| AR-0109559 | AR-0109561 | CFPB-2025-0039-86221 | 12/12/2025 | Comment Submitted by Abigail Sheiner |
| AR-0109562 | AR-0109564 | CFPB-2025-0039-86222 | 12/12/2025 | Comment Submitted by Gary Monahan |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0109565 | AR-0109567 | CFPB-2025-0039-86223 | 12/12/2025 | Comment Submitted by Melony Paulson |
| AR-0109568 | AR-0109570 | CFPB-2025-0039-86224 | 12/12/2025 | Comment Submitted by Dr. Verla D. Walker |
| AR-0109571 | AR-0109573 | CFPB-2025-0039-86225 | 12/12/2025 | Comment Submitted by Myra Schegloff |
| AR-0109574 | AR-0109576 | CFPB-2025-0039-86226 | 12/12/2025 | Comment Submitted by Melinda Boulton |
| AR-0109577 | AR-0109579 | CFPB-2025-0039-86227 | 12/12/2025 | Comment Submitted by Thomas Phillips |
| AR-0109580 | AR-0109582 | CFPB-2025-0039-86228 | 12/12/2025 | Comment Submitted by Arielle Beckman |
| AR-0109583 | AR-0109585 | CFPB-2025-0039-86229 | 12/12/2025 | Comment Submitted by Barbara Ballenger |
| AR-0109586 | AR-0109588 | CFPB-2025-0039-86230 | 12/12/2025 | Comment Submitted by STUART SCUDDER |
| AR-0109589 | AR-0109591 | CFPB-2025-0039-86231 | 12/12/2025 | Comment Submitted by don gaaines |
| AR-0109592 | AR-0109594 | CFPB-2025-0039-86232 | 12/12/2025 | Comment Submitted by Sarah Habel |
| AR-0109595 | AR-0109597 | CFPB-2025-0039-86233 | 12/12/2025 | Comment Submitted by John James |
| AR-0109598 | AR-0109600 | CFPB-2025-0039-86234 | 12/12/2025 | Comment Submitted by Carol K Garey |
| AR-0109601 | AR-0109603 | CFPB-2025-0039-86235 | 12/12/2025 | Comment Submitted by Daniel Henling |
| AR-0109604 | AR-0109606 | CFPB-2025-0039-86236 | 12/12/2025 | Comment Submitted by Laura Janosko |
| AR-0109607 | AR-0109609 | CFPB-2025-0039-86237 | 12/12/2025 | Comment Submitted by Victoria Berger |
| AR-0109610 | AR-0109612 | CFPB-2025-0039-86238 | 12/12/2025 | Comment Submitted by Linda Hammons-Trujillo |
| AR-0109613 | AR-0109615 | CFPB-2025-0039-86239 | 12/12/2025 | Comment Submitted by Peggy Samas |
| AR-0109616 | AR-0109618 | CFPB-2025-0039-86240 | 12/12/2025 | Comment Submitted by Latesha Ballard |
| AR-0109619 | AR-0109621 | CFPB-2025-0039-86241 | 12/12/2025 | Comment Submitted by Elizabeth Publicover |
| AR-0109622 | AR-0109624 | CFPB-2025-0039-86242 | 12/12/2025 | Comment Submitted by Karen Davenport |
| AR-0109625 | AR-0109627 | CFPB-2025-0039-86243 | 12/12/2025 | Comment Submitted by Laurel Scheidt |
| AR-0109628 | AR-0109630 | CFPB-2025-0039-86244 | 12/12/2025 | Comment Submitted by Thomas Matsuda |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0109631 | AR-0109633 | CFPB-2025-0039-86245 | 12/12/2025 | Comment Submitted by Mary Williams |
| AR-0109634 | AR-0109636 | CFPB-2025-0039-86246 | 12/12/2025 | Comment Submitted by Barbara MacAlpine |
| AR-0109637 | AR-0109639 | CFPB-2025-0039-86247 | 12/12/2025 | Comment Submitted by Edie Arlen |
| AR-0109640 | AR-0109642 | CFPB-2025-0039-86248 | 12/12/2025 | Comment Submitted by William Embrey |
| AR-0109643 | AR-0109645 | CFPB-2025-0039-86249 | 12/12/2025 | Comment Submitted by Katherine Murdock |
| AR-0109646 | AR-0109648 | CFPB-2025-0039-86250 | 12/12/2025 | Comment Submitted by Marcia Shannon |
| AR-0109649 | AR-0109651 | CFPB-2025-0039-86251 | 12/12/2025 | Comment Submitted by Jeanne Jondreau |
| AR-0109652 | AR-0109654 | CFPB-2025-0039-86252 | 12/12/2025 | Comment Submitted by David Schawl |
| AR-0109655 | AR-0109657 | CFPB-2025-0039-86253 | 12/12/2025 | Comment Submitted by Manfred Holl |
| AR-0109658 | AR-0109660 | CFPB-2025-0039-86254 | 12/12/2025 | Comment Submitted by Richard Glasser |
| AR-0109661 | AR-0109663 | CFPB-2025-0039-86255 | 12/12/2025 | Comment Submitted by Kathy Richardson |
| AR-0109664 | AR-0109666 | CFPB-2025-0039-86256 | 12/12/2025 | Comment Submitted by Laura LaVertu |
| AR-0109667 | AR-0109669 | CFPB-2025-0039-86257 | 12/12/2025 | Comment Submitted by Olga Garcia |
| AR-0109670 | AR-0109672 | CFPB-2025-0039-86258 | 12/12/2025 | Comment Submitted by Sheila Wentzel |
| AR-0109673 | AR-0109675 | CFPB-2025-0039-86259 | 12/12/2025 | Comment Submitted by Melissa Frey |
| AR-0109676 | AR-0109678 | CFPB-2025-0039-86260 | 12/12/2025 | Comment Submitted by Leann Wells Huber |
| AR-0109679 | AR-0109681 | CFPB-2025-0039-86261 | 12/12/2025 | Comment Submitted by Kathy Gross |
| AR-0109682 | AR-0109684 | CFPB-2025-0039-86262 | 12/12/2025 | Comment Submitted by Bryan Johns |
| AR-0109685 | AR-0109687 | CFPB-2025-0039-86263 | 12/12/2025 | Comment Submitted by Juanita Kerrigan |
| AR-0109688 | AR-0109690 | CFPB-2025-0039-86264 | 12/12/2025 | Comment Submitted by Ken Wooley |
| AR-0109691 | AR-0109693 | CFPB-2025-0039-86265 | 12/12/2025 | Comment Submitted by Joyce Hudson |
| AR-0109694 | AR-0109696 | CFPB-2025-0039-86266 | 12/12/2025 | Comment Submitted by A G |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0109697 | AR-0109699 | CFPB-2025-0039-86267 | 12/12/2025 | Comment Submitted by Beth Knoche |
| AR-0109700 | AR-0109702 | CFPB-2025-0039-86268 | 12/12/2025 | Comment Submitted by Susan Mackle |
| AR-0109703 | AR-0109705 | CFPB-2025-0039-86269 | 12/12/2025 | Comment Submitted by Charles Sperling |
| AR-0109706 | AR-0109708 | CFPB-2025-0039-86270 | 12/12/2025 | Comment Submitted by Lucy Scopinich |
| AR-0109709 | AR-0109711 | CFPB-2025-0039-86271 | 12/12/2025 | Comment Submitted by Robert Adochio |
| AR-0109712 | AR-0109714 | CFPB-2025-0039-86272 | 12/12/2025 | Comment Submitted by Mel Jones |
| AR-0109715 | AR-0109717 | CFPB-2025-0039-86273 | 12/12/2025 | Comment Submitted by dan dowdall |
| AR-0109718 | AR-0109720 | CFPB-2025-0039-86274 | 12/12/2025 | Comment Submitted by Eric Mattei |
| AR-0109721 | AR-0109723 | CFPB-2025-0039-86275 | 12/12/2025 | Comment Submitted by Jane Kurt |
| AR-0109724 | AR-0109726 | CFPB-2025-0039-86276 | 12/12/2025 | Comment Submitted by Stephanie Byers |
| AR-0109727 | AR-0109729 | CFPB-2025-0039-86277 | 12/12/2025 | Comment Submitted by David Manyan |
| AR-0109730 | AR-0109732 | CFPB-2025-0039-86278 | 12/12/2025 | Comment Submitted by Helen Zimmerman |
| AR-0109733 | AR-0109735 | CFPB-2025-0039-86279 | 12/12/2025 | Comment Submitted by Aidan Shanley |
| AR-0109736 | AR-0109738 | CFPB-2025-0039-86280 | 12/12/2025 | Comment Submitted by Sue Riopelle |
| AR-0109739 | AR-0109741 | CFPB-2025-0039-86281 | 12/12/2025 | Comment Submitted by Tony Jones |
| AR-0109742 | AR-0109744 | CFPB-2025-0039-86282 | 12/12/2025 | Comment Submitted by Mary Lyons |
| AR-0109745 | AR-0109747 | CFPB-2025-0039-86283 | 12/12/2025 | Comment Submitted by Linda Stilphen |
| AR-0109748 | AR-0109750 | CFPB-2025-0039-86284 | 12/12/2025 | Comment Submitted by Averill Huff |
| AR-0109751 | AR-0109753 | CFPB-2025-0039-86285 | 12/12/2025 | Comment Submitted by William Stokes |
| AR-0109754 | AR-0109756 | CFPB-2025-0039-86286 | 12/12/2025 | Comment Submitted by Dale Shero |
| AR-0109757 | AR-0109759 | CFPB-2025-0039-86287 | 12/12/2025 | Comment Submitted by Julie Etherington |
| AR-0109760 | AR-0109762 | CFPB-2025-0039-86288 | 12/12/2025 | Comment Submitted by Patricia Harrison |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0109763 | AR-0109765 | CFPB-2025-0039-86289 | 12/12/2025 | Comment Submitted by Dinah Massie |
| AR-0109766 | AR-0109768 | CFPB-2025-0039-86290 | 12/12/2025 | Comment Submitted by Caia Smith |
| AR-0109769 | AR-0109771 | CFPB-2025-0039-86291 | 12/12/2025 | Comment Submitted by B. Z. |
| AR-0109772 | AR-0109774 | CFPB-2025-0039-86292 | 12/12/2025 | Comment Submitted by Glenn Choy |
| AR-0109775 | AR-0109777 | CFPB-2025-0039-86293 | 12/12/2025 | Comment Submitted by Diana Saxon |
| AR-0109778 | AR-0109780 | CFPB-2025-0039-86294 | 12/12/2025 | Comment Submitted by Sarah Livingston |
| AR-0109781 | AR-0109783 | CFPB-2025-0039-86295 | 12/12/2025 | Comment Submitted by Catharine Tucker |
| AR-0109784 | AR-0109786 | CFPB-2025-0039-86296 | 12/12/2025 | Comment Submitted by James Brooke |
| AR-0109787 | AR-0109789 | CFPB-2025-0039-86297 | 12/12/2025 | Comment Submitted by Carol Voegele |
| AR-0109790 | AR-0109792 | CFPB-2025-0039-86298 | 12/12/2025 | Comment Submitted by Anthony Volonis |
| AR-0109793 | AR-0109795 | CFPB-2025-0039-86299 | 12/12/2025 | Comment Submitted by Heidi schultz |
| AR-0109796 | AR-0109798 | CFPB-2025-0039-86300 | 12/12/2025 | Comment Submitted by Robert Walsh |
| AR-0109799 | AR-0109801 | CFPB-2025-0039-86301 | 12/12/2025 | Comment Submitted by Claire Laborde |
| AR-0109802 | AR-0109804 | CFPB-2025-0039-86302 | 12/12/2025 | Comment Submitted by Gillian McCarty Ellis |
| AR-0109805 | AR-0109807 | CFPB-2025-0039-86303 | 12/12/2025 | Comment Submitted by Nicholas Jevric |
| AR-0109808 | AR-0109810 | CFPB-2025-0039-86304 | 12/12/2025 | Comment Submitted by Shaeril McBrown |
| AR-0109811 | AR-0109813 | CFPB-2025-0039-86305 | 12/12/2025 | Comment Submitted by Lynn Betteridge |
| AR-0109814 | AR-0109816 | CFPB-2025-0039-86306 | 12/12/2025 | Comment Submitted by Connie Allison |
| AR-0109817 | AR-0109819 | CFPB-2025-0039-86307 | 12/12/2025 | Comment Submitted by Vicki Fazekas |
| AR-0109820 | AR-0109822 | CFPB-2025-0039-86308 | 12/12/2025 | Comment Submitted by Mary Neptune |
| AR-0109823 | AR-0109825 | CFPB-2025-0039-86309 | 12/12/2025 | Comment Submitted by Sandra Van Horn |
| AR-0109826 | AR-0109828 | CFPB-2025-0039-86310 | 12/12/2025 | Comment Submitted by Yvonne Houle |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0109829 | AR-0109831 | CFPB-2025-0039-86311 | 12/12/2025 | Comment Submitted by Sherry Williams |
| AR-0109832 | AR-0109834 | CFPB-2025-0039-86312 | 12/12/2025 | Comment Submitted by Amanda Gann |
| AR-0109835 | AR-0109837 | CFPB-2025-0039-86313 | 12/12/2025 | Comment Submitted by William Menke |
| AR-0109838 | AR-0109840 | CFPB-2025-0039-86314 | 12/12/2025 | Comment Submitted by Joseph Solorio |
| AR-0109841 | AR-0109843 | CFPB-2025-0039-86315 | 12/12/2025 | Comment Submitted by Betty Kissilove |
| AR-0109844 | AR-0109846 | CFPB-2025-0039-86316 | 12/12/2025 | Comment Submitted by MICHAEL DAYTON |
| AR-0109847 | AR-0109849 | CFPB-2025-0039-86317 | 12/12/2025 | Comment Submitted by Paula Mossaides |
| AR-0109850 | AR-0109852 | CFPB-2025-0039-86318 | 12/12/2025 | Comment Submitted by Vincent Louie |
| AR-0109853 | AR-0109855 | CFPB-2025-0039-86319 | 12/12/2025 | Comment Submitted by William March |
| AR-0109856 | AR-0109858 | CFPB-2025-0039-86320 | 12/12/2025 | Comment Submitted by Jesse Bader |
| AR-0109859 | AR-0109861 | CFPB-2025-0039-86321 | 12/12/2025 | Comment Submitted by Verna Watson |
| AR-0109862 | AR-0109864 | CFPB-2025-0039-86322 | 12/12/2025 | Comment Submitted by Joseph Whitehouse |
| AR-0109865 | AR-0109867 | CFPB-2025-0039-86323 | 12/12/2025 | Comment Submitted by Tarik Basu |
| AR-0109868 | AR-0109870 | CFPB-2025-0039-86324 | 12/12/2025 | Comment Submitted by Cathleen Caffrey |
| AR-0109871 | AR-0109873 | CFPB-2025-0039-86325 | 12/12/2025 | Comment Submitted by Jered Cargman |
| AR-0109874 | AR-0109876 | CFPB-2025-0039-86326 | 12/12/2025 | Comment Submitted by Nicholas Pence |
| AR-0109877 | AR-0109879 | CFPB-2025-0039-86327 | 12/12/2025 | Comment Submitted by Nicholas Pence |
| AR-0109880 | AR-0109882 | CFPB-2025-0039-86328 | 12/12/2025 | Comment Submitted by Leslie Ferrante |
| AR-0109883 | AR-0109885 | CFPB-2025-0039-86329 | 12/12/2025 | Comment Submitted by Michelle Bocklage |
| AR-0109886 | AR-0109888 | CFPB-2025-0039-86330 | 12/12/2025 | Comment Submitted by Jacqueline Benster |
| AR-0109889 | AR-0109891 | CFPB-2025-0039-86331 | 12/12/2025 | Comment Submitted by Bill Rosenthal |
| AR-0109892 | AR-0109894 | CFPB-2025-0039-86332 | 12/12/2025 | Comment Submitted by Jos Lovick |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0109895 | AR-0109897 | CFPB-2025-0039-86333 | 12/12/2025 | Comment Submitted by Sarah Dauby |
| AR-0109898 | AR-0109900 | CFPB-2025-0039-86334 | 12/12/2025 | Comment Submitted by Christine Olsgard |
| AR-0109901 | AR-0109903 | CFPB-2025-0039-86335 | 12/12/2025 | Comment Submitted by LANE GROBLEBE |
| AR-0109904 | AR-0109906 | CFPB-2025-0039-86336 | 12/12/2025 | Comment Submitted by Andy Johnson |
| AR-0109907 | AR-0109909 | CFPB-2025-0039-86337 | 12/12/2025 | Comment Submitted by Patricia Gambale |
| AR-0109910 | AR-0109912 | CFPB-2025-0039-86338 | 12/12/2025 | Comment Submitted by Larri OBrien |
| AR-0109913 | AR-0109915 | CFPB-2025-0039-86339 | 12/12/2025 | Comment Submitted by Janet Ross |
| AR-0109916 | AR-0109918 | CFPB-2025-0039-86340 | 12/12/2025 | Comment Submitted by Staci Revers |
| AR-0109919 | AR-0109921 | CFPB-2025-0039-86341 | 12/12/2025 | Comment Submitted by Heidi Ellis |
| AR-0109922 | AR-0109924 | CFPB-2025-0039-86342 | 12/12/2025 | Comment Submitted by Ellen Kraft |
| AR-0109925 | AR-0109927 | CFPB-2025-0039-86343 | 12/12/2025 | Comment Submitted by Elizabeth Hunter |
| AR-0109928 | AR-0109930 | CFPB-2025-0039-86344 | 12/12/2025 | Comment Submitted by Steven Foss |
| AR-0109931 | AR-0109933 | CFPB-2025-0039-86345 | 12/12/2025 | Comment Submitted by Aloysius Wald |
| AR-0109934 | AR-0109936 | CFPB-2025-0039-86346 | 12/12/2025 | Comment Submitted by Will Jon□s |
| AR-0109937 | AR-0109939 | CFPB-2025-0039-86347 | 12/12/2025 | Comment Submitted by Karl Pavloff |
| AR-0109940 | AR-0109942 | CFPB-2025-0039-86348 | 12/12/2025 | Comment Submitted by Natalie Fahmy |
| AR-0109943 | AR-0109945 | CFPB-2025-0039-86349 | 12/12/2025 | Comment Submitted by Bill Schwarz |
| AR-0109946 | AR-0109948 | CFPB-2025-0039-86350 | 12/12/2025 | Comment Submitted by Gary Graper |
| AR-0109949 | AR-0109951 | CFPB-2025-0039-86351 | 12/12/2025 | Comment Submitted by Carl Stapler |
| AR-0109952 | AR-0109954 | CFPB-2025-0039-86352 | 12/12/2025 | Comment Submitted by Jessica Rutherford |
| AR-0109955 | AR-0109957 | CFPB-2025-0039-86353 | 12/12/2025 | Comment Submitted by Amity Buxton |
| AR-0109958 | AR-0109960 | CFPB-2025-0039-86354 | 12/12/2025 | Comment Submitted by Sandra Shanaberger |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0109961 | AR-0109963 | CFPB-2025-0039-86355 | 12/12/2025 | Comment Submitted by Diane McCutcheon |
| AR-0109964 | AR-0109966 | CFPB-2025-0039-86356 | 12/12/2025 | Comment Submitted by April Lasiter |
| AR-0109967 | AR-0109969 | CFPB-2025-0039-86357 | 12/12/2025 | Comment Submitted by Elizabeth Funkhouser |
| AR-0109970 | AR-0109972 | CFPB-2025-0039-86358 | 12/12/2025 | Comment Submitted by Elizabeth Metcalf |
| AR-0109973 | AR-0109975 | CFPB-2025-0039-86359 | 12/12/2025 | Comment Submitted by Sandra Teepell |
| AR-0109976 | AR-0109978 | CFPB-2025-0039-86360 | 12/12/2025 | Comment Submitted by Eva Marks-Curatolo |
| AR-0109979 | AR-0109981 | CFPB-2025-0039-86361 | 12/12/2025 | Comment Submitted by Michael Brooks |
| AR-0109982 | AR-0109984 | CFPB-2025-0039-86362 | 12/12/2025 | Comment Submitted by Roger Hicks |
| AR-0109985 | AR-0109987 | CFPB-2025-0039-86363 | 12/12/2025 | Comment Submitted by Joseph Ruszczyk |
| AR-0109988 | AR-0109990 | CFPB-2025-0039-86364 | 12/12/2025 | Comment Submitted by Robert Pierce |
| AR-0109991 | AR-0109993 | CFPB-2025-0039-86365 | 12/12/2025 | Comment Submitted by Bill Wypler |
| AR-0109994 | AR-0109996 | CFPB-2025-0039-86366 | 12/12/2025 | Comment Submitted by Deborah Fruk |
| AR-0109997 | AR-0109999 | CFPB-2025-0039-86367 | 12/12/2025 | Comment Submitted by Rebecca StClair |
| AR-0110000 | AR-0110002 | CFPB-2025-0039-86368 | 12/12/2025 | Comment Submitted by Joseph Farley |
| AR-0110003 | AR-0110005 | CFPB-2025-0039-86369 | 12/12/2025 | Comment Submitted by vinodkumar gadley |
| AR-0110006 | AR-0110008 | CFPB-2025-0039-86370 | 12/12/2025 | Comment Submitted by Brigitte Genest |
| AR-0110009 | AR-0110011 | CFPB-2025-0039-86371 | 12/12/2025 | Comment Submitted by Janice Miller |
| AR-0110012 | AR-0110014 | CFPB-2025-0039-86372 | 12/12/2025 | Comment Submitted by Brian Craig |
| AR-0110015 | AR-0110017 | CFPB-2025-0039-86373 | 12/12/2025 | Comment Submitted by Ellen Zapf |
| AR-0110018 | AR-0110020 | CFPB-2025-0039-86374 | 12/12/2025 | Comment Submitted by Thomas Wolfsohn |
| AR-0110021 | AR-0110023 | CFPB-2025-0039-86375 | 12/12/2025 | Comment Submitted by Isabelle Lorans |
| AR-0110024 | AR-0110026 | CFPB-2025-0039-86376 | 12/12/2025 | Comment Submitted by Richard Tregidgo |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0110027 | AR-0110029 | CFPB-2025-0039-86377 | 12/12/2025 | Comment Submitted by Gale Hunt |
| AR-0110030 | AR-0110032 | CFPB-2025-0039-86378 | 12/12/2025 | Comment Submitted by Homa Nassiri |
| AR-0110033 | AR-0110035 | CFPB-2025-0039-86379 | 12/12/2025 | Comment Submitted by Frederic Lombardi |
| AR-0110036 | AR-0110038 | CFPB-2025-0039-86380 | 12/12/2025 | Comment Submitted by Melvin Jackson |
| AR-0110039 | AR-0110041 | CFPB-2025-0039-86381 | 12/12/2025 | Comment Submitted by Michael Tucker |
| AR-0110042 | AR-0110044 | CFPB-2025-0039-86382 | 12/12/2025 | Comment Submitted by Marjorie Browning |
| AR-0110045 | AR-0110047 | CFPB-2025-0039-86383 | 12/12/2025 | Comment Submitted by Gail Powell |
| AR-0110048 | AR-0110050 | CFPB-2025-0039-86384 | 12/12/2025 | Comment Submitted by Kathy Ames |
| AR-0110051 | AR-0110053 | CFPB-2025-0039-86385 | 12/12/2025 | Comment Submitted by Murray Kaufman |
| AR-0110054 | AR-0110056 | CFPB-2025-0039-86386 | 12/12/2025 | Comment Submitted by Louis LaBrunda |
| AR-0110057 | AR-0110059 | CFPB-2025-0039-86387 | 12/12/2025 | Comment Submitted by Tana Feiner |
| AR-0110060 | AR-0110062 | CFPB-2025-0039-86388 | 12/12/2025 | Comment Submitted by Louis LaBrunda |
| AR-0110063 | AR-0110065 | CFPB-2025-0039-86389 | 12/12/2025 | Comment Submitted by Mary Risko |
| AR-0110066 | AR-0110068 | CFPB-2025-0039-86390 | 12/12/2025 | Comment Submitted by Carole Henry |
| AR-0110069 | AR-0110071 | CFPB-2025-0039-86391 | 12/12/2025 | Comment Submitted by Sheilagh Bergeron |
| AR-0110072 | AR-0110074 | CFPB-2025-0039-86392 | 12/12/2025 | Comment Submitted by Joan Lewin |
| AR-0110075 | AR-0110077 | CFPB-2025-0039-86393 | 12/12/2025 | Comment Submitted by Heidi Johnson |
| AR-0110078 | AR-0110080 | CFPB-2025-0039-86394 | 12/12/2025 | Comment Submitted by Kathy Sutter |
| AR-0110081 | AR-0110083 | CFPB-2025-0039-86395 | 12/12/2025 | Comment Submitted by Alexander Jones |
| AR-0110084 | AR-0110086 | CFPB-2025-0039-86396 | 12/12/2025 | Comment Submitted by Kristin Vance |
| AR-0110087 | AR-0110089 | CFPB-2025-0039-86397 | 12/12/2025 | Comment Submitted by Alan McRoberts |
| AR-0110090 | AR-0110092 | CFPB-2025-0039-86398 | 12/12/2025 | Comment Submitted by David Swanson |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0110093 | AR-0110095 | CFPB-2025-0039-86399 | 12/12/2025 | Comment Submitted by Greta Rossi |
| AR-0110096 | AR-0110098 | CFPB-2025-0039-86400 | 12/12/2025 | Comment Submitted by Gay Smith |
| AR-0110099 | AR-0110101 | CFPB-2025-0039-86401 | 12/12/2025 | Comment Submitted by David Warrender |
| AR-0110102 | AR-0110104 | CFPB-2025-0039-86402 | 12/12/2025 | Comment Submitted by Kari Detagra |
| AR-0110105 | AR-0110107 | CFPB-2025-0039-86403 | 12/12/2025 | Comment Submitted by Jenn Coppola |
| AR-0110108 | AR-0110110 | CFPB-2025-0039-86404 | 12/12/2025 | Comment Submitted by Richard Brabham |
| AR-0110111 | AR-0110113 | CFPB-2025-0039-86405 | 12/12/2025 | Comment Submitted by Karen Snell |
| AR-0110114 | AR-0110116 | CFPB-2025-0039-86406 | 12/12/2025 | Comment Submitted by Lindsay Scarpitta |
| AR-0110117 | AR-0110119 | CFPB-2025-0039-86407 | 12/12/2025 | Comment Submitted by Charlotte Bowling |
| AR-0110120 | AR-0110122 | CFPB-2025-0039-86408 | 12/12/2025 | Comment Submitted by Margot Tollefson/Conard |
| AR-0110123 | AR-0110125 | CFPB-2025-0039-86409 | 12/12/2025 | Comment Submitted by Pam Sargent |
| AR-0110126 | AR-0110128 | CFPB-2025-0039-86410 | 12/12/2025 | Comment Submitted by Holly Boren |
| AR-0110129 | AR-0110131 | CFPB-2025-0039-86411 | 12/12/2025 | Comment Submitted by Dawn Sorensen-Braun |
| AR-0110132 | AR-0110134 | CFPB-2025-0039-86412 | 12/12/2025 | Comment Submitted by Gary Pagenkopf |
| AR-0110135 | AR-0110137 | CFPB-2025-0039-86413 | 12/12/2025 | Comment Submitted by Gabriele Workman |
| AR-0110138 | AR-0110140 | CFPB-2025-0039-86414 | 12/12/2025 | Comment Submitted by Alfonso G□mez |
| AR-0110141 | AR-0110143 | CFPB-2025-0039-86415 | 12/12/2025 | Comment Submitted by Tori Adkins |
| AR-0110144 | AR-0110146 | CFPB-2025-0039-86416 | 12/12/2025 | Comment Submitted by Victor Payes Martinez |
| AR-0110147 | AR-0110149 | CFPB-2025-0039-86417 | 12/12/2025 | Comment Submitted by Dennis Knaack |
| AR-0110150 | AR-0110152 | CFPB-2025-0039-86418 | 12/12/2025 | Comment Submitted by Jeff Smith |
| AR-0110153 | AR-0110155 | CFPB-2025-0039-86419 | 12/12/2025 | Comment Submitted by Fran Freedman |
| AR-0110156 | AR-0110158 | CFPB-2025-0039-86420 | 12/12/2025 | Comment Submitted by Paula Jordan |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0110159 | AR-0110161 | CFPB-2025-0039-86421 | 12/12/2025 | Comment Submitted by Miles Glaser |
| AR-0110162 | AR-0110164 | CFPB-2025-0039-86422 | 12/12/2025 | Comment Submitted by Eric Murrock |
| AR-0110165 | AR-0110167 | CFPB-2025-0039-86423 | 12/12/2025 | Comment Submitted by Ellen Smith |
| AR-0110168 | AR-0110170 | CFPB-2025-0039-86424 | 12/12/2025 | Comment Submitted by Cecil Woolley Jr |
| AR-0110171 | AR-0110173 | CFPB-2025-0039-86425 | 12/12/2025 | Comment Submitted by Victoria Dickey |
| AR-0110174 | AR-0110176 | CFPB-2025-0039-86426 | 12/12/2025 | Comment Submitted by Julie Breutzmann |
| AR-0110177 | AR-0110179 | CFPB-2025-0039-86427 | 12/12/2025 | Comment Submitted by Thomas Perez |
| AR-0110180 | AR-0110182 | CFPB-2025-0039-86428 | 12/12/2025 | Comment Submitted by Maxine Cohen |
| AR-0110183 | AR-0110185 | CFPB-2025-0039-86429 | 12/12/2025 | Comment Submitted by Delight Craft Craft |
| AR-0110186 | AR-0110188 | CFPB-2025-0039-86430 | 12/12/2025 | Comment Submitted by Norman Baker |
| AR-0110189 | AR-0110191 | CFPB-2025-0039-86431 | 12/12/2025 | Comment Submitted by Gary Blanchard |
| AR-0110192 | AR-0110194 | CFPB-2025-0039-86432 | 12/12/2025 | Comment Submitted by Diana Zelezny |
| AR-0110195 | AR-0110197 | CFPB-2025-0039-86433 | 12/12/2025 | Comment Submitted by Tanja Marcijan |
| AR-0110198 | AR-0110200 | CFPB-2025-0039-86434 | 12/12/2025 | Comment Submitted by Mark Cosgriff |
| AR-0110201 | AR-0110203 | CFPB-2025-0039-86435 | 12/12/2025 | Comment Submitted by Joanne Ferello |
| AR-0110204 | AR-0110206 | CFPB-2025-0039-86436 | 12/12/2025 | Comment Submitted by Laura Thorp |
| AR-0110207 | AR-0110209 | CFPB-2025-0039-86437 | 12/12/2025 | Comment Submitted by Magdalene Miller |
| AR-0110210 | AR-0110212 | CFPB-2025-0039-86438 | 12/12/2025 | Comment Submitted by Virginia Owing |
| AR-0110213 | AR-0110215 | CFPB-2025-0039-86439 | 12/12/2025 | Comment Submitted by Patricia Falotico |
| AR-0110216 | AR-0110218 | CFPB-2025-0039-86440 | 12/12/2025 | Comment Submitted by J. Michael Bossert |
| AR-0110219 | AR-0110221 | CFPB-2025-0039-86441 | 12/12/2025 | Comment Submitted by Zachary Moore |
| AR-0110222 | AR-0110224 | CFPB-2025-0039-86442 | 12/12/2025 | Comment Submitted by Susanne Watson |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0110225 | AR-0110227 | CFPB-2025-0039-86443 | 12/12/2025 | Comment Submitted by Joseph Getty |
| AR-0110228 | AR-0110230 | CFPB-2025-0039-86444 | 12/12/2025 | Comment Submitted by Victoria Loch |
| AR-0110231 | AR-0110233 | CFPB-2025-0039-86445 | 12/12/2025 | Comment Submitted by Kathryn Kushman |
| AR-0110234 | AR-0110236 | CFPB-2025-0039-86446 | 12/12/2025 | Comment Submitted by Sharon Bennett |
| AR-0110237 | AR-0110239 | CFPB-2025-0039-86447 | 12/12/2025 | Comment Submitted by Matt Addison |
| AR-0110240 | AR-0110242 | CFPB-2025-0039-86448 | 12/12/2025 | Comment Submitted by Sharon Lipski |
| AR-0110243 | AR-0110245 | CFPB-2025-0039-86449 | 12/12/2025 | Comment Submitted by Candace Chavez |
| AR-0110246 | AR-0110248 | CFPB-2025-0039-86450 | 12/12/2025 | Comment Submitted by Keith Kirkpatrick |
| AR-0110249 | AR-0110251 | CFPB-2025-0039-86451 | 12/12/2025 | Comment Submitted by Terry Thomas |
| AR-0110252 | AR-0110254 | CFPB-2025-0039-86452 | 12/12/2025 | Comment Submitted by Carl Carnein |
| AR-0110255 | AR-0110257 | CFPB-2025-0039-86453 | 12/12/2025 | Comment Submitted by CAROLE CROPLEY |
| AR-0110258 | AR-0110260 | CFPB-2025-0039-86454 | 12/12/2025 | Comment Submitted by William Stewart |
| AR-0110261 | AR-0110263 | CFPB-2025-0039-86455 | 12/12/2025 | Comment Submitted by Margaret OMalley |
| AR-0110264 | AR-0110266 | CFPB-2025-0039-86456 | 12/12/2025 | Comment Submitted by Colleen Lavelle |
| AR-0110267 | AR-0110269 | CFPB-2025-0039-86457 | 12/12/2025 | Comment Submitted by Raul de la Rosa |
| AR-0110270 | AR-0110272 | CFPB-2025-0039-86458 | 12/12/2025 | Comment Submitted by Larry Winkler |
| AR-0110273 | AR-0110275 | CFPB-2025-0039-86459 | 12/12/2025 | Comment Submitted by Gayla Leopard |
| AR-0110276 | AR-0110278 | CFPB-2025-0039-86460 | 12/12/2025 | Comment Submitted by David Richards |
| AR-0110279 | AR-0110281 | CFPB-2025-0039-86461 | 12/12/2025 | Comment Submitted by Cerelda De Heus |
| AR-0110282 | AR-0110284 | CFPB-2025-0039-86462 | 12/12/2025 | Comment Submitted by Margaret Smith |
| AR-0110285 | AR-0110287 | CFPB-2025-0039-86463 | 12/12/2025 | Comment Submitted by Julio Aviles |
| AR-0110288 | AR-0110290 | CFPB-2025-0039-86464 | 12/12/2025 | Comment Submitted by Judith Samkoff |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0110291 | AR-0110293 | CFPB-2025-0039-86465 | 12/12/2025 | Comment Submitted by Jonah Nelson |
| AR-0110294 | AR-0110296 | CFPB-2025-0039-86466 | 12/12/2025 | Comment Submitted by Michael Erickson |
| AR-0110297 | AR-0110299 | CFPB-2025-0039-86467 | 12/12/2025 | Comment Submitted by Laura Regan |
| AR-0110300 | AR-0110302 | CFPB-2025-0039-86468 | 12/12/2025 | Comment Submitted by Valerie Weiss |
| AR-0110303 | AR-0110305 | CFPB-2025-0039-86469 | 12/12/2025 | Comment Submitted by Susan Heywood |
| AR-0110306 | AR-0110308 | CFPB-2025-0039-86470 | 12/12/2025 | Comment Submitted by Doug and Mary Wylie |
| AR-0110309 | AR-0110311 | CFPB-2025-0039-86471 | 12/12/2025 | Comment Submitted by Lena Fine |
| AR-0110312 | AR-0110314 | CFPB-2025-0039-86472 | 12/12/2025 | Comment Submitted by Corwin Khoe |
| AR-0110315 | AR-0110317 | CFPB-2025-0039-86473 | 12/12/2025 | Comment Submitted by Curtis Eckstein |
| AR-0110318 | AR-0110320 | CFPB-2025-0039-86474 | 12/12/2025 | Comment Submitted by Cynthia Weaver |
| AR-0110321 | AR-0110323 | CFPB-2025-0039-86475 | 12/12/2025 | Comment Submitted by John Compton |
| AR-0110324 | AR-0110326 | CFPB-2025-0039-86476 | 12/12/2025 | Comment Submitted by Florence Liebman |
| AR-0110327 | AR-0110329 | CFPB-2025-0039-86477 | 12/12/2025 | Comment Submitted by Kate Ruland |
| AR-0110330 | AR-0110332 | CFPB-2025-0039-86478 | 12/12/2025 | Comment Submitted by Judith Bell |
| AR-0110333 | AR-0110335 | CFPB-2025-0039-86479 | 12/12/2025 | Comment Submitted by Linda Graves |
| AR-0110336 | AR-0110338 | CFPB-2025-0039-86480 | 12/12/2025 | Comment Submitted by Ralph Benfield |
| AR-0110339 | AR-0110341 | CFPB-2025-0039-86481 | 12/12/2025 | Comment Submitted by John Wagner |
| AR-0110342 | AR-0110344 | CFPB-2025-0039-86482 | 12/12/2025 | Comment Submitted by Pam Adamant |
| AR-0110345 | AR-0110347 | CFPB-2025-0039-86483 | 12/12/2025 | Comment Submitted by Missy Bailey |
| AR-0110348 | AR-0110350 | CFPB-2025-0039-86484 | 12/12/2025 | Comment Submitted by karen turok |
| AR-0110351 | AR-0110353 | CFPB-2025-0039-86485 | 12/12/2025 | Comment Submitted by Javier A. Pinzon |
| AR-0110354 | AR-0110356 | CFPB-2025-0039-86486 | 12/12/2025 | Comment Submitted by Kristine S Winnicki |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0110357 | AR-0110359 | CFPB-2025-0039-86487 | 12/12/2025 | Comment Submitted by Carol Potterton |
| AR-0110360 | AR-0110362 | CFPB-2025-0039-86488 | 12/12/2025 | Comment Submitted by John Taylor |
| AR-0110363 | AR-0110365 | CFPB-2025-0039-86489 | 12/12/2025 | Comment Submitted by Kar Lee |
| AR-0110366 | AR-0110368 | CFPB-2025-0039-86490 | 12/12/2025 | Comment Submitted by Christal Baka |
| AR-0110369 | AR-0110371 | CFPB-2025-0039-86491 | 12/12/2025 | Comment Submitted by Karen King |
| AR-0110372 | AR-0110374 | CFPB-2025-0039-86492 | 12/12/2025 | Comment Submitted by Joshua Fick |
| AR-0110375 | AR-0110377 | CFPB-2025-0039-86493 | 12/12/2025 | Comment Submitted by Jim Neal |
| AR-0110378 | AR-0110380 | CFPB-2025-0039-86494 | 12/12/2025 | Comment Submitted by Mike Cremer |
| AR-0110381 | AR-0110383 | CFPB-2025-0039-86495 | 12/12/2025 | Comment Submitted by Frances Royle |
| AR-0110384 | AR-0110386 | CFPB-2025-0039-86496 | 12/12/2025 | Comment Submitted by Jim Barton |
| AR-0110387 | AR-0110389 | CFPB-2025-0039-86497 | 12/12/2025 | Comment Submitted by Christine Deegan |
| AR-0110390 | AR-0110392 | CFPB-2025-0039-86498 | 12/12/2025 | Comment Submitted by Lou R |
| AR-0110393 | AR-0110395 | CFPB-2025-0039-86499 | 12/12/2025 | Comment Submitted by James Kelly |
| AR-0110396 | AR-0110398 | CFPB-2025-0039-86500 | 12/12/2025 | Comment Submitted by Patrice Drew |
| AR-0110399 | AR-0110401 | CFPB-2025-0039-86501 | 12/12/2025 | Comment Submitted by Kathryn Forsyth |
| AR-0110402 | AR-0110404 | CFPB-2025-0039-86502 | 12/12/2025 | Comment Submitted by Laurie Inokuma |
| AR-0110405 | AR-0110407 | CFPB-2025-0039-86503 | 12/12/2025 | Comment Submitted by Charles Phillips |
| AR-0110408 | AR-0110410 | CFPB-2025-0039-86504 | 12/12/2025 | Comment Submitted by Jim Stewart |
| AR-0110411 | AR-0110413 | CFPB-2025-0039-86505 | 12/12/2025 | Comment Submitted by Shannon Tanner |
| AR-0110414 | AR-0110416 | CFPB-2025-0039-86506 | 12/12/2025 | Comment Submitted by Rachel Smith |
| AR-0110417 | AR-0110419 | CFPB-2025-0039-86507 | 12/12/2025 | Comment Submitted by Carol Adler |
| AR-0110420 | AR-0110422 | CFPB-2025-0039-86508 | 12/12/2025 | Comment Submitted by Sharon Bunch |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0110423 | AR-0110425 | CFPB-2025-0039-86509 | 12/12/2025 | Comment Submitted by Jon Jarvis |
| AR-0110426 | AR-0110428 | CFPB-2025-0039-86510 | 12/12/2025 | Comment Submitted by Anne Drinkwater |
| AR-0110429 | AR-0110431 | CFPB-2025-0039-86511 | 12/12/2025 | Comment Submitted by Elaine French |
| AR-0110432 | AR-0110434 | CFPB-2025-0039-86512 | 12/12/2025 | Comment Submitted by Paula Wolfe |
| AR-0110435 | AR-0110437 | CFPB-2025-0039-86513 | 12/12/2025 | Comment Submitted by John Cooke |
| AR-0110438 | AR-0110440 | CFPB-2025-0039-86514 | 12/12/2025 | Comment Submitted by Scott Stubbs |
| AR-0110441 | AR-0110443 | CFPB-2025-0039-86515 | 12/12/2025 | Comment Submitted by Ann Malyon |
| AR-0110444 | AR-0110446 | CFPB-2025-0039-86516 | 12/12/2025 | Comment Submitted by Emily Blank |
| AR-0110447 | AR-0110449 | CFPB-2025-0039-86517 | 12/12/2025 | Comment Submitted by Diana Praus |
| AR-0110450 | AR-0110452 | CFPB-2025-0039-86518 | 12/12/2025 | Comment Submitted by Lauren Garner |
| AR-0110453 | AR-0110455 | CFPB-2025-0039-86519 | 12/12/2025 | Comment Submitted by Bradley Holmes |
| AR-0110456 | AR-0110458 | CFPB-2025-0039-86520 | 12/12/2025 | Comment Submitted by Lynn Morris |
| AR-0110459 | AR-0110461 | CFPB-2025-0039-86521 | 12/12/2025 | Comment Submitted by edward acosta |
| AR-0110462 | AR-0110464 | CFPB-2025-0039-86522 | 12/12/2025 | Comment Submitted by Joe Christ |
| AR-0110465 | AR-0110467 | CFPB-2025-0039-86523 | 12/12/2025 | Comment Submitted by Robert Kyle |
| AR-0110468 | AR-0110470 | CFPB-2025-0039-86524 | 12/12/2025 | Comment Submitted by EVELYN MISSEY |
| AR-0110471 | AR-0110473 | CFPB-2025-0039-86525 | 12/12/2025 | Comment Submitted by Laura Kavanagh |
| AR-0110474 | AR-0110476 | CFPB-2025-0039-86526 | 12/12/2025 | Comment Submitted by Becky Lande |
| AR-0110477 | AR-0110479 | CFPB-2025-0039-86527 | 12/12/2025 | Comment Submitted by Alan Young |
| AR-0110480 | AR-0110482 | CFPB-2025-0039-86528 | 12/12/2025 | Comment Submitted by Amy Devereaux |
| AR-0110483 | AR-0110485 | CFPB-2025-0039-86529 | 12/12/2025 | Comment Submitted by Christopher Green |
| AR-0110486 | AR-0110488 | CFPB-2025-0039-86530 | 12/12/2025 | Comment Submitted by Craig Beatley |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0110489 | AR-0110491 | CFPB-2025-0039-86531 | 12/12/2025 | Comment Submitted by Krishna Wells |
| AR-0110492 | AR-0110494 | CFPB-2025-0039-86532 | 12/12/2025 | Comment Submitted by Roger Vanden Busch |
| AR-0110495 | AR-0110497 | CFPB-2025-0039-86533 | 12/12/2025 | Comment Submitted by Jim Atols |
| AR-0110498 | AR-0110500 | CFPB-2025-0039-86534 | 12/12/2025 | Comment Submitted by Joan Schochor |
| AR-0110501 | AR-0110503 | CFPB-2025-0039-86535 | 12/12/2025 | Comment Submitted by Ana Rusness-Petersen |
| AR-0110504 | AR-0110506 | CFPB-2025-0039-86536 | 12/12/2025 | Comment Submitted by James Nash |
| AR-0110507 | AR-0110509 | CFPB-2025-0039-86537 | 12/12/2025 | Comment Submitted by David Beaulieu |
| AR-0110510 | AR-0110512 | CFPB-2025-0039-86538 | 12/12/2025 | Comment Submitted by Kenneth Fischer |
| AR-0110513 | AR-0110515 | CFPB-2025-0039-86539 | 12/12/2025 | Comment Submitted by Mary Jean Sharp |
| AR-0110516 | AR-0110518 | CFPB-2025-0039-86540 | 12/12/2025 | Comment Submitted by Lynn Morris |
| AR-0110519 | AR-0110521 | CFPB-2025-0039-86541 | 12/12/2025 | Comment Submitted by Patricia Rickart |
| AR-0110522 | AR-0110524 | CFPB-2025-0039-86542 | 12/12/2025 | Comment Submitted by Jori Schellenberger |
| AR-0110525 | AR-0110527 | CFPB-2025-0039-86543 | 12/12/2025 | Comment Submitted by Kathleen Snyder |
| AR-0110528 | AR-0110530 | CFPB-2025-0039-86544 | 12/12/2025 | Comment Submitted by Barb Travis |
| AR-0110531 | AR-0110533 | CFPB-2025-0039-86545 | 12/12/2025 | Comment Submitted by Dr Carol McKim |
| AR-0110534 | AR-0110536 | CFPB-2025-0039-86546 | 12/12/2025 | Comment Submitted by Stephanie Broach-Stewart |
| AR-0110537 | AR-0110539 | CFPB-2025-0039-86547 | 12/12/2025 | Comment Submitted by Karen Howard |
| AR-0110540 | AR-0110542 | CFPB-2025-0039-86548 | 12/12/2025 | Comment Submitted by Lara S |
| AR-0110543 | AR-0110545 | CFPB-2025-0039-86549 | 12/12/2025 | Comment Submitted by Max Drake |
| AR-0110546 | AR-0110548 | CFPB-2025-0039-86550 | 12/12/2025 | Comment Submitted by James Smither |
| AR-0110549 | AR-0110551 | CFPB-2025-0039-86551 | 12/12/2025 | Comment Submitted by John Valney |
| AR-0110552 | AR-0110554 | CFPB-2025-0039-86552 | 12/12/2025 | Comment Submitted by Summer Stevens |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0110555 | AR-0110557 | CFPB-2025-0039-86553 | 12/12/2025 | Comment Submitted by Dawn Taylor |
| AR-0110558 | AR-0110560 | CFPB-2025-0039-86554 | 12/12/2025 | Comment Submitted by Sylvia E Mackey |
| AR-0110561 | AR-0110563 | CFPB-2025-0039-86555 | 12/12/2025 | Comment Submitted by Doug Busch |
| AR-0110564 | AR-0110566 | CFPB-2025-0039-86556 | 12/12/2025 | Comment Submitted by Paularita Bossier |
| AR-0110567 | AR-0110569 | CFPB-2025-0039-86557 | 12/12/2025 | Comment Submitted by Carlos Cuevas |
| AR-0110570 | AR-0110572 | CFPB-2025-0039-86558 | 12/12/2025 | Comment Submitted by Regina Lawson |
| AR-0110573 | AR-0110575 | CFPB-2025-0039-86559 | 12/12/2025 | Comment Submitted by Cindy Guschov |
| AR-0110576 | AR-0110578 | CFPB-2025-0039-86560 | 12/12/2025 | Comment Submitted by David Hricenak |
| AR-0110579 | AR-0110581 | CFPB-2025-0039-86561 | 12/12/2025 | Comment Submitted by Robert Corbin |
| AR-0110582 | AR-0110584 | CFPB-2025-0039-86562 | 12/12/2025 | Comment Submitted by Carol M Hydinger |
| AR-0110585 | AR-0110587 | CFPB-2025-0039-86563 | 12/12/2025 | Comment Submitted by Debbie Schlinger |
| AR-0110588 | AR-0110590 | CFPB-2025-0039-86564 | 12/12/2025 | Comment Submitted by Nay Ditmars |
| AR-0110591 | AR-0110593 | CFPB-2025-0039-86565 | 12/12/2025 | Comment Submitted by Connie Haack |
| AR-0110594 | AR-0110596 | CFPB-2025-0039-86566 | 12/12/2025 | Comment Submitted by Barbara Addis |
| AR-0110597 | AR-0110599 | CFPB-2025-0039-86567 | 12/12/2025 | Comment Submitted by MLinda McGuire |
| AR-0110600 | AR-0110602 | CFPB-2025-0039-86568 | 12/12/2025 | Comment Submitted by Tess Fraad-Wolff |
| AR-0110603 | AR-0110605 | CFPB-2025-0039-86569 | 12/12/2025 | Comment Submitted by Jill Huddleston |
| AR-0110606 | AR-0110608 | CFPB-2025-0039-86570 | 12/12/2025 | Comment Submitted by Barbara Coyle |
| AR-0110609 | AR-0110611 | CFPB-2025-0039-86571 | 12/12/2025 | Comment Submitted by Paul Beach |
| AR-0110612 | AR-0110614 | CFPB-2025-0039-86572 | 12/12/2025 | Comment Submitted by Gayle Clark |
| AR-0110615 | AR-0110617 | CFPB-2025-0039-86573 | 12/12/2025 | Comment Submitted by Kim Streich |
| AR-0110618 | AR-0110620 | CFPB-2025-0039-86574 | 12/12/2025 | Comment Submitted by Susan McGuire |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0110621 | AR-0110623 | CFPB-2025-0039-86575 | 12/12/2025 | Comment Submitted by Cheryl Anderson |
| AR-0110624 | AR-0110626 | CFPB-2025-0039-86576 | 12/12/2025 | Comment Submitted by Jennifer Vigil |
| AR-0110627 | AR-0110629 | CFPB-2025-0039-86577 | 12/12/2025 | Comment Submitted by Jane Young |
| AR-0110630 | AR-0110632 | CFPB-2025-0039-86578 | 12/12/2025 | Comment Submitted by Patricia Castillo |
| AR-0110633 | AR-0110635 | CFPB-2025-0039-86579 | 12/12/2025 | Comment Submitted by Alfred Higgins |
| AR-0110636 | AR-0110638 | CFPB-2025-0039-86580 | 12/12/2025 | Comment Submitted by Wayne Stanfield |
| AR-0110639 | AR-0110641 | CFPB-2025-0039-86581 | 12/12/2025 | Comment Submitted by Sharon Duffy |
| AR-0110642 | AR-0110644 | CFPB-2025-0039-86582 | 12/12/2025 | Comment Submitted by Susan Berry |
| AR-0110645 | AR-0110647 | CFPB-2025-0039-86583 | 12/12/2025 | Comment Submitted by Dr Gaylord Skip king |
| AR-0110648 | AR-0110650 | CFPB-2025-0039-86584 | 12/12/2025 | Comment Submitted by Nanci Kelly |
| AR-0110651 | AR-0110653 | CFPB-2025-0039-86585 | 12/12/2025 | Comment Submitted by Kim Kaminky |
| AR-0110654 | AR-0110656 | CFPB-2025-0039-86586 | 12/12/2025 | Comment Submitted by Suzanne Fernstrom |
| AR-0110657 | AR-0110659 | CFPB-2025-0039-86587 | 12/12/2025 | Comment Submitted by THOMAS FERRITO |
| AR-0110660 | AR-0110662 | CFPB-2025-0039-86588 | 12/12/2025 | Comment Submitted by james Beisel |
| AR-0110663 | AR-0110665 | CFPB-2025-0039-86589 | 12/12/2025 | Comment Submitted by Holly Walker |
| AR-0110666 | AR-0110668 | CFPB-2025-0039-86590 | 12/12/2025 | Comment Submitted by Michael Coe |
| AR-0110669 | AR-0110671 | CFPB-2025-0039-86591 | 12/12/2025 | Comment Submitted by Arlene Leas |
| AR-0110672 | AR-0110674 | CFPB-2025-0039-86592 | 12/12/2025 | Comment Submitted by Verna Johnson |
| AR-0110675 | AR-0110677 | CFPB-2025-0039-86593 | 12/12/2025 | Comment Submitted by Shari Pehrson |
| AR-0110678 | AR-0110680 | CFPB-2025-0039-86594 | 12/12/2025 | Comment Submitted by Olivia Reinke |
| AR-0110681 | AR-0110683 | CFPB-2025-0039-86595 | 12/12/2025 | Comment Submitted by Nicholas Oscar |
| AR-0110684 | AR-0110686 | CFPB-2025-0039-86596 | 12/12/2025 | Comment Submitted by Robert Gillespie |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0110687 | AR-0110689 | CFPB-2025-0039-86597 | 12/12/2025 | Comment Submitted by Rosanne Deluca |
| AR-0110690 | AR-0110692 | CFPB-2025-0039-86598 | 12/12/2025 | Comment Submitted by Chris Stanczak |
| AR-0110693 | AR-0110695 | CFPB-2025-0039-86599 | 12/12/2025 | Comment Submitted by Kathleen Snyder |
| AR-0110696 | AR-0110698 | CFPB-2025-0039-86600 | 12/12/2025 | Comment Submitted by Arleen Zuniga |
| AR-0110699 | AR-0110701 | CFPB-2025-0039-86601 | 12/12/2025 | Comment Submitted by Laurie Arreola |
| AR-0110702 | AR-0110704 | CFPB-2025-0039-86602 | 12/12/2025 | Comment Submitted by Paul Marcussen |
| AR-0110705 | AR-0110707 | CFPB-2025-0039-86603 | 12/12/2025 | Comment Submitted by J.C. West |
| AR-0110708 | AR-0110710 | CFPB-2025-0039-86604 | 12/12/2025 | Comment Submitted by Ramona Davis |
| AR-0110711 | AR-0110713 | CFPB-2025-0039-86605 | 12/12/2025 | Comment Submitted by Lalie Burns |
| AR-0110714 | AR-0110716 | CFPB-2025-0039-86606 | 12/12/2025 | Comment Submitted by Judy Shively |
| AR-0110717 | AR-0110719 | CFPB-2025-0039-86607 | 12/12/2025 | Comment Submitted by Joel Potash |
| AR-0110720 | AR-0110722 | CFPB-2025-0039-86608 | 12/12/2025 | Comment Submitted by Hooman Larimi |
| AR-0110723 | AR-0110725 | CFPB-2025-0039-86609 | 12/12/2025 | Comment Submitted by Kim Messmer |
| AR-0110726 | AR-0110728 | CFPB-2025-0039-86610 | 12/12/2025 | Comment Submitted by Mitch Gersh |
| AR-0110729 | AR-0110731 | CFPB-2025-0039-86611 | 12/12/2025 | Comment Submitted by Conlan Wesson |
| AR-0110732 | AR-0110734 | CFPB-2025-0039-86612 | 12/12/2025 | Comment Submitted by Sandra Forgan |
| AR-0110735 | AR-0110737 | CFPB-2025-0039-86613 | 12/12/2025 | Comment Submitted by Patt Bourland |
| AR-0110738 | AR-0110740 | CFPB-2025-0039-86614 | 12/12/2025 | Comment Submitted by Heather Philip |
| AR-0110741 | AR-0110743 | CFPB-2025-0039-86615 | 12/12/2025 | Comment Submitted by Al Yanagisako |
| AR-0110744 | AR-0110746 | CFPB-2025-0039-86616 | 12/12/2025 | Comment Submitted by Debi Chernak |
| AR-0110747 | AR-0110749 | CFPB-2025-0039-86617 | 12/12/2025 | Comment Submitted by Carol Hoeber |
| AR-0110750 | AR-0110752 | CFPB-2025-0039-86618 | 12/12/2025 | Comment Submitted by jose m riojas |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0110753 | AR-0110755 | CFPB-2025-0039-86619 | 12/12/2025 | Comment Submitted by Susan Kutz |
| AR-0110756 | AR-0110758 | CFPB-2025-0039-86620 | 12/12/2025 | Comment Submitted by Merri Morgan |
| AR-0110759 | AR-0110761 | CFPB-2025-0039-86621 | 12/12/2025 | Comment Submitted by Pam Elders |
| AR-0110762 | AR-0110764 | CFPB-2025-0039-86622 | 12/12/2025 | Comment Submitted by Ann Plumb |
| AR-0110765 | AR-0110767 | CFPB-2025-0039-86623 | 12/12/2025 | Comment Submitted by Melissa Grossman |
| AR-0110768 | AR-0110770 | CFPB-2025-0039-86624 | 12/12/2025 | Comment Submitted by Shirley Harris |
| AR-0110771 | AR-0110773 | CFPB-2025-0039-86625 | 12/12/2025 | Comment Submitted by Anne Reynolds |
| AR-0110774 | AR-0110776 | CFPB-2025-0039-86626 | 12/12/2025 | Comment Submitted by Benjamin Van Winkle |
| AR-0110777 | AR-0110779 | CFPB-2025-0039-86627 | 12/12/2025 | Comment Submitted by Mary Ann Lowe |
| AR-0110780 | AR-0110782 | CFPB-2025-0039-86628 | 12/12/2025 | Comment Submitted by Devin Brizendine |
| AR-0110783 | AR-0110785 | CFPB-2025-0039-86629 | 12/12/2025 | Comment Submitted by Phyllis St George |
| AR-0110786 | AR-0110788 | CFPB-2025-0039-86630 | 12/12/2025 | Comment Submitted by Bernie Chowdhury |
| AR-0110789 | AR-0110791 | CFPB-2025-0039-86631 | 12/12/2025 | Comment Submitted by Mark Kaiser |
| AR-0110792 | AR-0110794 | CFPB-2025-0039-86632 | 12/12/2025 | Comment Submitted by Linda Canter |
| AR-0110795 | AR-0110797 | CFPB-2025-0039-86633 | 12/12/2025 | Comment Submitted by Blaine Blinston |
| AR-0110798 | AR-0110800 | CFPB-2025-0039-86634 | 12/12/2025 | Comment Submitted by Mary M Owens |
| AR-0110801 | AR-0110803 | CFPB-2025-0039-86635 | 12/12/2025 | Comment Submitted by Tiziana Perinotti |
| AR-0110804 | AR-0110806 | CFPB-2025-0039-86636 | 12/12/2025 | Comment Submitted by Shelly Newton |
| AR-0110807 | AR-0110809 | CFPB-2025-0039-86637 | 12/12/2025 | Comment Submitted by Virginia Hadley |
| AR-0110810 | AR-0110812 | CFPB-2025-0039-86638 | 12/12/2025 | Comment Submitted by Ed Missij |
| AR-0110813 | AR-0110815 | CFPB-2025-0039-86639 | 12/12/2025 | Comment Submitted by Alagu Sundaram |
| AR-0110816 | AR-0110818 | CFPB-2025-0039-86640 | 12/12/2025 | Comment Submitted by Ann-Marie Hogan |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0110819 | AR-0110821 | CFPB-2025-0039-86641 | 12/12/2025 | Comment Submitted by Michael Lynch |
| AR-0110822 | AR-0110824 | CFPB-2025-0039-86642 | 12/12/2025 | Comment Submitted by Eileen Miller |
| AR-0110825 | AR-0110827 | CFPB-2025-0039-86643 | 12/12/2025 | Comment Submitted by Charles Rea |
| AR-0110828 | AR-0110830 | CFPB-2025-0039-86644 | 12/12/2025 | Comment Submitted by Richard Nadler |
| AR-0110831 | AR-0110833 | CFPB-2025-0039-86645 | 12/12/2025 | Comment Submitted by Timothy Furst |
| AR-0110834 | AR-0110836 | CFPB-2025-0039-86646 | 12/12/2025 | Comment Submitted by Cristian Pantano |
| AR-0110837 | AR-0110839 | CFPB-2025-0039-86647 | 12/12/2025 | Comment Submitted by Janet Rhodes |
| AR-0110840 | AR-0110842 | CFPB-2025-0039-86648 | 12/12/2025 | Comment Submitted by Leeann Walker |
| AR-0110843 | AR-0110845 | CFPB-2025-0039-86649 | 12/12/2025 | Comment Submitted by Bob Fankhauser |
| AR-0110846 | AR-0110848 | CFPB-2025-0039-86650 | 12/12/2025 | Comment Submitted by Darrell Neft |
| AR-0110849 | AR-0110851 | CFPB-2025-0039-86651 | 12/12/2025 | Comment Submitted by Nanci Kelly |
| AR-0110852 | AR-0110854 | CFPB-2025-0039-86652 | 12/12/2025 | Comment Submitted by Phyllis Bottoms |
| AR-0110855 | AR-0110857 | CFPB-2025-0039-86653 | 12/12/2025 | Comment Submitted by Mutt Rogers |
| AR-0110858 | AR-0110860 | CFPB-2025-0039-86654 | 12/12/2025 | Comment Submitted by Eleanore Dosten |
| AR-0110861 | AR-0110863 | CFPB-2025-0039-86655 | 12/12/2025 | Comment Submitted by Judy McKinney |
| AR-0110864 | AR-0110866 | CFPB-2025-0039-86656 | 12/12/2025 | Comment Submitted by David Ferguson |
| AR-0110867 | AR-0110869 | CFPB-2025-0039-86657 | 12/12/2025 | Comment Submitted by bill Watson |
| AR-0110870 | AR-0110872 | CFPB-2025-0039-86658 | 12/12/2025 | Comment Submitted by Sandra Dolan |
| AR-0110873 | AR-0110875 | CFPB-2025-0039-86659 | 12/12/2025 | Comment Submitted by Suzanne Miller |
| AR-0110876 | AR-0110878 | CFPB-2025-0039-86660 | 12/12/2025 | Comment Submitted by Michael Dorn |
| AR-0110879 | AR-0110881 | CFPB-2025-0039-86661 | 12/12/2025 | Comment Submitted by Stephen Scott |
| AR-0110882 | AR-0110884 | CFPB-2025-0039-86662 | 12/12/2025 | Comment Submitted by Kristen Potter |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0110885 | AR-0110887 | CFPB-2025-0039-86663 | 12/12/2025 | Comment Submitted by Theresa Rodgerson |
| AR-0110888 | AR-0110890 | CFPB-2025-0039-86664 | 12/12/2025 | Comment Submitted by michael mosley |
| AR-0110891 | AR-0110893 | CFPB-2025-0039-86665 | 12/12/2025 | Comment Submitted by Kristina Burner |
| AR-0110894 | AR-0110896 | CFPB-2025-0039-86666 | 12/12/2025 | Comment Submitted by Darlene McClure |
| AR-0110897 | AR-0110899 | CFPB-2025-0039-86667 | 12/12/2025 | Comment Submitted by John-Allan Macunovich |
| AR-0110900 | AR-0110902 | CFPB-2025-0039-86668 | 12/12/2025 | Comment Submitted by George Medina |
| AR-0110903 | AR-0110905 | CFPB-2025-0039-86669 | 12/12/2025 | Comment Submitted by Art Van Kampen |
| AR-0110906 | AR-0110908 | CFPB-2025-0039-86670 | 12/12/2025 | Comment Submitted by Bo Fahey |
| AR-0110909 | AR-0110911 | CFPB-2025-0039-86671 | 12/12/2025 | Comment Submitted by Philip Calcagno |
| AR-0110912 | AR-0110914 | CFPB-2025-0039-86672 | 12/12/2025 | Comment Submitted by Richard Caccamo |
| AR-0110915 | AR-0110917 | CFPB-2025-0039-86673 | 12/12/2025 | Comment Submitted by Ted Sober |
| AR-0110918 | AR-0110920 | CFPB-2025-0039-86674 | 12/12/2025 | Comment Submitted by victoria A |
| AR-0110921 | AR-0110923 | CFPB-2025-0039-86675 | 12/12/2025 | Comment Submitted by Grant Tiefenbruck |
| AR-0110924 | AR-0110926 | CFPB-2025-0039-86676 | 12/12/2025 | Comment Submitted by Jaci Harris |
| AR-0110927 | AR-0110929 | CFPB-2025-0039-86677 | 12/12/2025 | Comment Submitted by Neal Beckenstein |
| AR-0110930 | AR-0110932 | CFPB-2025-0039-86678 | 12/12/2025 | Comment Submitted by Beatriz Urrea |
| AR-0110933 | AR-0110935 | CFPB-2025-0039-86679 | 12/12/2025 | Comment Submitted by Brian Olson |
| AR-0110936 | AR-0110938 | CFPB-2025-0039-86680 | 12/12/2025 | Comment Submitted by Jacob Brisco |
| AR-0110939 | AR-0110941 | CFPB-2025-0039-86681 | 12/12/2025 | Comment Submitted by Katharine Stark |
| AR-0110942 | AR-0110944 | CFPB-2025-0039-86682 | 12/12/2025 | Comment Submitted by Rosemarie Stallworth-Clark |
| AR-0110945 | AR-0110947 | CFPB-2025-0039-86683 | 12/12/2025 | Comment Submitted by Brenda Campbell |
| AR-0110948 | AR-0110950 | CFPB-2025-0039-86684 | 12/12/2025 | Comment Submitted by Nick Hammer |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0110951 | AR-0110953 | CFPB-2025-0039-86685 | 12/12/2025 | Comment Submitted by James Mulcare |
| AR-0110954 | AR-0110956 | CFPB-2025-0039-86686 | 12/12/2025 | Comment Submitted by Barbara Raab |
| AR-0110957 | AR-0110959 | CFPB-2025-0039-86687 | 12/12/2025 | Comment Submitted by George Favell |
| AR-0110960 | AR-0110962 | CFPB-2025-0039-86688 | 12/12/2025 | Comment Submitted by NATHANIEL LUNDIN |
| AR-0110963 | AR-0110965 | CFPB-2025-0039-86689 | 12/12/2025 | Comment Submitted by David Yanosik |
| AR-0110966 | AR-0110968 | CFPB-2025-0039-86690 | 12/12/2025 | Comment Submitted by Martin Horwitz |
| AR-0110969 | AR-0110971 | CFPB-2025-0039-86691 | 12/12/2025 | Comment Submitted by J Hague |
| AR-0110972 | AR-0110974 | CFPB-2025-0039-86692 | 12/12/2025 | Comment Submitted by Jean Hanson |
| AR-0110975 | AR-0110977 | CFPB-2025-0039-86693 | 12/12/2025 | Comment Submitted by Andrew Fischer |
| AR-0110978 | AR-0110980 | CFPB-2025-0039-86694 | 12/12/2025 | Comment Submitted by Timothy Fagan |
| AR-0110981 | AR-0110983 | CFPB-2025-0039-86695 | 12/12/2025 | Comment Submitted by Douglas Estes |
| AR-0110984 | AR-0110986 | CFPB-2025-0039-86696 | 12/12/2025 | Comment Submitted by Kelly Garbato |
| AR-0110987 | AR-0110989 | CFPB-2025-0039-86697 | 12/12/2025 | Comment Submitted by Alexia Jandourek |
| AR-0110990 | AR-0110992 | CFPB-2025-0039-86698 | 12/12/2025 | Comment Submitted by Karen Toyohara |
| AR-0110993 | AR-0110995 | CFPB-2025-0039-86699 | 12/12/2025 | Comment Submitted by Greg Williams |
| AR-0110996 | AR-0110998 | CFPB-2025-0039-86700 | 12/12/2025 | Comment Submitted by Phyllis Rapport |
| AR-0110999 | AR-0111001 | CFPB-2025-0039-86701 | 12/12/2025 | Comment Submitted by Danielle Zayac |
| AR-0111002 | AR-0111004 | CFPB-2025-0039-86702 | 12/12/2025 | Comment Submitted by Jo Swiss |
| AR-0111005 | AR-0111007 | CFPB-2025-0039-86703 | 12/12/2025 | Comment Submitted by Alison Miller |
| AR-0111008 | AR-0111010 | CFPB-2025-0039-86704 | 12/12/2025 | Comment Submitted by Beatrice Briggs |
| AR-0111011 | AR-0111013 | CFPB-2025-0039-86705 | 12/12/2025 | Comment Submitted by Michael Buescher |
| AR-0111014 | AR-0111016 | CFPB-2025-0039-86706 | 12/12/2025 | Comment Submitted by Rene Moulton |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0111017 | AR-0111019 | CFPB-2025-0039-86707 | 12/12/2025 | Comment Submitted by Susan Borgel |
| AR-0111020 | AR-0111022 | CFPB-2025-0039-86708 | 12/12/2025 | Comment Submitted by Richard Gilson |
| AR-0111023 | AR-0111025 | CFPB-2025-0039-86709 | 12/12/2025 | Comment Submitted by Harold Fuller |
| AR-0111026 | AR-0111028 | CFPB-2025-0039-86710 | 12/12/2025 | Comment Submitted by Toni DoVale |
| AR-0111029 | AR-0111031 | CFPB-2025-0039-86711 | 12/12/2025 | Comment Submitted by Leila Tawil |
| AR-0111032 | AR-0111034 | CFPB-2025-0039-86712 | 12/12/2025 | Comment Submitted by Edduyn Figueroa |
| AR-0111035 | AR-0111037 | CFPB-2025-0039-86713 | 12/12/2025 | Comment Submitted by Paul Nottingham |
| AR-0111038 | AR-0111040 | CFPB-2025-0039-86714 | 12/12/2025 | Comment Submitted by Janet Pecci |
| AR-0111041 | AR-0111043 | CFPB-2025-0039-86715 | 12/12/2025 | Comment Submitted by Jennifer Germack |
| AR-0111044 | AR-0111046 | CFPB-2025-0039-86716 | 12/12/2025 | Comment Submitted by Marjorie Visher |
| AR-0111047 | AR-0111049 | CFPB-2025-0039-86717 | 12/12/2025 | Comment Submitted by Stacie Dullmeyer |
| AR-0111050 | AR-0111052 | CFPB-2025-0039-86718 | 12/12/2025 | Comment Submitted by K Hanadel |
| AR-0111053 | AR-0111055 | CFPB-2025-0039-86719 | 12/12/2025 | Comment Submitted by Jean Rodriguez |
| AR-0111056 | AR-0111058 | CFPB-2025-0039-86720 | 12/12/2025 | Comment Submitted by Amy Murray |
| AR-0111059 | AR-0111061 | CFPB-2025-0039-86721 | 12/12/2025 | Comment Submitted by David Adler |
| AR-0111062 | AR-0111064 | CFPB-2025-0039-86722 | 12/12/2025 | Comment Submitted by Daniel Samples Thieman |
| AR-0111065 | AR-0111067 | CFPB-2025-0039-86723 | 12/12/2025 | Comment Submitted by Mary Ellen Bradshaw |
| AR-0111068 | AR-0111070 | CFPB-2025-0039-86724 | 12/12/2025 | Comment Submitted by Susan Lob |
| AR-0111071 | AR-0111073 | CFPB-2025-0039-86725 | 12/12/2025 | Comment Submitted by Marvin Kummer |
| AR-0111074 | AR-0111076 | CFPB-2025-0039-86726 | 12/12/2025 | Comment Submitted by John Zarek |
| AR-0111077 | AR-0111079 | CFPB-2025-0039-86727 | 12/12/2025 | Comment Submitted by Judith Ledbetter |
| AR-0111080 | AR-0111082 | CFPB-2025-0039-86728 | 12/12/2025 | Comment Submitted by Walter Elmore |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0111083 | AR-0111085 | CFPB-2025-0039-86729 | 12/12/2025 | Comment Submitted by Larry Schulz |
| AR-0111086 | AR-0111088 | CFPB-2025-0039-86730 | 12/12/2025 | Comment Submitted by Sharon F Piansay |
| AR-0111089 | AR-0111091 | CFPB-2025-0039-86731 | 12/12/2025 | Comment Submitted by Dale Riehart |
| AR-0111092 | AR-0111094 | CFPB-2025-0039-86732 | 12/12/2025 | Comment Submitted by Nicki Elliott |
| AR-0111095 | AR-0111097 | CFPB-2025-0039-86733 | 12/12/2025 | Comment Submitted by Therese Laitinen |
| AR-0111098 | AR-0111100 | CFPB-2025-0039-86734 | 12/12/2025 | Comment Submitted by Christy Eugenis |
| AR-0111101 | AR-0111103 | CFPB-2025-0039-86735 | 12/12/2025 | Comment Submitted by Chemen Ochoa |
| AR-0111104 | AR-0111106 | CFPB-2025-0039-86736 | 12/12/2025 | Comment Submitted by Beth Lander |
| AR-0111107 | AR-0111109 | CFPB-2025-0039-86737 | 12/12/2025 | Comment Submitted by Robert Schoenhals |
| AR-0111110 | AR-0111112 | CFPB-2025-0039-86738 | 12/12/2025 | Comment Submitted by Mitch Kerman |
| AR-0111113 | AR-0111115 | CFPB-2025-0039-86739 | 12/12/2025 | Comment Submitted by Sunny Tabino |
| AR-0111116 | AR-0111118 | CFPB-2025-0039-86740 | 12/12/2025 | Comment Submitted by Ken Smith |
| AR-0111119 | AR-0111121 | CFPB-2025-0039-86741 | 12/12/2025 | Comment Submitted by Christine Morrissey |
| AR-0111122 | AR-0111124 | CFPB-2025-0039-86742 | 12/12/2025 | Comment Submitted by Susan Peters |
| AR-0111125 | AR-0111127 | CFPB-2025-0039-86743 | 12/12/2025 | Comment Submitted by Jessica Weinberg |
| AR-0111128 | AR-0111130 | CFPB-2025-0039-86744 | 12/12/2025 | Comment Submitted by Betsy Czinger |
| AR-0111131 | AR-0111133 | CFPB-2025-0039-86745 | 12/12/2025 | Comment Submitted by Daniel Goldberg |
| AR-0111134 | AR-0111136 | CFPB-2025-0039-86746 | 12/12/2025 | Comment Submitted by Eric David Katz |
| AR-0111137 | AR-0111139 | CFPB-2025-0039-86747 | 12/12/2025 | Comment Submitted by K Pence |
| AR-0111140 | AR-0111142 | CFPB-2025-0039-86748 | 12/12/2025 | Comment Submitted by Kate Rowland |
| AR-0111143 | AR-0111145 | CFPB-2025-0039-86749 | 12/12/2025 | Comment Submitted by Patricia Daniels |
| AR-0111146 | AR-0111148 | CFPB-2025-0039-86750 | 12/12/2025 | Comment Submitted by Dixie Groutt |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0111149 | AR-0111151 | CFPB-2025-0039-86751 | 12/12/2025 | Comment Submitted by Jacquelyn Kendall |
| AR-0111152 | AR-0111154 | CFPB-2025-0039-86752 | 12/12/2025 | Comment Submitted by LaVella L Sieler |
| AR-0111155 | AR-0111157 | CFPB-2025-0039-86753 | 12/12/2025 | Comment Submitted by Bo Breda |
| AR-0111158 | AR-0111160 | CFPB-2025-0039-86754 | 12/12/2025 | Comment Submitted by Nancy Attanasio |
| AR-0111161 | AR-0111163 | CFPB-2025-0039-86755 | 12/12/2025 | Comment Submitted by Clare Hopkins |
| AR-0111164 | AR-0111166 | CFPB-2025-0039-86756 | 12/12/2025 | Comment Submitted by Bryan Thomas |
| AR-0111167 | AR-0111169 | CFPB-2025-0039-86757 | 12/12/2025 | Comment Submitted by Joseph Glass |
| AR-0111170 | AR-0111172 | CFPB-2025-0039-86758 | 12/12/2025 | Comment Submitted by Sharon Sprouse |
| AR-0111173 | AR-0111175 | CFPB-2025-0039-86759 | 12/12/2025 | Comment Submitted by Angelia Longoria |
| AR-0111176 | AR-0111178 | CFPB-2025-0039-86760 | 12/12/2025 | Comment Submitted by Caroline Kirsch |
| AR-0111179 | AR-0111181 | CFPB-2025-0039-86761 | 12/12/2025 | Comment Submitted by Pamela Scott |
| AR-0111182 | AR-0111184 | CFPB-2025-0039-86762 | 12/12/2025 | Comment Submitted by Joan McCormick |
| AR-0111185 | AR-0111187 | CFPB-2025-0039-86763 | 12/12/2025 | Comment Submitted by Lowell Nogle |
| AR-0111188 | AR-0111190 | CFPB-2025-0039-86764 | 12/12/2025 | Comment Submitted by William Welkowitz |
| AR-0111191 | AR-0111193 | CFPB-2025-0039-86765 | 12/12/2025 | Comment Submitted by Rene and Carol Manning |
| AR-0111194 | AR-0111196 | CFPB-2025-0039-86766 | 12/12/2025 | Comment Submitted by Leslie Bullo |
| AR-0111197 | AR-0111199 | CFPB-2025-0039-86767 | 12/12/2025 | Comment Submitted by Liana Vazquez-Gits |
| AR-0111200 | AR-0111202 | CFPB-2025-0039-86768 | 12/12/2025 | Comment Submitted by Jerry Smith |
| AR-0111203 | AR-0111205 | CFPB-2025-0039-86769 | 12/12/2025 | Comment Submitted by Barbara Chesnut |
| AR-0111206 | AR-0111208 | CFPB-2025-0039-86770 | 12/12/2025 | Comment Submitted by James Dickins |
| AR-0111209 | AR-0111211 | CFPB-2025-0039-86771 | 12/12/2025 | Comment Submitted by Michelle Jacobsen |
| AR-0111212 | AR-0111214 | CFPB-2025-0039-86772 | 12/12/2025 | Comment Submitted by Marcy Gordon |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0111215 | AR-0111217 | CFPB-2025-0039-86773 | 12/12/2025 | Comment Submitted by Veda Gundanna |
| AR-0111218 | AR-0111220 | CFPB-2025-0039-86774 | 12/12/2025 | Comment Submitted by Mary Ellen Becht |
| AR-0111221 | AR-0111223 | CFPB-2025-0039-86775 | 12/12/2025 | Comment Submitted by Kathleen Wilbur |
| AR-0111224 | AR-0111226 | CFPB-2025-0039-86776 | 12/12/2025 | Comment Submitted by David Berlow |
| AR-0111227 | AR-0111229 | CFPB-2025-0039-86777 | 12/12/2025 | Comment Submitted by Carolyn Bartholomew |
| AR-0111230 | AR-0111232 | CFPB-2025-0039-86778 | 12/12/2025 | Comment Submitted by Richard Brown |
| AR-0111233 | AR-0111235 | CFPB-2025-0039-86779 | 12/12/2025 | Comment Submitted by Charmian Tashjian |
| AR-0111236 | AR-0111238 | CFPB-2025-0039-86780 | 12/12/2025 | Comment Submitted by Rebecca May-Doyle |
| AR-0111239 | AR-0111241 | CFPB-2025-0039-86781 | 12/12/2025 | Comment Submitted by Barbara Wong |
| AR-0111242 | AR-0111244 | CFPB-2025-0039-86782 | 12/12/2025 | Comment Submitted by Connie Kendall |
| AR-0111245 | AR-0111247 | CFPB-2025-0039-86783 | 12/12/2025 | Comment Submitted by Clark Allen |
| AR-0111248 | AR-0111250 | CFPB-2025-0039-86784 | 12/12/2025 | Comment Submitted by Victoria Jensen |
| AR-0111251 | AR-0111253 | CFPB-2025-0039-86785 | 12/12/2025 | Comment Submitted by Karen MacDonald |
| AR-0111254 | AR-0111256 | CFPB-2025-0039-86786 | 12/12/2025 | Comment Submitted by Maquette Gann |
| AR-0111257 | AR-0111259 | CFPB-2025-0039-86787 | 12/12/2025 | Comment Submitted by Tim Meier |
| AR-0111260 | AR-0111262 | CFPB-2025-0039-86788 | 12/12/2025 | Comment Submitted by Christine Roane |
| AR-0111263 | AR-0111265 | CFPB-2025-0039-86789 | 12/12/2025 | Comment Submitted by Maureen May |
| AR-0111266 | AR-0111268 | CFPB-2025-0039-86790 | 12/12/2025 | Comment Submitted by Michael Russell |
| AR-0111269 | AR-0111271 | CFPB-2025-0039-86791 | 12/12/2025 | Comment Submitted by Charito Monroy |
| AR-0111272 | AR-0111274 | CFPB-2025-0039-86792 | 12/12/2025 | Comment Submitted by cl morris |
| AR-0111275 | AR-0111277 | CFPB-2025-0039-86793 | 12/12/2025 | Comment Submitted by Judith A Snider |
| AR-0111278 | AR-0111280 | CFPB-2025-0039-86794 | 12/12/2025 | Comment Submitted by Veronica Bourassa |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0111281 | AR-0111283 | CFPB-2025-0039-86795 | 12/12/2025 | Comment Submitted by Rachel Banks |
| AR-0111284 | AR-0111286 | CFPB-2025-0039-86796 | 12/12/2025 | Comment Submitted by Mary Jo Meadow |
| AR-0111287 | AR-0111289 | CFPB-2025-0039-86797 | 12/12/2025 | Comment Submitted by Laura Malchow-Hay |
| AR-0111290 | AR-0111292 | CFPB-2025-0039-86798 | 12/12/2025 | Comment Submitted by Nancy Glazer |
| AR-0111293 | AR-0111295 | CFPB-2025-0039-86799 | 12/12/2025 | Comment Submitted by sharon quinn |
| AR-0111296 | AR-0111298 | CFPB-2025-0039-86800 | 12/12/2025 | Comment Submitted by Beth Herndobler |
| AR-0111299 | AR-0111301 | CFPB-2025-0039-86801 | 12/12/2025 | Comment Submitted by Jaszmene Smith |
| AR-0111302 | AR-0111304 | CFPB-2025-0039-86802 | 12/12/2025 | Comment Submitted by Richard Gallo |
| AR-0111305 | AR-0111307 | CFPB-2025-0039-86803 | 12/12/2025 | Comment Submitted by James Rosecrans |
| AR-0111308 | AR-0111310 | CFPB-2025-0039-86804 | 12/12/2025 | Comment Submitted by Jan Meriwether |
| AR-0111311 | AR-0111313 | CFPB-2025-0039-86805 | 12/12/2025 | Comment Submitted by Paulette Meyette |
| AR-0111314 | AR-0111316 | CFPB-2025-0039-86806 | 12/12/2025 | Comment Submitted by Steve Malashevich |
| AR-0111317 | AR-0111319 | CFPB-2025-0039-86807 | 12/12/2025 | Comment Submitted by JEFF KRANIG |
| AR-0111320 | AR-0111322 | CFPB-2025-0039-86808 | 12/12/2025 | Comment Submitted by Greg Puppione |
| AR-0111323 | AR-0111325 | CFPB-2025-0039-86809 | 12/12/2025 | Comment Submitted by Genette Foster |
| AR-0111326 | AR-0111328 | CFPB-2025-0039-86810 | 12/12/2025 | Comment Submitted by Joan Andersson |
| AR-0111329 | AR-0111331 | CFPB-2025-0039-86811 | 12/12/2025 | Comment Submitted by Greenthumb 2279 |
| AR-0111332 | AR-0111334 | CFPB-2025-0039-86812 | 12/12/2025 | Comment Submitted by Joy Grace |
| AR-0111335 | AR-0111337 | CFPB-2025-0039-86813 | 12/12/2025 | Comment Submitted by Barb Wood |
| AR-0111338 | AR-0111340 | CFPB-2025-0039-86814 | 12/12/2025 | Comment Submitted by Saul Salido |
| AR-0111341 | AR-0111343 | CFPB-2025-0039-86815 | 12/12/2025 | Comment Submitted by Grace Lappin |
| AR-0111344 | AR-0111346 | CFPB-2025-0039-86816 | 12/12/2025 | Comment Submitted by KEVIN DOWELL |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0111347 | AR-0111349 | CFPB-2025-0039-86817 | 12/12/2025 | Comment Submitted by Alexander Vollmer |
| AR-0111350 | AR-0111352 | CFPB-2025-0039-86818 | 12/12/2025 | Comment Submitted by Christopher Key |
| AR-0111353 | AR-0111355 | CFPB-2025-0039-86819 | 12/12/2025 | Comment Submitted by Amy Corey |
| AR-0111356 | AR-0111358 | CFPB-2025-0039-86820 | 12/12/2025 | Comment Submitted by Hildy Feen |
| AR-0111359 | AR-0111361 | CFPB-2025-0039-86821 | 12/12/2025 | Comment Submitted by Robert Howe |
| AR-0111362 | AR-0111364 | CFPB-2025-0039-86822 | 12/12/2025 | Comment Submitted by Joy Johnson |
| AR-0111365 | AR-0111367 | CFPB-2025-0039-86823 | 12/12/2025 | Comment Submitted by Terence Hero |
| AR-0111368 | AR-0111370 | CFPB-2025-0039-86824 | 12/12/2025 | Comment Submitted by Emily Donaldson |
| AR-0111371 | AR-0111373 | CFPB-2025-0039-86825 | 12/12/2025 | Comment Submitted by Katherine Sogolow |
| AR-0111374 | AR-0111376 | CFPB-2025-0039-86826 | 12/12/2025 | Comment Submitted by Toni DeNicola |
| AR-0111377 | AR-0111379 | CFPB-2025-0039-86827 | 12/12/2025 | Comment Submitted by Alison Longley |
| AR-0111380 | AR-0111382 | CFPB-2025-0039-86828 | 12/12/2025 | Comment Submitted by Ryan Baka |
| AR-0111383 | AR-0111385 | CFPB-2025-0039-86829 | 12/12/2025 | Comment Submitted by Jacqueline Bimbaum |
| AR-0111386 | AR-0111388 | CFPB-2025-0039-86830 | 12/12/2025 | Comment Submitted by Sharon Schreiner |
| AR-0111389 | AR-0111391 | CFPB-2025-0039-86831 | 12/12/2025 | Comment Submitted by Marquita Fitzgerald |
| AR-0111392 | AR-0111394 | CFPB-2025-0039-86832 | 12/12/2025 | Comment Submitted by Pat Gorman |
| AR-0111395 | AR-0111397 | CFPB-2025-0039-86833 | 12/12/2025 | Comment Submitted by Richard Thomas |
| AR-0111398 | AR-0111400 | CFPB-2025-0039-86834 | 12/12/2025 | Comment Submitted by Steven Bal |
| AR-0111401 | AR-0111403 | CFPB-2025-0039-86835 | 12/12/2025 | Comment Submitted by Cheryl Elkins |
| AR-0111404 | AR-0111406 | CFPB-2025-0039-86836 | 12/12/2025 | Comment Submitted by Kristie Garcia |
| AR-0111407 | AR-0111409 | CFPB-2025-0039-86837 | 12/12/2025 | Comment Submitted by Dianna Bailey |
| AR-0111410 | AR-0111412 | CFPB-2025-0039-86838 | 12/12/2025 | Comment Submitted by Dennis Strickland |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0111413 | AR-0111415 | CFPB-2025-0039-86839 | 12/12/2025 | Comment Submitted by Norma Holzem |
| AR-0111416 | AR-0111418 | CFPB-2025-0039-86840 | 12/12/2025 | Comment Submitted by Charlotte Feck |
| AR-0111419 | AR-0111421 | CFPB-2025-0039-86841 | 12/12/2025 | Comment Submitted by Marjory Keenan |
| AR-0111422 | AR-0111424 | CFPB-2025-0039-86842 | 12/12/2025 | Comment Submitted by Anne Banks |
| AR-0111425 | AR-0111427 | CFPB-2025-0039-86843 | 12/12/2025 | Comment Submitted by John Thomson |
| AR-0111428 | AR-0111430 | CFPB-2025-0039-86844 | 12/12/2025 | Comment Submitted by Robert Haslag |
| AR-0111431 | AR-0111433 | CFPB-2025-0039-86845 | 12/12/2025 | Comment Submitted by David Beck |
| AR-0111434 | AR-0111436 | CFPB-2025-0039-86846 | 12/12/2025 | Comment Submitted by Erin Barnes |
| AR-0111437 | AR-0111439 | CFPB-2025-0039-86847 | 12/12/2025 | Comment Submitted by John Czarnecki |
| AR-0111440 | AR-0111442 | CFPB-2025-0039-86848 | 12/12/2025 | Comment Submitted by Javier Mendez |
| AR-0111443 | AR-0111445 | CFPB-2025-0039-86849 | 12/12/2025 | Comment Submitted by Lynette Wagner |
| AR-0111446 | AR-0111448 | CFPB-2025-0039-86850 | 12/12/2025 | Comment Submitted by Beryl Fitzpatrick |
| AR-0111449 | AR-0111451 | CFPB-2025-0039-86851 | 12/12/2025 | Comment Submitted by Barbara Cencich |
| AR-0111452 | AR-0111454 | CFPB-2025-0039-86852 | 12/12/2025 | Comment Submitted by Britt Norton |
| AR-0111455 | AR-0111457 | CFPB-2025-0039-86853 | 12/12/2025 | Comment Submitted by Marissa Harris |
| AR-0111458 | AR-0111460 | CFPB-2025-0039-86854 | 12/12/2025 | Comment Submitted by Ted Weber |
| AR-0111461 | AR-0111463 | CFPB-2025-0039-86855 | 12/12/2025 | Comment Submitted by Brigid OBrien |
| AR-0111464 | AR-0111466 | CFPB-2025-0039-86856 | 12/12/2025 | Comment Submitted by Pat Lang |
| AR-0111467 | AR-0111469 | CFPB-2025-0039-86857 | 12/12/2025 | Comment Submitted by Marilyn Borges |
| AR-0111470 | AR-0111472 | CFPB-2025-0039-86858 | 12/12/2025 | Comment Submitted by Daniel Shriver |
| AR-0111473 | AR-0111475 | CFPB-2025-0039-86859 | 12/12/2025 | Comment Submitted by Signe Stuart |
| AR-0111476 | AR-0111478 | CFPB-2025-0039-86860 | 12/12/2025 | Comment Submitted by Kristina Borror |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0111479 | AR-0111481 | CFPB-2025-0039-86861 | 12/12/2025 | Comment Submitted by Kathy Radford |
| AR-0111482 | AR-0111484 | CFPB-2025-0039-86862 | 12/12/2025 | Comment Submitted by John Keevert |
| AR-0111485 | AR-0111487 | CFPB-2025-0039-86863 | 12/12/2025 | Comment Submitted by Mary Fitzgerald |
| AR-0111488 | AR-0111490 | CFPB-2025-0039-86864 | 12/12/2025 | Comment Submitted by Tovan Sujac |
| AR-0111491 | AR-0111493 | CFPB-2025-0039-86865 | 12/12/2025 | Comment Submitted by Marc Garcelon |
| AR-0111494 | AR-0111496 | CFPB-2025-0039-86866 | 12/12/2025 | Comment Submitted by Godlind Johnson |
| AR-0111497 | AR-0111499 | CFPB-2025-0039-86867 | 12/12/2025 | Comment Submitted by Roger Lilly |
| AR-0111500 | AR-0111502 | CFPB-2025-0039-86868 | 12/12/2025 | Comment Submitted by Ernest Lee |
| AR-0111503 | AR-0111505 | CFPB-2025-0039-86869 | 12/12/2025 | Comment Submitted by Siobhan OConnell |
| AR-0111506 | AR-0111508 | CFPB-2025-0039-86870 | 12/12/2025 | Comment Submitted by Lori Visioli |
| AR-0111509 | AR-0111511 | CFPB-2025-0039-86871 | 12/12/2025 | Comment Submitted by LILIANA YORGASON |
| AR-0111512 | AR-0111514 | CFPB-2025-0039-86872 | 12/12/2025 | Comment Submitted by Brie Gyncild |
| AR-0111515 | AR-0111517 | CFPB-2025-0039-86873 | 12/12/2025 | Comment Submitted by Carl Prellwitz |
| AR-0111518 | AR-0111520 | CFPB-2025-0039-86874 | 12/12/2025 | Comment Submitted by Fred Schloessinger |
| AR-0111521 | AR-0111523 | CFPB-2025-0039-86875 | 12/12/2025 | Comment Submitted by Carolyn Lilly |
| AR-0111524 | AR-0111526 | CFPB-2025-0039-86876 | 12/12/2025 | Comment Submitted by Maria Brown |
| AR-0111527 | AR-0111529 | CFPB-2025-0039-86877 | 12/12/2025 | Comment Submitted by Katrina Witt |
| AR-0111530 | AR-0111532 | CFPB-2025-0039-86878 | 12/12/2025 | Comment Submitted by Peter Brazitis |
| AR-0111533 | AR-0111535 | CFPB-2025-0039-86879 | 12/12/2025 | Comment Submitted by Jessica Holy |
| AR-0111536 | AR-0111538 | CFPB-2025-0039-86880 | 12/12/2025 | Comment Submitted by Jane Kusler-Jensen |
| AR-0111539 | AR-0111541 | CFPB-2025-0039-86881 | 12/12/2025 | Comment Submitted by Lynn Malgeri |
| AR-0111542 | AR-0111544 | CFPB-2025-0039-86882 | 12/12/2025 | Comment Submitted by Suzanne Duggan |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0111545 | AR-0111547 | CFPB-2025-0039-86883 | 12/12/2025 | Comment Submitted by Lauren Tucker |
| AR-0111548 | AR-0111550 | CFPB-2025-0039-86884 | 12/12/2025 | Comment Submitted by Lisa Vallette |
| AR-0111551 | AR-0111553 | CFPB-2025-0039-86885 | 12/12/2025 | Comment Submitted by Bailey K |
| AR-0111554 | AR-0111556 | CFPB-2025-0039-86886 | 12/12/2025 | Comment Submitted by David Mcvinnie |
| AR-0111557 | AR-0111559 | CFPB-2025-0039-86887 | 12/12/2025 | Comment Submitted by Mark Trumbull |
| AR-0111560 | AR-0111562 | CFPB-2025-0039-86888 | 12/12/2025 | Comment Submitted by Nancy McCullough |
| AR-0111563 | AR-0111565 | CFPB-2025-0039-86889 | 12/12/2025 | Comment Submitted by Eileen Austen |
| AR-0111566 | AR-0111568 | CFPB-2025-0039-86890 | 12/12/2025 | Comment Submitted by Stephen Scheel |
| AR-0111569 | AR-0111571 | CFPB-2025-0039-86891 | 12/12/2025 | Comment Submitted by Carla Epstein-Teliha |
| AR-0111572 | AR-0111574 | CFPB-2025-0039-86892 | 12/12/2025 | Comment Submitted by Cheri Rekow |
| AR-0111575 | AR-0111577 | CFPB-2025-0039-86893 | 12/12/2025 | Comment Submitted by Christina Hewitt |
| AR-0111578 | AR-0111580 | CFPB-2025-0039-86894 | 12/12/2025 | Comment Submitted by Mary Steen |
| AR-0111581 | AR-0111583 | CFPB-2025-0039-86895 | 12/12/2025 | Comment Submitted by Adrienne Fong |
| AR-0111584 | AR-0111586 | CFPB-2025-0039-86896 | 12/12/2025 | Comment Submitted by Carol Johnson |
| AR-0111587 | AR-0111589 | CFPB-2025-0039-86897 | 12/12/2025 | Comment Submitted by Robert Kolesnik |
| AR-0111590 | AR-0111592 | CFPB-2025-0039-86898 | 12/12/2025 | Comment Submitted by Richard Feldman |
| AR-0111593 | AR-0111595 | CFPB-2025-0039-86899 | 12/12/2025 | Comment Submitted by Robert Atkinson |
| AR-0111596 | AR-0111598 | CFPB-2025-0039-86900 | 12/12/2025 | Comment Submitted by Linda Maguire |
| AR-0111599 | AR-0111601 | CFPB-2025-0039-86901 | 12/12/2025 | Comment Submitted by Catherine Uchiyama |
| AR-0111602 | AR-0111604 | CFPB-2025-0039-86902 | 12/12/2025 | Comment Submitted by Joseph Pitt |
| AR-0111605 | AR-0111607 | CFPB-2025-0039-86903 | 12/12/2025 | Comment Submitted by Karmaletha Brown |
| AR-0111608 | AR-0111610 | CFPB-2025-0039-86904 | 12/12/2025 | Comment Submitted by Robert Long |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0111611 | AR-0111613 | CFPB-2025-0039-86905 | 12/12/2025 | Comment Submitted by christine borje |
| AR-0111614 | AR-0111616 | CFPB-2025-0039-86906 | 12/12/2025 | Comment Submitted by Ray Hiner |
| AR-0111617 | AR-0111619 | CFPB-2025-0039-86907 | 12/12/2025 | Comment Submitted by Jody Gibson |
| AR-0111620 | AR-0111622 | CFPB-2025-0039-86908 | 12/12/2025 | Comment Submitted by gary CLARIDA |
| AR-0111623 | AR-0111625 | CFPB-2025-0039-86909 | 12/12/2025 | Comment Submitted by Laura Elias |
| AR-0111626 | AR-0111628 | CFPB-2025-0039-86910 | 12/12/2025 | Comment Submitted by Carl Prellwitz |
| AR-0111629 | AR-0111631 | CFPB-2025-0039-86911 | 12/12/2025 | Comment Submitted by Judith Ackerman |
| AR-0111632 | AR-0111634 | CFPB-2025-0039-86912 | 12/12/2025 | Comment Submitted by Jason Nardell |
| AR-0111635 | AR-0111637 | CFPB-2025-0039-86913 | 12/12/2025 | Comment Submitted by R Gary Walker |
| AR-0111638 | AR-0111640 | CFPB-2025-0039-86914 | 12/12/2025 | Comment Submitted by Kathleen Knoeppel |
| AR-0111641 | AR-0111643 | CFPB-2025-0039-86915 | 12/12/2025 | Comment Submitted by Judith Vance |
| AR-0111644 | AR-0111646 | CFPB-2025-0039-86916 | 12/12/2025 | Comment Submitted by Nancy DInzillo |
| AR-0111647 | AR-0111649 | CFPB-2025-0039-86917 | 12/12/2025 | Comment Submitted by ben guevara |
| AR-0111650 | AR-0111652 | CFPB-2025-0039-86918 | 12/12/2025 | Comment Submitted by Paula Berliner |
| AR-0111653 | AR-0111655 | CFPB-2025-0039-86919 | 12/12/2025 | Comment Submitted by diane Q |
| AR-0111656 | AR-0111658 | CFPB-2025-0039-86920 | 12/12/2025 | Comment Submitted by Wade Laird |
| AR-0111659 | AR-0111661 | CFPB-2025-0039-86921 | 12/12/2025 | Comment Submitted by Larry Dellosa |
| AR-0111662 | AR-0111664 | CFPB-2025-0039-86922 | 12/12/2025 | Comment Submitted by Lynn Hammond |
| AR-0111665 | AR-0111667 | CFPB-2025-0039-86923 | 12/12/2025 | Comment Submitted by Dave Palmer |
| AR-0111668 | AR-0111670 | CFPB-2025-0039-86924 | 12/12/2025 | Comment Submitted by Larry Narlock |
| AR-0111671 | AR-0111673 | CFPB-2025-0039-86925 | 12/12/2025 | Comment Submitted by Marvin W. |
| AR-0111674 | AR-0111676 | CFPB-2025-0039-86926 | 12/12/2025 | Comment Submitted by Ed Ivins |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0111677 | AR-0111679 | CFPB-2025-0039-86927 | 12/12/2025 | Comment Submitted by Barry Zuckerman |
| AR-0111680 | AR-0111682 | CFPB-2025-0039-86928 | 12/12/2025 | Comment Submitted by Steph Ross |
| AR-0111683 | AR-0111685 | CFPB-2025-0039-86929 | 12/12/2025 | Comment Submitted by Aster Truesdale |
| AR-0111686 | AR-0111688 | CFPB-2025-0039-86930 | 12/12/2025 | Comment Submitted by Noah Langford |
| AR-0111689 | AR-0111691 | CFPB-2025-0039-86931 | 12/12/2025 | Comment Submitted by Char Esser |
| AR-0111692 | AR-0111694 | CFPB-2025-0039-86932 | 12/12/2025 | Comment Submitted by Beverly Hector-Smith |
| AR-0111695 | AR-0111697 | CFPB-2025-0039-86933 | 12/12/2025 | Comment Submitted by Beth Hawes |
| AR-0111698 | AR-0111700 | CFPB-2025-0039-86934 | 12/12/2025 | Comment Submitted by Bobbie Parker |
| AR-0111701 | AR-0111703 | CFPB-2025-0039-86935 | 12/12/2025 | Comment Submitted by Paul Connelley |
| AR-0111704 | AR-0111706 | CFPB-2025-0039-86936 | 12/12/2025 | Comment Submitted by Lauren Jacques |
| AR-0111707 | AR-0111709 | CFPB-2025-0039-86937 | 12/12/2025 | Comment Submitted by Barbara Clewett |
| AR-0111710 | AR-0111712 | CFPB-2025-0039-86938 | 12/12/2025 | Comment Submitted by Kevin Brehm |
| AR-0111713 | AR-0111715 | CFPB-2025-0039-86939 | 12/12/2025 | Comment Submitted by Mary Thiel |
| AR-0111716 | AR-0111718 | CFPB-2025-0039-86940 | 12/12/2025 | Comment Submitted by Elizabeth Beuthel |
| AR-0111719 | AR-0111721 | CFPB-2025-0039-86941 | 12/12/2025 | Comment Submitted by Anne Freitag |
| AR-0111722 | AR-0111724 | CFPB-2025-0039-86942 | 12/12/2025 | Comment Submitted by Pam Wolf |
| AR-0111725 | AR-0111727 | CFPB-2025-0039-86943 | 12/12/2025 | Comment Submitted by Sharon Paltin |
| AR-0111728 | AR-0111730 | CFPB-2025-0039-86944 | 12/12/2025 | Comment Submitted by Tom Secco |
| AR-0111731 | AR-0111733 | CFPB-2025-0039-86945 | 12/12/2025 | Comment Submitted by V Westerheide |
| AR-0111734 | AR-0111736 | CFPB-2025-0039-86946 | 12/12/2025 | Comment Submitted by Charmaine Webb |
| AR-0111737 | AR-0111739 | CFPB-2025-0039-86947 | 12/12/2025 | Comment Submitted by Mark Young |
| AR-0111740 | AR-0111742 | CFPB-2025-0039-86948 | 12/12/2025 | Comment Submitted by Pam Wolf |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0111743 | AR-0111745 | CFPB-2025-0039-86949 | 12/12/2025 | Comment Submitted by Karin Martin |
| AR-0111746 | AR-0111748 | CFPB-2025-0039-86950 | 12/12/2025 | Comment Submitted by linda Ferrandino |
| AR-0111749 | AR-0111751 | CFPB-2025-0039-86951 | 12/12/2025 | Comment Submitted by Christian Schelthoff |
| AR-0111752 | AR-0111754 | CFPB-2025-0039-86952 | 12/12/2025 | Comment Submitted by Dansl Ruane |
| AR-0111755 | AR-0111757 | CFPB-2025-0039-86953 | 12/12/2025 | Comment Submitted by Bea Momsen |
| AR-0111758 | AR-0111760 | CFPB-2025-0039-86954 | 12/12/2025 | Comment Submitted by Beverly Janowitz-Price |
| AR-0111761 | AR-0111763 | CFPB-2025-0039-86955 | 12/12/2025 | Comment Submitted by Linda van der Wal |
| AR-0111764 | AR-0111766 | CFPB-2025-0039-86956 | 12/12/2025 | Comment Submitted by Patricia Dagosta |
| AR-0111767 | AR-0111769 | CFPB-2025-0039-86957 | 12/12/2025 | Comment Submitted by Lori Meuth |
| AR-0111770 | AR-0111772 | CFPB-2025-0039-86958 | 12/12/2025 | Comment Submitted by Carol T Cox |
| AR-0111773 | AR-0111775 | CFPB-2025-0039-86959 | 12/12/2025 | Comment Submitted by Lisa Raskind |
| AR-0111776 | AR-0111778 | CFPB-2025-0039-86960 | 12/12/2025 | Comment Submitted by Judith Boyle |
| AR-0111779 | AR-0111781 | CFPB-2025-0039-86961 | 12/12/2025 | Comment Submitted by Charles Reindl |
| AR-0111782 | AR-0111784 | CFPB-2025-0039-86962 | 12/12/2025 | Comment Submitted by Trish Stevens |
| AR-0111785 | AR-0111787 | CFPB-2025-0039-86963 | 12/12/2025 | Comment Submitted by David Hoffmann |
| AR-0111788 | AR-0111790 | CFPB-2025-0039-86964 | 12/12/2025 | Comment Submitted by Elise Messier |
| AR-0111791 | AR-0111793 | CFPB-2025-0039-86965 | 12/12/2025 | Comment Submitted by Deborah Colotti |
| AR-0111794 | AR-0111796 | CFPB-2025-0039-86966 | 12/12/2025 | Comment Submitted by Judith Comstock Burt |
| AR-0111797 | AR-0111799 | CFPB-2025-0039-86967 | 12/12/2025 | Comment Submitted by Agnes Medige |
| AR-0111800 | AR-0111802 | CFPB-2025-0039-86968 | 12/12/2025 | Comment Submitted by Susan Morris |
| AR-0111803 | AR-0111805 | CFPB-2025-0039-86969 | 12/12/2025 | Comment Submitted by Donna Hobbs |
| AR-0111806 | AR-0111808 | CFPB-2025-0039-86970 | 12/12/2025 | Comment Submitted by THOMAS OATWAY |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0111809 | AR-0111811 | CFPB-2025-0039-86971 | 12/12/2025 | Comment Submitted by Bill Boyd |
| AR-0111812 | AR-0111814 | CFPB-2025-0039-86972 | 12/12/2025 | Comment Submitted by Jeannie Perry |
| AR-0111815 | AR-0111817 | CFPB-2025-0039-86973 | 12/12/2025 | Comment Submitted by Pat Bailey |
| AR-0111818 | AR-0111820 | CFPB-2025-0039-86974 | 12/12/2025 | Comment Submitted by Shelly Peterson |
| AR-0111821 | AR-0111823 | CFPB-2025-0039-86975 | 12/12/2025 | Comment Submitted by Dale Janssen |
| AR-0111824 | AR-0111826 | CFPB-2025-0039-86976 | 12/12/2025 | Comment Submitted by Sandy Hansen |
| AR-0111827 | AR-0111829 | CFPB-2025-0039-86977 | 12/12/2025 | Comment Submitted by Chilton Lee |
| AR-0111830 | AR-0111832 | CFPB-2025-0039-86978 | 12/12/2025 | Comment Submitted by Sandy Curry |
| AR-0111833 | AR-0111835 | CFPB-2025-0039-86979 | 12/12/2025 | Comment Submitted by Patricia Grahovac |
| AR-0111836 | AR-0111838 | CFPB-2025-0039-86980 | 12/12/2025 | Comment Submitted by Mark Smith |
| AR-0111839 | AR-0111841 | CFPB-2025-0039-86981 | 12/12/2025 | Comment Submitted by Stephen Kozlowski |
| AR-0111842 | AR-0111844 | CFPB-2025-0039-86982 | 12/12/2025 | Comment Submitted by John L Schofill Jr |
| AR-0111845 | AR-0111847 | CFPB-2025-0039-86983 | 12/12/2025 | Comment Submitted by Jovette Gura |
| AR-0111848 | AR-0111850 | CFPB-2025-0039-86984 | 12/12/2025 | Comment Submitted by Doyle Sebesta |
| AR-0111851 | AR-0111853 | CFPB-2025-0039-86985 | 12/12/2025 | Comment Submitted by Niki Kolaitis |
| AR-0111854 | AR-0111856 | CFPB-2025-0039-86986 | 12/12/2025 | Comment Submitted by BERNARD ALLARD |
| AR-0111857 | AR-0111859 | CFPB-2025-0039-86987 | 12/12/2025 | Comment Submitted by Rusty Rollings |
| AR-0111860 | AR-0111862 | CFPB-2025-0039-86988 | 12/12/2025 | Comment Submitted by Andrea Carman |
| AR-0111863 | AR-0111865 | CFPB-2025-0039-86989 | 12/12/2025 | Comment Submitted by nancy strickland |
| AR-0111866 | AR-0111868 | CFPB-2025-0039-86990 | 12/12/2025 | Comment Submitted by Jeffrey Kozien |
| AR-0111869 | AR-0111871 | CFPB-2025-0039-86991 | 12/12/2025 | Comment Submitted by Glenn Reames |
| AR-0111872 | AR-0111874 | CFPB-2025-0039-86992 | 12/12/2025 | Comment Submitted by Jean butcher |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0111875 | AR-0111877 | CFPB-2025-0039-86993 | 12/12/2025 | Comment Submitted by Linda Mulder |
| AR-0111878 | AR-0111880 | CFPB-2025-0039-86994 | 12/12/2025 | Comment Submitted by Dave Goodlin |
| AR-0111881 | AR-0111883 | CFPB-2025-0039-86995 | 12/12/2025 | Comment Submitted by Larry Dinger |
| AR-0111884 | AR-0111886 | CFPB-2025-0039-86996 | 12/12/2025 | Comment Submitted by Frank J Perruccio |
| AR-0111887 | AR-0111889 | CFPB-2025-0039-86997 | 12/12/2025 | Comment Submitted by Sara Lampear |
| AR-0111890 | AR-0111892 | CFPB-2025-0039-86998 | 12/12/2025 | Comment Submitted by Frances Palacio |
| AR-0111893 | AR-0111895 | CFPB-2025-0039-86999 | 12/12/2025 | Comment Submitted by Craig Morgan |
| AR-0111896 | AR-0111898 | CFPB-2025-0039-87000 | 12/12/2025 | Comment Submitted by Shannon Pernetti |
| AR-0111899 | AR-0111901 | CFPB-2025-0039-87001 | 12/12/2025 | Comment Submitted by kaye cummings |
| AR-0111902 | AR-0111904 | CFPB-2025-0039-87002 | 12/12/2025 | Comment Submitted by Sharyn Barson |
| AR-0111905 | AR-0111907 | CFPB-2025-0039-87003 | 12/12/2025 | Comment Submitted by harry swope |
| AR-0111908 | AR-0111910 | CFPB-2025-0039-87004 | 12/12/2025 | Comment Submitted by Claudette Hills |
| AR-0111911 | AR-0111913 | CFPB-2025-0039-87005 | 12/12/2025 | Comment Submitted by Dallas Windham |
| AR-0111914 | AR-0111916 | CFPB-2025-0039-87006 | 12/12/2025 | Comment Submitted by Natalie Mar |
| AR-0111917 | AR-0111919 | CFPB-2025-0039-87007 | 12/12/2025 | Comment Submitted by marge cattey |
| AR-0111920 | AR-0111922 | CFPB-2025-0039-87008 | 12/12/2025 | Comment Submitted by John Devore |
| AR-0111923 | AR-0111925 | CFPB-2025-0039-87009 | 12/12/2025 | Comment Submitted by Margarita Flener |
| AR-0111926 | AR-0111928 | CFPB-2025-0039-87010 | 12/12/2025 | Comment Submitted by Craig Tappen |
| AR-0111929 | AR-0111931 | CFPB-2025-0039-87011 | 12/12/2025 | Comment Submitted by Donna Newton |
| AR-0111932 | AR-0111934 | CFPB-2025-0039-87012 | 12/12/2025 | Comment Submitted by Jane Sandsmark |
| AR-0111935 | AR-0111937 | CFPB-2025-0039-87013 | 12/12/2025 | Comment Submitted by Christian Miller |
| AR-0111938 | AR-0111940 | CFPB-2025-0039-87014 | 12/12/2025 | Comment Submitted by Brad Snyder |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0111941 | AR-0111943 | CFPB-2025-0039-87015 | 12/12/2025 | Comment Submitted by Larry Minor |
| AR-0111944 | AR-0111946 | CFPB-2025-0039-87016 | 12/12/2025 | Comment Submitted by Kathie Boyer |
| AR-0111947 | AR-0111949 | CFPB-2025-0039-87017 | 12/12/2025 | Comment Submitted by Doug Stevens |
| AR-0111950 | AR-0111952 | CFPB-2025-0039-87018 | 12/12/2025 | Comment Submitted by Georgia Kaye |
| AR-0111953 | AR-0111955 | CFPB-2025-0039-87019 | 12/12/2025 | Comment Submitted by Naomi Joy |
| AR-0111956 | AR-0111958 | CFPB-2025-0039-87020 | 12/12/2025 | Comment Submitted by Richard Youatt |
| AR-0111959 | AR-0111961 | CFPB-2025-0039-87021 | 12/12/2025 | Comment Submitted by Amira Mansour |
| AR-0111962 | AR-0111964 | CFPB-2025-0039-87022 | 12/12/2025 | Comment Submitted by Cullen Stewart |
| AR-0111965 | AR-0111967 | CFPB-2025-0039-87023 | 12/12/2025 | Comment Submitted by Tanya Lipari |
| AR-0111968 | AR-0111970 | CFPB-2025-0039-87024 | 12/12/2025 | Comment Submitted by Doris Austin |
| AR-0111971 | AR-0111973 | CFPB-2025-0039-87025 | 12/12/2025 | Comment Submitted by Elaine Laisure |
| AR-0111974 | AR-0111976 | CFPB-2025-0039-87026 | 12/12/2025 | Comment Submitted by Trisha Cooley |
| AR-0111977 | AR-0111979 | CFPB-2025-0039-87027 | 12/12/2025 | Comment Submitted by Jan Blazanin |
| AR-0111980 | AR-0111982 | CFPB-2025-0039-87028 | 12/12/2025 | Comment Submitted by Barbara Koch |
| AR-0111983 | AR-0111985 | CFPB-2025-0039-87029 | 12/12/2025 | Comment Submitted by Curt Johnson |
| AR-0111986 | AR-0111988 | CFPB-2025-0039-87030 | 12/12/2025 | Comment Submitted by Betty Krier |
| AR-0111989 | AR-0111991 | CFPB-2025-0039-87031 | 12/12/2025 | Comment Submitted by Andrew T. Linko |
| AR-0111992 | AR-0111994 | CFPB-2025-0039-87032 | 12/12/2025 | Comment Submitted by Ari Cataldi |
| AR-0111995 | AR-0111997 | CFPB-2025-0039-87033 | 12/12/2025 | Comment Submitted by Jane White |
| AR-0111998 | AR-0112000 | CFPB-2025-0039-87034 | 12/12/2025 | Comment Submitted by Rebe Lee |
| AR-0112001 | AR-0112003 | CFPB-2025-0039-87035 | 12/12/2025 | Comment Submitted by Luci Ungar |
| AR-0112004 | AR-0112006 | CFPB-2025-0039-87036 | 12/12/2025 | Comment Submitted by Martha Wilens |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0112007 | AR-0112009 | CFPB-2025-0039-87037 | 12/12/2025 | Comment Submitted by Nicole Sciacca |
| AR-0112010 | AR-0112012 | CFPB-2025-0039-87038 | 12/12/2025 | Comment Submitted by karen mahoney |
| AR-0112013 | AR-0112015 | CFPB-2025-0039-87039 | 12/12/2025 | Comment Submitted by Brenda Nelson |
| AR-0112016 | AR-0112018 | CFPB-2025-0039-87040 | 12/12/2025 | Comment Submitted by Patti Brent |
| AR-0112019 | AR-0112021 | CFPB-2025-0039-87041 | 12/12/2025 | Comment Submitted by Michelle Ham |
| AR-0112022 | AR-0112024 | CFPB-2025-0039-87042 | 12/12/2025 | Comment Submitted by Matthew Eager |
| AR-0112025 | AR-0112027 | CFPB-2025-0039-87043 | 12/12/2025 | Comment Submitted by ALAN CITRON |
| AR-0112028 | AR-0112030 | CFPB-2025-0039-87044 | 12/12/2025 | Comment Submitted by Carol Kommerstad |
| AR-0112031 | AR-0112033 | CFPB-2025-0039-87045 | 12/12/2025 | Comment Submitted by Cindy Jensen |
| AR-0112034 | AR-0112036 | CFPB-2025-0039-87046 | 12/12/2025 | Comment Submitted by Rachel Rodriguez |
| AR-0112037 | AR-0112039 | CFPB-2025-0039-87047 | 12/12/2025 | Comment Submitted by Katherine Levin |
| AR-0112040 | AR-0112042 | CFPB-2025-0039-87048 | 12/12/2025 | Comment Submitted by Ann Smith |
| AR-0112043 | AR-0112045 | CFPB-2025-0039-87049 | 12/12/2025 | Comment Submitted by Melissa Cover |
| AR-0112046 | AR-0112048 | CFPB-2025-0039-87050 | 12/12/2025 | Comment Submitted by Barbara Sorgeler |
| AR-0112049 | AR-0112051 | CFPB-2025-0039-87051 | 12/12/2025 | Comment Submitted by Dennis McVey |
| AR-0112052 | AR-0112054 | CFPB-2025-0039-87052 | 12/12/2025 | Comment Submitted by Linda Honey |
| AR-0112055 | AR-0112057 | CFPB-2025-0039-87053 | 12/12/2025 | Comment Submitted by Diane Nowak |
| AR-0112058 | AR-0112060 | CFPB-2025-0039-87054 | 12/12/2025 | Comment Submitted by Kevin OConnor |
| AR-0112061 | AR-0112063 | CFPB-2025-0039-87055 | 12/12/2025 | Comment Submitted by Jeroen de Wit |
| AR-0112064 | AR-0112066 | CFPB-2025-0039-87056 | 12/12/2025 | Comment Submitted by Claudia Stravato |
| AR-0112067 | AR-0112069 | CFPB-2025-0039-87057 | 12/12/2025 | Comment Submitted by jody kennedy |
| AR-0112070 | AR-0112072 | CFPB-2025-0039-87058 | 12/12/2025 | Comment Submitted by Marilyn Mead |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0112073 | AR-0112075 | CFPB-2025-0039-87059 | 12/12/2025 | Comment Submitted by SANDY HALL |
| AR-0112076 | AR-0112078 | CFPB-2025-0039-87060 | 12/12/2025 | Comment Submitted by Janet Koenig |
| AR-0112079 | AR-0112081 | CFPB-2025-0039-87061 | 12/12/2025 | Comment Submitted by Sally Radford |
| AR-0112082 | AR-0112084 | CFPB-2025-0039-87062 | 12/12/2025 | Comment Submitted by Donna Thomas |
| AR-0112085 | AR-0112087 | CFPB-2025-0039-87063 | 12/12/2025 | Comment Submitted by Barbara Bailly |
| AR-0112088 | AR-0112090 | CFPB-2025-0039-87064 | 12/12/2025 | Comment Submitted by K. Turner |
| AR-0112091 | AR-0112093 | CFPB-2025-0039-87065 | 12/12/2025 | Comment Submitted by Cyril Bouteille |
| AR-0112094 | AR-0112096 | CFPB-2025-0039-87066 | 12/12/2025 | Comment Submitted by Joan Sitomer |
| AR-0112097 | AR-0112099 | CFPB-2025-0039-87067 | 12/12/2025 | Comment Submitted by Madelyn Ferguson |
| AR-0112100 | AR-0112102 | CFPB-2025-0039-87068 | 12/12/2025 | Comment Submitted by Marilyn Borges |
| AR-0112103 | AR-0112105 | CFPB-2025-0039-87069 | 12/12/2025 | Comment Submitted by Kathleen Myers |
| AR-0112106 | AR-0112108 | CFPB-2025-0039-87070 | 12/12/2025 | Comment Submitted by Carol Hinkelman |
| AR-0112109 | AR-0112111 | CFPB-2025-0039-87071 | 12/12/2025 | Comment Submitted by Andrea Streater |
| AR-0112112 | AR-0112114 | CFPB-2025-0039-87072 | 12/12/2025 | Comment Submitted by Roger Lilly |
| AR-0112115 | AR-0112117 | CFPB-2025-0039-87073 | 12/12/2025 | Comment Submitted by Bruce Cratty |
| AR-0112118 | AR-0112120 | CFPB-2025-0039-87074 | 12/12/2025 | Comment Submitted by Carolyn Lilly |
| AR-0112121 | AR-0112123 | CFPB-2025-0039-87075 | 12/12/2025 | Comment Submitted by Michele Demers |
| AR-0112124 | AR-0112126 | CFPB-2025-0039-87076 | 12/12/2025 | Comment Submitted by Charles Tribbey |
| AR-0112127 | AR-0112129 | CFPB-2025-0039-87077 | 12/12/2025 | Comment Submitted by Susan Gentile |
| AR-0112130 | AR-0112132 | CFPB-2025-0039-87078 | 12/12/2025 | Comment Submitted by Loni Duncan |
| AR-0112133 | AR-0112135 | CFPB-2025-0039-87079 | 12/12/2025 | Comment Submitted by George Gatcomb |
| AR-0112136 | AR-0112138 | CFPB-2025-0039-87080 | 12/12/2025 | Comment Submitted by h g |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0112139 | AR-0112141 | CFPB-2025-0039-87081 | 12/12/2025 | Comment Submitted by Andrea Streater |
| AR-0112142 | AR-0112144 | CFPB-2025-0039-87082 | 12/12/2025 | Comment Submitted by nancy gillis |
| AR-0112145 | AR-0112147 | CFPB-2025-0039-87083 | 12/12/2025 | Comment Submitted by Kristina Estes |
| AR-0112148 | AR-0112150 | CFPB-2025-0039-87084 | 12/12/2025 | Comment Submitted by Claudia DeRidder |
| AR-0112151 | AR-0112153 | CFPB-2025-0039-87085 | 12/12/2025 | Comment Submitted by Linda Remy |
| AR-0112154 | AR-0112156 | CFPB-2025-0039-87086 | 12/12/2025 | Comment Submitted by Richard Cruce |
| AR-0112157 | AR-0112159 | CFPB-2025-0039-87087 | 12/12/2025 | Comment Submitted by Cathy Bledsoe |
| AR-0112160 | AR-0112162 | CFPB-2025-0039-87088 | 12/12/2025 | Comment Submitted by Alice DiDomizio |
| AR-0112163 | AR-0112165 | CFPB-2025-0039-87089 | 12/12/2025 | Comment Submitted by Milton and Shirley Nelson |
| AR-0112166 | AR-0112168 | CFPB-2025-0039-87090 | 12/12/2025 | Comment Submitted by Jane Yamashiro |
| AR-0112169 | AR-0112171 | CFPB-2025-0039-87091 | 12/12/2025 | Comment Submitted by Sally Sturgeon |
| AR-0112172 | AR-0112174 | CFPB-2025-0039-87092 | 12/12/2025 | Comment Submitted by David Cha?kley |
| AR-0112175 | AR-0112177 | CFPB-2025-0039-87093 | 12/12/2025 | Comment Submitted by Katharine Warner |
| AR-0112178 | AR-0112180 | CFPB-2025-0039-87094 | 12/12/2025 | Comment Submitted by Lesley Mabrey |
| AR-0112181 | AR-0112183 | CFPB-2025-0039-87095 | 12/12/2025 | Comment Submitted by Karen Marburg |
| AR-0112184 | AR-0112186 | CFPB-2025-0039-87096 | 12/12/2025 | Comment Submitted by Marshall Flanigan |
| AR-0112187 | AR-0112189 | CFPB-2025-0039-87097 | 12/12/2025 | Comment Submitted by Deborah Gillen |
| AR-0112190 | AR-0112192 | CFPB-2025-0039-87098 | 12/12/2025 | Comment Submitted by Andrew Lloyd |
| AR-0112193 | AR-0112195 | CFPB-2025-0039-87099 | 12/12/2025 | Comment Submitted by Anuradha Mukherji |
| AR-0112196 | AR-0112198 | CFPB-2025-0039-87100 | 12/12/2025 | Comment Submitted by Michael Nutini |
| AR-0112199 | AR-0112201 | CFPB-2025-0039-87101 | 12/12/2025 | Comment Submitted by Sylvia Staub |
| AR-0112202 | AR-0112204 | CFPB-2025-0039-87102 | 12/12/2025 | Comment Submitted by Martin Payne |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0112205 | AR-0112207 | CFPB-2025-0039-87103 | 12/12/2025 | Comment Submitted by Kenneth Lewis |
| AR-0112208 | AR-0112210 | CFPB-2025-0039-87104 | 12/12/2025 | Comment Submitted by Barbara Kligerman |
| AR-0112211 | AR-0112213 | CFPB-2025-0039-87105 | 12/12/2025 | Comment Submitted by Paul Scott |
| AR-0112214 | AR-0112216 | CFPB-2025-0039-87106 | 12/12/2025 | Comment Submitted by Pamela Hughes |
| AR-0112217 | AR-0112219 | CFPB-2025-0039-87107 | 12/12/2025 | Comment Submitted by David Miller |
| AR-0112220 | AR-0112222 | CFPB-2025-0039-87108 | 12/12/2025 | Comment Submitted by Joan Parks |
| AR-0112223 | AR-0112225 | CFPB-2025-0039-87109 | 12/12/2025 | Comment Submitted by Beverly Jacob |
| AR-0112226 | AR-0112228 | CFPB-2025-0039-87110 | 12/12/2025 | Comment Submitted by Brad Cahoon |
| AR-0112229 | AR-0112231 | CFPB-2025-0039-87111 | 12/12/2025 | Comment Submitted by Richard Boyce |
| AR-0112232 | AR-0112234 | CFPB-2025-0039-87112 | 12/12/2025 | Comment Submitted by Debbie Jenkins |
| AR-0112235 | AR-0112237 | CFPB-2025-0039-87113 | 12/12/2025 | Comment Submitted by Annie Riley |
| AR-0112238 | AR-0112240 | CFPB-2025-0039-87114 | 12/12/2025 | Comment Submitted by Sherry Guzzi |
| AR-0112241 | AR-0112243 | CFPB-2025-0039-87115 | 12/12/2025 | Comment Submitted by Brian Murray |
| AR-0112244 | AR-0112246 | CFPB-2025-0039-87116 | 12/12/2025 | Comment Submitted by Arthur Bailey |
| AR-0112247 | AR-0112249 | CFPB-2025-0039-87117 | 12/12/2025 | Comment Submitted by Anne Munitz |
| AR-0112250 | AR-0112252 | CFPB-2025-0039-87118 | 12/12/2025 | Comment Submitted by John Velner |
| AR-0112253 | AR-0112255 | CFPB-2025-0039-87119 | 12/12/2025 | Comment Submitted by JENNIFER VINING |
| AR-0112256 | AR-0112258 | CFPB-2025-0039-87120 | 12/12/2025 | Comment Submitted by Maggie Mora |
| AR-0112259 | AR-0112261 | CFPB-2025-0039-87121 | 12/12/2025 | Comment Submitted by Jeremy Talarico |
| AR-0112262 | AR-0112264 | CFPB-2025-0039-87122 | 12/12/2025 | Comment Submitted by s m |
| AR-0112265 | AR-0112267 | CFPB-2025-0039-87123 | 12/12/2025 | Comment Submitted by N Godwin |
| AR-0112268 | AR-0112270 | CFPB-2025-0039-87124 | 12/12/2025 | Comment Submitted by Bridget Wyatt |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0112271 | AR-0112273 | CFPB-2025-0039-87125 | 12/12/2025 | Comment Submitted by Marilyn Eng |
| AR-0112274 | AR-0112276 | CFPB-2025-0039-87126 | 12/12/2025 | Comment Submitted by Linda Prostko |
| AR-0112277 | AR-0112279 | CFPB-2025-0039-87127 | 12/12/2025 | Comment Submitted by Linda Ricks |
| AR-0112280 | AR-0112282 | CFPB-2025-0039-87128 | 12/12/2025 | Comment Submitted by Maryann Barulich |
| AR-0112283 | AR-0112285 | CFPB-2025-0039-87129 | 12/12/2025 | Comment Submitted by Patricia Barnes |
| AR-0112286 | AR-0112288 | CFPB-2025-0039-87130 | 12/12/2025 | Comment Submitted by Pam Brown |
| AR-0112289 | AR-0112291 | CFPB-2025-0039-87131 | 12/12/2025 | Comment Submitted by Robert Ealker |
| AR-0112292 | AR-0112294 | CFPB-2025-0039-87132 | 12/12/2025 | Comment Submitted by Nancy A Clarke |
| AR-0112295 | AR-0112297 | CFPB-2025-0039-87133 | 12/12/2025 | Comment Submitted by Marian Comenetz |
| AR-0112298 | AR-0112300 | CFPB-2025-0039-87134 | 12/12/2025 | Comment Submitted by Eliza Briggs |
| AR-0112301 | AR-0112303 | CFPB-2025-0039-87135 | 12/12/2025 | Comment Submitted by James Hansler |
| AR-0112304 | AR-0112306 | CFPB-2025-0039-87136 | 12/12/2025 | Comment Submitted by Dianne Woods |
| AR-0112307 | AR-0112309 | CFPB-2025-0039-87137 | 12/12/2025 | Comment Submitted by Julia Parks |
| AR-0112310 | AR-0112312 | CFPB-2025-0039-87138 | 12/12/2025 | Comment Submitted by Jude Hyzen |
| AR-0112313 | AR-0112315 | CFPB-2025-0039-87139 | 12/12/2025 | Comment Submitted by Cynthia Mace |
| AR-0112316 | AR-0112318 | CFPB-2025-0039-87140 | 12/12/2025 | Comment Submitted by Shagufta Hakeem |
| AR-0112319 | AR-0112321 | CFPB-2025-0039-87141 | 12/12/2025 | Comment Submitted by Annette Ahlander |
| AR-0112322 | AR-0112324 | CFPB-2025-0039-87142 | 12/12/2025 | Comment Submitted by Heather craig |
| AR-0112325 | AR-0112327 | CFPB-2025-0039-87143 | 12/12/2025 | Comment Submitted by Leslie Darling |
| AR-0112328 | AR-0112330 | CFPB-2025-0039-87144 | 12/12/2025 | Comment Submitted by Lauren Linda |
| AR-0112331 | AR-0112333 | CFPB-2025-0039-87145 | 12/12/2025 | Comment Submitted by Jennifer Holland |
| AR-0112334 | AR-0112336 | CFPB-2025-0039-87146 | 12/12/2025 | Comment Submitted by SARAH ROBINSON |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0112337 | AR-0112339 | CFPB-2025-0039-87147 | 12/12/2025 | Comment Submitted by Ken Arconti |
| AR-0112340 | AR-0112342 | CFPB-2025-0039-87148 | 12/12/2025 | Comment Submitted by Renee Rabb |
| AR-0112343 | AR-0112345 | CFPB-2025-0039-87149 | 12/12/2025 | Comment Submitted by Sally Marone |
| AR-0112346 | AR-0112348 | CFPB-2025-0039-87150 | 12/12/2025 | Comment Submitted by Karen Campbell |
| AR-0112349 | AR-0112351 | CFPB-2025-0039-87151 | 12/12/2025 | Comment Submitted by Emily Holcomb |
| AR-0112352 | AR-0112354 | CFPB-2025-0039-87152 | 12/12/2025 | Comment Submitted by P. Clark |
| AR-0112355 | AR-0112357 | CFPB-2025-0039-87153 | 12/12/2025 | Comment Submitted by Tiayana Marks |
| AR-0112358 | AR-0112360 | CFPB-2025-0039-87154 | 12/12/2025 | Comment Submitted by Deborah Luken |
| AR-0112361 | AR-0112363 | CFPB-2025-0039-87155 | 12/12/2025 | Comment Submitted by Antonia Frankhuijzen |
| AR-0112364 | AR-0112366 | CFPB-2025-0039-87156 | 12/12/2025 | Comment Submitted by Cara Stieglitz |
| AR-0112367 | AR-0112369 | CFPB-2025-0039-87157 | 12/12/2025 | Comment Submitted by Ann Gilson |
| AR-0112370 | AR-0112372 | CFPB-2025-0039-87158 | 12/12/2025 | Comment Submitted by Joan Griffith |
| AR-0112373 | AR-0112375 | CFPB-2025-0039-87159 | 12/12/2025 | Comment Submitted by John Rude |
| AR-0112376 | AR-0112378 | CFPB-2025-0039-87160 | 12/12/2025 | Comment Submitted by Thomas Ashkenas |
| AR-0112379 | AR-0112381 | CFPB-2025-0039-87161 | 12/12/2025 | Comment Submitted by Kathy Dickerman |
| AR-0112382 | AR-0112384 | CFPB-2025-0039-87162 | 12/12/2025 | Comment Submitted by Janet Marie Burns |
| AR-0112385 | AR-0112387 | CFPB-2025-0039-87163 | 12/12/2025 | Comment Submitted by Sam Hirsch |
| AR-0112388 | AR-0112390 | CFPB-2025-0039-87164 | 12/12/2025 | Comment Submitted by Karen Couch |
| AR-0112391 | AR-0112393 | CFPB-2025-0039-87165 | 12/12/2025 | Comment Submitted by Gregg Hemann |
| AR-0112394 | AR-0112396 | CFPB-2025-0039-87166 | 12/12/2025 | Comment Submitted by Jerry Brewer |
| AR-0112397 | AR-0112399 | CFPB-2025-0039-87167 | 12/12/2025 | Comment Submitted by Taylor Samsel |
| AR-0112400 | AR-0112402 | CFPB-2025-0039-87168 | 12/12/2025 | Comment Submitted by Susan Morgan |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0112403 | AR-0112405 | CFPB-2025-0039-87169 | 12/12/2025 | Comment Submitted by Robert Appleby |
| AR-0112406 | AR-0112408 | CFPB-2025-0039-87170 | 12/12/2025 | Comment Submitted by ginette devaney |
| AR-0112409 | AR-0112411 | CFPB-2025-0039-87171 | 12/12/2025 | Comment Submitted by Mary Ellen Sychtyz |
| AR-0112412 | AR-0112414 | CFPB-2025-0039-87172 | 12/12/2025 | Comment Submitted by Karen Sutherland |
| AR-0112415 | AR-0112417 | CFPB-2025-0039-87173 | 12/12/2025 | Comment Submitted by M S |
| AR-0112418 | AR-0112420 | CFPB-2025-0039-87174 | 12/12/2025 | Comment Submitted by Jeannie McGonigal |
| AR-0112421 | AR-0112423 | CFPB-2025-0039-87175 | 12/12/2025 | Comment Submitted by Liz Lazar |
| AR-0112424 | AR-0112426 | CFPB-2025-0039-87176 | 12/12/2025 | Comment Submitted by Jenene G Garey |
| AR-0112427 | AR-0112429 | CFPB-2025-0039-87177 | 12/12/2025 | Comment Submitted by Chris McColl |
| AR-0112430 | AR-0112432 | CFPB-2025-0039-87178 | 12/12/2025 | Comment Submitted by Norman Newkirk |
| AR-0112433 | AR-0112435 | CFPB-2025-0039-87179 | 12/12/2025 | Comment Submitted by Lisa Larsen |
| AR-0112436 | AR-0112438 | CFPB-2025-0039-87180 | 12/12/2025 | Comment Submitted by Rhonda Cimino |
| AR-0112439 | AR-0112441 | CFPB-2025-0039-87181 | 12/12/2025 | Comment Submitted by Alison Thalhammer |
| AR-0112442 | AR-0112444 | CFPB-2025-0039-87182 | 12/12/2025 | Comment Submitted by Dave Hall |
| AR-0112445 | AR-0112447 | CFPB-2025-0039-87183 | 12/12/2025 | Comment Submitted by Sally Brown |
| AR-0112448 | AR-0112450 | CFPB-2025-0039-87184 | 12/12/2025 | Comment Submitted by Linda Oeth |
| AR-0112451 | AR-0112453 | CFPB-2025-0039-87185 | 12/12/2025 | Comment Submitted by Herb Evert |
| AR-0112454 | AR-0112456 | CFPB-2025-0039-87186 | 12/12/2025 | Comment Submitted by Alfred Papillon |
| AR-0112457 | AR-0112459 | CFPB-2025-0039-87187 | 12/12/2025 | Comment Submitted by Judy Cain |
| AR-0112460 | AR-0112462 | CFPB-2025-0039-87188 | 12/12/2025 | Comment Submitted by Johnny Wilson |
| AR-0112463 | AR-0112465 | CFPB-2025-0039-87189 | 12/12/2025 | Comment Submitted by Louise Hamelin |
| AR-0112466 | AR-0112468 | CFPB-2025-0039-87190 | 12/12/2025 | Comment Submitted by Tania Borras |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0112469 | AR-0112471 | CFPB-2025-0039-87191 | 12/12/2025 | Comment Submitted by Richard Scott |
| AR-0112472 | AR-0112474 | CFPB-2025-0039-87192 | 12/12/2025 | Comment Submitted by Nieshea Willis |
| AR-0112475 | AR-0112477 | CFPB-2025-0039-87193 | 12/12/2025 | Comment Submitted by Susan Haines |
| AR-0112478 | AR-0112480 | CFPB-2025-0039-87194 | 12/12/2025 | Comment Submitted by George Greene |
| AR-0112481 | AR-0112483 | CFPB-2025-0039-87195 | 12/12/2025 | Comment Submitted by David Gross |
| AR-0112484 | AR-0112486 | CFPB-2025-0039-87196 | 12/12/2025 | Comment Submitted by Kelleen Louchart |
| AR-0112487 | AR-0112489 | CFPB-2025-0039-87197 | 12/12/2025 | Comment Submitted by Daniel Cole |
| AR-0112490 | AR-0112492 | CFPB-2025-0039-87198 | 12/12/2025 | Comment Submitted by Jane Dewhirst |
| AR-0112493 | AR-0112495 | CFPB-2025-0039-87199 | 12/12/2025 | Comment Submitted by Richard McNamara |
| AR-0112496 | AR-0112498 | CFPB-2025-0039-87200 | 12/12/2025 | Comment Submitted by Sheila Spica |
| AR-0112499 | AR-0112501 | CFPB-2025-0039-87201 | 12/12/2025 | Comment Submitted by Donnae Tidwell |
| AR-0112502 | AR-0112504 | CFPB-2025-0039-87202 | 12/12/2025 | Comment Submitted by Fred Ervin Ervin |
| AR-0112505 | AR-0112507 | CFPB-2025-0039-87203 | 12/12/2025 | Comment Submitted by Michael Daveiga |
| AR-0112508 | AR-0112510 | CFPB-2025-0039-87204 | 12/12/2025 | Comment Submitted by Laura Beal |
| AR-0112511 | AR-0112513 | CFPB-2025-0039-87205 | 12/12/2025 | Comment Submitted by Nancy Harray |
| AR-0112514 | AR-0112516 | CFPB-2025-0039-87206 | 12/12/2025 | Comment Submitted by Linda Oeth |
| AR-0112517 | AR-0112519 | CFPB-2025-0039-87207 | 12/12/2025 | Comment Submitted by Judy Palmer |
| AR-0112520 | AR-0112522 | CFPB-2025-0039-87208 | 12/12/2025 | Comment Submitted by Chad Johnson |
| AR-0112523 | AR-0112525 | CFPB-2025-0039-87209 | 12/12/2025 | Comment Submitted by Rachel Gullett |
| AR-0112526 | AR-0112528 | CFPB-2025-0039-87210 | 12/12/2025 | Comment Submitted by Robert Markovic |
| AR-0112529 | AR-0112531 | CFPB-2025-0039-87211 | 12/12/2025 | Comment Submitted by Janet vielhaber |
| AR-0112532 | AR-0112534 | CFPB-2025-0039-87212 | 12/12/2025 | Comment Submitted by Barbara Kadyszewski |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0112535 | AR-0112537 | CFPB-2025-0039-87213 | 12/12/2025 | Comment Submitted by Terry Reser |
| AR-0112538 | AR-0112540 | CFPB-2025-0039-87214 | 12/12/2025 | Comment Submitted by David Ortiz |
| AR-0112541 | AR-0112543 | CFPB-2025-0039-87215 | 12/12/2025 | Comment Submitted by Patricia Roles |
| AR-0112544 | AR-0112546 | CFPB-2025-0039-87216 | 12/12/2025 | Comment Submitted by Alison Lynch |
| AR-0112547 | AR-0112549 | CFPB-2025-0039-87217 | 12/12/2025 | Comment Submitted by David Hamel |
| AR-0112550 | AR-0112552 | CFPB-2025-0039-87218 | 12/12/2025 | Comment Submitted by Lucas Lundy |
| AR-0112553 | AR-0112555 | CFPB-2025-0039-87219 | 12/12/2025 | Comment Submitted by Marta Barbeau |
| AR-0112556 | AR-0112558 | CFPB-2025-0039-87220 | 12/12/2025 | Comment Submitted by Joan Goodfellow |
| AR-0112559 | AR-0112561 | CFPB-2025-0039-87221 | 12/12/2025 | Comment Submitted by Annette Lustgarten |
| AR-0112562 | AR-0112564 | CFPB-2025-0039-87222 | 12/12/2025 | Comment Submitted by Nina Grant |
| AR-0112565 | AR-0112567 | CFPB-2025-0039-87223 | 12/12/2025 | Comment Submitted by William Urwyler |
| AR-0112568 | AR-0112570 | CFPB-2025-0039-87224 | 12/12/2025 | Comment Submitted by Jared Schmidt |
| AR-0112571 | AR-0112573 | CFPB-2025-0039-87225 | 12/12/2025 | Comment Submitted by Scott Dunham |
| AR-0112574 | AR-0112576 | CFPB-2025-0039-87226 | 12/12/2025 | Comment Submitted by John Greer |
| AR-0112577 | AR-0112579 | CFPB-2025-0039-87227 | 12/12/2025 | Comment Submitted by Pat Wagner |
| AR-0112580 | AR-0112582 | CFPB-2025-0039-87228 | 12/12/2025 | Comment Submitted by Vanessa Cooper |
| AR-0112583 | AR-0112585 | CFPB-2025-0039-87229 | 12/12/2025 | Comment Submitted by Neal Beckenstein |
| AR-0112586 | AR-0112588 | CFPB-2025-0039-87230 | 12/12/2025 | Comment Submitted by Marilynn Baldwin |
| AR-0112589 | AR-0112591 | CFPB-2025-0039-87231 | 12/12/2025 | Comment Submitted by Ken Kudelchuk |
| AR-0112592 | AR-0112594 | CFPB-2025-0039-87232 | 12/12/2025 | Comment Submitted by Andrea Saunders |
| AR-0112595 | AR-0112597 | CFPB-2025-0039-87233 | 12/12/2025 | Comment Submitted by Janet Moser |
| AR-0112598 | AR-0112600 | CFPB-2025-0039-87234 | 12/12/2025 | Comment Submitted by Dency Nelson |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0112601 | AR-0112603 | CFPB-2025-0039-87235 | 12/12/2025 | Comment Submitted by Junny Smith Smith |
| AR-0112604 | AR-0112606 | CFPB-2025-0039-87236 | 12/12/2025 | Comment Submitted by George Erceg |
| AR-0112607 | AR-0112609 | CFPB-2025-0039-87237 | 12/12/2025 | Comment Submitted by Shirley Carr |
| AR-0112610 | AR-0112612 | CFPB-2025-0039-87238 | 12/12/2025 | Comment Submitted by Margaret Waugh |
| AR-0112613 | AR-0112615 | CFPB-2025-0039-87239 | 12/12/2025 | Comment Submitted by Lena Guyot |
| AR-0112616 | AR-0112618 | CFPB-2025-0039-87240 | 12/12/2025 | Comment Submitted by Michele Roberts |
| AR-0112619 | AR-0112621 | CFPB-2025-0039-87241 | 12/12/2025 | Comment Submitted by Jean Marie VanWinkle |
| AR-0112622 | AR-0112624 | CFPB-2025-0039-87242 | 12/12/2025 | Comment Submitted by Becky Wesbrook |
| AR-0112625 | AR-0112627 | CFPB-2025-0039-87243 | 12/12/2025 | Comment Submitted by Robert Lopez |
| AR-0112628 | AR-0112630 | CFPB-2025-0039-87244 | 12/12/2025 | Comment Submitted by James Hosmer |
| AR-0112631 | AR-0112633 | CFPB-2025-0039-87245 | 12/12/2025 | Comment Submitted by Ian Lawson |
| AR-0112634 | AR-0112636 | CFPB-2025-0039-87246 | 12/12/2025 | Comment Submitted by Donna Freeman |
| AR-0112637 | AR-0112639 | CFPB-2025-0039-87247 | 12/12/2025 | Comment Submitted by Francis Kane |
| AR-0112640 | AR-0112642 | CFPB-2025-0039-87248 | 12/12/2025 | Comment Submitted by rich byers |
| AR-0112643 | AR-0112645 | CFPB-2025-0039-87249 | 12/12/2025 | Comment Submitted by Bradley Colley |
| AR-0112646 | AR-0112648 | CFPB-2025-0039-87250 | 12/12/2025 | Comment Submitted by Edward Ferroni |
| AR-0112649 | AR-0112651 | CFPB-2025-0039-87251 | 12/12/2025 | Comment Submitted by Eugene Blum |
| AR-0112652 | AR-0112654 | CFPB-2025-0039-87252 | 12/12/2025 | Comment Submitted by Judith Armstrong |
| AR-0112655 | AR-0112657 | CFPB-2025-0039-87253 | 12/12/2025 | Comment Submitted by Phillip Cripps |
| AR-0112658 | AR-0112660 | CFPB-2025-0039-87254 | 12/12/2025 | Comment Submitted by Chris Tighe |
| AR-0112661 | AR-0112663 | CFPB-2025-0039-87255 | 12/12/2025 | Comment Submitted by Robin Everett |
| AR-0112664 | AR-0112666 | CFPB-2025-0039-87256 | 12/12/2025 | Comment Submitted by Pam Brown |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0112667 | AR-0112669 | CFPB-2025-0039-87257 | 12/12/2025 | Comment Submitted by Paul Perrault |
| AR-0112670 | AR-0112672 | CFPB-2025-0039-87258 | 12/12/2025 | Comment Submitted by Robert Mac Nish |
| AR-0112673 | AR-0112675 | CFPB-2025-0039-87259 | 12/12/2025 | Comment Submitted by Doug Rader |
| AR-0112676 | AR-0112678 | CFPB-2025-0039-87260 | 12/12/2025 | Comment Submitted by Penny Guinther |
| AR-0112679 | AR-0112681 | CFPB-2025-0039-87261 | 12/12/2025 | Comment Submitted by katherine barrett zywan |
| AR-0112682 | AR-0112684 | CFPB-2025-0039-87262 | 12/12/2025 | Comment Submitted by Anita Bottari |
| AR-0112685 | AR-0112687 | CFPB-2025-0039-87263 | 12/12/2025 | Comment Submitted by Carole Smith |
| AR-0112688 | AR-0112690 | CFPB-2025-0039-87264 | 12/12/2025 | Comment Submitted by Agnes Gillespie MD |
| AR-0112691 | AR-0112693 | CFPB-2025-0039-87265 | 12/12/2025 | Comment Submitted by Margaret Hodges |
| AR-0112694 | AR-0112696 | CFPB-2025-0039-87266 | 12/12/2025 | Comment Submitted by Annette Baine |
| AR-0112697 | AR-0112699 | CFPB-2025-0039-87267 | 12/12/2025 | Comment Submitted by Patricia Estrella |
| AR-0112700 | AR-0112702 | CFPB-2025-0039-87268 | 12/12/2025 | Comment Submitted by Kai Muran |
| AR-0112703 | AR-0112705 | CFPB-2025-0039-87269 | 12/12/2025 | Comment Submitted by Mary Nell Thompson |
| AR-0112706 | AR-0112708 | CFPB-2025-0039-87270 | 12/12/2025 | Comment Submitted by Nieshea Willis |
| AR-0112709 | AR-0112711 | CFPB-2025-0039-87271 | 12/12/2025 | Comment Submitted by rosemary campbell |
| AR-0112712 | AR-0112714 | CFPB-2025-0039-87272 | 12/12/2025 | Comment Submitted by Wesley Edgar |
| AR-0112715 | AR-0112717 | CFPB-2025-0039-87273 | 12/12/2025 | Comment Submitted by Cynthia Reuss |
| AR-0112718 | AR-0112720 | CFPB-2025-0039-87274 | 12/12/2025 | Comment Submitted by Beatrice Kozak |
| AR-0112721 | AR-0112723 | CFPB-2025-0039-87275 | 12/12/2025 | Comment Submitted by Joseph Martire |
| AR-0112724 | AR-0112726 | CFPB-2025-0039-87276 | 12/12/2025 | Comment Submitted by Nieshea Willis |
| AR-0112727 | AR-0112729 | CFPB-2025-0039-87277 | 12/12/2025 | Comment Submitted by Janet Geldert |
| AR-0112730 | AR-0112732 | CFPB-2025-0039-87278 | 12/12/2025 | Comment Submitted by Christine Gehant |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0112733 | AR-0112735 | CFPB-2025-0039-87279 | 12/12/2025 | Comment Submitted by Leslie Cortes |
| AR-0112736 | AR-0112738 | CFPB-2025-0039-87280 | 12/12/2025 | Comment Submitted by Nieshea Willis |
| AR-0112739 | AR-0112741 | CFPB-2025-0039-87281 | 12/12/2025 | Comment Submitted by Heather Eady |
| AR-0112742 | AR-0112744 | CFPB-2025-0039-87282 | 12/12/2025 | Comment Submitted by Sean Walsh |
| AR-0112745 | AR-0112747 | CFPB-2025-0039-87283 | 12/12/2025 | Comment Submitted by James Gray |
| AR-0112748 | AR-0112750 | CFPB-2025-0039-87284 | 12/12/2025 | Comment Submitted by Stuart Rubinow |
| AR-0112751 | AR-0112753 | CFPB-2025-0039-87285 | 12/12/2025 | Comment Submitted by Karen Sanderlin |
| AR-0112754 | AR-0112756 | CFPB-2025-0039-87286 | 12/12/2025 | Comment Submitted by David Harris |
| AR-0112757 | AR-0112759 | CFPB-2025-0039-87287 | 12/12/2025 | Comment Submitted by Donald Watts |
| AR-0112760 | AR-0112762 | CFPB-2025-0039-87288 | 12/12/2025 | Comment Submitted by Michael Colgan |
| AR-0112763 | AR-0112765 | CFPB-2025-0039-87289 | 12/12/2025 | Comment Submitted by Susan Babbitt |
| AR-0112766 | AR-0112768 | CFPB-2025-0039-87290 | 12/12/2025 | Comment Submitted by Nieshea Asia Willis |
| AR-0112769 | AR-0112771 | CFPB-2025-0039-87291 | 12/12/2025 | Comment Submitted by Jack Tripp |
| AR-0112772 | AR-0112774 | CFPB-2025-0039-87292 | 12/12/2025 | Comment Submitted by Susan Proietta |
| AR-0112775 | AR-0112777 | CFPB-2025-0039-87293 | 12/12/2025 | Comment Submitted by Kimberly Sherid |
| AR-0112778 | AR-0112780 | CFPB-2025-0039-87294 | 12/12/2025 | Comment Submitted by Kimberly Derwent |
| AR-0112781 | AR-0112783 | CFPB-2025-0039-87295 | 12/12/2025 | Comment Submitted by Kate Burroughs |
| AR-0112784 | AR-0112786 | CFPB-2025-0039-87296 | 12/12/2025 | Comment Submitted by Alison Larson |
| AR-0112787 | AR-0112789 | CFPB-2025-0039-87297 | 12/12/2025 | Comment Submitted by Mary Formeller |
| AR-0112790 | AR-0112792 | CFPB-2025-0039-87298 | 12/12/2025 | Comment Submitted by tamara peterson |
| AR-0112793 | AR-0112795 | CFPB-2025-0039-87299 | 12/12/2025 | Comment Submitted by Evette Andersen |
| AR-0112796 | AR-0112798 | CFPB-2025-0039-87300 | 12/12/2025 | Comment Submitted by Lee Townley |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0112799 | AR-0112801 | CFPB-2025-0039-87301 | 12/12/2025 | Comment Submitted by David Crocker |
| AR-0112802 | AR-0112804 | CFPB-2025-0039-87302 | 12/12/2025 | Comment Submitted by brendan barker |
| AR-0112805 | AR-0112807 | CFPB-2025-0039-87303 | 12/12/2025 | Comment Submitted by Pamela Chipman |
| AR-0112808 | AR-0112810 | CFPB-2025-0039-87304 | 12/12/2025 | Comment Submitted by J. Reyna Crow |
| AR-0112811 | AR-0112813 | CFPB-2025-0039-87305 | 12/12/2025 | Comment Submitted by W B |
| AR-0112814 | AR-0112816 | CFPB-2025-0039-87306 | 12/12/2025 | Comment Submitted by Gerald Shultz |
| AR-0112817 | AR-0112819 | CFPB-2025-0039-87307 | 12/12/2025 | Comment Submitted by Judith Borcz |
| AR-0112820 | AR-0112822 | CFPB-2025-0039-87308 | 12/12/2025 | Comment Submitted by Sandra Flaskerud |
| AR-0112823 | AR-0112825 | CFPB-2025-0039-87309 | 12/12/2025 | Comment Submitted by Meryle Korn |
| AR-0112826 | AR-0112828 | CFPB-2025-0039-87310 | 12/12/2025 | Comment Submitted by Julie Moss |
| AR-0112829 | AR-0112831 | CFPB-2025-0039-87311 | 12/12/2025 | Comment Submitted by Daniel DiMeo |
| AR-0112832 | AR-0112834 | CFPB-2025-0039-87312 | 12/12/2025 | Comment Submitted by Henry Whalen |
| AR-0112835 | AR-0112837 | CFPB-2025-0039-87313 | 12/12/2025 | Comment Submitted by Pam Fisk |
| AR-0112838 | AR-0112840 | CFPB-2025-0039-87314 | 12/12/2025 | Comment Submitted by Donald Rosaforte |
| AR-0112841 | AR-0112843 | CFPB-2025-0039-87315 | 12/12/2025 | Comment Submitted by Nancy Fahey |
| AR-0112844 | AR-0112846 | CFPB-2025-0039-87316 | 12/12/2025 | Comment Submitted by Mary Sidoti |
| AR-0112847 | AR-0112849 | CFPB-2025-0039-87317 | 12/12/2025 | Comment Submitted by Ann Berndt |
| AR-0112850 | AR-0112852 | CFPB-2025-0039-87318 | 12/12/2025 | Comment Submitted by Austin Sumpter |
| AR-0112853 | AR-0112855 | CFPB-2025-0039-87319 | 12/12/2025 | Comment Submitted by Joe Swift |
| AR-0112856 | AR-0112858 | CFPB-2025-0039-87320 | 12/12/2025 | Comment Submitted by David Newman |
| AR-0112859 | AR-0112861 | CFPB-2025-0039-87321 | 12/12/2025 | Comment Submitted by Warren Hageman |
| AR-0112862 | AR-0112864 | CFPB-2025-0039-87322 | 12/12/2025 | Comment Submitted by Chris Tighe |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0112865 | AR-0112867 | CFPB-2025-0039-87323 | 12/12/2025 | Comment Submitted by Phil Miller |
| AR-0112868 | AR-0112870 | CFPB-2025-0039-87324 | 12/12/2025 | Comment Submitted by M Mcm |
| AR-0112871 | AR-0112873 | CFPB-2025-0039-87325 | 12/12/2025 | Comment Submitted by Denny Duncan |
| AR-0112874 | AR-0112876 | CFPB-2025-0039-87326 | 12/12/2025 | Comment Submitted by Jan Snead |
| AR-0112877 | AR-0112879 | CFPB-2025-0039-87327 | 12/12/2025 | Comment Submitted by Kevin Devaney |
| AR-0112880 | AR-0112882 | CFPB-2025-0039-87328 | 12/12/2025 | Comment Submitted by Amy Cass |
| AR-0112883 | AR-0112885 | CFPB-2025-0039-87329 | 12/12/2025 | Comment Submitted by Rachel Scarlata |
| AR-0112886 | AR-0112888 | CFPB-2025-0039-87330 | 12/12/2025 | Comment Submitted by Pamela Overholtzer |
| AR-0112889 | AR-0112891 | CFPB-2025-0039-87331 | 12/12/2025 | Comment Submitted by JENNIFER TALANCON |
| AR-0112892 | AR-0112894 | CFPB-2025-0039-87332 | 12/12/2025 | Comment Submitted by Chris DeLaRosa |
| AR-0112895 | AR-0112897 | CFPB-2025-0039-87333 | 12/12/2025 | Comment Submitted by Ahprille Andrews |
| AR-0112898 | AR-0112900 | CFPB-2025-0039-87334 | 12/12/2025 | Comment Submitted by Gretchen Warner |
| AR-0112901 | AR-0112903 | CFPB-2025-0039-87335 | 12/12/2025 | Comment Submitted by Vandana Priti |
| AR-0112904 | AR-0112906 | CFPB-2025-0039-87336 | 12/12/2025 | Comment Submitted by Maurice Salcedo |
| AR-0112907 | AR-0112909 | CFPB-2025-0039-87337 | 12/12/2025 | Comment Submitted by Ellen Dryer |
| AR-0112910 | AR-0112912 | CFPB-2025-0039-87338 | 12/12/2025 | Comment Submitted by I. Engle |
| AR-0112913 | AR-0112915 | CFPB-2025-0039-87339 | 12/12/2025 | Comment Submitted by Carol N Weiss |
| AR-0112916 | AR-0112918 | CFPB-2025-0039-87340 | 12/12/2025 | Comment Submitted by Herb Betts |
| AR-0112919 | AR-0112921 | CFPB-2025-0039-87341 | 12/12/2025 | Comment Submitted by toni logan |
| AR-0112922 | AR-0112924 | CFPB-2025-0039-87342 | 12/12/2025 | Comment Submitted by Kim Leighton |
| AR-0112925 | AR-0112927 | CFPB-2025-0039-87343 | 12/12/2025 | Comment Submitted by Sylvia Samuolis |
| AR-0112928 | AR-0112930 | CFPB-2025-0039-87344 | 12/12/2025 | Comment Submitted by Naomi Curtis |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0112931 | AR-0112933 | CFPB-2025-0039-87345 | 12/12/2025 | Comment Submitted by Roberta Weissglass |
| AR-0112934 | AR-0112936 | CFPB-2025-0039-87346 | 12/12/2025 | Comment Submitted by George Muller |
| AR-0112937 | AR-0112939 | CFPB-2025-0039-87347 | 12/12/2025 | Comment Submitted by Macella O□Neill |
| AR-0112940 | AR-0112942 | CFPB-2025-0039-87348 | 12/12/2025 | Comment Submitted by Karen Pedroza |
| AR-0112943 | AR-0112945 | CFPB-2025-0039-87349 | 12/12/2025 | Comment Submitted by Melissa Cathcart |
| AR-0112946 | AR-0112948 | CFPB-2025-0039-87350 | 12/12/2025 | Comment Submitted by Andrew Yu |
| AR-0112949 | AR-0112951 | CFPB-2025-0039-87351 | 12/12/2025 | Comment Submitted by angela wilson |
| AR-0112952 | AR-0112954 | CFPB-2025-0039-87352 | 12/12/2025 | Comment Submitted by Denise Anderson |
| AR-0112955 | AR-0112957 | CFPB-2025-0039-87353 | 12/12/2025 | Comment Submitted by Curtis Stofferahn |
| AR-0112958 | AR-0112960 | CFPB-2025-0039-87354 | 12/12/2025 | Comment Submitted by Jeff Hess |
| AR-0112961 | AR-0112963 | CFPB-2025-0039-87355 | 12/12/2025 | Comment Submitted by Rhonda D. Wright MD |
| AR-0112964 | AR-0112966 | CFPB-2025-0039-87356 | 12/12/2025 | Comment Submitted by Arlene Renshaw |
| AR-0112967 | AR-0112969 | CFPB-2025-0039-87357 | 12/12/2025 | Comment Submitted by Virginia Zingelewicz |
| AR-0112970 | AR-0112972 | CFPB-2025-0039-87358 | 12/12/2025 | Comment Submitted by Pamela Reagan |
| AR-0112973 | AR-0112975 | CFPB-2025-0039-87359 | 12/12/2025 | Comment Submitted by Clover Krajicek |
| AR-0112976 | AR-0112978 | CFPB-2025-0039-87360 | 12/12/2025 | Comment Submitted by Meg Gleason |
| AR-0112979 | AR-0112981 | CFPB-2025-0039-87361 | 12/12/2025 | Comment Submitted by Carol Gordon |
| AR-0112982 | AR-0112984 | CFPB-2025-0039-87362 | 12/12/2025 | Comment Submitted by Lawrence Severt |
| AR-0112985 | AR-0112987 | CFPB-2025-0039-87363 | 12/12/2025 | Comment Submitted by Susan Vogt |
| AR-0112988 | AR-0112990 | CFPB-2025-0039-87364 | 12/12/2025 | Comment Submitted by Thomas Douglas |
| AR-0112991 | AR-0112993 | CFPB-2025-0039-87365 | 12/12/2025 | Comment Submitted by Dick Rome |
| AR-0112994 | AR-0112996 | CFPB-2025-0039-87366 | 12/12/2025 | Comment Submitted by Steve Jarocki |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0112997 | AR-0112999 | CFPB-2025-0039-87367 | 12/12/2025 | Comment Submitted by L. Medina |
| AR-0113000 | AR-0113002 | CFPB-2025-0039-87368 | 12/12/2025 | Comment Submitted by Marguerite Boone |
| AR-0113003 | AR-0113005 | CFPB-2025-0039-87369 | 12/12/2025 | Comment Submitted by Lorraine Svac |
| AR-0113006 | AR-0113008 | CFPB-2025-0039-87370 | 12/12/2025 | Comment Submitted by Margaret Guilfoy Tyler |
| AR-0113009 | AR-0113011 | CFPB-2025-0039-87371 | 12/12/2025 | Comment Submitted by Nick Walker |
| AR-0113012 | AR-0113014 | CFPB-2025-0039-87372 | 12/12/2025 | Comment Submitted by Patrick Lickteig |
| AR-0113015 | AR-0113017 | CFPB-2025-0039-87373 | 12/12/2025 | Comment Submitted by Maxine Major-Paschal |
| AR-0113018 | AR-0113020 | CFPB-2025-0039-87374 | 12/12/2025 | Comment Submitted by Chris Weaver |
| AR-0113021 | AR-0113023 | CFPB-2025-0039-87375 | 12/12/2025 | Comment Submitted by James K Hadcroft |
| AR-0113024 | AR-0113026 | CFPB-2025-0039-87376 | 12/12/2025 | Comment Submitted by Gail Richmond Richmond |
| AR-0113027 | AR-0113029 | CFPB-2025-0039-87377 | 12/12/2025 | Comment Submitted by Penny Howell |
| AR-0113030 | AR-0113032 | CFPB-2025-0039-87378 | 12/12/2025 | Comment Submitted by Joan Griggs |
| AR-0113033 | AR-0113035 | CFPB-2025-0039-87379 | 12/12/2025 | Comment Submitted by Bob Schildgen |
| AR-0113036 | AR-0113038 | CFPB-2025-0039-87380 | 12/12/2025 | Comment Submitted by Cynthia Osika |
| AR-0113039 | AR-0113041 | CFPB-2025-0039-87381 | 12/12/2025 | Comment Submitted by Christy Himmelright |
| AR-0113042 | AR-0113044 | CFPB-2025-0039-87382 | 12/12/2025 | Comment Submitted by Edward Sullivan |
| AR-0113045 | AR-0113047 | CFPB-2025-0039-87383 | 12/12/2025 | Comment Submitted by Joanne Kaplan |
| AR-0113048 | AR-0113050 | CFPB-2025-0039-87384 | 12/12/2025 | Comment Submitted by Aaron Hanusa |
| AR-0113051 | AR-0113053 | CFPB-2025-0039-87385 | 12/12/2025 | Comment Submitted by Wendy Hansen |
| AR-0113054 | AR-0113056 | CFPB-2025-0039-87386 | 12/12/2025 | Comment Submitted by Jenny Bramlette |
| AR-0113057 | AR-0113059 | CFPB-2025-0039-87387 | 12/12/2025 | Comment Submitted by Michel Valin |
| AR-0113060 | AR-0113062 | CFPB-2025-0039-87388 | 12/12/2025 | Comment Submitted by Justin Truong |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0113063 | AR-0113065 | CFPB-2025-0039-87389 | 12/12/2025 | Comment Submitted by Margaret McIntyre |
| AR-0113066 | AR-0113068 | CFPB-2025-0039-87390 | 12/12/2025 | Comment Submitted by Don Deck |
| AR-0113069 | AR-0113071 | CFPB-2025-0039-87391 | 12/12/2025 | Comment Submitted by Leslie Swid |
| AR-0113072 | AR-0113074 | CFPB-2025-0039-87392 | 12/12/2025 | Comment Submitted by Alberta Bell |
| AR-0113075 | AR-0113077 | CFPB-2025-0039-87393 | 12/12/2025 | Comment Submitted by Ellen Brauza |
| AR-0113078 | AR-0113080 | CFPB-2025-0039-87394 | 12/12/2025 | Comment Submitted by John Keiser |
| AR-0113081 | AR-0113083 | CFPB-2025-0039-87395 | 12/12/2025 | Comment Submitted by Peter Kirchner |
| AR-0113084 | AR-0113086 | CFPB-2025-0039-87396 | 12/12/2025 | Comment Submitted by Kelly Rogers |
| AR-0113087 | AR-0113089 | CFPB-2025-0039-87397 | 12/12/2025 | Comment Submitted by Barbara Jackson |
| AR-0113090 | AR-0113092 | CFPB-2025-0039-87398 | 12/12/2025 | Comment Submitted by Cindy Zacks |
| AR-0113093 | AR-0113095 | CFPB-2025-0039-87399 | 12/12/2025 | Comment Submitted by Elizabeth Cherubin |
| AR-0113096 | AR-0113098 | CFPB-2025-0039-87400 | 12/12/2025 | Comment Submitted by Tandi Pierce |
| AR-0113099 | AR-0113101 | CFPB-2025-0039-87401 | 12/12/2025 | Comment Submitted by N Sparling |
| AR-0113102 | AR-0113104 | CFPB-2025-0039-87402 | 12/12/2025 | Comment Submitted by Cathy Marczyk |
| AR-0113105 | AR-0113107 | CFPB-2025-0039-87403 | 12/12/2025 | Comment Submitted by Jeanette Marsh |
| AR-0113108 | AR-0113110 | CFPB-2025-0039-87404 | 12/12/2025 | Comment Submitted by Katia Iannacome |
| AR-0113111 | AR-0113113 | CFPB-2025-0039-87405 | 12/12/2025 | Comment Submitted by Rochelle Kornegay |
| AR-0113114 | AR-0113116 | CFPB-2025-0039-87406 | 12/12/2025 | Comment Submitted by Tamara De Sloovere |
| AR-0113117 | AR-0113119 | CFPB-2025-0039-87407 | 12/12/2025 | Comment Submitted by Edward Hueneke |
| AR-0113120 | AR-0113122 | CFPB-2025-0039-87408 | 12/12/2025 | Comment Submitted by Abdul Jallo |
| AR-0113123 | AR-0113125 | CFPB-2025-0039-87409 | 12/12/2025 | Comment Submitted by Susan Beemer |
| AR-0113126 | AR-0113128 | CFPB-2025-0039-87410 | 12/12/2025 | Comment Submitted by Audrey Jin |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0113129 | AR-0113131 | CFPB-2025-0039-87411 | 12/12/2025 | Comment Submitted by Abdul Jallo |
| AR-0113132 | AR-0113134 | CFPB-2025-0039-87412 | 12/12/2025 | Comment Submitted by Susan Brisby |
| AR-0113135 | AR-0113137 | CFPB-2025-0039-87413 | 12/12/2025 | Comment Submitted by Daniel Safer |
| AR-0113138 | AR-0113140 | CFPB-2025-0039-87414 | 12/12/2025 | Comment Submitted by Linda Good |
| AR-0113141 | AR-0113143 | CFPB-2025-0039-87415 | 12/12/2025 | Comment Submitted by Abdul Jallo |
| AR-0113144 | AR-0113146 | CFPB-2025-0039-87416 | 12/12/2025 | Comment Submitted by Claudia Previn Stasny |
| AR-0113147 | AR-0113149 | CFPB-2025-0039-87417 | 12/12/2025 | Comment Submitted by Jo Ann MacDonnell |
| AR-0113150 | AR-0113152 | CFPB-2025-0039-87418 | 12/12/2025 | Comment Submitted by Kathryn T |
| AR-0113153 | AR-0113155 | CFPB-2025-0039-87419 | 12/12/2025 | Comment Submitted by Daniel Jarvis |
| AR-0113156 | AR-0113158 | CFPB-2025-0039-87420 | 12/12/2025 | Comment Submitted by Earl Kim |
| AR-0113159 | AR-0113161 | CFPB-2025-0039-87421 | 12/12/2025 | Comment Submitted by E S |
| AR-0113162 | AR-0113164 | CFPB-2025-0039-87422 | 12/12/2025 | Comment Submitted by Holly Kukkonen |
| AR-0113165 | AR-0113167 | CFPB-2025-0039-87423 | 12/12/2025 | Comment Submitted by Jessica Rollins |
| AR-0113168 | AR-0113170 | CFPB-2025-0039-87424 | 12/12/2025 | Comment Submitted by Anastasia Afanasieva |
| AR-0113171 | AR-0113173 | CFPB-2025-0039-87425 | 12/12/2025 | Comment Submitted by Bob Wallace |
| AR-0113174 | AR-0113176 | CFPB-2025-0039-87426 | 12/12/2025 | Comment Submitted by Carol Miller |
| AR-0113177 | AR-0113179 | CFPB-2025-0039-87427 | 12/12/2025 | Comment Submitted by Jill Nicholas |
| AR-0113180 | AR-0113182 | CFPB-2025-0039-87428 | 12/12/2025 | Comment Submitted by Jeanie Leitner |
| AR-0113183 | AR-0113185 | CFPB-2025-0039-87429 | 12/12/2025 | Comment Submitted by Jeanette Hills |
| AR-0113186 | AR-0113188 | CFPB-2025-0039-87430 | 12/12/2025 | Comment Submitted by Michelle Davis |
| AR-0113189 | AR-0113191 | CFPB-2025-0039-87431 | 12/12/2025 | Comment Submitted by JoAnn Carlson |
| AR-0113192 | AR-0113194 | CFPB-2025-0039-87432 | 12/12/2025 | Comment Submitted by Alan Wojtalik |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0113195 | AR-0113197 | CFPB-2025-0039-87433 | 12/12/2025 | Comment Submitted by Kevin Montague |
| AR-0113198 | AR-0113200 | CFPB-2025-0039-87434 | 12/12/2025 | Comment Submitted by Robie Davidson |
| AR-0113201 | AR-0113203 | CFPB-2025-0039-87435 | 12/12/2025 | Comment Submitted by Jay Satterwhite |
| AR-0113204 | AR-0113206 | CFPB-2025-0039-87436 | 12/12/2025 | Comment Submitted by Michael Andrews |
| AR-0113207 | AR-0113209 | CFPB-2025-0039-87437 | 12/12/2025 | Comment Submitted by Sheri Simpson |
| AR-0113210 | AR-0113212 | CFPB-2025-0039-87438 | 12/12/2025 | Comment Submitted by Nancy Easterberg |
| AR-0113213 | AR-0113215 | CFPB-2025-0039-87439 | 12/12/2025 | Comment Submitted by Janet Riordan |
| AR-0113216 | AR-0113218 | CFPB-2025-0039-87440 | 12/12/2025 | Comment Submitted by Randy Marchand |
| AR-0113219 | AR-0113221 | CFPB-2025-0039-87441 | 12/12/2025 | Comment Submitted by Rochelle Gravance |
| AR-0113222 | AR-0113224 | CFPB-2025-0039-87442 | 12/12/2025 | Comment Submitted by Barbara Tillman |
| AR-0113225 | AR-0113227 | CFPB-2025-0039-87443 | 12/12/2025 | Comment Submitted by Lisa Camasi |
| AR-0113228 | AR-0113230 | CFPB-2025-0039-87444 | 12/12/2025 | Comment Submitted by Jane Berry |
| AR-0113231 | AR-0113233 | CFPB-2025-0039-87445 | 12/12/2025 | Comment Submitted by Carolyn Rainwater |
| AR-0113234 | AR-0113236 | CFPB-2025-0039-87446 | 12/12/2025 | Comment Submitted by Lynelle Behler |
| AR-0113237 | AR-0113239 | CFPB-2025-0039-87447 | 12/12/2025 | Comment Submitted by Madeleine Avendano |
| AR-0113240 | AR-0113242 | CFPB-2025-0039-87448 | 12/12/2025 | Comment Submitted by kenneth counsil |
| AR-0113243 | AR-0113245 | CFPB-2025-0039-87449 | 12/12/2025 | Comment Submitted by Betty Strom |
| AR-0113246 | AR-0113248 | CFPB-2025-0039-87450 | 12/12/2025 | Comment Submitted by Charles Black |
| AR-0113249 | AR-0113251 | CFPB-2025-0039-87451 | 12/12/2025 | Comment Submitted by Jim Carnal |
| AR-0113252 | AR-0113254 | CFPB-2025-0039-87452 | 12/12/2025 | Comment Submitted by Tara Wooldridge |
| AR-0113255 | AR-0113257 | CFPB-2025-0039-87453 | 12/12/2025 | Comment Submitted by Richard Eiben |
| AR-0113258 | AR-0113260 | CFPB-2025-0039-87454 | 12/12/2025 | Comment Submitted by Lee Helms |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0113261 | AR-0113263 | CFPB-2025-0039-87455 | 12/12/2025 | Comment Submitted by Mary Lanigan |
| AR-0113264 | AR-0113266 | CFPB-2025-0039-87456 | 12/12/2025 | Comment Submitted by Gerald Swaim |
| AR-0113267 | AR-0113269 | CFPB-2025-0039-87457 | 12/12/2025 | Comment Submitted by Bruce Brown |
| AR-0113270 | AR-0113272 | CFPB-2025-0039-87458 | 12/12/2025 | Comment Submitted by Linda Iannuzzi |
| AR-0113273 | AR-0113275 | CFPB-2025-0039-87459 | 12/12/2025 | Comment Submitted by Katherine Holmes |
| AR-0113276 | AR-0113278 | CFPB-2025-0039-87460 | 12/12/2025 | Comment Submitted by Ronald Rundle |
| AR-0113279 | AR-0113281 | CFPB-2025-0039-87461 | 12/12/2025 | Comment Submitted by Laura Davidson |
| AR-0113282 | AR-0113284 | CFPB-2025-0039-87462 | 12/12/2025 | Comment Submitted by Saman Behjat |
| AR-0113285 | AR-0113287 | CFPB-2025-0039-87463 | 12/12/2025 | Comment Submitted by Dwight Gibson |
| AR-0113288 | AR-0113290 | CFPB-2025-0039-87464 | 12/12/2025 | Comment Submitted by Margaret Kapranos |
| AR-0113291 | AR-0113293 | CFPB-2025-0039-87465 | 12/12/2025 | Comment Submitted by Barbara Carr |
| AR-0113294 | AR-0113296 | CFPB-2025-0039-87466 | 12/12/2025 | Comment Submitted by Anita Stromberg |
| AR-0113297 | AR-0113299 | CFPB-2025-0039-87467 | 12/12/2025 | Comment Submitted by Karen Spradlin |
| AR-0113300 | AR-0113302 | CFPB-2025-0039-87468 | 12/12/2025 | Comment Submitted by Kristi Myers |
| AR-0113303 | AR-0113305 | CFPB-2025-0039-87469 | 12/12/2025 | Comment Submitted by Dennis OConnell |
| AR-0113306 | AR-0113308 | CFPB-2025-0039-87470 | 12/12/2025 | Comment Submitted by richard saltsman |
| AR-0113309 | AR-0113311 | CFPB-2025-0039-87471 | 12/12/2025 | Comment Submitted by Carlos Alvarez |
| AR-0113312 | AR-0113314 | CFPB-2025-0039-87472 | 12/12/2025 | Comment Submitted by Joe Michael |
| AR-0113315 | AR-0113317 | CFPB-2025-0039-87473 | 12/12/2025 | Comment Submitted by 3023443777 Paugh |
| AR-0113318 | AR-0113320 | CFPB-2025-0039-87474 | 12/12/2025 | Comment Submitted by Elizabeth Bradshaw |
| AR-0113321 | AR-0113323 | CFPB-2025-0039-87475 | 12/12/2025 | Comment Submitted by Karris Shia |
| AR-0113324 | AR-0113326 | CFPB-2025-0039-87476 | 12/12/2025 | Comment Submitted by James Sobacki |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0113327 | AR-0113329 | CFPB-2025-0039-87477 | 12/12/2025 | Comment Submitted by Claudine Cloots |
| AR-0113330 | AR-0113332 | CFPB-2025-0039-87478 | 12/12/2025 | Comment Submitted by Christopher Lawell |
| AR-0113333 | AR-0113335 | CFPB-2025-0039-87479 | 12/12/2025 | Comment Submitted by Sandra Gray |
| AR-0113336 | AR-0113338 | CFPB-2025-0039-87480 | 12/12/2025 | Comment Submitted by Patricia Grimes |
| AR-0113339 | AR-0113341 | CFPB-2025-0039-87481 | 12/12/2025 | Comment Submitted by Sabrina Morin |
| AR-0113342 | AR-0113344 | CFPB-2025-0039-87482 | 12/12/2025 | Comment Submitted by Laurence Bourguignon |
| AR-0113345 | AR-0113347 | CFPB-2025-0039-87483 | 12/12/2025 | Comment Submitted by Melody Dodd |
| AR-0113348 | AR-0113350 | CFPB-2025-0039-87484 | 12/12/2025 | Comment Submitted by Jennifer Flores |
| AR-0113351 | AR-0113353 | CFPB-2025-0039-87485 | 12/12/2025 | Comment Submitted by Christine Westendorf |
| AR-0113354 | AR-0113356 | CFPB-2025-0039-87486 | 12/12/2025 | Comment Submitted by Cathy Caldie |
| AR-0113357 | AR-0113359 | CFPB-2025-0039-87487 | 12/12/2025 | Comment Submitted by Michael Howden |
| AR-0113360 | AR-0113362 | CFPB-2025-0039-87488 | 12/12/2025 | Comment Submitted by Diane Spychalla |
| AR-0113363 | AR-0113365 | CFPB-2025-0039-87489 | 12/12/2025 | Comment Submitted by Phil UpChurch |
| AR-0113366 | AR-0113368 | CFPB-2025-0039-87490 | 12/12/2025 | Comment Submitted by Tom Herman |
| AR-0113369 | AR-0113371 | CFPB-2025-0039-87491 | 12/12/2025 | Comment Submitted by Teddy Kinney |
| AR-0113372 | AR-0113374 | CFPB-2025-0039-87492 | 12/12/2025 | Comment Submitted by Stephen Cutler |
| AR-0113375 | AR-0113377 | CFPB-2025-0039-87493 | 12/12/2025 | Comment Submitted by Catherine Argyle |
| AR-0113378 | AR-0113380 | CFPB-2025-0039-87494 | 12/12/2025 | Comment Submitted by Louise Krus |
| AR-0113381 | AR-0113383 | CFPB-2025-0039-87495 | 12/12/2025 | Comment Submitted by Rich Hughes |
| AR-0113384 | AR-0113386 | CFPB-2025-0039-87496 | 12/12/2025 | Comment Submitted by Lisa Archet |
| AR-0113387 | AR-0113389 | CFPB-2025-0039-87497 | 12/12/2025 | Comment Submitted by Matthew Seeger |
| AR-0113390 | AR-0113392 | CFPB-2025-0039-87498 | 12/12/2025 | Comment Submitted by Lloyd Johnston |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0113393 | AR-0113395 | CFPB-2025-0039-87499 | 12/12/2025 | Comment Submitted by Martha Henderson |
| AR-0113396 | AR-0113398 | CFPB-2025-0039-87500 | 12/12/2025 | Comment Submitted by Elaine Nelson |
| AR-0113399 | AR-0113401 | CFPB-2025-0039-87501 | 12/12/2025 | Comment Submitted by Cynthia Mastro |
| AR-0113402 | AR-0113404 | CFPB-2025-0039-87502 | 12/12/2025 | Comment Submitted by Lori Otto |
| AR-0113405 | AR-0113407 | CFPB-2025-0039-87503 | 12/12/2025 | Comment Submitted by Roy Johnson |
| AR-0113408 | AR-0113410 | CFPB-2025-0039-87504 | 12/12/2025 | Comment Submitted by Lisa Glastein |
| AR-0113411 | AR-0113413 | CFPB-2025-0039-87505 | 12/12/2025 | Comment Submitted by Patrick Daly |
| AR-0113414 | AR-0113416 | CFPB-2025-0039-87506 | 12/12/2025 | Comment Submitted by Nathaniel Hammerli |
| AR-0113417 | AR-0113419 | CFPB-2025-0039-87507 | 12/12/2025 | Comment Submitted by Stewart Tick |
| AR-0113420 | AR-0113422 | CFPB-2025-0039-87508 | 12/12/2025 | Comment Submitted by Shirley Schmidman |
| AR-0113423 | AR-0113425 | CFPB-2025-0039-87509 | 12/12/2025 | Comment Submitted by Paul Dupuis |
| AR-0113426 | AR-0113428 | CFPB-2025-0039-87510 | 12/12/2025 | Comment Submitted by Mario Sarmento |
| AR-0113429 | AR-0113431 | CFPB-2025-0039-87511 | 12/12/2025 | Comment Submitted by Mildred Mincy |
| AR-0113432 | AR-0113434 | CFPB-2025-0039-87512 | 12/12/2025 | Comment Submitted by Brad Shoults |
| AR-0113435 | AR-0113437 | CFPB-2025-0039-87513 | 12/12/2025 | Comment Submitted by Toni Kimball |
| AR-0113438 | AR-0113440 | CFPB-2025-0039-87514 | 12/12/2025 | Comment Submitted by Janice Kidd |
| AR-0113441 | AR-0113443 | CFPB-2025-0039-87515 | 12/12/2025 | Comment Submitted by Kevin Mahaffey |
| AR-0113444 | AR-0113446 | CFPB-2025-0039-87516 | 12/12/2025 | Comment Submitted by Valerie Crawford |
| AR-0113447 | AR-0113449 | CFPB-2025-0039-87517 | 12/12/2025 | Comment Submitted by Joseph Gilbert |
| AR-0113450 | AR-0113452 | CFPB-2025-0039-87518 | 12/12/2025 | Comment Submitted by Sandie Betz |
| AR-0113453 | AR-0113455 | CFPB-2025-0039-87519 | 12/12/2025 | Comment Submitted by Jess Bolen |
| AR-0113456 | AR-0113458 | CFPB-2025-0039-87520 | 12/12/2025 | Comment Submitted by Clara Piecuch |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0113459 | AR-0113461 | CFPB-2025-0039-87521 | 12/12/2025 | Comment Submitted by Michael Kaltenberg |
| AR-0113462 | AR-0113464 | CFPB-2025-0039-87522 | 12/12/2025 | Comment Submitted by Erin Znidar |
| AR-0113465 | AR-0113467 | CFPB-2025-0039-87523 | 12/12/2025 | Comment Submitted by Ann Malyon |
| AR-0113468 | AR-0113470 | CFPB-2025-0039-87524 | 12/12/2025 | Comment Submitted by David Kurz |
| AR-0113471 | AR-0113473 | CFPB-2025-0039-87525 | 12/12/2025 | Comment Submitted by Martha Willoughby |
| AR-0113474 | AR-0113476 | CFPB-2025-0039-87526 | 12/12/2025 | Comment Submitted by Nancy Creighton |
| AR-0113477 | AR-0113479 | CFPB-2025-0039-87527 | 12/12/2025 | Comment Submitted by Tracy Fortini |
| AR-0113480 | AR-0113482 | CFPB-2025-0039-87528 | 12/12/2025 | Comment Submitted by Charlene Egland |
| AR-0113483 | AR-0113485 | CFPB-2025-0039-87529 | 12/12/2025 | Comment Submitted by Carolina Carvajal |
| AR-0113486 | AR-0113488 | CFPB-2025-0039-87530 | 12/12/2025 | Comment Submitted by Cindy Matthews |
| AR-0113489 | AR-0113491 | CFPB-2025-0039-87531 | 12/12/2025 | Comment Submitted by Deborah Dahlgren |
| AR-0113492 | AR-0113494 | CFPB-2025-0039-87532 | 12/12/2025 | Comment Submitted by Daphne Pleasonton |
| AR-0113495 | AR-0113497 | CFPB-2025-0039-87533 | 12/12/2025 | Comment Submitted by William McDaniel |
| AR-0113498 | AR-0113500 | CFPB-2025-0039-87534 | 12/12/2025 | Comment Submitted by Patricia Tourangeau |
| AR-0113501 | AR-0113503 | CFPB-2025-0039-87535 | 12/12/2025 | Comment Submitted by Candy Cand |
| AR-0113504 | AR-0113506 | CFPB-2025-0039-87536 | 12/12/2025 | Comment Submitted by Marie Weinstein |
| AR-0113507 | AR-0113509 | CFPB-2025-0039-87537 | 12/12/2025 | Comment Submitted by Marta Veahman |
| AR-0113510 | AR-0113512 | CFPB-2025-0039-87538 | 12/12/2025 | Comment Submitted by Bushra Qureshi |
| AR-0113513 | AR-0113515 | CFPB-2025-0039-87539 | 12/12/2025 | Comment Submitted by Daniel Hearn |
| AR-0113516 | AR-0113518 | CFPB-2025-0039-87540 | 12/12/2025 | Comment Submitted by Allen and Carol Fromowitz |
| AR-0113519 | AR-0113521 | CFPB-2025-0039-87541 | 12/12/2025 | Comment Submitted by David Shokenu |
| AR-0113522 | AR-0113524 | CFPB-2025-0039-87542 | 12/12/2025 | Comment Submitted by Nicole Mola |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0113525 | AR-0113527 | CFPB-2025-0039-87543 | 12/12/2025 | Comment Submitted by Jeannie Pollak |
| AR-0113528 | AR-0113530 | CFPB-2025-0039-87544 | 12/11/2025 | Comment Submitted by Nicole Gonzalez |
| AR-0113531 | AR-0113533 | CFPB-2025-0039-87545 | 12/12/2025 | Comment Submitted by Kelly Dunn |
| AR-0113534 | AR-0113536 | CFPB-2025-0039-87546 | 12/7/2025 | Comment Submitted by Mary McFadden |
| AR-0113537 | AR-0113539 | CFPB-2025-0039-87547 | 12/12/2025 | Comment Submitted by Tom Kunhardt |
| AR-0113540 | AR-0113542 | CFPB-2025-0039-87548 | 12/12/2025 | Comment Submitted by Terry Garcia |
| AR-0113543 | AR-0113545 | CFPB-2025-0039-87549 | 12/12/2025 | Comment Submitted by Matthew McDonald |
| AR-0113546 | AR-0113548 | CFPB-2025-0039-87550 | 12/12/2025 | Comment Submitted by Francisco Prieto |
| AR-0113549 | AR-0113551 | CFPB-2025-0039-87551 | 12/12/2025 | Comment Submitted by A. Milano |
| AR-0113552 | AR-0113554 | CFPB-2025-0039-87552 | 12/12/2025 | Comment Submitted by Rachel Landis |
| AR-0113555 | AR-0113557 | CFPB-2025-0039-87553 | 12/12/2025 | Comment Submitted by Michael Neeman |
| AR-0113558 | AR-0113560 | CFPB-2025-0039-87554 | 12/12/2025 | Comment Submitted by Lynne Bannerman |
| AR-0113561 | AR-0113563 | CFPB-2025-0039-87555 | 12/12/2025 | Comment Submitted by Shelly Trautloff |
| AR-0113564 | AR-0113566 | CFPB-2025-0039-87556 | 12/12/2025 | Comment Submitted by Pete Cumming |
| AR-0113567 | AR-0113569 | CFPB-2025-0039-87557 | 12/12/2025 | Comment Submitted by Ken Kish |
| AR-0113570 | AR-0113572 | CFPB-2025-0039-87558 | 12/12/2025 | Comment Submitted by Daniel Ackerman |
| AR-0113573 | AR-0113575 | CFPB-2025-0039-87559 | 12/12/2025 | Comment Submitted by Patsy land |
| AR-0113576 | AR-0113578 | CFPB-2025-0039-87560 | 12/12/2025 | Comment Submitted by Gene Bishop |
| AR-0113579 | AR-0113581 | CFPB-2025-0039-87561 | 12/12/2025 | Comment Submitted by Colin Thornsberry |
| AR-0113582 | AR-0113584 | CFPB-2025-0039-87562 | 12/12/2025 | Comment Submitted by Caren Fifer |
| AR-0113585 | AR-0113587 | CFPB-2025-0039-87563 | 12/12/2025 | Comment Submitted by Bunny Peterson |
| AR-0113588 | AR-0113590 | CFPB-2025-0039-87564 | 12/12/2025 | Comment Submitted by Amedee Tieman |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0113591 | AR-0113593 | CFPB-2025-0039-87565 | 12/12/2025 | Comment Submitted by Frances m |
| AR-0113594 | AR-0113596 | CFPB-2025-0039-87566 | 12/12/2025 | Comment Submitted by Wayne Solomon |
| AR-0113597 | AR-0113599 | CFPB-2025-0039-87567 | 12/12/2025 | Comment Submitted by Yvonne Adcock |
| AR-0113600 | AR-0113602 | CFPB-2025-0039-87568 | 12/12/2025 | Comment Submitted by Amy M |
| AR-0113603 | AR-0113605 | CFPB-2025-0039-87569 | 12/12/2025 | Comment Submitted by Beth Darlington |
| AR-0113606 | AR-0113608 | CFPB-2025-0039-87570 | 12/12/2025 | Comment Submitted by James Strickler |
| AR-0113609 | AR-0113611 | CFPB-2025-0039-87571 | 12/12/2025 | Comment Submitted by Linda Hanchett |
| AR-0113612 | AR-0113614 | CFPB-2025-0039-87572 | 12/12/2025 | Comment Submitted by Francine Miller |
| AR-0113615 | AR-0113617 | CFPB-2025-0039-87573 | 12/12/2025 | Comment Submitted by Randy Kaplan |
| AR-0113618 | AR-0113620 | CFPB-2025-0039-87574 | 12/12/2025 | Comment Submitted by Don Kreienheder |
| AR-0113621 | AR-0113623 | CFPB-2025-0039-87575 | 12/12/2025 | Comment Submitted by Peter Lee |
| AR-0113624 | AR-0113626 | CFPB-2025-0039-87576 | 12/12/2025 | Comment Submitted by virginia liebowitz |
| AR-0113627 | AR-0113629 | CFPB-2025-0039-87577 | 12/12/2025 | Comment Submitted by Jimmy Kosclski |
| AR-0113630 | AR-0113632 | CFPB-2025-0039-87578 | 12/12/2025 | Comment Submitted by Jean Berman |
| AR-0113633 | AR-0113635 | CFPB-2025-0039-87579 | 12/12/2025 | Comment Submitted by Ron Rrutzinski |
| AR-0113636 | AR-0113638 | CFPB-2025-0039-87580 | 12/12/2025 | Comment Submitted by Vicki Wheeler |
| AR-0113639 | AR-0113641 | CFPB-2025-0039-87581 | 12/12/2025 | Comment Submitted by Regina Pennington |
| AR-0113642 | AR-0113644 | CFPB-2025-0039-87582 | 12/12/2025 | Comment Submitted by June Osbourn |
| AR-0113645 | AR-0113647 | CFPB-2025-0039-87583 | 12/12/2025 | Comment Submitted by William Laine |
| AR-0113648 | AR-0113650 | CFPB-2025-0039-87584 | 12/12/2025 | Comment Submitted by Michael C |
| AR-0113651 | AR-0113653 | CFPB-2025-0039-87585 | 12/12/2025 | Comment Submitted by Kathleen Gorman |
| AR-0113654 | AR-0113656 | CFPB-2025-0039-87586 | 12/12/2025 | Comment Submitted by Mary Abbruzzese |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0113657 | AR-0113659 | CFPB-2025-0039-87587 | 12/12/2025 | Comment Submitted by Benjamin Martin |
| AR-0113660 | AR-0113662 | CFPB-2025-0039-87588 | 12/12/2025 | Comment Submitted by Kathie Swanson |
| AR-0113663 | AR-0113665 | CFPB-2025-0039-87589 | 12/12/2025 | Comment Submitted by Barbara Benson |
| AR-0113666 | AR-0113668 | CFPB-2025-0039-87590 | 12/12/2025 | Comment Submitted by Dan Swerbilov |
| AR-0113669 | AR-0113671 | CFPB-2025-0039-87591 | 12/12/2025 | Comment Submitted by jean michiels |
| AR-0113672 | AR-0113674 | CFPB-2025-0039-87592 | 12/12/2025 | Comment Submitted by Anthony Measham |
| AR-0113675 | AR-0113677 | CFPB-2025-0039-87593 | 12/12/2025 | Comment Submitted by Morgan Miles |
| AR-0113678 | AR-0113680 | CFPB-2025-0039-87594 | 12/12/2025 | Comment Submitted by Oralia Miller |
| AR-0113681 | AR-0113683 | CFPB-2025-0039-87595 | 12/12/2025 | Comment Submitted by Felisa Gilley |
| AR-0113684 | AR-0113686 | CFPB-2025-0039-87596 | 12/12/2025 | Comment Submitted by Beverly Lynn |
| AR-0113687 | AR-0113689 | CFPB-2025-0039-87597 | 12/12/2025 | Comment Submitted by Helga Fellay |
| AR-0113690 | AR-0113692 | CFPB-2025-0039-87598 | 12/12/2025 | Comment Submitted by e. v. johnson |
| AR-0113693 | AR-0113695 | CFPB-2025-0039-87599 | 12/12/2025 | Comment Submitted by David Fasano |
| AR-0113696 | AR-0113698 | CFPB-2025-0039-87600 | 12/12/2025 | Comment Submitted by Nancy Sadowsky |
| AR-0113699 | AR-0113701 | CFPB-2025-0039-87601 | 12/12/2025 | Comment Submitted by Keith Schramm |
| AR-0113702 | AR-0113704 | CFPB-2025-0039-87602 | 12/12/2025 | Comment Submitted by Kevin Rennie |
| AR-0113705 | AR-0113707 | CFPB-2025-0039-87603 | 12/12/2025 | Comment Submitted by Brittany Payne |
| AR-0113708 | AR-0113710 | CFPB-2025-0039-87604 | 12/12/2025 | Comment Submitted by Ree Whitford |
| AR-0113711 | AR-0113713 | CFPB-2025-0039-87605 | 12/12/2025 | Comment Submitted by Elak Swindell |
| AR-0113714 | AR-0113716 | CFPB-2025-0039-87606 | 12/12/2025 | Comment Submitted by Dennis LOTTERO |
| AR-0113717 | AR-0113719 | CFPB-2025-0039-87607 | 12/12/2025 | Comment Submitted by Karen Holland |
| AR-0113720 | AR-0113722 | CFPB-2025-0039-87608 | 12/12/2025 | Comment Submitted by joseph ciccoretti |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0113723 | AR-0113725 | CFPB-2025-0039-87609 | 12/12/2025 | Comment Submitted by Kay S |
| AR-0113726 | AR-0113728 | CFPB-2025-0039-87610 | 12/12/2025 | Comment Submitted by Barbara Nellson |
| AR-0113729 | AR-0113731 | CFPB-2025-0039-87611 | 12/12/2025 | Comment Submitted by TJ Miller |
| AR-0113732 | AR-0113734 | CFPB-2025-0039-87612 | 12/12/2025 | Comment Submitted by Deborah Minger |
| AR-0113735 | AR-0113737 | CFPB-2025-0039-87613 | 12/12/2025 | Comment Submitted by Sue Kasprzyk |
| AR-0113738 | AR-0113740 | CFPB-2025-0039-87614 | 12/12/2025 | Comment Submitted by Derald Bartos |
| AR-0113741 | AR-0113743 | CFPB-2025-0039-87615 | 12/12/2025 | Comment Submitted by Lisa Mayr Boynton |
| AR-0113744 | AR-0113746 | CFPB-2025-0039-87616 | 12/12/2025 | Comment Submitted by Jan Hughes |
| AR-0113747 | AR-0113749 | CFPB-2025-0039-87617 | 12/12/2025 | Comment Submitted by Beverly Ann Conroy |
| AR-0113750 | AR-0113752 | CFPB-2025-0039-87618 | 12/12/2025 | Comment Submitted by Joseph Zemgulys |
| AR-0113753 | AR-0113755 | CFPB-2025-0039-87619 | 12/12/2025 | Comment Submitted by Judy Zimmet |
| AR-0113756 | AR-0113758 | CFPB-2025-0039-87620 | 12/12/2025 | Comment Submitted by Susan Wisniewski |
| AR-0113759 | AR-0113761 | CFPB-2025-0039-87621 | 12/12/2025 | Comment Submitted by Elise Beliak |
| AR-0113762 | AR-0113764 | CFPB-2025-0039-87622 | 12/12/2025 | Comment Submitted by Sherry Wilmsen |
| AR-0113765 | AR-0113767 | CFPB-2025-0039-87623 | 12/12/2025 | Comment Submitted by Jim Eshelman |
| AR-0113768 | AR-0113770 | CFPB-2025-0039-87624 | 12/12/2025 | Comment Submitted by Miriam Plett |
| AR-0113771 | AR-0113773 | CFPB-2025-0039-87625 | 12/12/2025 | Comment Submitted by Francine Zumpano |
| AR-0113774 | AR-0113776 | CFPB-2025-0039-87626 | 12/12/2025 | Comment Submitted by Jeff Kulp |
| AR-0113777 | AR-0113779 | CFPB-2025-0039-87627 | 12/12/2025 | Comment Submitted by Victor Sytzko |
| AR-0113780 | AR-0113782 | CFPB-2025-0039-87628 | 12/12/2025 | Comment Submitted by Lynn Costa |
| AR-0113783 | AR-0113785 | CFPB-2025-0039-87629 | 12/12/2025 | Comment Submitted by Carrie Lee |
| AR-0113786 | AR-0113788 | CFPB-2025-0039-87630 | 12/12/2025 | Comment Submitted by jack paul |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0113789 | AR-0113791 | CFPB-2025-0039-87631 | 12/12/2025 | Comment Submitted by noreply@adv.actionnetwork.org |
| AR-0113792 | AR-0113794 | CFPB-2025-0039-87632 | 12/12/2025 | Comment Submitted by Gayle Larson |
| AR-0113795 | AR-0113797 | CFPB-2025-0039-87633 | 12/12/2025 | Comment Submitted by Dirk Nelson |
| AR-0113798 | AR-0113800 | CFPB-2025-0039-87634 | 12/12/2025 | Comment Submitted by Mary Santiago |
| AR-0113801 | AR-0113803 | CFPB-2025-0039-87635 | 12/12/2025 | Comment Submitted by k l |
| AR-0113804 | AR-0113806 | CFPB-2025-0039-87636 | 12/12/2025 | Comment Submitted by Sandra Abalos |
| AR-0113807 | AR-0113809 | CFPB-2025-0039-87637 | 12/12/2025 | Comment Submitted by Carol Truitt |
| AR-0113810 | AR-0113812 | CFPB-2025-0039-87638 | 12/12/2025 | Comment Submitted by Emma Myles |
| AR-0113813 | AR-0113815 | CFPB-2025-0039-87639 | 12/12/2025 | Comment Submitted by James Chiplis |
| AR-0113816 | AR-0113818 | CFPB-2025-0039-87640 | 12/12/2025 | Comment Submitted by Jeff Teller |
| AR-0113819 | AR-0113821 | CFPB-2025-0039-87641 | 12/12/2025 | Comment Submitted by maurice forget |
| AR-0113822 | AR-0113824 | CFPB-2025-0039-87642 | 12/12/2025 | Comment Submitted by francis johnston |
| AR-0113825 | AR-0113827 | CFPB-2025-0039-87643 | 12/12/2025 | Comment Submitted by Scott Milbourn |
| AR-0113828 | AR-0113830 | CFPB-2025-0039-87644 | 12/12/2025 | Comment Submitted by Mike and Kathy Sherman |
| AR-0113831 | AR-0113833 | CFPB-2025-0039-87645 | 12/12/2025 | Comment Submitted by Bo Breda |
| AR-0113834 | AR-0113836 | CFPB-2025-0039-87646 | 12/12/2025 | Comment Submitted by Kevin Hartley |
| AR-0113837 | AR-0113839 | CFPB-2025-0039-87647 | 12/12/2025 | Comment Submitted by Laurie Loveman |
| AR-0113840 | AR-0113842 | CFPB-2025-0039-87648 | 12/12/2025 | Comment Submitted by Ingrid Rochester |
| AR-0113843 | AR-0113845 | CFPB-2025-0039-87649 | 12/12/2025 | Comment Submitted by Lisa Berenson |
| AR-0113846 | AR-0113848 | CFPB-2025-0039-87650 | 12/12/2025 | Comment Submitted by Sally Crocker |
| AR-0113849 | AR-0113851 | CFPB-2025-0039-87651 | 12/12/2025 | Comment Submitted by sarah jaes |
| AR-0113852 | AR-0113854 | CFPB-2025-0039-87652 | 12/12/2025 | Comment Submitted by Lori Dugger |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0113855 | AR-0113857 | CFPB-2025-0039-87653 | 12/12/2025 | Comment Submitted by Gerritt and Elizabet Baker-Smith |
| AR-0113858 | AR-0113860 | CFPB-2025-0039-87654 | 12/12/2025 | Comment Submitted by Cyndi Bemis |
| AR-0113861 | AR-0113863 | CFPB-2025-0039-87655 | 12/12/2025 | Comment Submitted by Barbara Garbacz |
| AR-0113864 | AR-0113866 | CFPB-2025-0039-87656 | 12/12/2025 | Comment Submitted by Cassie A. Murphy |
| AR-0113867 | AR-0113869 | CFPB-2025-0039-87657 | 12/12/2025 | Comment Submitted by claudia Mansfield |
| AR-0113870 | AR-0113872 | CFPB-2025-0039-87658 | 12/12/2025 | Comment Submitted by Martha Yoshida |
| AR-0113873 | AR-0113875 | CFPB-2025-0039-87659 | 12/12/2025 | Comment Submitted by Layne Sims |
| AR-0113876 | AR-0113878 | CFPB-2025-0039-87660 | 12/12/2025 | Comment Submitted by Carol Pucak |
| AR-0113879 | AR-0113881 | CFPB-2025-0039-87661 | 12/12/2025 | Comment Submitted by Alice Holguin |
| AR-0113882 | AR-0113884 | CFPB-2025-0039-87662 | 12/12/2025 | Comment Submitted by Jeffrey Phillips |
| AR-0113885 | AR-0113887 | CFPB-2025-0039-87663 | 12/12/2025 | Comment Submitted by Cynthia Hellman-Wylie |
| AR-0113888 | AR-0113890 | CFPB-2025-0039-87664 | 12/12/2025 | Comment Submitted by Susan Futterman |
| AR-0113891 | AR-0113893 | CFPB-2025-0039-87665 | 12/12/2025 | Comment Submitted by Jean Younis |
| AR-0113894 | AR-0113896 | CFPB-2025-0039-87666 | 12/12/2025 | Comment Submitted by Jeff Ditto |
| AR-0113897 | AR-0113899 | CFPB-2025-0039-87667 | 12/12/2025 | Comment Submitted by endyP Parham |
| AR-0113900 | AR-0113902 | CFPB-2025-0039-87668 | 12/12/2025 | Comment Submitted by Pete Wilson |
| AR-0113903 | AR-0113905 | CFPB-2025-0039-87669 | 12/12/2025 | Comment Submitted by Cynthia Strout |
| AR-0113906 | AR-0113908 | CFPB-2025-0039-87670 | 12/12/2025 | Comment Submitted by Michael Price |
| AR-0113909 | AR-0113911 | CFPB-2025-0039-87671 | 12/12/2025 | Comment Submitted by Laurie Sterling |
| AR-0113912 | AR-0113914 | CFPB-2025-0039-87672 | 12/12/2025 | Comment Submitted by Mary Anne Lushe |
| AR-0113915 | AR-0113917 | CFPB-2025-0039-87673 | 12/12/2025 | Comment Submitted by Roxann Schaubut |
| AR-0113918 | AR-0113920 | CFPB-2025-0039-87674 | 12/12/2025 | Comment Submitted by Julie johnson |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0113921 | AR-0113923 | CFPB-2025-0039-87675 | 12/12/2025 | Comment Submitted by C Ruder |
| AR-0113924 | AR-0113926 | CFPB-2025-0039-87676 | 12/12/2025 | Comment Submitted by Ann Beck |
| AR-0113927 | AR-0113929 | CFPB-2025-0039-87677 | 12/12/2025 | Comment Submitted by Kathleen Bentley |
| AR-0113930 | AR-0113932 | CFPB-2025-0039-87678 | 12/12/2025 | Comment Submitted by James Roberts |
| AR-0113933 | AR-0113935 | CFPB-2025-0039-87679 | 12/12/2025 | Comment Submitted by Kandyce Brown |
| AR-0113936 | AR-0113938 | CFPB-2025-0039-87680 | 12/12/2025 | Comment Submitted by Dan Volpatti |
| AR-0113939 | AR-0113941 | CFPB-2025-0039-87681 | 12/12/2025 | Comment Submitted by Kat Stephens |
| AR-0113942 | AR-0113944 | CFPB-2025-0039-87682 | 12/12/2025 | Comment Submitted by Melissa Wilander |
| AR-0113945 | AR-0113947 | CFPB-2025-0039-87683 | 12/12/2025 | Comment Submitted by Susan Anderson |
| AR-0113948 | AR-0113950 | CFPB-2025-0039-87684 | 12/12/2025 | Comment Submitted by Fred Orth |
| AR-0113951 | AR-0113953 | CFPB-2025-0039-87685 | 12/12/2025 | Comment Submitted by Rod Hagan |
| AR-0113954 | AR-0113956 | CFPB-2025-0039-87686 | 12/12/2025 | Comment Submitted by KK Sill |
| AR-0113957 | AR-0113959 | CFPB-2025-0039-87687 | 12/12/2025 | Comment Submitted by Kathryn Williams |
| AR-0113960 | AR-0113962 | CFPB-2025-0039-87688 | 12/12/2025 | Comment Submitted by Barbara Wight |
| AR-0113963 | AR-0113965 | CFPB-2025-0039-87689 | 12/12/2025 | Comment Submitted by Gayle Kanachki |
| AR-0113966 | AR-0113968 | CFPB-2025-0039-87690 | 12/12/2025 | Comment Submitted by Mary Kastner |
| AR-0113969 | AR-0113971 | CFPB-2025-0039-87691 | 12/12/2025 | Comment Submitted by Risa Swanson |
| AR-0113972 | AR-0113974 | CFPB-2025-0039-87692 | 12/12/2025 | Comment Submitted by Jan L Perkins |
| AR-0113975 | AR-0113977 | CFPB-2025-0039-87693 | 12/12/2025 | Comment Submitted by fons elders |
| AR-0113978 | AR-0113980 | CFPB-2025-0039-87694 | 12/12/2025 | Comment Submitted by Ms Leach |
| AR-0113981 | AR-0113983 | CFPB-2025-0039-87695 | 12/12/2025 | Comment Submitted by Sharon Small |
| AR-0113984 | AR-0113986 | CFPB-2025-0039-87696 | 12/12/2025 | Comment Submitted by Perry Dicus |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0113987 | AR-0113989 | CFPB-2025-0039-87697 | 12/12/2025 | Comment Submitted by Mary Doan |
| AR-0113990 | AR-0113992 | CFPB-2025-0039-87698 | 12/12/2025 | Comment Submitted by Sharon Hairston |
| AR-0113993 | AR-0113995 | CFPB-2025-0039-87699 | 12/12/2025 | Comment Submitted by Robert Barnes |
| AR-0113996 | AR-0113998 | CFPB-2025-0039-87700 | 12/12/2025 | Comment Submitted by Theodore Johns |
| AR-0113999 | AR-0114001 | CFPB-2025-0039-87701 | 12/12/2025 | Comment Submitted by Ruth Swenson |
| AR-0114002 | AR-0114004 | CFPB-2025-0039-87702 | 12/12/2025 | Comment Submitted by Alison Van Dusen |
| AR-0114005 | AR-0114007 | CFPB-2025-0039-87703 | 12/12/2025 | Comment Submitted by Pamela Robichaux |
| AR-0114008 | AR-0114010 | CFPB-2025-0039-87704 | 12/12/2025 | Comment Submitted by Susan McParker |
| AR-0114011 | AR-0114013 | CFPB-2025-0039-87705 | 12/12/2025 | Comment Submitted by Anne Blandin |
| AR-0114014 | AR-0114016 | CFPB-2025-0039-87706 | 12/12/2025 | Comment Submitted by Mary Aktay |
| AR-0114017 | AR-0114019 | CFPB-2025-0039-87707 | 12/12/2025 | Comment Submitted by jon Howe |
| AR-0114020 | AR-0114022 | CFPB-2025-0039-87708 | 12/12/2025 | Comment Submitted by Robert Murdock |
| AR-0114023 | AR-0114025 | CFPB-2025-0039-87709 | 12/12/2025 | Comment Submitted by Lynn Spencer |
| AR-0114026 | AR-0114028 | CFPB-2025-0039-87710 | 12/12/2025 | Comment Submitted by Susan Pruitt |
| AR-0114029 | AR-0114031 | CFPB-2025-0039-87711 | 12/12/2025 | Comment Submitted by Susan Thiel |
| AR-0114032 | AR-0114034 | CFPB-2025-0039-87712 | 12/12/2025 | Comment Submitted by Willem deVries |
| AR-0114035 | AR-0114037 | CFPB-2025-0039-87713 | 12/12/2025 | Comment Submitted by Anita Black |
| AR-0114038 | AR-0114040 | CFPB-2025-0039-87714 | 12/12/2025 | Comment Submitted by Sultan Aslam |
| AR-0114041 | AR-0114043 | CFPB-2025-0039-87715 | 12/12/2025 | Comment Submitted by Maria Haworth |
| AR-0114044 | AR-0114046 | CFPB-2025-0039-87716 | 12/12/2025 | Comment Submitted by Carol Karwatt |
| AR-0114047 | AR-0114049 | CFPB-2025-0039-87717 | 12/12/2025 | Comment Submitted by David Broer-LeRoux |
| AR-0114050 | AR-0114052 | CFPB-2025-0039-87718 | 12/12/2025 | Comment Submitted by Kate Kosse |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0114053 | AR-0114055 | CFPB-2025-0039-87719 | 12/12/2025 | Comment Submitted by Mari Spang |
| AR-0114056 | AR-0114058 | CFPB-2025-0039-87720 | 12/12/2025 | Comment Submitted by Halie Andersen |
| AR-0114059 | AR-0114061 | CFPB-2025-0039-87721 | 12/12/2025 | Comment Submitted by Michelle Alvare |
| AR-0114062 | AR-0114064 | CFPB-2025-0039-87722 | 12/12/2025 | Comment Submitted by Delores Stachura |
| AR-0114065 | AR-0114067 | CFPB-2025-0039-87723 | 12/12/2025 | Comment Submitted by Gracie Campbell |
| AR-0114068 | AR-0114070 | CFPB-2025-0039-87724 | 12/12/2025 | Comment Submitted by Julie Naslund |
| AR-0114071 | AR-0114073 | CFPB-2025-0039-87725 | 12/12/2025 | Comment Submitted by Sarah Medora |
| AR-0114074 | AR-0114076 | CFPB-2025-0039-87726 | 12/12/2025 | Comment Submitted by Terry Gomoll |
| AR-0114077 | AR-0114079 | CFPB-2025-0039-87727 | 12/12/2025 | Comment Submitted by Ellen Ross |
| AR-0114080 | AR-0114082 | CFPB-2025-0039-87728 | 12/12/2025 | Comment Submitted by Gary Albright |
| AR-0114083 | AR-0114085 | CFPB-2025-0039-87729 | 12/12/2025 | Comment Submitted by Cindy Clarenbach |
| AR-0114086 | AR-0114088 | CFPB-2025-0039-87730 | 12/12/2025 | Comment Submitted by John Becker |
| AR-0114089 | AR-0114091 | CFPB-2025-0039-87731 | 12/12/2025 | Comment Submitted by BC Shelby |
| AR-0114092 | AR-0114094 | CFPB-2025-0039-87732 | 12/12/2025 | Comment Submitted by Gary Hanes |
| AR-0114095 | AR-0114097 | CFPB-2025-0039-87733 | 12/12/2025 | Comment Submitted by Denise Judson |
| AR-0114098 | AR-0114100 | CFPB-2025-0039-87734 | 12/12/2025 | Comment Submitted by Carol Watts |
| AR-0114101 | AR-0114103 | CFPB-2025-0039-87735 | 12/12/2025 | Comment Submitted by Mary Ward |
| AR-0114104 | AR-0114106 | CFPB-2025-0039-87736 | 12/12/2025 | Comment Submitted by Daniel Kragon |
| AR-0114107 | AR-0114109 | CFPB-2025-0039-87737 | 12/12/2025 | Comment Submitted by Phoebe Tremalio-Slater |
| AR-0114110 | AR-0114112 | CFPB-2025-0039-87738 | 12/12/2025 | Comment Submitted by Michael Fox |
| AR-0114113 | AR-0114115 | CFPB-2025-0039-87739 | 12/12/2025 | Comment Submitted by carol p |
| AR-0114116 | AR-0114118 | CFPB-2025-0039-87740 | 12/12/2025 | Comment Submitted by Sonia Macewicz |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0114119 | AR-0114121 | CFPB-2025-0039-87741 | 12/12/2025 | Comment Submitted by Robert Costa |
| AR-0114122 | AR-0114124 | CFPB-2025-0039-87742 | 12/12/2025 | Comment Submitted by Duncan Jones |
| AR-0114125 | AR-0114127 | CFPB-2025-0039-87743 | 12/12/2025 | Comment Submitted by Santiago Rodriguez |
| AR-0114128 | AR-0114130 | CFPB-2025-0039-87744 | 12/12/2025 | Comment Submitted by Annette Ahlander |
| AR-0114131 | AR-0114133 | CFPB-2025-0039-87745 | 12/12/2025 | Comment Submitted by David Wildemann |
| AR-0114134 | AR-0114136 | CFPB-2025-0039-87746 | 12/12/2025 | Comment Submitted by leora broche |
| AR-0114137 | AR-0114139 | CFPB-2025-0039-87747 | 12/12/2025 | Comment Submitted by Paul Cramer |
| AR-0114140 | AR-0114142 | CFPB-2025-0039-87748 | 12/12/2025 | Comment Submitted by Anne Winkle |
| AR-0114143 | AR-0114145 | CFPB-2025-0039-87749 | 12/12/2025 | Comment Submitted by Patricia Leyva |
| AR-0114146 | AR-0114148 | CFPB-2025-0039-87750 | 12/12/2025 | Comment Submitted by Dhaval Patel |
| AR-0114149 | AR-0114151 | CFPB-2025-0039-87751 | 12/12/2025 | Comment Submitted by Heidi Miller |
| AR-0114152 | AR-0114154 | CFPB-2025-0039-87752 | 12/12/2025 | Comment Submitted by jim meara |
| AR-0114155 | AR-0114157 | CFPB-2025-0039-87753 | 12/12/2025 | Comment Submitted by Jerry Mawhorter |
| AR-0114158 | AR-0114160 | CFPB-2025-0039-87754 | 12/12/2025 | Comment Submitted by Mark Soenksen |
| AR-0114161 | AR-0114163 | CFPB-2025-0039-87755 | 12/12/2025 | Comment Submitted by kate champa |
| AR-0114164 | AR-0114166 | CFPB-2025-0039-87756 | 12/12/2025 | Comment Submitted by Ordell Vee |
| AR-0114167 | AR-0114169 | CFPB-2025-0039-87757 | 12/12/2025 | Comment Submitted by Rob Milburn |
| AR-0114170 | AR-0114172 | CFPB-2025-0039-87758 | 12/12/2025 | Comment Submitted by Sarah Gannon |
| AR-0114173 | AR-0114175 | CFPB-2025-0039-87759 | 12/12/2025 | Comment Submitted by Patricia Leyva |
| AR-0114176 | AR-0114178 | CFPB-2025-0039-87760 | 12/12/2025 | Comment Submitted by Barbara McGaffey |
| AR-0114179 | AR-0114181 | CFPB-2025-0039-87761 | 12/12/2025 | Comment Submitted by Dorothy Weicker |
| AR-0114182 | AR-0114184 | CFPB-2025-0039-87762 | 12/12/2025 | Comment Submitted by lorraine mcgowan |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0114185 | AR-0114187 | CFPB-2025-0039-87763 | 12/12/2025 | Comment Submitted by Jennifer Soutor |
| AR-0114188 | AR-0114190 | CFPB-2025-0039-87764 | 12/12/2025 | Comment Submitted by Toddy Perryman |
| AR-0114191 | AR-0114193 | CFPB-2025-0039-87765 | 12/12/2025 | Comment Submitted by Debra Wilson |
| AR-0114194 | AR-0114196 | CFPB-2025-0039-87766 | 12/12/2025 | Comment Submitted by Traver Cowles |
| AR-0114197 | AR-0114199 | CFPB-2025-0039-87767 | 12/12/2025 | Comment Submitted by Brenda Elijah |
| AR-0114200 | AR-0114202 | CFPB-2025-0039-87768 | 12/12/2025 | Comment Submitted by Cheryl Zupon |
| AR-0114203 | AR-0114205 | CFPB-2025-0039-87769 | 12/12/2025 | Comment Submitted by Mark Dempsey |
| AR-0114206 | AR-0114208 | CFPB-2025-0039-87770 | 12/12/2025 | Comment Submitted by Lynn Kohl |
| AR-0114209 | AR-0114211 | CFPB-2025-0039-87771 | 12/12/2025 | Comment Submitted by Heather Balester |
| AR-0114212 | AR-0114214 | CFPB-2025-0039-87772 | 12/12/2025 | Comment Submitted by Olivia Santangelo |
| AR-0114215 | AR-0114217 | CFPB-2025-0039-87773 | 12/12/2025 | Comment Submitted by Ross Feldman |
| AR-0114218 | AR-0114220 | CFPB-2025-0039-87774 | 12/12/2025 | Comment Submitted by Judy Ryder |
| AR-0114221 | AR-0114223 | CFPB-2025-0039-87775 | 12/12/2025 | Comment Submitted by Jayne Cerny |
| AR-0114224 | AR-0114226 | CFPB-2025-0039-87776 | 12/12/2025 | Comment Submitted by Danny Mittermeyer |
| AR-0114227 | AR-0114229 | CFPB-2025-0039-87777 | 12/12/2025 | Comment Submitted by Gabrielle Grossman |
| AR-0114230 | AR-0114232 | CFPB-2025-0039-87778 | 12/12/2025 | Comment Submitted by jere walkow |
| AR-0114233 | AR-0114235 | CFPB-2025-0039-87779 | 12/12/2025 | Comment Submitted by Judd Bean |
| AR-0114236 | AR-0114238 | CFPB-2025-0039-87780 | 12/12/2025 | Comment Submitted by Suzi McCandless |
| AR-0114239 | AR-0114241 | CFPB-2025-0039-87781 | 12/12/2025 | Comment Submitted by Traver Cowles |
| AR-0114242 | AR-0114244 | CFPB-2025-0039-87782 | 12/12/2025 | Comment Submitted by Nadine Blue Moon |
| AR-0114245 | AR-0114247 | CFPB-2025-0039-87783 | 12/12/2025 | Comment Submitted by Jacqueline West |
| AR-0114248 | AR-0114250 | CFPB-2025-0039-87784 | 12/12/2025 | Comment Submitted by Walter Kross |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0114251 | AR-0114253 | CFPB-2025-0039-87785 | 12/12/2025 | Comment Submitted by Chrisl Blackburn |
| AR-0114254 | AR-0114256 | CFPB-2025-0039-87786 | 12/12/2025 | Comment Submitted by Susan Wells |
| AR-0114257 | AR-0114259 | CFPB-2025-0039-87787 | 12/12/2025 | Comment Submitted by Connie Myers |
| AR-0114260 | AR-0114262 | CFPB-2025-0039-87788 | 12/12/2025 | Comment Submitted by Daniel McLafferty |
| AR-0114263 | AR-0114265 | CFPB-2025-0039-87789 | 12/12/2025 | Comment Submitted by Candice Cassato |
| AR-0114266 | AR-0114268 | CFPB-2025-0039-87790 | 12/12/2025 | Comment Submitted by Steve Barringham |
| AR-0114269 | AR-0114271 | CFPB-2025-0039-87791 | 12/12/2025 | Comment Submitted by Klaudia Englund |
| AR-0114272 | AR-0114274 | CFPB-2025-0039-87792 | 12/12/2025 | Comment Submitted by Blair Bacon |
| AR-0114275 | AR-0114277 | CFPB-2025-0039-87793 | 12/12/2025 | Comment Submitted by LouAnne Gilleland |
| AR-0114278 | AR-0114280 | CFPB-2025-0039-87794 | 12/12/2025 | Comment Submitted by Deborah Daniels |
| AR-0114281 | AR-0114283 | CFPB-2025-0039-87795 | 12/12/2025 | Comment Submitted by Susan Stephens |
| AR-0114284 | AR-0114286 | CFPB-2025-0039-87796 | 12/12/2025 | Comment Submitted by Andrea Monaghan |
| AR-0114287 | AR-0114289 | CFPB-2025-0039-87797 | 12/12/2025 | Comment Submitted by Tammy Rohatynski |
| AR-0114290 | AR-0114292 | CFPB-2025-0039-87798 | 12/12/2025 | Comment Submitted by Onofre Antonio Abarca |
| AR-0114293 | AR-0114295 | CFPB-2025-0039-87799 | 12/12/2025 | Comment Submitted by M+l Woolley |
| AR-0114296 | AR-0114298 | CFPB-2025-0039-87800 | 12/12/2025 | Comment Submitted by Elia Saez |
| AR-0114299 | AR-0114301 | CFPB-2025-0039-87801 | 12/12/2025 | Comment Submitted by Amedee Tieman |
| AR-0114302 | AR-0114304 | CFPB-2025-0039-87802 | 12/12/2025 | Comment Submitted by Suhas Malghan |
| AR-0114305 | AR-0114307 | CFPB-2025-0039-87803 | 12/12/2025 | Comment Submitted by Michelle Grace |
| AR-0114308 | AR-0114310 | CFPB-2025-0039-87804 | 12/12/2025 | Comment Submitted by Mary Laaker |
| AR-0114311 | AR-0114313 | CFPB-2025-0039-87805 | 12/12/2025 | Comment Submitted by John Cochran |
| AR-0114314 | AR-0114316 | CFPB-2025-0039-87806 | 12/12/2025 | Comment Submitted by lisa laird |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0114317 | AR-0114319 | CFPB-2025-0039-87807 | 12/12/2025 | Comment Submitted by Ann Johannsen |
| AR-0114320 | AR-0114322 | CFPB-2025-0039-87808 | 12/12/2025 | Comment Submitted by SUSAN ANDERSON |
| AR-0114323 | AR-0114325 | CFPB-2025-0039-87809 | 12/12/2025 | Comment Submitted by BARBARA DUGGAN |
| AR-0114326 | AR-0114328 | CFPB-2025-0039-87810 | 12/12/2025 | Comment Submitted by Helen Yeomans |
| AR-0114329 | AR-0114331 | CFPB-2025-0039-87811 | 12/12/2025 | Comment Submitted by James Beeler II |
| AR-0114332 | AR-0114334 | CFPB-2025-0039-87812 | 12/12/2025 | Comment Submitted by CATHLEEN BREW |
| AR-0114335 | AR-0114337 | CFPB-2025-0039-87813 | 12/12/2025 | Comment Submitted by Sharon Gresham |
| AR-0114338 | AR-0114340 | CFPB-2025-0039-87814 | 12/12/2025 | Comment Submitted by Mark Poland |
| AR-0114341 | AR-0114343 | CFPB-2025-0039-87815 | 12/12/2025 | Comment Submitted by Jim Winemiller |
| AR-0114344 | AR-0114346 | CFPB-2025-0039-87816 | 12/12/2025 | Comment Submitted by sally teague |
| AR-0114347 | AR-0114349 | CFPB-2025-0039-87817 | 12/12/2025 | Comment Submitted by Jennifer Trybom |
| AR-0114350 | AR-0114352 | CFPB-2025-0039-87818 | 12/12/2025 | Comment Submitted by Ruth Kastner |
| AR-0114353 | AR-0114355 | CFPB-2025-0039-87819 | 12/12/2025 | Comment Submitted by Brett OSullivan |
| AR-0114356 | AR-0114358 | CFPB-2025-0039-87820 | 12/12/2025 | Comment Submitted by Edward Wolfsohn |
| AR-0114359 | AR-0114361 | CFPB-2025-0039-87821 | 12/12/2025 | Comment Submitted by Robert A Hedges |
| AR-0114362 | AR-0114364 | CFPB-2025-0039-87822 | 12/12/2025 | Comment Submitted by Dona Price |
| AR-0114365 | AR-0114367 | CFPB-2025-0039-87823 | 12/12/2025 | Comment Submitted by Lorraine Boes |
| AR-0114368 | AR-0114370 | CFPB-2025-0039-87824 | 12/12/2025 | Comment Submitted by sandra marr |
| AR-0114371 | AR-0114373 | CFPB-2025-0039-87825 | 12/12/2025 | Comment Submitted by Richelle Bester |
| AR-0114374 | AR-0114376 | CFPB-2025-0039-87826 | 12/12/2025 | Comment Submitted by Michael Reynolds |
| AR-0114377 | AR-0114379 | CFPB-2025-0039-87827 | 12/12/2025 | Comment Submitted by Mauricio Jimenez |
| AR-0114380 | AR-0114382 | CFPB-2025-0039-87828 | 12/12/2025 | Comment Submitted by Peter Neva |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0114383 | AR-0114385 | CFPB-2025-0039-87829 | 12/12/2025 | Comment Submitted by Deanna Davis |
| AR-0114386 | AR-0114388 | CFPB-2025-0039-87830 | 12/12/2025 | Comment Submitted by Lisa Pisano |
| AR-0114389 | AR-0114391 | CFPB-2025-0039-87831 | 12/12/2025 | Comment Submitted by R DiGiovanni Jr. |
| AR-0114392 | AR-0114394 | CFPB-2025-0039-87832 | 12/12/2025 | Comment Submitted by Richelle Bester |
| AR-0114395 | AR-0114397 | CFPB-2025-0039-87833 | 12/12/2025 | Comment Submitted by Lora Pierce |
| AR-0114398 | AR-0114400 | CFPB-2025-0039-87834 | 12/12/2025 | Comment Submitted by Wendy Sheeran |
| AR-0114401 | AR-0114403 | CFPB-2025-0039-87835 | 12/12/2025 | Comment Submitted by Laura ODonnell |
| AR-0114404 | AR-0114406 | CFPB-2025-0039-87836 | 12/12/2025 | Comment Submitted by Ed and Martha Keener |
| AR-0114407 | AR-0114409 | CFPB-2025-0039-87837 | 12/12/2025 | Comment Submitted by Betty Gonzalez |
| AR-0114410 | AR-0114412 | CFPB-2025-0039-87838 | 12/12/2025 | Comment Submitted by Larry and liz Slessler and Hayes |
| AR-0114413 | AR-0114415 | CFPB-2025-0039-87839 | 12/12/2025 | Comment Submitted by Frederick Tuck |
| AR-0114416 | AR-0114418 | CFPB-2025-0039-87840 | 12/12/2025 | Comment Submitted by Charles Comer |
| AR-0114419 | AR-0114421 | CFPB-2025-0039-87841 | 12/12/2025 | Comment Submitted by Marcella Holliday |
| AR-0114422 | AR-0114424 | CFPB-2025-0039-87842 | 12/12/2025 | Comment Submitted by Peggi Parkhill |
| AR-0114425 | AR-0114427 | CFPB-2025-0039-87843 | 12/12/2025 | Comment Submitted by Howard Kempffer |
| AR-0114428 | AR-0114430 | CFPB-2025-0039-87844 | 12/12/2025 | Comment Submitted by Karen Joslin |
| AR-0114431 | AR-0114433 | CFPB-2025-0039-87845 | 12/12/2025 | Comment Submitted by Erica White |
| AR-0114434 | AR-0114436 | CFPB-2025-0039-87846 | 12/12/2025 | Comment Submitted by Carolyn Johnson |
| AR-0114437 | AR-0114439 | CFPB-2025-0039-87847 | 12/12/2025 | Comment Submitted by Alicia Weiss |
| AR-0114440 | AR-0114442 | CFPB-2025-0039-87848 | 12/12/2025 | Comment Submitted by Stephen Bolster |
| AR-0114443 | AR-0114445 | CFPB-2025-0039-87849 | 12/12/2025 | Comment Submitted by Paul Riley |
| AR-0114446 | AR-0114448 | CFPB-2025-0039-87850 | 12/12/2025 | Comment Submitted by Bruce Slater |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0114449 | AR-0114451 | CFPB-2025-0039-87851 | 12/12/2025 | Comment Submitted by Stephen Short |
| AR-0114452 | AR-0114454 | CFPB-2025-0039-87852 | 12/12/2025 | Comment Submitted by Al Blake |
| AR-0114455 | AR-0114457 | CFPB-2025-0039-87853 | 12/12/2025 | Comment Submitted by Alma Spencer |
| AR-0114458 | AR-0114460 | CFPB-2025-0039-87854 | 12/12/2025 | Comment Submitted by Tim Ryan |
| AR-0114461 | AR-0114463 | CFPB-2025-0039-87855 | 12/12/2025 | Comment Submitted by Joellen Schutz |
| AR-0114464 | AR-0114466 | CFPB-2025-0039-87856 | 12/12/2025 | Comment Submitted by Stef van der Made |
| AR-0114467 | AR-0114469 | CFPB-2025-0039-87857 | 12/12/2025 | Comment Submitted by SHARON TEAGARDEN |
| AR-0114470 | AR-0114472 | CFPB-2025-0039-87858 | 12/12/2025 | Comment Submitted by Margaret Garr |
| AR-0114473 | AR-0114475 | CFPB-2025-0039-87859 | 12/12/2025 | Comment Submitted by Carl Padgett |
| AR-0114476 | AR-0114478 | CFPB-2025-0039-87860 | 12/12/2025 | Comment Submitted by Thomas Hilliard |
| AR-0114479 | AR-0114481 | CFPB-2025-0039-87861 | 12/12/2025 | Comment Submitted by Jill Rupprecht |
| AR-0114482 | AR-0114484 | CFPB-2025-0039-87862 | 12/12/2025 | Comment Submitted by joslyn baker |
| AR-0114485 | AR-0114487 | CFPB-2025-0039-87863 | 12/12/2025 | Comment Submitted by Susan Weatherby |
| AR-0114488 | AR-0114490 | CFPB-2025-0039-87864 | 12/12/2025 | Comment Submitted by jenice jackson |
| AR-0114491 | AR-0114493 | CFPB-2025-0039-87865 | 12/12/2025 | Comment Submitted by Katie Nunnally |
| AR-0114494 | AR-0114496 | CFPB-2025-0039-87866 | 12/12/2025 | Comment Submitted by Geoff Jordan |
| AR-0114497 | AR-0114499 | CFPB-2025-0039-87867 | 12/12/2025 | Comment Submitted by Zella Bray |
| AR-0114500 | AR-0114502 | CFPB-2025-0039-87868 | 12/12/2025 | Comment Submitted by Sharon White |
| AR-0114503 | AR-0114505 | CFPB-2025-0039-87869 | 12/12/2025 | Comment Submitted by Mary Steele |
| AR-0114506 | AR-0114508 | CFPB-2025-0039-87870 | 12/12/2025 | Comment Submitted by Richard Gray |
| AR-0114509 | AR-0114511 | CFPB-2025-0039-87871 | 12/12/2025 | Comment Submitted by Brenden Taylor |
| AR-0114512 | AR-0114514 | CFPB-2025-0039-87872 | 12/12/2025 | Comment Submitted by Carole Williams |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0114515 | AR-0114517 | CFPB-2025-0039-87873 | 12/12/2025 | Comment Submitted by Kenneth Lokke |
| AR-0114518 | AR-0114520 | CFPB-2025-0039-87874 | 12/12/2025 | Comment Submitted by sandra elliott |
| AR-0114521 | AR-0114523 | CFPB-2025-0039-87875 | 12/12/2025 | Comment Submitted by Kathie Rasmussen |
| AR-0114524 | AR-0114526 | CFPB-2025-0039-87876 | 12/12/2025 | Comment Submitted by Leslie Gold |
| AR-0114527 | AR-0114529 | CFPB-2025-0039-87877 | 12/12/2025 | Comment Submitted by Terra Smiddy |
| AR-0114530 | AR-0114532 | CFPB-2025-0039-87878 | 12/12/2025 | Comment Submitted by Mark Werblood |
| AR-0114533 | AR-0114535 | CFPB-2025-0039-87879 | 12/12/2025 | Comment Submitted by Joseph White |
| AR-0114536 | AR-0114538 | CFPB-2025-0039-87880 | 12/12/2025 | Comment Submitted by Morgan Clark |
| AR-0114539 | AR-0114541 | CFPB-2025-0039-87881 | 12/12/2025 | Comment Submitted by Cheryl Militello |
| AR-0114542 | AR-0114544 | CFPB-2025-0039-87882 | 12/12/2025 | Comment Submitted by Kenneth West |
| AR-0114545 | AR-0114547 | CFPB-2025-0039-87883 | 12/12/2025 | Comment Submitted by Tina Watkins |
| AR-0114548 | AR-0114550 | CFPB-2025-0039-87884 | 12/12/2025 | Comment Submitted by Martha Ellison |
| AR-0114551 | AR-0114553 | CFPB-2025-0039-87885 | 12/12/2025 | Comment Submitted by Claire Sintoni |
| AR-0114554 | AR-0114556 | CFPB-2025-0039-87886 | 12/12/2025 | Comment Submitted by Steve Racchini |
| AR-0114557 | AR-0114559 | CFPB-2025-0039-87887 | 12/12/2025 | Comment Submitted by David Miller |
| AR-0114560 | AR-0114562 | CFPB-2025-0039-87888 | 12/12/2025 | Comment Submitted by Zhanna Zhitomirsky |
| AR-0114563 | AR-0114565 | CFPB-2025-0039-87889 | 12/12/2025 | Comment Submitted by MaryElizabeth Harper |
| AR-0114566 | AR-0114568 | CFPB-2025-0039-87890 | 12/12/2025 | Comment Submitted by Lisia Farley |
| AR-0114569 | AR-0114571 | CFPB-2025-0039-87891 | 12/12/2025 | Comment Submitted by Penelope Hoge |
| AR-0114572 | AR-0114574 | CFPB-2025-0039-87892 | 12/12/2025 | Comment Submitted by tom nizinski |
| AR-0114575 | AR-0114577 | CFPB-2025-0039-87893 | 12/12/2025 | Comment Submitted by Susan Stout |
| AR-0114578 | AR-0114580 | CFPB-2025-0039-87894 | 12/12/2025 | Comment Submitted by Michele Burns |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0114581 | AR-0114583 | CFPB-2025-0039-87895 | 12/12/2025 | Comment Submitted by Carol Cascio |
| AR-0114584 | AR-0114586 | CFPB-2025-0039-87896 | 12/12/2025 | Comment Submitted by Joy Rosenberry Chase |
| AR-0114587 | AR-0114589 | CFPB-2025-0039-87897 | 12/12/2025 | Comment Submitted by Myra Powell |
| AR-0114590 | AR-0114592 | CFPB-2025-0039-87898 | 12/12/2025 | Comment Submitted by Patrick Gormalley |
| AR-0114593 | AR-0114595 | CFPB-2025-0039-87899 | 12/12/2025 | Comment Submitted by Marla Kuhn |
| AR-0114596 | AR-0114598 | CFPB-2025-0039-87900 | 12/12/2025 | Comment Submitted by Marsha Smith |
| AR-0114599 | AR-0114601 | CFPB-2025-0039-87901 | 12/12/2025 | Comment Submitted by Fred Robison |
| AR-0114602 | AR-0114604 | CFPB-2025-0039-87902 | 12/12/2025 | Comment Submitted by Laura Crosse |
| AR-0114605 | AR-0114607 | CFPB-2025-0039-87903 | 12/12/2025 | Comment Submitted by Ivy J |
| AR-0114608 | AR-0114610 | CFPB-2025-0039-87904 | 12/12/2025 | Comment Submitted by Gerald Hallead |
| AR-0114611 | AR-0114613 | CFPB-2025-0039-87905 | 12/12/2025 | Comment Submitted by Kristine Milochik |
| AR-0114614 | AR-0114616 | CFPB-2025-0039-87906 | 12/12/2025 | Comment Submitted by Kristina Bradwell |
| AR-0114617 | AR-0114619 | CFPB-2025-0039-87907 | 12/12/2025 | Comment Submitted by Joe Joyner |
| AR-0114620 | AR-0114622 | CFPB-2025-0039-87908 | 12/12/2025 | Comment Submitted by Harry Bolno |
| AR-0114623 | AR-0114625 | CFPB-2025-0039-87909 | 12/12/2025 | Comment Submitted by Judy Romano |
| AR-0114626 | AR-0114628 | CFPB-2025-0039-87910 | 12/12/2025 | Comment Submitted by David Zabriskie |
| AR-0114629 | AR-0114631 | CFPB-2025-0039-87911 | 12/12/2025 | Comment Submitted by S Anne Hendricks |
| AR-0114632 | AR-0114634 | CFPB-2025-0039-87912 | 12/12/2025 | Comment Submitted by Dorothy Morgan |
| AR-0114635 | AR-0114637 | CFPB-2025-0039-87913 | 12/12/2025 | Comment Submitted by Noelle Haller |
| AR-0114638 | AR-0114640 | CFPB-2025-0039-87914 | 12/12/2025 | Comment Submitted by Dianna Hamilton |
| AR-0114641 | AR-0114643 | CFPB-2025-0039-87915 | 12/12/2025 | Comment Submitted by Michael Robles |
| AR-0114644 | AR-0114646 | CFPB-2025-0039-87916 | 12/12/2025 | Comment Submitted by Margaret Roberts |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0114647 | AR-0114649 | CFPB-2025-0039-87917 | 12/12/2025 | Comment Submitted by Nancy E Wilson |
| AR-0114650 | AR-0114652 | CFPB-2025-0039-87918 | 12/12/2025 | Comment Submitted by Susan Carl |
| AR-0114653 | AR-0114655 | CFPB-2025-0039-87919 | 12/12/2025 | Comment Submitted by Stephen Zettel |
| AR-0114656 | AR-0114658 | CFPB-2025-0039-87920 | 12/12/2025 | Comment Submitted by James Phillips |
| AR-0114659 | AR-0114661 | CFPB-2025-0039-87921 | 12/12/2025 | Comment Submitted by Mary Odins |
| AR-0114662 | AR-0114664 | CFPB-2025-0039-87922 | 12/12/2025 | Comment Submitted by Heather Florian |
| AR-0114665 | AR-0114667 | CFPB-2025-0039-87923 | 12/12/2025 | Comment Submitted by Jack David Marcus |
| AR-0114668 | AR-0114670 | CFPB-2025-0039-87924 | 12/12/2025 | Comment Submitted by Randy Gray |
| AR-0114671 | AR-0114673 | CFPB-2025-0039-87925 | 12/12/2025 | Comment Submitted by Pam Pirogowicz |
| AR-0114674 | AR-0114676 | CFPB-2025-0039-87926 | 12/12/2025 | Comment Submitted by Janet Armstrong |
| AR-0114677 | AR-0114679 | CFPB-2025-0039-87927 | 12/12/2025 | Comment Submitted by Stephanie DeGraff-Hunt |
| AR-0114680 | AR-0114682 | CFPB-2025-0039-87928 | 12/12/2025 | Comment Submitted by Daniel Polley |
| AR-0114683 | AR-0114685 | CFPB-2025-0039-87929 | 12/12/2025 | Comment Submitted by Deborah Kaye |
| AR-0114686 | AR-0114688 | CFPB-2025-0039-87930 | 12/12/2025 | Comment Submitted by DOROTHY GALLAGHER |
| AR-0114689 | AR-0114691 | CFPB-2025-0039-87931 | 12/12/2025 | Comment Submitted by Darryl Walker |
| AR-0114692 | AR-0114694 | CFPB-2025-0039-87932 | 12/12/2025 | Comment Submitted by Mike Filimon |
| AR-0114695 | AR-0114697 | CFPB-2025-0039-87933 | 12/12/2025 | Comment Submitted by Rick Schulte |
| AR-0114698 | AR-0114700 | CFPB-2025-0039-87934 | 12/12/2025 | Comment Submitted by Gavin Needler |
| AR-0114701 | AR-0114703 | CFPB-2025-0039-87935 | 12/12/2025 | Comment Submitted by Diane Doppelhammer |
| AR-0114704 | AR-0114706 | CFPB-2025-0039-87936 | 12/12/2025 | Comment Submitted by Patricia George |
| AR-0114707 | AR-0114709 | CFPB-2025-0039-87937 | 12/12/2025 | Comment Submitted by Fay Richardson |
| AR-0114710 | AR-0114712 | CFPB-2025-0039-87938 | 12/12/2025 | Comment Submitted by Tom Roberts |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0114713 | AR-0114715 | CFPB-2025-0039-87939 | 12/12/2025 | Comment Submitted by Didi Summerhawk |
| AR-0114716 | AR-0114718 | CFPB-2025-0039-87940 | 12/12/2025 | Comment Submitted by Lawrence Leung |
| AR-0114719 | AR-0114721 | CFPB-2025-0039-87941 | 12/12/2025 | Comment Submitted by Jonathan Essex |
| AR-0114722 | AR-0114724 | CFPB-2025-0039-87942 | 12/12/2025 | Comment Submitted by Gail Haubrich |
| AR-0114725 | AR-0114727 | CFPB-2025-0039-87943 | 12/12/2025 | Comment Submitted by SEAN MCADAM |
| AR-0114728 | AR-0114730 | CFPB-2025-0039-87944 | 12/12/2025 | Comment Submitted by Ethan Sinnott |
| AR-0114731 | AR-0114733 | CFPB-2025-0039-87945 | 12/12/2025 | Comment Submitted by Pat Bernstein |
| AR-0114734 | AR-0114736 | CFPB-2025-0039-87946 | 12/12/2025 | Comment Submitted by Matt Keuler |
| AR-0114737 | AR-0114739 | CFPB-2025-0039-87947 | 12/12/2025 | Comment Submitted by Sandra Truman |
| AR-0114740 | AR-0114742 | CFPB-2025-0039-87948 | 12/12/2025 | Comment Submitted by Kathi Hanley |
| AR-0114743 | AR-0114745 | CFPB-2025-0039-87949 | 12/12/2025 | Comment Submitted by Cheryl Morrison |
| AR-0114746 | AR-0114748 | CFPB-2025-0039-87950 | 12/12/2025 | Comment Submitted by Mary Root |
| AR-0114749 | AR-0114751 | CFPB-2025-0039-87951 | 12/12/2025 | Comment Submitted by Terrence Geiger |
| AR-0114752 | AR-0114754 | CFPB-2025-0039-87952 | 12/12/2025 | Comment Submitted by Alan Bromborsky |
| AR-0114755 | AR-0114757 | CFPB-2025-0039-87953 | 12/12/2025 | Comment Submitted by Inger Acking |
| AR-0114758 | AR-0114760 | CFPB-2025-0039-87954 | 12/12/2025 | Comment Submitted by Danette Jolly |
| AR-0114761 | AR-0114763 | CFPB-2025-0039-87955 | 12/12/2025 | Comment Submitted by Carol Ommundson |
| AR-0114764 | AR-0114766 | CFPB-2025-0039-87956 | 12/12/2025 | Comment Submitted by Karen Gallagher |
| AR-0114767 | AR-0114769 | CFPB-2025-0039-87957 | 12/12/2025 | Comment Submitted by William Martin WEINBERG |
| AR-0114770 | AR-0114772 | CFPB-2025-0039-87958 | 12/12/2025 | Comment Submitted by Duane DeGroff |
| AR-0114773 | AR-0114775 | CFPB-2025-0039-87959 | 12/12/2025 | Comment Submitted by Carol Hirth |
| AR-0114776 | AR-0114778 | CFPB-2025-0039-87960 | 12/12/2025 | Comment Submitted by Gail Fleischaker |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0114779 | AR-0114781 | CFPB-2025-0039-87961 | 12/12/2025 | Comment Submitted by Kim Perez |
| AR-0114782 | AR-0114784 | CFPB-2025-0039-87962 | 12/12/2025 | Comment Submitted by Roger Balliet |
| AR-0114785 | AR-0114787 | CFPB-2025-0039-87963 | 12/12/2025 | Comment Submitted by Ansel Wettersten |
| AR-0114788 | AR-0114790 | CFPB-2025-0039-87964 | 12/12/2025 | Comment Submitted by Becca Stumpf |
| AR-0114791 | AR-0114793 | CFPB-2025-0039-87965 | 12/12/2025 | Comment Submitted by Jean Buck |
| AR-0114794 | AR-0114796 | CFPB-2025-0039-87966 | 12/12/2025 | Comment Submitted by Arlene Aughey |
| AR-0114797 | AR-0114799 | CFPB-2025-0039-87967 | 12/12/2025 | Comment Submitted by Kathleen M Warner |
| AR-0114800 | AR-0114802 | CFPB-2025-0039-87968 | 12/12/2025 | Comment Submitted by Brooke Johnson Suiter |
| AR-0114803 | AR-0114805 | CFPB-2025-0039-87969 | 12/12/2025 | Comment Submitted by Jacalyn Dinhofer |
| AR-0114806 | AR-0114808 | CFPB-2025-0039-87970 | 12/12/2025 | Comment Submitted by Sherry Monie |
| AR-0114809 | AR-0114811 | CFPB-2025-0039-87971 | 12/12/2025 | Comment Submitted by warren skallman |
| AR-0114812 | AR-0114814 | CFPB-2025-0039-87972 | 12/12/2025 | Comment Submitted by Maryann Castle |
| AR-0114815 | AR-0114817 | CFPB-2025-0039-87973 | 12/12/2025 | Comment Submitted by Briana Romine |
| AR-0114818 | AR-0114820 | CFPB-2025-0039-87974 | 12/12/2025 | Comment Submitted by Pamela Bielma |
| AR-0114821 | AR-0114823 | CFPB-2025-0039-87975 | 12/12/2025 | Comment Submitted by Joyce Darr |
| AR-0114824 | AR-0114826 | CFPB-2025-0039-87976 | 12/12/2025 | Comment Submitted by Anna Bayles |
| AR-0114827 | AR-0114829 | CFPB-2025-0039-87977 | 12/12/2025 | Comment Submitted by Blase Gallo |
| AR-0114830 | AR-0114832 | CFPB-2025-0039-87978 | 12/12/2025 | Comment Submitted by Julie S. Jacobson |
| AR-0114833 | AR-0114835 | CFPB-2025-0039-87979 | 12/12/2025 | Comment Submitted by Maria Rua |
| AR-0114836 | AR-0114838 | CFPB-2025-0039-87980 | 12/12/2025 | Comment Submitted by Geri Moore |
| AR-0114839 | AR-0114841 | CFPB-2025-0039-87981 | 12/12/2025 | Comment Submitted by Nicolina Contardo |
| AR-0114842 | AR-0114844 | CFPB-2025-0039-87982 | 12/12/2025 | Comment Submitted by Gary Towne |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0114845 | AR-0114847 | CFPB-2025-0039-87983 | 12/12/2025 | Comment Submitted by Christel Davies |
| AR-0114848 | AR-0114850 | CFPB-2025-0039-87984 | 12/12/2025 | Comment Submitted by Janet Falcone |
| AR-0114851 | AR-0114853 | CFPB-2025-0039-87985 | 12/12/2025 | Comment Submitted by James Barthol Jr. |
| AR-0114854 | AR-0114856 | CFPB-2025-0039-87986 | 12/12/2025 | Comment Submitted by Elizabeth Goodman |
| AR-0114857 | AR-0114859 | CFPB-2025-0039-87987 | 12/12/2025 | Comment Submitted by Rebecca Cusic |
| AR-0114860 | AR-0114862 | CFPB-2025-0039-87988 | 12/12/2025 | Comment Submitted by Donna Robin Lippman |
| AR-0114863 | AR-0114865 | CFPB-2025-0039-87989 | 12/12/2025 | Comment Submitted by Julia Martin |
| AR-0114866 | AR-0114868 | CFPB-2025-0039-87990 | 12/12/2025 | Comment Submitted by Jennifer Hewitson |
| AR-0114869 | AR-0114871 | CFPB-2025-0039-87991 | 12/12/2025 | Comment Submitted by J Fried |
| AR-0114872 | AR-0114874 | CFPB-2025-0039-87992 | 12/12/2025 | Comment Submitted by Maggie Hughes |
| AR-0114875 | AR-0114877 | CFPB-2025-0039-87993 | 12/12/2025 | Comment Submitted by marilyn Costamagna |
| AR-0114878 | AR-0114880 | CFPB-2025-0039-87994 | 12/12/2025 | Comment Submitted by Robert Vercillo |
| AR-0114881 | AR-0114883 | CFPB-2025-0039-87995 | 12/12/2025 | Comment Submitted by Dina Willner |
| AR-0114884 | AR-0114886 | CFPB-2025-0039-87996 | 12/12/2025 | Comment Submitted by Vicki Green |
| AR-0114887 | AR-0114889 | CFPB-2025-0039-87997 | 12/12/2025 | Comment Submitted by Dianne Doochin |
| AR-0114890 | AR-0114892 | CFPB-2025-0039-87998 | 12/12/2025 | Comment Submitted by Barbara Newell |
| AR-0114893 | AR-0114895 | CFPB-2025-0039-87999 | 12/12/2025 | Comment Submitted by REGINA Asaba |
| AR-0114896 | AR-0114898 | CFPB-2025-0039-88000 | 12/12/2025 | Comment Submitted by Arthemise M Williams |
| AR-0114899 | AR-0114901 | CFPB-2025-0039-88001 | 12/12/2025 | Comment Submitted by Andrea Hawkins |
| AR-0114902 | AR-0114904 | CFPB-2025-0039-88002 | 12/12/2025 | Comment Submitted by Juliann Purcell |
| AR-0114905 | AR-0114907 | CFPB-2025-0039-88003 | 12/12/2025 | Comment Submitted by Luis R Fern□ndez Morales |
| AR-0114908 | AR-0114910 | CFPB-2025-0039-88004 | 12/12/2025 | Comment Submitted by Nancy Porterfield |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0114911 | AR-0114913 | CFPB-2025-0039-88005 | 12/12/2025 | Comment Submitted by Cynthia Key |
| AR-0114914 | AR-0114916 | CFPB-2025-0039-88006 | 12/12/2025 | Comment Submitted by Kathy Boyd |
| AR-0114917 | AR-0114919 | CFPB-2025-0039-88007 | 12/12/2025 | Comment Submitted by Robert Borchers |
| AR-0114920 | AR-0114922 | CFPB-2025-0039-88008 | 12/12/2025 | Comment Submitted by Julia Nathias |
| AR-0114923 | AR-0114925 | CFPB-2025-0039-88009 | 12/12/2025 | Comment Submitted by Dave Barnett |
| AR-0114926 | AR-0114928 | CFPB-2025-0039-88010 | 12/12/2025 | Comment Submitted by Mae Karoli |
| AR-0114929 | AR-0114931 | CFPB-2025-0039-88011 | 12/12/2025 | Comment Submitted by D. Chalfin |
| AR-0114932 | AR-0114934 | CFPB-2025-0039-88012 | 12/12/2025 | Comment Submitted by Marilyn Kaggen |
| AR-0114935 | AR-0114937 | CFPB-2025-0039-88013 | 12/12/2025 | Comment Submitted by Kent Littlehale |
| AR-0114938 | AR-0114940 | CFPB-2025-0039-88014 | 12/12/2025 | Comment Submitted by Boyd Gilbreath |
| AR-0114941 | AR-0114943 | CFPB-2025-0039-88015 | 12/12/2025 | Comment Submitted by Wendy Wright |
| AR-0114944 | AR-0114946 | CFPB-2025-0039-88016 | 12/12/2025 | Comment Submitted by Leanne Latona |
| AR-0114947 | AR-0114949 | CFPB-2025-0039-88017 | 12/12/2025 | Comment Submitted by Clare Rakshys |
| AR-0114950 | AR-0114952 | CFPB-2025-0039-88018 | 12/12/2025 | Comment Submitted by Elaine Dorough Johnson |
| AR-0114953 | AR-0114955 | CFPB-2025-0039-88019 | 12/12/2025 | Comment Submitted by Erika Yucius |
| AR-0114956 | AR-0114958 | CFPB-2025-0039-88020 | 12/12/2025 | Comment Submitted by Janet Stoker |
| AR-0114959 | AR-0114961 | CFPB-2025-0039-88021 | 12/12/2025 | Comment Submitted by Terry Holub |
| AR-0114962 | AR-0114964 | CFPB-2025-0039-88022 | 12/12/2025 | Comment Submitted by Kara Huberman |
| AR-0114965 | AR-0114967 | CFPB-2025-0039-88023 | 12/12/2025 | Comment Submitted by L Kogler |
| AR-0114968 | AR-0114970 | CFPB-2025-0039-88024 | 12/12/2025 | Comment Submitted by Steve Davis |
| AR-0114971 | AR-0114973 | CFPB-2025-0039-88025 | 12/12/2025 | Comment Submitted by Carol Kummer |
| AR-0114974 | AR-0114976 | CFPB-2025-0039-88026 | 12/12/2025 | Comment Submitted by Robert Knoll |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0114977 | AR-0114979 | CFPB-2025-0039-88027 | 12/12/2025 | Comment Submitted by Rose Troyer |
| AR-0114980 | AR-0114982 | CFPB-2025-0039-88028 | 12/12/2025 | Comment Submitted by Scott Gorn |
| AR-0114983 | AR-0114985 | CFPB-2025-0039-88029 | 12/12/2025 | Comment Submitted by Carolyn Feury |
| AR-0114986 | AR-0114988 | CFPB-2025-0039-88030 | 12/12/2025 | Comment Submitted by Noel Levy |
| AR-0114989 | AR-0114991 | CFPB-2025-0039-88031 | 12/12/2025 | Comment Submitted by Andrew Andrew |
| AR-0114992 | AR-0114994 | CFPB-2025-0039-88032 | 12/12/2025 | Comment Submitted by Carol Candelaria |
| AR-0114995 | AR-0114997 | CFPB-2025-0039-88033 | 12/12/2025 | Comment Submitted by LAWRENCE BROWN |
| AR-0114998 | AR-0115000 | CFPB-2025-0039-88034 | 12/12/2025 | Comment Submitted by Reed Fenton |
| AR-0115001 | AR-0115003 | CFPB-2025-0039-88035 | 12/12/2025 | Comment Submitted by Kambra Allen |
| AR-0115004 | AR-0115006 | CFPB-2025-0039-88036 | 12/12/2025 | Comment Submitted by Sharon Sanker |
| AR-0115007 | AR-0115009 | CFPB-2025-0039-88037 | 12/12/2025 | Comment Submitted by Marcia Godich |
| AR-0115010 | AR-0115012 | CFPB-2025-0039-88038 | 12/12/2025 | Comment Submitted by Mary Grant |
| AR-0115013 | AR-0115015 | CFPB-2025-0039-88039 | 12/12/2025 | Comment Submitted by Charles Hof |
| AR-0115016 | AR-0115018 | CFPB-2025-0039-88040 | 12/12/2025 | Comment Submitted by Catherine Gould |
| AR-0115019 | AR-0115021 | CFPB-2025-0039-88041 | 12/12/2025 | Comment Submitted by Miriam Kashia |
| AR-0115022 | AR-0115024 | CFPB-2025-0039-88042 | 12/12/2025 | Comment Submitted by Ira Hoch |
| AR-0115025 | AR-0115027 | CFPB-2025-0039-88043 | 12/12/2025 | Comment Submitted by Braden Downs |
| AR-0115028 | AR-0115030 | CFPB-2025-0039-88044 | 12/12/2025 | Comment Submitted by Larry Dinsmore |
| AR-0115031 | AR-0115033 | CFPB-2025-0039-88045 | 12/12/2025 | Comment Submitted by Betsy Wiest |
| AR-0115034 | AR-0115036 | CFPB-2025-0039-88046 | 12/12/2025 | Comment Submitted by Shawn Burn |
| AR-0115037 | AR-0115039 | CFPB-2025-0039-88047 | 12/12/2025 | Comment Submitted by Eric Lehman |
| AR-0115040 | AR-0115042 | CFPB-2025-0039-88048 | 12/12/2025 | Comment Submitted by Maureen Sheahan |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0115043 | AR-0115045 | CFPB-2025-0039-88049 | 12/12/2025 | Comment Submitted by Ruth Ann Angell |
| AR-0115046 | AR-0115048 | CFPB-2025-0039-88050 | 12/12/2025 | Comment Submitted by David Day |
| AR-0115049 | AR-0115051 | CFPB-2025-0039-88051 | 12/12/2025 | Comment Submitted by Joann Miehl |
| AR-0115052 | AR-0115054 | CFPB-2025-0039-88052 | 12/12/2025 | Comment Submitted by Kathy Kinstler |
| AR-0115055 | AR-0115057 | CFPB-2025-0039-88053 | 12/12/2025 | Comment Submitted by Carl Terwilliger |
| AR-0115058 | AR-0115060 | CFPB-2025-0039-88054 | 12/12/2025 | Comment Submitted by Sharon Ellison |
| AR-0115061 | AR-0115063 | CFPB-2025-0039-88055 | 12/12/2025 | Comment Submitted by Caitlin Williams |
| AR-0115064 | AR-0115066 | CFPB-2025-0039-88056 | 12/12/2025 | Comment Submitted by Linda Pflugrad |
| AR-0115067 | AR-0115069 | CFPB-2025-0039-88057 | 12/12/2025 | Comment Submitted by James Plagmann |
| AR-0115070 | AR-0115072 | CFPB-2025-0039-88058 | 12/12/2025 | Comment Submitted by Nancy Klotz |
| AR-0115073 | AR-0115075 | CFPB-2025-0039-88059 | 12/12/2025 | Comment Submitted by Silvia Hall |
| AR-0115076 | AR-0115078 | CFPB-2025-0039-88060 | 12/12/2025 | Comment Submitted by Doug landau |
| AR-0115079 | AR-0115081 | CFPB-2025-0039-88061 | 12/12/2025 | Comment Submitted by Gale Rullmann |
| AR-0115082 | AR-0115084 | CFPB-2025-0039-88062 | 12/12/2025 | Comment Submitted by Pablo Voitzuk |
| AR-0115085 | AR-0115087 | CFPB-2025-0039-88063 | 12/12/2025 | Comment Submitted by William Baker |
| AR-0115088 | AR-0115090 | CFPB-2025-0039-88064 | 12/12/2025 | Comment Submitted by rene lambert |
| AR-0115091 | AR-0115093 | CFPB-2025-0039-88065 | 12/12/2025 | Comment Submitted by Joel Larson |
| AR-0115094 | AR-0115096 | CFPB-2025-0039-88066 | 12/12/2025 | Comment Submitted by Marcos Pinares |
| AR-0115097 | AR-0115099 | CFPB-2025-0039-88067 | 12/12/2025 | Comment Submitted by Steve Berman |
| AR-0115100 | AR-0115102 | CFPB-2025-0039-88068 | 12/12/2025 | Comment Submitted by Sharon Kellogg |
| AR-0115103 | AR-0115105 | CFPB-2025-0039-88069 | 12/12/2025 | Comment Submitted by k. s. |
| AR-0115106 | AR-0115108 | CFPB-2025-0039-88070 | 12/12/2025 | Comment Submitted by WENDY L ALFSEN |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0115109 | AR-0115111 | CFPB-2025-0039-88071 | 12/12/2025 | Comment Submitted by Nicholas-Jason Roache |
| AR-0115112 | AR-0115114 | CFPB-2025-0039-88072 | 12/12/2025 | Comment Submitted by Barbara and Jim Dale |
| AR-0115115 | AR-0115117 | CFPB-2025-0039-88073 | 12/12/2025 | Comment Submitted by Judith Brey |
| AR-0115118 | AR-0115120 | CFPB-2025-0039-88074 | 12/12/2025 | Comment Submitted by Glenn Stafford |
| AR-0115121 | AR-0115123 | CFPB-2025-0039-88075 | 12/12/2025 | Comment Submitted by Michael Kavanaugh |
| AR-0115124 | AR-0115126 | CFPB-2025-0039-88076 | 12/12/2025 | Comment Submitted by Joseph Lendvai |
| AR-0115127 | AR-0115129 | CFPB-2025-0039-88077 | 12/12/2025 | Comment Submitted by Frank Boyle |
| AR-0115130 | AR-0115132 | CFPB-2025-0039-88078 | 12/12/2025 | Comment Submitted by Kenna OConnell |
| AR-0115133 | AR-0115135 | CFPB-2025-0039-88079 | 12/12/2025 | Comment Submitted by Susan Redding |
| AR-0115136 | AR-0115138 | CFPB-2025-0039-88080 | 12/12/2025 | Comment Submitted by Emma Santoro- Adkison |
| AR-0115139 | AR-0115141 | CFPB-2025-0039-88081 | 12/12/2025 | Comment Submitted by Allan Elverson |
| AR-0115142 | AR-0115144 | CFPB-2025-0039-88082 | 12/12/2025 | Comment Submitted by Thomas Hempelmann |
| AR-0115145 | AR-0115147 | CFPB-2025-0039-88083 | 12/12/2025 | Comment Submitted by Rolla Lewis |
| AR-0115148 | AR-0115150 | CFPB-2025-0039-88084 | 12/12/2025 | Comment Submitted by Emily Hayden |
| AR-0115151 | AR-0115153 | CFPB-2025-0039-88085 | 12/12/2025 | Comment Submitted by James Bond |
| AR-0115154 | AR-0115156 | CFPB-2025-0039-88086 | 12/12/2025 | Comment Submitted by Megan Lumbrix |
| AR-0115157 | AR-0115159 | CFPB-2025-0039-88087 | 12/12/2025 | Comment Submitted by Paula Amodeo |
| AR-0115160 | AR-0115162 | CFPB-2025-0039-88088 | 12/12/2025 | Comment Submitted by Marlene Helinski |
| AR-0115163 | AR-0115165 | CFPB-2025-0039-88089 | 12/12/2025 | Comment Submitted by Reed Williams |
| AR-0115166 | AR-0115168 | CFPB-2025-0039-88090 | 12/12/2025 | Comment Submitted by Carol Neumann |
| AR-0115169 | AR-0115171 | CFPB-2025-0039-88091 | 12/12/2025 | Comment Submitted by JULIA YOUNG |
| AR-0115172 | AR-0115174 | CFPB-2025-0039-88092 | 12/12/2025 | Comment Submitted by Laurence Hiner |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0115175 | AR-0115177 | CFPB-2025-0039-88093 | 12/12/2025 | Comment Submitted by Joan Kempffer |
| AR-0115178 | AR-0115180 | CFPB-2025-0039-88094 | 12/12/2025 | Comment Submitted by Sharon Longyear |
| AR-0115181 | AR-0115183 | CFPB-2025-0039-88095 | 12/12/2025 | Comment Submitted by Rita Jaskowitz |
| AR-0115184 | AR-0115186 | CFPB-2025-0039-88096 | 12/12/2025 | Comment Submitted by Rebecca Cramer |
| AR-0115187 | AR-0115189 | CFPB-2025-0039-88097 | 12/12/2025 | Comment Submitted by Linda Desure |
| AR-0115190 | AR-0115192 | CFPB-2025-0039-88098 | 12/12/2025 | Comment Submitted by Anne Bozza |
| AR-0115193 | AR-0115195 | CFPB-2025-0039-88099 | 12/12/2025 | Comment Submitted by Charlotte Sines |
| AR-0115196 | AR-0115198 | CFPB-2025-0039-88100 | 12/12/2025 | Comment Submitted by Jusef White |
| AR-0115199 | AR-0115201 | CFPB-2025-0039-88101 | 12/12/2025 | Comment Submitted by Alexander Fierro-Clarke |
| AR-0115202 | AR-0115204 | CFPB-2025-0039-88102 | 12/12/2025 | Comment Submitted by Susan Chaloupka |
| AR-0115205 | AR-0115207 | CFPB-2025-0039-88103 | 12/12/2025 | Comment Submitted by Marissa Carus |
| AR-0115208 | AR-0115210 | CFPB-2025-0039-88104 | 12/12/2025 | Comment Submitted by Merry Ossenheimer |
| AR-0115211 | AR-0115213 | CFPB-2025-0039-88105 | 12/12/2025 | Comment Submitted by Don Fabian |
| AR-0115214 | AR-0115216 | CFPB-2025-0039-88106 | 12/12/2025 | Comment Submitted by Harold Crooks |
| AR-0115217 | AR-0115219 | CFPB-2025-0039-88107 | 12/12/2025 | Comment Submitted by Colleen Tehansky |
| AR-0115220 | AR-0115222 | CFPB-2025-0039-88108 | 12/12/2025 | Comment Submitted by Tyson Martin |
| AR-0115223 | AR-0115225 | CFPB-2025-0039-88109 | 12/12/2025 | Comment Submitted by Iia Supanich |
| AR-0115226 | AR-0115228 | CFPB-2025-0039-88110 | 12/12/2025 | Comment Submitted by Nancy Clevenger |
| AR-0115229 | AR-0115231 | CFPB-2025-0039-88111 | 12/12/2025 | Comment Submitted by Am Bez |
| AR-0115232 | AR-0115234 | CFPB-2025-0039-88112 | 12/12/2025 | Comment Submitted by Tom Whitesell |
| AR-0115235 | AR-0115237 | CFPB-2025-0039-88113 | 12/12/2025 | Comment Submitted by Brenda Rusch |
| AR-0115238 | AR-0115240 | CFPB-2025-0039-88114 | 12/12/2025 | Comment Submitted by Michael Nye |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0115241 | AR-0115243 | CFPB-2025-0039-88115 | 12/12/2025 | Comment Submitted by Linda Moorman |
| AR-0115244 | AR-0115246 | CFPB-2025-0039-88116 | 12/12/2025 | Comment Submitted by Helen Leuthner |
| AR-0115247 | AR-0115249 | CFPB-2025-0039-88117 | 12/12/2025 | Comment Submitted by Robin Piane |
| AR-0115250 | AR-0115252 | CFPB-2025-0039-88118 | 12/12/2025 | Comment Submitted by Kevin Banach |
| AR-0115253 | AR-0115255 | CFPB-2025-0039-88119 | 12/12/2025 | Comment Submitted by John Caron |
| AR-0115256 | AR-0115258 | CFPB-2025-0039-88120 | 12/12/2025 | Comment Submitted by Rhonda Hanna |
| AR-0115259 | AR-0115261 | CFPB-2025-0039-88121 | 12/12/2025 | Comment Submitted by Jazmin rodriguez |
| AR-0115262 | AR-0115264 | CFPB-2025-0039-88122 | 12/12/2025 | Comment Submitted by WENDY L ALFSEN |
| AR-0115265 | AR-0115267 | CFPB-2025-0039-88123 | 12/12/2025 | Comment Submitted by Kenneth Althiser |
| AR-0115268 | AR-0115270 | CFPB-2025-0039-88124 | 12/12/2025 | Comment Submitted by John Rand |
| AR-0115271 | AR-0115273 | CFPB-2025-0039-88125 | 12/12/2025 | Comment Submitted by Elizabeth Enright |
| AR-0115274 | AR-0115276 | CFPB-2025-0039-88126 | 12/12/2025 | Comment Submitted by Derek Gendvil |
| AR-0115277 | AR-0115279 | CFPB-2025-0039-88127 | 12/12/2025 | Comment Submitted by John Peterson |
| AR-0115280 | AR-0115282 | CFPB-2025-0039-88128 | 12/12/2025 | Comment Submitted by Rob Barnes |
| AR-0115283 | AR-0115285 | CFPB-2025-0039-88129 | 12/12/2025 | Comment Submitted by Ken Hughes |
| AR-0115286 | AR-0115288 | CFPB-2025-0039-88130 | 12/12/2025 | Comment Submitted by Janet Moser |
| AR-0115289 | AR-0115291 | CFPB-2025-0039-88131 | 12/12/2025 | Comment Submitted by Pamela M Holman |
| AR-0115292 | AR-0115294 | CFPB-2025-0039-88132 | 12/12/2025 | Comment Submitted by Diana Page |
| AR-0115295 | AR-0115297 | CFPB-2025-0039-88133 | 12/12/2025 | Comment Submitted by Nancy Schwartz |
| AR-0115298 | AR-0115300 | CFPB-2025-0039-88134 | 12/12/2025 | Comment Submitted by Elizabeth Olson |
| AR-0115301 | AR-0115303 | CFPB-2025-0039-88135 | 12/12/2025 | Comment Submitted by Mary Jo Root Root |
| AR-0115304 | AR-0115306 | CFPB-2025-0039-88136 | 12/12/2025 | Comment Submitted by Dennis Watkins |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0115307 | AR-0115309 | CFPB-2025-0039-88137 | 12/12/2025 | Comment Submitted by Anna Bas |
| AR-0115310 | AR-0115312 | CFPB-2025-0039-88138 | 12/12/2025 | Comment Submitted by Marc Mckee |
| AR-0115313 | AR-0115315 | CFPB-2025-0039-88139 | 12/12/2025 | Comment Submitted by Deborah Spencer |
| AR-0115316 | AR-0115318 | CFPB-2025-0039-88140 | 12/12/2025 | Comment Submitted by Theodore Thomas |
| AR-0115319 | AR-0115321 | CFPB-2025-0039-88141 | 12/12/2025 | Comment Submitted by Edith Jacobsen |
| AR-0115322 | AR-0115324 | CFPB-2025-0039-88142 | 12/12/2025 | Comment Submitted by Donna Ingenito |
| AR-0115325 | AR-0115327 | CFPB-2025-0039-88143 | 12/12/2025 | Comment Submitted by David Schwartz |
| AR-0115328 | AR-0115330 | CFPB-2025-0039-88144 | 12/12/2025 | Comment Submitted by Ray Derrickson |
| AR-0115331 | AR-0115333 | CFPB-2025-0039-88145 | 12/12/2025 | Comment Submitted by Penny DiMartino |
| AR-0115334 | AR-0115336 | CFPB-2025-0039-88146 | 12/12/2025 | Comment Submitted by Jaime Fountaine |
| AR-0115337 | AR-0115339 | CFPB-2025-0039-88147 | 12/12/2025 | Comment Submitted by Elizabeth Pe□a |
| AR-0115340 | AR-0115342 | CFPB-2025-0039-88148 | 12/12/2025 | Comment Submitted by Melanie Richards |
| AR-0115343 | AR-0115345 | CFPB-2025-0039-88149 | 12/12/2025 | Comment Submitted by Pamela Johnson |
| AR-0115346 | AR-0115348 | CFPB-2025-0039-88150 | 12/12/2025 | Comment Submitted by GORDON Abrams |
| AR-0115349 | AR-0115351 | CFPB-2025-0039-88151 | 12/12/2025 | Comment Submitted by Faith Franck |
| AR-0115352 | AR-0115354 | CFPB-2025-0039-88152 | 12/12/2025 | Comment Submitted by Irish Smith Beal |
| AR-0115355 | AR-0115357 | CFPB-2025-0039-88153 | 12/12/2025 | Comment Submitted by Rebecca Murphy |
| AR-0115358 | AR-0115360 | CFPB-2025-0039-88154 | 12/12/2025 | Comment Submitted by STEPHEN HENDERSON |
| AR-0115361 | AR-0115363 | CFPB-2025-0039-88155 | 12/12/2025 | Comment Submitted by Christopher Green |
| AR-0115364 | AR-0115366 | CFPB-2025-0039-88156 | 12/12/2025 | Comment Submitted by Stephen Bailey |
| AR-0115367 | AR-0115369 | CFPB-2025-0039-88157 | 12/12/2025 | Comment Submitted by Jorge Xiberta Bernat |
| AR-0115370 | AR-0115372 | CFPB-2025-0039-88158 | 12/12/2025 | Comment Submitted by Marilyn Shepherd |

**Comments on Notice of Proposed Rulemaking**

| Bates Begin | Bates End | Regulations.gov ID | Received Date | Document Title |
|---|---|---|---|---|
| AR-0115373 | AR-0115375 | CFPB-2025-0039-88159 | 12/12/2025 | Comment Submitted by Irene Martinez |
| AR-0115376 | AR-0115378 | CFPB-2025-0039-88160 | 12/12/2025 | Comment Submitted by Garry Shaw |
| AR-0115379 | AR-0115381 | CFPB-2025-0039-88161 | 12/12/2025 | Comment Submitted by Nanette Snowden |
| AR-0115382 | AR-0115384 | CFPB-2025-0039-88162 | 12/12/2025 | Comment Submitted by Kathy Fish |
| AR-0115385 | AR-0115387 | CFPB-2025-0039-88163 | 12/12/2025 | Comment Submitted by Maureen Harazin |
| AR-0115388 | AR-0115390 | CFPB-2025-0039-88164 | 12/12/2025 | Comment Submitted by Gerald Walsh |
| AR-0115391 | AR-0115393 | CFPB-2025-0039-88165 | 12/12/2025 | Comment Submitted by Anthony Schmitt |
| AR-0115394 | AR-0115396 | CFPB-2025-0039-88166 | 12/12/2025 | Comment Submitted by David Bruno |
| AR-0115397 | AR-0115399 | CFPB-2025-0039-88167 | 12/12/2025 | Comment Submitted by Barbara Baker |
| AR-0115400 | AR-0115402 | CFPB-2025-0039-88168 | 12/12/2025 | Comment Submitted by Alicia Todd |
| AR-0115403 | AR-0115405 | CFPB-2025-0039-88169 | 12/12/2025 | Comment Submitted by Susan Heytler |
| AR-0115406 | AR-0115408 | CFPB-2025-0039-88170 | 12/12/2025 | Comment Submitted by Cynthia White |
| AR-0115409 | AR-0115411 | CFPB-2025-0039-88171 | 12/12/2025 | Comment Submitted by Marsha Weiner |
| AR-0115412 | AR-0115414 | CFPB-2025-0039-88172 | 12/12/2025 | Comment Submitted by Heather Woodman |
| AR-0115415 | AR-0115417 | CFPB-2025-0039-88173 | 12/12/2025 | Comment Submitted by Michael bordenave |
| AR-0115418 | AR-0115420 | CFPB-2025-0039-88174 | 12/12/2025 | Comment Submitted by Kathleen Slaveter |
| AR-0115421 | AR-0115423 | CFPB-2025-0039-88175 | 12/13/2025 | Comment Submitted by Robert W. Joslin |
| AR-0115424 | AR-0115429 | CFPB-2025-0039-88177 | 1/21/2026 | ECOA Congressional Letter_Warren et al. |
| AR-0115430 | AR-0115434 | CFPB-2025-0039-88178 | 2/3/2026 | ECOA Congressional Letter_Warnock et al. |
| AR-0115435 | AR-0115439 | CFPB-2025-0039-88179 | 2/26/2026 | ECOA Congressional Letter_Tlaib et al. |